Exhibit B136

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/the-emerys-have-peep-show-leads-actor-and-wife-tamara-geva-to.html | THE EMERYS HAVE 'PEEP SHOW' LEADS; Actor and Wife, Tamara Geva, to Appear in Ernest Pascal Play, Due in January DAVID BURTON TO DIRECT ' Arsenic and Old Lace' for Philadelphia Defense Workers Takes In $2,000 | True | By Sam Zolotow | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/fort-dix-buys-100000-bond.html | Fort Dix Buys $100,000 Bond | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/barron-posts-144-at-metropolis-to-annex-westchester-pro-title.html | Barron Posts 144 at Metropolis To Annex Westchester Pro Title; Manero and Mike Turnesa Share Second at 147 in Golf -- Fenway Star and Lantzis Tie Desio De Lucca's Best-Ball 134 | True | By Maureen Orcuttspecial To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/agree-to-increase-illinois-mine-pay-operators-and-lewis-union-put.html | AGREE TO INCREASE ILLINOIS MINE PAY; Operators and Lewis Union Put Up to WLB Contract With Travel Time Absorbed MEANS $8.75 TO $10 A WEEK Eight Instead of 7-Hour Basic Day Is Device -- 20 to 23c a Ton Rise in Coal Seen | True | By Louis Starkspecial To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/i-daughter-to-burr-v-browers-.html | I Daughter to Burr V. Browers ] | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/targets-hit-in-burma-us-and-raf-join-to-shatter-rail-and-military.html | TARGETS HIT IN BURMA; U.S. and RAF Join to Shatter Rail and Military Installations | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/allied-landing-attempt-reported.html | Allied Landing Attempt Reported | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/connecticut-to-buy-gillettes-estate-property-will-be-made-into-park.html | CONNECTICUT TO BUY GILLETTE'S ESTATE; Property Will Be Made Into Park and Memorial to Actor | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/fall-from-tree-fatal-to-boy.html | Fall From Tree Fatal to Boy | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/marshall-tells-of-big-drives.html | Marshall Tells of Big Drives | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/actress-files-in-bankruptcy.html | Actress Files in Bankruptcy | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/voice-of-the-legion.html | VOICE OF THE LEGION | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/c-ptilil-p-sirth.html | C. ptIII.lp SlrTH | True | Special to T 1 YOR TI2ES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/morgenthau-spurs-bond-sales-here-in-plea-to-individual-buyers-he.html | MORGENTHAU SPURS BOND SALES HERE; In Plea to Individual Buyers, He Says Drive Will Decide if Voluntary Method Shall Stay MR. MORGENTHAU TOURS THE CITY'S WAR BOND FRONTS MORGENTHAU SPURS BOND SALES HERE | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/1173634-loss-reported-foreign-subsidiaries-excluded-in.html | $1,173,634 LOSS REPORTED; Foreign Subsidiaries Excluded in International Telephone Report | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/johnny-come-lately-with-cagney-reaches-the-capitol-tartus.html | ' Johnny Come Lately,' With Cagney, Reaches the Capitol -- Tartu's 'Adventures' at State -- 'Hi Diddle Diddle' at Palace. | True | By Bosley Crowther | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/counting-the-fronts.html | COUNTING THE FRONTS | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/los-angeles-transit-workers-vote-strike-despite-presidents-naming.html | Los Angeles Transit Workers Vote Strike Despite President's Naming of a Panel | True | Special to THE NEW YORK TIMES. | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/yale-fellowships-set-up-dr-rettger-provided-25000-fund-for-graduate.html | YALE FELLOWSHIPS SET UP; Dr. Rettger Provided $25,000 Fund for Graduate School | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/russian-patriarch-prays-for-victory-archbishop-of-york-is-present.html | RUSSIAN PATRIARCH PRAYS FOR VICTORY; Archbishop of York Is Present at Service in Moscow | True | By Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/censors-act-brings-700-indiana-wife-of-private-with-five-children.html | CENSOR'S ACT BRINGS $700; Indiana Wife of Private With Five Children Profits | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bank-loans-here-show-slight-rise-16-new-york-reserve-members-report.html | BANK LOANS HERE SHOW SLIGHT RISE; 16 New York Reserve Members Report $185,000,000 Increase Over Last Week's Total FEDERAL ACCOUNTS GAIN Pay-Go Income Tax Payments Cause Heavy Fund Shifts From Private Hands | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/obrien-funeral-today.html | O'Brien Funeral Today | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/galeazzi-back-in-lisbon-mission-to-us-reported-ended-he-awaits.html | GALEAZZI BACK IN LISBON; Mission to U.S. Reported Ended, He Awaits Plane for Rome | True | Copyright, 1943, Religious News Service | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/anne-kidder-brideelect1-wilmington-n-c-girl-fianceei-of-mjo-jo.html | ANNE KIDDER BRIDE-ELECT1; Wilmington, N. C., Girl Fianceei of Mjo. Jo, _..._.. A:. BttT, | True | us^I | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/control-is-sought-of-old-oil-concern-otis-co-offer-to-buy-stock-of.html | CONTROL IS SOUGHT OF OLD OIL CONCERN; Otis & Co. Offer to Buy Stock of National Refining Co. in $10,000,000 Transaction | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/toronto-triumphs-60-strincevich-blanks-syracuse-to-even-playoffs-at.html | TORONTO TRIUMPHS, 6-0; Strincevich Blanks Syracuse to Even Play-Offs at One Each | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bond-tenders-to-be-opened.html | Bond Tenders to Be Opened | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/teachers-union-once-expelled-by-afl-as-red-joins-cio-as-rival-to.html | Teachers Union, Once Expelled by AFL As Red, Joins CIO as Rival to Older Group | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/cripps-deplores-aircraft-strikes-says-loss-is-irreparable-miners.html | CRIPPS DEPLORES AIRCRAFT STRIKES; Says Loss Is Irreparable -- Miners Get New Proposals | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/drop-in-carloadings-in-lakes-area-seen-32-decline-in-last-quarter.html | DROP IN CARLOADINGS IN LAKES AREA SEEN; 3.2% Decline in Last Quarter Expected, but Record Is Set | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/soldier-on-leave-found-dead.html | Soldier, on Leave, Found Dead | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/army-field-jacket-will-be-made-of-cotton-wool-will-go-to-increase.html | Army Field Jacket Will Be Made of Cotton; Wool Will Go to Increase Civilian Stocks | True | Special to THE NEW YORK TIMES. | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/brother-doblati-long-an-educatori-i-romance-languages-teacher-at.html | BROTHER DOblATI,] LONG AN EDUCATORI i; Romance Languages Teacher at Manhattan College Since '41 Dies in Hospital at 58 | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/3000-fans-purchase-2500000-in-war-bonds-at-sports-for-victory-rally.html | 3,000 Fans Purchase $2,500,000 in War Bonds at Sports for Victory Rally; BELMONT BOX GOES FOR HALF MILLION Futurity Admission Attracts Top Bond Bid at Auction in Victory Square $100,000 FOR TENNIS BOWL Same Sum Is Paid for Season Ticket to Home Football Games of Giants | True | By Louis Effrat | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/gives-priority-aid-on-childrens-wear-wpb-helps-makers-of-lowend.html | GIVES PRIORITY AID ON CHILDREN'S WEAR; WPB Helps Makers of Low-End Lines Get Materials to Assure Ample Output POST-WAR PLAN ON CLOTHS Aims to Provide Continuous Mill Operations -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/realty-men-fight-city-rent-control-board-in-telegrams-to-opa.html | REALTY MEN FIGHT CITY RENT CONTROL; Board, in Telegrams to OPA Officials, Charges Politics in Request by La Guardia | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/liquor-imports-jump-august-arrivals-almost-triple-average-figures.html | LIQUOR IMPORTS JUMP; August Arrivals Almost Triple Average Figures | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/prof-h-g-barboijr-yale-scientist-57-pharmacology-and-toxicology.html | PROF. H. G. BARBOIJR, YALE SCIENTIST, 57; Pharmacology and Toxicology Research Associate at School of Medicine Is Dead EXPERT ON 'HEAVY WATER' Was a Leading Authority on Body Temperatures -- Taught at MoGill and Louisville | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/mrs-demorest-wed-to-dr-oyn-piersn-former-steua-todd-becomes-a-bride.html | MRS. DEMOREST WED TO DR. SOyN PIERSN; Former SteUa Todd Becomes a Bride in Ascension Chapel | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/-big-four-approve-a-new-relief-plan-for-the-liberated-revised-draft.html | ' BIG FOUR' APPROVE A NEW RELIEF PLAN FOR THE LIBERATED; Revised Draft of the U.S., Britain, Russia and China Is Offered to Allied Nations MEETS EARLY OBJECTIONS Power of Central Committee Reduced -- Hull Hails Move, Urges Council Meet Soon BIG FOUR' APPROVE A NEW RELIEF PLAN | True | By Bertram D. Hulenspecial To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/charles-j-jennings-jersey-city-labor-leader-wasi-afl-organizer-for.html | CHARLES J. JENNINGS; Jersey City Labor Leader Wasi AFL Organizer for 24 Years | True | Special to THE NEW YORK TLMES. ! | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/seagrave-iviarried-i-miss-daughter-of-army-surgeon-we.html | SEAGRAVE .IVIARRIED I MISS; Daughter of Army Surgeon We | True | dI | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/hambert-paces-navy-eleven.html | Hambert Paces Navy Eleven | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/grain-cars-congested-jam-continues-in-yards-at-the-head-of-the.html | GRAIN CARS CONGESTED; Jam Continues in Yards at the Head of the Great Lakes | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/mrs-pressprich-has-daughter.html | Mrs. Pressprich Has Daughter | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/a-goebbels-victim.html | A GOEBBELS VICTIM | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/dr-graves-is-made-bachelor-of-laws-retired-commissioner-finishes.html | DR. GRAVES IS MADE BACHELOR OF LAWS; Retired Commissioner Finishes Two-Year Albany Course | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/more-time-given-to-amend-plan.html | More Time Given to Amend Plan | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/100000-diamond-restored.html | $100,000 Diamond Restored | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/court-rule-curbs-electrical-union-judge-enjoins-afl-local-from.html | COURT RULE CURBS ELECTRICAL UNION; Judge Enjoins AFL Local From Interfering With Buying or Installation of Equipment MAKERS WERE PLAINTIFFS Asked Injunction to End Ban on Material Assembled or Wired Outside the City | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/internship-is-cut-by-three-months-graduates-of-medical-schools-need.html | INTERNSHIP IS CUT BY THREE MONTHS; Graduates of Medical Schools Need Not Serve Full Year | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/fur-men-and-opa-argue-violations-industry-spokesmen-at-parley-hit.html | FUR MEN AND OPA ARGUE VIOLATIONS; Industry Spokesman at Parley Hit Court Action as Based on Impractical Rules COST RECORDS CHIEF SNAG Held Impossible to Provide Due to Nature of Trade -- To Make Appeal to Court | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/-john-f-h-mellin-i-i-boston-post-32-years-dies-i.html | : JOHN F. H. MELLi[N; I i Boston Post 32 Years, Dies I | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/railway-loan-approved.html | Railway Loan Approved | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/berlin-announces-mussolini-cabinet-former-duce-named-premier-and.html | BERLIN ANNOUNCES MUSSOLINI CABINET; Former Duce Named Premier and Marshal Rodolfo Graziani Minister of Defense OTHERS OBSCURE FASCISTS Nazis Say New Government Headquarters Will Be Situated in Southern Germany | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/plea-by-montgomery-ward.html | Plea by Montgomery Ward | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/2-hutson-family-deaths-dons-brother-killed-in-action-father-dies.html | 2 HUTSON FAMILY DEATHS; Don's Brother Killed in Action, Father Dies Day News Comes | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/-e-ope-perkins-becomes-a-bride-central-presbyterian-churcp-scene-of.html | : ?E '.OPE PERKINS * BECOMES A BRIDE; Central Presbyterian ChurcP, Scene of Marriage to Ensig William B. Wilson of Navy SHE HAS 3 ATTENDANTS Miss Sally Smith Honor Maid -- Bertram E. Wilson Jr. Is Best Man for Brother | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/united-nations.html | United Nations | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/walter-c-jones-i-middletown-conn-banker-and-real-estate-dealer-73.html | WALTER C. JONES i; Middletown, Conn., Banker and Real Estate Dealer, 73, Dies I | True | Special to T NEW 'YORK T:a. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/conquest-of-corsica-in-ten-days-seen-by-giraud-after-visit-there.html | Conquest of Corsica in Ten Days Seen by Giraud After Visit There; CORSICA CONQUEST IN 10 DAYS IS SEEN | True | By Wireless To the New York Times. | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/cart-j0un-clarke-1-rkn-0r-sea-66j-marine-exsuperintendent-fcri.html | CART. J0UN CLARKE, 1 RkN 0r SEA, 66J; Marine Ex-Superintendent fc;rl Atlantic Fruit Co. Here Dies I in Jamaica Hospital I | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/woolens-trade-slow-new-business-restricted-in-week-report-declares.html | WOOLENS TRADE SLOW; New Business Restricted in Week, Report Declares | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bell-plant-drops-one-shift.html | Bell Plant Drops One Shift | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/establishes-scientific-section.html | Establishes Scientific Section | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/gold-stocks-rise-in-sagging-market-mailorder-issues-steels-and.html | GOLD STOCKS RISE IN SAGGING MARKET; Mail-Order Issues, Steels and Motors and Rubbers Are Among Those Declining EARLY LOSSES REDUCED Domestic Corporate Bonds Are Irregular -- Treasury Loans Quiet and Steady | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/alp-meeting-set-for-oct-11.html | ALP Meeting Set for Oct. 11 | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/lunceford-heads-bill-at-state.html | Lunceford Heads Bill at State | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/sgt-lf-robinson-member-of-11th-generation-at-harvard-stricken-in.html | SGT. L.F. ROBINSON; Member of 11th Generation at Harvard Stricken in Sicily | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/gypsum-company-sues-wlb-vinson-action-asks-federal-court-bar.html | GYPSUM COMPANY SUES WLB, VINSON; Action Asks Federal Court Bar Sanctions Aimed to Force Its Compliance With Rulings CHALLENGE TO PRESIDENT Meanwhile Montgomery Ward Attacks OPA Regulations in Chicago Court | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/institutes-halted-by-junior-leagues-14-sessions-replacing-national.html | INSTITUTES HALTED BY JUNIOR LEAGUES; 14 Sessions Replacing National Convention Canceled to Reduce Civilian Travel | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/ediva_ipd-c-bickford.html | EDIVA_IPD C. BICKFORD | True | Special to Te NEW YOR TS. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/curley-posts-2500-bond-representative-appears-alone-in-court.html | CURLEY POSTS $2,500 BOND; Representative Appears Alone in Court -- Arraignment Monday | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/brooklyn-man-wins-dsc-his-courage-inspired-others-commanding.html | BROOKLYN MAN WINS D.S.C.; His Courage Inspired Others, Commanding Officer Writes | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/200000-sales-at-rally-christian-science-gathering-is-attended-by.html | $200,000 SALES AT RALLY; Christian Science Gathering Is Attended by 2,000 Persons | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/legion-champions-world-peace-plan-it-votes-for-cooperation-with.html | LEGION CHAMPIONS WORLD PEACE PLAN; It Votes for Cooperation With 'Free Nations' to Prevent Any Future Aggression DRAFT POLICY SUPPORTED Admiral King Says Attack on Gilbert Islands Marks 'the Shape of Things to Come' | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/baruch-concedes-dependency-merit-but-warns-it-must-not-stand-in-way.html | BARUCH CONCEDES DEPENDENCY MERIT; But Warns It Must Not Stand in Way of Services' Needs, Disrupting Schedules STILL FACTOR, WMC HINTS Wheeler Tells Final Hearing of Charges of Wide Evasions by Men in Industry | True | By C.p. Trussellspecial To the New York Times. | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/pilot-killed-in-canada-flying-officer-bw-bristol-of-the-rcaf-was.html | PILOT KILLED IN CANADA; Flying Officer B.W. Bristol of the RCAF Was From Queens | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/brooklyn-flier-killed-in-texas.html | Brooklyn Flier Killed in Texas | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/jack-and-montgomery-to-sign.html | Jack and Montgomery to Sign | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/dr-edmund-p-shelby-retired-physician-who-practiced-here-for-40.html | DR. EDMUND P. SHELBY; Retired Physician Who Practiced Here for 40 Years Dies at 76 | True | Special to THE I.I'.v "ORK TI.XIES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/dineen-appointed-insurance-chief-syracuse-lawyer-is-named-state.html | DINEEN APPOINTED INSURANCE CHIEF; Syracuse Lawyer Is Named State Superintendent and Cullen Stays as Deputy | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/enlisted-girls-club-in-algiers-carries-home-life-to-services-red.html | Enlisted Girls 'Club' in Algiers Carries Home Life to Services; Red Cross Meets Desire for Both Solitude and Recreation -- Bathtub Is Feature -- 'Dates' Invited for Terrace Dancing | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/r-barbara-sumers-is-betrothed-.html | r Barbara Sumers Is Betrothed [ | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/new-zealand-to-hold-election-tomorrow-prime-minister-fraser-faces.html | NEW ZEALAND TO HOLD ELECTION TOMORROW; Prime Minister Fraser Faces Hard Fight for Office | True | By Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/new-curbs-by-oew-worry-exporters-agencys-recent-assurance-that.html | NEW CURBS BY OEW WORRY EXPORTERS; Agency's Recent Assurance That Restrictions Would Be Eased Is Cited | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/ten-lease-suites-in-the-majestic-large-apartment-rented-by-dr.html | TEN LEASE SUITES IN THE MAJESTIC; Large Apartment Rented by Dr. Jansen H. Hoornbeck in 1050 Park Avenue GOES TO EAST 63D STREET Cuban Vice Consul Will Live There -- Walter Drey to East 40th Street | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/dispute-renewed-on-cbs-censorship-white-broadcast-director-defends.html | DISPUTE RENEWED ON CBS CENSORSHIP; White, Broadcast Director, Defends Policy Against 'Opinionated' Talks OTHERS SHARPLY DISSENT Kaltenborn Says an Analyst's Duty Is to Give His Own Views on Topics | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/jersey-apartments-sold-englewood-gardentype-units-house-60-families.html | JERSEY APARTMENTS SOLD; Englewood Garden-Type Units House 60 Families | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/broader-exchange-rule-special-offering-plan-liberalized-in.html | BROADER EXCHANGE RULE; Special Offering Plan Liberalized in Philadelphia by SEC | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/2-hurt-in-jersey-blast-teaneck-sewage-pumping-station-demolished-by.html | 2 HURT IN JERSEY BLAST; Teaneck Sewage Pumping Station Demolished by Explosion | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/batista-ultimatum-hits-bacardi-plant-orders-seizure-unless-company.html | BATISTA ULTIMATUM HITS BACARDI PLANT; Orders Seizure Unless Company Raises Wages by Month's End | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/ikashins-it3ein-i.html | iKashins -- It3ein I | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/mayor-swears-in-harry-rogersi.html | Mayor Swears in Harry RogersI | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/whiteside-urges-price-and-ration-control-be-continued-for-3-years.html | Whiteside Urges Price and Ration Control Be Continued for 3 Years After War Ends | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/oakland-club-wants-camilli.html | Oakland Club Wants Camilli | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/sports-of-the-times-willing-worker.html | Sports of the Times; Willing Worker | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/russian-the-texts-of-the-days-war-communiques.html | Russian; The Texts of the Day's War Communiques | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/sea-power-iv-shipplane-team-now-inseparable-its-mobility-acts-as.html | Sea Power -- IV; Ship-Plane Team Now Inseparable -- Its Mobility Acts as Allies' Prime Asset | True | By Hanson W. Baldwin | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/british-to-draft-americans.html | British to Draft Americans | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/new-yorker-one-of-6-plane-dead.html | New Yorker One of 6 Plane Dead | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/books-authors.html | Books -- Authors | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/indians-lose-137-then-take-64-game-red-sox-win-opener-garrison.html | INDIANS LOSE, 13-7, THEN TAKE 6-4 GAME; Red Sox Win Opener, Garrison Getting Four Hits -- Tribe Makes 15 in Nightcap | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/australia-studies-reduction-of-army-government-indicates-men-may-be.html | AUSTRALIA STUDIES REDUCTION OF ARMY; Government Indicates Men May Be Transferred to Industry | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/columbia-gets-ming-data-film-copy-of-dynasty-records-is-presented.html | COLUMBIA GETS MING DATA; Film Copy of Dynasty Records Is Presented to Library | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/british.html | British | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/giraud-reported-stressing-unity-spokesman-asserts-general-insisted.html | GIRAUD REPORTED STRESSING UNITY; Spokesman Asserts General Insisted De Gaulle Share in Cheers of Corsicans JOINT ENDEAVORS CITED New Rift Rumored, However -- De Gaullists Say Giraudists Hid Armistice Data | True | By Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/music-center-gets-a-revocable-permit-voted-by-board-of-estimate-for.html | MUSIC CENTER GETS A REVOCABLE PERMIT; Voted by Board of Estimate for New City Auditorium | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bankers-discuss-postwar-building-mortgage-men-urge-private.html | BANKERS DISCUSS POST-WAR BUILDING; Mortgage Men Urge Private Enterprise to Solve the Housing Problem SERVICE MEN REASSURED Low Interest Rates and Extensions Predicted at Meeting in Chicago | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/hanley-group-is-named-committee-of-women-appointed-by-mrs-ruth.html | HANLEY GROUP IS NAMED; Committee of Women Appointed by Mrs. Ruth Pratt | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/william-v-boyd.html | WILLIAM V. BOYD | True | Special to THE NW YORK TS. | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/alexander-hails-spaatz-cites-magnificent-air-support-given-fifth.html | ALEXANDER HAILS SPAATZ; Cites 'Magnificent Air Support' Given Fifth Army at Salerno | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/novel-aid-in-bond-sale-taxicab-operator-gives-away-gas-to-each.html | NOVEL AID IN BOND SALE; Taxicab Operator Gives Away 'Gas' to Each Buyer | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/notes.html | Notes | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/miss-coblirn-we-j-to-capt-libert-bride-of-marines-officer-here-on.html | MISS COBLIRN WE]) J TO CAPT. LIBERT]; Bride of Marines Officer, Here on Furlough From Pacific, in Transfiguration Church | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/mis-richard-tanner.html | MIS. RICHARD TANNER | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/special-offering-quickly-taken.html | Special Offering Quickly Taken | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/reserve-balances-of-member-banks-fell-1242000000-in-week-to-sept-22.html | Reserve Balances of Member Banks Fell $1,242,000,000 in Week to Sept. 22 | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/dorothy-finucane-asmithcouegaiumna-fiancee-of-lieut-james-mcarthur.html | Dorothy Finucane, aSmithCoUegeAiumna, ' Fiancee of Lieut. James McArthur of Navy | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/mrs-krock-discussed-ceilings.html | Mrs. Krock Discussed Ceilings | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/albert-n-garthwaite-llead-of-weschester-buildings-25-years-yonkers.html | ALBERT N. GARTHWAITE !; l-lead of Wes[chester Buildings; 25 Years, Yonkers Contractor | True | Special to THE NEW YORK TI:M:ES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bagby-grievance-settled-indian-ace-adjusts-differences-with-manager.html | BAGBY GRIEVANCE SETTLED; Indian Ace Adjusts Differences With Manager Boudreau. | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/sulzberger-urges-universal-training-publisher-asserts-younger.html | SULZBERGER URGES UNIVERSAL TRAINING; Publisher Asserts Younger Soldiers Must Keep the Peace | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/new-officials-elected-by-home-products-corp.html | New Officials Elected By Home Products Corp. | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/store-employment-decreased.html | Store Employment Decreased | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/guessing-at-incomes.html | Guessing at Incomes | True | BERT BAKER. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/three-holdovers-remain.html | Three Holdovers Remain | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/costa-ricans-back-badoglio.html | Costa Ricans Back Badoglio | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/stimson-is-silent-on-marthur-issue-secretary-says-there-are-no.html | STIMSON IS SILENT ON M'ARTHUR ISSUE; Secretary Says There Are No Plans to Call Commander Home for Conference STRATEGY DISPUTE WIDENS Washington Circles Impute 'Hopping' System to General -- Subsidiary Role Denied | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/holders-fight-plan-of-sugar-company-court-will-study-attack-on.html | HOLDERS FIGHT PLAN OF SUGAR COMPANY; Court Will Study Attack on Guantanamo's Dividends | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/store-sales-widen-gain-to-17-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 17% IN WEEK; Volume for Four-Week Period Increased 7%, Reserve Board Reports NEW YORK TRADE UP 10% Total for 5 Cities in This Area Rose 12% -- Specialty Shops Showed 45% Jump | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/disorderly-retreat-reported.html | Disorderly Retreat Reported | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/petroleum-policy-needed-situation-viewed-as-requiring-relief-from.html | Petroleum Policy Needed; Situation Viewed as Requiring Relief From Present Conflict of Plans | True | JOHN E. KELLY. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/ballet-theatre-lists-tudor-work-dim-lustre-will-take-place-of.html | BALLET THEATRE LISTS TUDOR WORK; ' Dim Lustre' Will Take Place of Postponed 'Tally-Ho!' of de Mille on Schedule SEASON OPENS OCT. 10 Argentinita to Dance in Series of Spanish Vignettes Under Title 'Pictures of Goya' | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/edison-takes-opa-pledge-urges-all-in-jersey-to-observe-the-price.html | EDISON TAKES OPA PLEDGE; Urges All in Jersey to Observe the Price and Ration Rules | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/women-to-aid-farmers-sought.html | Women to Aid Farmers Sought | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/sea-cliff-house-bought-large-dwelling-in-rockaways-changes-hands.html | SEA CLIFF HOUSE BOUGHT; Large Dwelling in Rockaways Changes Hands | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/sinatra-returns-from-coast.html | Sinatra Returns From Coast | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/appellate-bench-upholds-aurelio-no-way-to-bar-him-from-the-ballot.html | APPELLATE BENCH UPHOLDS AURELIO; No Way to Bar Him From the Ballot Is Ruling -- High Court Gets Case Monday APPELLATE BENCH UPHOLDS AURELIO | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/reds-rally-in-9th-to-beat-giants-32-alenos-pinch-single-brings.html | REDS RALLY IN 9TH TO BEAT GIANTS, 3-2; Aleno's Pinch Single Brings Winning Run After Ottman Tie Score in Last Turn VANBER MEER PASSES 8 McKechnie Signs for Seventh Season, Longest Cincinnati Managerial Tenure | True | By James P. Dawsonspecial To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/captain-wounded-not-missing.html | Captain Wounded, Not Missing | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/miss-ninian-stokes-to-be-wed-on-ogt-2-chooses-11-attendants-for-her.html | MISS NINIAN STOKES TO BE WED ON OGT. 2; Chooses 11 Attendants for Her Marriage in Newport to It. Henry S. Taylor of Navy CHAPEL NUPTIALS PLANNED Carolyn Holcombe, Mrs. G. E. Paine Jr., Nandine Szechenyi to Be in Bridal Party | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/lone-lidice-survivor-a-martyr-to-gest-apo-witness-to-nazi-act.html | LONE LIDICE SURVIVOR A MARTYR TO GEST APO; Witness to Nazi Act, Hunted All Over Europe, Is Believed Caught | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/other-members-listed.html | Other Members Listed | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/i-hannah-sullivan-will-be-wed.html | I Hannah Sullivan Will Be Wed | True | I Special %o T N'w' YORK 'IM | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bevin-defends-draft-of-elderly-workers-tells-parliament-britain-is.html | BEVIN DEFENDS DRAFT OF ELDERLY WORKERS; Tells Parliament Britain Is on Last Lap of Conscription | True | By Cable To the New York Times. | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/screen-news-here-and-in-hollywood-producing-artists-inc-offers.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Producing Artists, Inc., Offers Serlin $600,000 for Rights to 'Life With Father' SOVIET FILM SCHEDULED ' Lad From Our Town' Will Be at Stanley Next -- 'Seventh Victim' in Second Week | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bbc-tells-of-fall-of-auletta.html | BBC Tells of Fall of Auletta | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/crown-fastener-gets-e-armynavy-burgee-and-pins-to-employes-given.html | CROWN FASTENER GETS E; Army-Navy Burgee and Pins to Employes Given Zipper Plant | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/ywca-plans-luncheon-joseph-c-grew-to-be-an-honor-guest-at-event-on.html | Y.W.C.A. PLANS LUNCHEON; Joseph C. Grew to Be an Honor Guest at Event on Wednesday | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/rising-wheat-prices-a-problem-in-canada-government-considers-action.html | RISING WHEAT PRICES A PROBLEM IN CANADA; Government Considers Action to Maintain Ceiling on Bread | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/mrs-l-w__-cle_aveland-widow-of-judge-cofounder-ofi-home-for.html | MRS. L W__CLE_AVELAND; Widow of Judge, Co-Founder ofI Home for Missionaries, Dies ] | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/stimson-praises-press-it-keeps-war-leaders-on-toes-he-says-in.html | STIMSON PRAISES PRESS; It Keeps War Leaders on Toes, He Says in Birthday Thanks | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/us-war-film-banned-in-dublin.html | U.S. War Film Banned in Dublin | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/commodity-prices-up-by-01-in-week-advancing-markets-for-the-farm.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Advancing Markets for the Farm Products Result in the Increase FOODS GROUP INDEX OFF Fruits and Vegetables Down 2% -- Industrial Field Is Comparatively Steady | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/two-boys-indicted-as-brutal-slayers-accused-of-killing-a-fireman.html | TWO BOYS INDICTED AS BRUTAL SLAYERS; Accused of Killing a Fireman for 96 Cents and of Being Part of a 'Mugger' Gang TWO OTHERS ARE SEIZED Police Say They Are on Trail of Four More to Whom Score of Vicious Crimes Are Laid | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/payrate-change-seen-as-nearing-spokesman-for-nwlb-asserts.html | PAY-RATE CHANGE SEEN AS NEARING; Spokesman for NWLB Asserts Differential May Be Needed | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/jones-stops-governale-bout-halted-in-sixth-round-at-fort-hamilton.html | JONES STOPS GOVERNALE; Bout Halted in Sixth Round at Fort Hamilton Arena | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/education-of-a-princess.html | EDUCATION OF A PRINCESS | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/first-lady-found-worries-in-pacific-confidence-in-outcome-of-war.html | FIRST LADY FOUND WORRIES IN PACIFIC; Confidence in Outcome of War With Japan Is Shadowed by Home Front Concern, She Says STRIKES ARE DENOUNCED Interest in Post-War Plans Is Keen, She Declares, Back From 23,145-Mile Flight | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/school-exodus-decried-col-adamson-at-temple-likens-it-to-a-military.html | SCHOOL EXODUS DECRIED; Col. Adamson, at Temple, Likens It to a Military Disaster | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/land-bids-nation-keep-great-fleet-only-common-sense-it-to-see-that-our.html | LAND BIDS NATION KEEP GREAT FLEET; Only 'Common Sense' to See That Our Merchant Ships Remain Intact, He Says | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/er0-henr___-enjes-i-head-of-brooklyn-coal-firm-andi-i-of-towing.html | ER0 HENR___ ENJES I; Head of Brooklyn Coal Firm andI I of Towing Concern Here, Was 471 | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/french.html | French | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/liberators-attack-rhodes-airfield.html | Liberators Attack Rhodes' Airfield | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/pittsburgh-index-down-fractional-decrease-is-shown-from-preceding.html | PITTSBURGH INDEX DOWN; Fractional Decrease Is Shown From Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/plans-of-philharmonic-programs-of-opening-pair-of-concerts-oct-7-8.html | PLANS OF PHILHARMONIC; Programs of Opening Pair of Concerts Oct. 7, 8 Announced | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/prisoners-top-loan-quotas.html | Prisoners Top Loan Quotas | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/davis-in-army-backfield.html | Davis in Army Backfield | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/canada-names-military-attache.html | Canada Names Military Attache | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/16-hits-by-browns-sink-senators-123-newsom-yields-nine-in-defeat.html | 16 HITS BY BROWNS SINK SENATORS, 12-3; Newsom Yields Nine in Defeat -- Four Blows for Christman | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/rome-reported-betrayed.html | Rome Reported "Betrayed" | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/two-enemy-convoys-destroyed.html | Two Enemy Convoys Destroyed | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/children-gather-crops-from-tubs-harvest-festival-held-on-roof-of.html | CHILDREN GATHER CROPS FROM TUBS; Harvest Festival Held on Roof of Children's Aid Center on the West Side ANOTHER IN SEWARD PARK Youngsters From 4 to 14 Years Old Brag About Size of Vegetables They Grew | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/city-bought-meat-above-opa-ceiling-packers-testify.html | CITY BOUGHT MEAT ABOVE OPA CEILING, PACKERS TESTIFY; Custom-Slaughtering Plan Cost 33 1/3% More, They Assert at Inquiry $80,000 REBATE IS SOUGHT Hart Moves for the Collection of 'Illegal Overpayments' -- Mayor Defends System CITY'S MEAT COST SEEN ABOVE CEILING | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/negotiations-fail-to-end-rockefeller-center-strike-thousands.html | Negotiations Fail to End Rockefeller Center Strike; Thousands Delayed in Reaching Work in Morning, but 90 of 195 Elevators Operate in Evening Rush Hour NEGOTIATIONS FAIL IN ELEVATOR STRIKE WAITING FOR A LIFT | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/yugoslavs-report-fighting-in-trieste-slovene-troops-have-forced-way.html | YUGOSLAVS REPORT FIGHTING IN TRIESTE; Slovene Troops Have Forced Way Into Adriatic Port, London Sources Say RHODES AIRFIELD BOMBED 2 Enemy Convoys Destroyed in Aegean Sea by Light Allied Naval Force | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/coe-drops-football-plans.html | Coe Drops Football Plans | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/iirs-frajk-g-iioore.html | IIRS. FRA.JK G. IIoORE | True | Special to T l'w YORK Trcm8. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/wheat-in-winnipeg-breaks-sharply-selling-is-induced-by-rumor-canada.html | WHEAT IN WINNIPEG BREAKS SHARPLY; Selling is Induced by Rumor Canada Plans to Suspend Trading to Check Prices QUOTATIONS RALLY LATE Action of Canadian Market Has Little Effect Here -- Oats Regain Some Early Losses | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/nazis-ask-air-aid-to-quell-italians-resistance-plagues-kesselring.html | NAZIS ASK AIR AID TO QUELL ITALIANS; Resistance Plagues Kesselring in Rome and Northern Cities, Frontier Reports Say THREE CARDINALS SEIZED Accused of Anti-Fascist Acts -- Two Badoglio Supporters Lynched by Blackshirts | True | By Telephone To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/guy-hayler.html | GUY HAYLER | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/indians-in-powwow-here-today.html | Indians in Pow-Wow Here Today | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/braves-halt-pirates-21-tobin-wins-on-mound-as-mates-score-twice-on.html | BRAVES HALT PIRATES, 2-1; Tobin Wins on Mound as Mates Score Twice on Gee in Sixth | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/denies-misuse-of-frank-representative-fish-says-legion-revives.html | DENIES MISUSE OF FRANK; Representative Fish Says Legion Revives 'Manufactured Lies' | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/reports-big-gains-by-small-business-johnson-retiring-as-chairman.html | REPORTS BIG GAINS BY SMALL BUSINESS; Johnson, Retiring as Chairman, Says Distressed Factories Have Shrunk to 5,000 MANY CONTRACTS SHIFTED Most Plants Engaged in War Production Under Orders Totaling $35,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/million-jobs-for-women-wmc-aide-says-that-many-more-must-be.html | MILLION JOBS FOR WOMEN; WMC Aide Says That Many More Must Be Recruited by July | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/asks-definite-law-on-terminations-nam-counsel-says-statutory-power.html | ASKS DEFINITE LAW ON TERMINATIONS; N.A.M. Counsel Says Statutory Power to Make Agreements Is Essential Need POST-WAR PROBLEM CITED Difficulties Seen in Operation of First War Powers Act in Peace Period | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/many-quit-classes-for-wartime-jobs-vocational-high-schools-here.html | MANY QUIT CLASSES FOR WARTIME JOBS; Vocational High Schools Here Drop 7,000 in Enrollment, Educator Discloses OTHER REGISTRATIONS OFF Academic Students Join Move -- Board Loath to Extend Its Work-Study Plan | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/ceiling-violator-fined-1350.html | Ceiling Violator Fined $1,350 | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/wars-vital-stage-looms-on-dnieper-battles-for-kiev-and-smolensk-to.html | WAR'S VITAL STAGE LOOMS ON DNIEPER; Battles for Kiev and Smolensk to Key European Strategy, London Experts Believe A PHASE ENDS AT POLTAVA Fall of Ukraine Bulwark Opens Way for Test of Foe's Ability to Defend River Line | True | By Drew Middletonwireless To the New York Times. | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/british-bank-profit-static.html | British Bank Profit Static | True | By Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/at-loews-state.html | At Loew's State | True | T.S. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/the-kuper-case.html | THE KUPER CASE | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/2810486-is-made-by-aviation-corp-consolidated-net-sales-for-9.html | $2,810,486 IS MADE BY AVIATION CORP.; Consolidated Net Sales for 9 Months Ended in August Are Almost Double Last Year EQUALS 49 CENTS A SHARE Reports of Operations Given by Other Corporations, With Comparative Data | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/seeks-to-sell-subsidiary-united-utilities-would-dispose-of-texas.html | SEEKS TO SELL SUBSIDIARY; United Utilities Would Dispose of Texas Refrigerating Co. | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/in-the-nation-the-many-conflicting-drains-on-manpower.html | In The Nation; The Many Conflicting Drains on Manpower | True | By Arthur Krock | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/chilean-aide-urges-trade-treaty-here-foreign-minister-fernandez.html | CHILEAN AIDE URGES TRADE TREATY HERE; Foreign Minister Fernandez Tells of Post-War Hopes -- Honor Quest at Dinner REVEALS TALKS WITH HULL His Country Seeking Contracts With Other Nations, Says Emissary in Interview | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/pirates-vote-30-full-shares.html | Pirates Vote 30 Full Shares | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/lost-book-tells-on-japanese.html | Lost Book Tells on Japanese | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/jean-taylor-engaged-to-medical-student-alumna-of-vassar-will-become.html | JEAN TAYLOR ENGAGED TO MEDICAL STUDENT; Alumna of Vassar Will Become Bride of William W. Ashley | True | SPECIAL TO THJE NEW YORK TIMES | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/glider-rocketbombs.html | GLIDER ROCKET-BOMBS | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/allied-stores-net-profit-1437905-earnings-for-3-months-reported-by.html | ALLIED STORES NET PROFIT; $1,437,905 Earnings for 3 Months Reported by Corporation | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/10000-corsicans-armed.html | 10,000 Corsicans Armed | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/health-in-britain-good-despite-war-total-death-rate-in-year-was.html | HEALTH IN BRITAIN GOOD DESPITE WAR; Total Death Rate in Year Was 55,043 Fewer Than 1941 | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/rickenbacker-asks-expanded-air-routes-eastern-lines-proposes.html | RICKENBACKER ASKS EXPANDED AIR ROUTES; Eastern Lines Proposes Services From Montreal to Buenos Aires | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/brooklyn-house-bought-investor-gets-6story-apartment-on-east-19th.html | BROOKLYN HOUSE BOUGHT; Investor Gets 6-Story Apartment on East 19th Street | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/prostitution-curb-is-urged-on-police-wartime-rise-of-vice-presents.html | PROSTITUTION CURB IS URGED ON POLICE; Wartime Rise of Vice Presents an Important Problem, Chiefs Are Told RUNAWAY GIRLS WATCHED Special Squads on Alert for Those Who Follow Our Troops Into Cities | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/maritime-academy-set-for-dedication-2000-cadets-march-at-great-neck.html | MARITIME ACADEMY SET FOR DEDICATION; 2,000 Cadets March at Great Neck in Preparation for the Ceremony Next Thursday A PERMANENT INSTITUTION It Aims to Be to the Merchant Marine What Schools of Navy and Army Are to Them | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/shipyard-is-given-back-atlantic-basin-works-bowing-to-wlb-returned.html | SHIPYARD IS GIVEN BACK; Atlantic Basin Works, Bowing to WLB, Returned to Owners | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/stimson-parries-marshall-inquiry-but-he-does-say-generals-are.html | STIMSON PARRIES MARSHALL INQUIRY; But He Does Say Generals Are Placed Where They Will Be of 'Greatest Possible Use' WARNING BY STAFF CHIEF Tells Country by Radio Every Resource Is Needed to Win as Hard Battles Lie Ahead | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/white-sox-triumph-52-take-sole-hold-on-fourth-place-as-grove-stops.html | WHITE SOX TRIUMPH, 5-2; Take Sole Hold on Fourth Place as Grove Stops Athletics | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/hillburn-school-row-brings-court-action-complaints-filed-against-22.html | HILLBURN SCHOOL ROW BRINGS COURT ACTION; Complaints Filed Against 22 Parents Over Absences | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/gets-executive-post-with-rayonier-inc.html | Gets Executive Post With Rayonier, Inc. | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/nicholson-homers-help-cubs-win-87-he-hits-nos-26-and-27-against.html | NICHOLSON HOMERS HELP CUBS WIN, 8-7; He Hits Nos. 26 and 27 Against Phils -- Rowe Routed During 6-Run Sixth Inning | True | | C1B 599610 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/petroleum-output-rises.html | Petroleum Output Rises | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/marshalls-task-is-declared-set-army-and-navy-register-says-protests.html | MARSHALL'S TASK IS DECLARED SET; Army and Navy Register Says Protests Cannot Balk Role as Top Field Commander | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/demands-end-of-commodity-unit.html | Demands End of Commodity Unit | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/defense-continues-in-palestine-court-military-tribunal-in-gun-case.html | DEFENSE CONTINUES IN PALESTINE COURT; Military Tribunal in Gun Case Asked to Nullify Testimony Against Leib Sirkin THEFT HELD NOT PROVED Defendant Termed a Patriotic Welfare Worker Assisting Seafaring Zionists | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/appointed-sales-manager-of-american-steel-wool.html | Appointed Sales Manager Of American Steel Wool | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/montgomery-talks-with-general-clark-british-commander-bets-war-will.html | MONTGOMERY TALKS WITH GENERAL CLARK; British Commander Bets War Will Not End by Christmas | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/lisa-polhemus-plans-she-will-be-wed-next-saturday-to-fordyce-b-st.html | LISA POLHEMUS PLANS; She Will Be Wed Next Saturday to Fordyce B. St. John Jr. | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/miss-mary-brett-prospective-bride-student-at-juilliard-school-is.html | MISS MARY BRETT PROSPECTIVE BRIDE; Student at Juilliard School Is Betrothed to ,Staff Sst. Wilbur C. Slringer Jr. | True | Special to THE IEW YORK TrES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/court-rejects-club-sale-approval-of-250-bid-on-property-valued-at.html | COURT REJECTS CLUB SALE; Approval of $250 Bid on Property Valued at $250,000 Withheld | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/flower-show-award-won-for-vegetables-long-islanders-garden-display.html | FLOWER SHOW AWARD WON FOR VEGETABLES; Long Islander's Garden Display Chosen by Dahlia Society | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/get-war-production-citations.html | Get War Production Citations | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/get-mahopac-island-employes-of-cornell-press-will-use-42acre.html | GET MAHOPAC ISLAND; Employes of Cornell Press Will Use 42-Acre Property | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/amy-b-clark-married-she-is-bride-in-florida-of-lieut-thomas-m-ford.html | AMY B. CLARK MARRIED; She Is Bride in Florida of Lieut. Thomas M. Ford of the Navy | True | Special to TH NEW YORK TrEB. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/jane-mcmillen-is-married-at-great-neck-to-lieut-william-clifford.html | Jane McMillen Is Married at Great Neck To Lieut. William Clifford Hayes of Navy | True | Special to THS NEW YORK TrMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/grand-circuit-pace-to-kings-counsel-3yearolds-time-of-202-12-in.html | GRAND CIRCUIT PACE TO KING'S COUNSEL; 3-Year-Old's Time of 2:02 1/2 in Third and Deciding Mile Fastest of Ohio Meeting LITTLE PAT SCORES AGAIN Lacey Drives Gelding to 74th Victory in Sidewheelers' Free-for-All Test | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/shirley-booth-married-actress-becomes-bride-of-corp-william-h-baker.html | SHIRLEY BOOTH MARRIED; Actress Becomes Bride of Corp. William H. Baker of Army | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ask-scottsboro-paroles-wright-and-weems-may-soon-be-freed-says.html | ASK SCOTTSBORO PAROLES; Wright and Weems May Soon Be Freed, Says Board Head | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/shrimpie-easily-wins-belmont-feature-17-fillies-named-for-matron-to.html | Shrimpie Easily Wins Belmont Feature; 17 FILLIES NAMED FOR MATRON TODAY Bee Mac, Boojiana, Mrs. Ames to Bid for Juvenile Title in Widener Chute Dash 7 IN MANHATTAN HANDICAP Bolingbroke Among Entries -- Shrimpie, $6.20, Victor by 3 Lengths Over Corydon | True | By Bryan Field | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/the-air-war.html | THE AIR WAR | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/spread-of-strikes-halted-in-britain-bevin-warns-government-may.html | SPREAD OF STRIKES HALTED IN BRITAIN; Bevin Warns Government May Punish Outlaw Leaders | True | By Cable To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/union-security.html | UNION SECURITY" | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/buffalo-gets-young-outfielder.html | Buffalo Gets Young Outfielder | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/lanier-triumphs-over-brooklyn-51-dodgers-fall-to-third-place-as.html | LANIER TRIUMPHS OVER BROOKLYN, 5-1; Dodgers Fall to Third Place as Cards' Southpaw Beats Them for Fifth Time 4 HITS BY WALKER COOPER He Sends Two Home in Three-Run Fifth -- Marion Drives Pair Across in Second | True | By Roscoe McGowenspecial To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/sforza-seen-in-cabinet.html | Sforza Seen in Cabinet | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/coal-experts-to-aid-italy.html | Coal Experts to Aid Italy | True | By Cable To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/hull-tells-labor-aid-to-jews-is-aim-all-possible-will-be-done-he.html | HULL TELLS LABOR AID TO JEWS IS AIM; All Possible Will Be Done, He Replies, to Plea for Succor for Victims of Nazis REFUGE POLICY IS URGED Notice That All Individual Nazis Will Be Prosecuted for Crimes Is Sought | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/roller-bearings-for-fast-trains.html | Roller Bearings for Fast Trains | True | HOWARD W. STARR | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/auction-realizes-11175-mahogany-bedroom-set-sold-for-305-vases-and.html | AUCTION REALIZES $11,175; Mahogany Bedroom Set Sold for $305, Vases and Desk $2.50 Each | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/eastmans-plan-assailed-railway-labor-executives-association-answers.html | EASTMAN'S PLAN ASSAILED; Railway Labor Executives Association Answers Him SHIPPERS ORGANIZE TO FIGHT FOR RATES | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/65000-to-see-pitt-clash-with-irish-panthers-using-t-formation-to.html | 65,000 TO SEE PITT CLASH WITH IRISH; Panthers, Using T Formation, to Make Debut Today Under Coach Shaughnessy TEAM LACKS EXPERIENCE Bertelli Heads Notre Dame's Strong Array for Game on Pittsburgh Gridiron | True | By William D. Richardsonspecial To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/inquiries-started-into-draft-abuses-letters-read-to-baruch-are.html | INQUIRIES STARTED INTO DRAFT 'ABUSES'; Letters Read to Baruch Are Passed On to the WMC and Selective Service System WHEELER MOVES HEEDED One Complaint He Placed in Record Was From Local of the Aluminum Union | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/policewomans-kit-has-two-kinds-of-powder.html | POLICEWOMAN'S KIT: HAS TWO KINDS OF POWDER | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/tax-hearings-set-to-start-on-oct-4-doughton-says-congress-must.html | TAX HEARINGS SET TO START ON OCT. 4; Doughton Says Congress Must Adopt Bill for More War Money Before Year End | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nazis-flee-corsica-french-troops-pin-foe-left-on-the-island-to.html | NAZIS FLEE CORSICA; French Troops Pin Foe Left on the Island to Shrinking Coast Strip 7 TROOP PLANES FELLED Giraud Fliers Join the Allied Air Force Attack -- French Navy Spurs Liberation NAZIS FLEE CORSICA AS FRENCH CLOSE IN | True | By Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nelson-forecasts-huge-us-output-says-we-will-production-of-reich.html | NELSON FORECASTS HUGE U.S. OUTPUT; Says We Will Production of Reich and Japan in 1944 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/isc-white-dies-noted-reporter-79-retired-writer-who-served-on-the.html | ISC WHITE DIES¦ NOTED REPORTER, 79; Retired Writer, Who Served on The World, 1886-1931, an Authority on Libel Law HEADED FAIR PLAY BUREAU Solved Wall St. Bombing Case in 1891wExposed Cases of' Fraud in Bucket Shops | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/danes-to-wave-flags-for-kings-birthday-nazis-keep-ban-on-assemblies.html | DANES TO WAVE FLAGS FOR KING'S BIRTHDAY; Nazis Keep Ban on Assemblies So Homage Is Limited | True | By Cable To the New York Times. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/cunningham-tough-as-sea-commander-but-man-who-mastered-the.html | CUNNINGHAM TOUGH AS SEA COMMANDER; But Man Who Mastered the Mediterranean Is Admired for Knowledge and Valor IS GENIAL WHEN OFF DUTY Only Ones in Fleet Who Ignore His Rules Are Two Old Pals From Ranks | True | By Clark Lee For the Combined American Press. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/better-cigars-boom-brands-at-over-20c-gain-3423-in-sales-during.html | BETTER CIGARS BOOM; Brands at Over 20c Gain 342.3% in Sales During August | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/relief-plan-is-praised-vandenberg-says-it-shows-the-utility-of.html | RELIEF PLAN IS PRAISED; Vandenberg Says It Shows the Utility of Senate 'Advice' | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/stalin-held-neglected-by-us-colleges-here-have-awarded-degrees-to.html | Stalin Held Neglected by Us; Colleges Here Have Awarded Degrees to Many Personages but None to Him | True | S. KENT COSTIKYAN | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/cocoa-outpoints-jones.html | Cocoa Outpoints Jones | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/louise-hayward-engaged-skidmore-alumna-is-fiancee-of-douglas.html | LOUISE HAYWARD ENGAGED; Skidmore Alumna Is Fiancee of Douglas Malcolmson Bowen | True | Special to T NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/john-f-sorvil.html | JOHN F. SORVIL | True | Special to THE YORK TrMS. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/leases-in-long-island-city.html | Leases in Long Island City | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ramirez-defends-argentine-policy-asserts-government-intends-to-hold.html | RAMIREZ DEFENDS ARGENTINE POLICY; Asserts Government Intends to Hold to Present Course in Foreign Affairs WANTS NO INTERFERENCE President Sends His Greetings to Newspaper Blacklisted by United States | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/plan-offered-to-end-any-racial-tension-head-of-rail-porters-seeks.html | PLAN OFFERED TO END ANY RACIAL TENSION; Head of Rail Porters Seeks Aid for Minority Groups | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/assemblyman-daniels-to-retire.html | Assemblyman Daniels to Retire | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/leaders-in-raid-on-the-gilberts-stress-great-damage-to-targets.html | Leaders in Raid on the Gilberts Stress Great Damage to Targets; Heavy Attacks Have Value of Keeping the Japanese Disconcerted and of Providing Combat Training for Our Fliers | True | By Robert Trumbullby Telephone To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/draft-may-hit-schools-board-weighs-policy-as-1650-men-face-call-to.html | DRAFT MAY HIT SCHOOLS; Board Weighs Policy as 1,650 Men Face Call to Arms | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/drought-hurts-crops-in-6-eastern-states-damage-estimated-in.html | DROUGHT HURTS CROPS IN 6 EASTERN STATES; Damage Estimated in Millions Throughout Large Area | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/enrolling-a-future-maritime-cadet.html | ENROLLING A FUTURE MARITIME CADET | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/lafayette-books-air-cadets.html | Lafayette Books Air Cadets | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/wages-new-proxy-fight.html | Wages New Proxy Fight | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/china-curbs-students-bars-smoking-drinking-dancing-as-war-economy.html | CHINA CURBS STUDENTS; Bars Smoking, Drinking, Dancing as War Economy Move | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/col-downer-to-retire-head-of-camp-upton-will-go-on-terminal-leave.html | COL. DOWNER TO RETIRE; Head of Camp Upton Will Go on Terminal Leave Thursday | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/cornell-shifts-linemen-macdonald-and-beebee-to-start-against.html | CORNELL SHIFTS LINEMEN; MacDonald and Beebee to Start Against Sampson Navy Team | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/move-to-speed-up-service-ballots-senate-and-house-committees-plan.html | MOVE TO SPEED UP SERVICE BALLOTS; Senate and House Committees Plan Early Hearings on Bills | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/chesebrough-co-adds-to-downtown-holdings.html | Chesebrough Co. Adds To Downtown Holdings | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/alexander-welgh-banker-architect-vice-president-of-new-york-savings.html | ALEXANDER WELGH, BANKER, ARCHITECT; Vice President of New York Savings Institution Dies at Lake Mohonk, N.Y., at 74 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/butter-leading-in-winter-scarcity-experts-expect-lack-of-meat-to.html | BUTTER LEADING IN WINTER SCARCITY; Experts Expect Lack of Meat to Continue, Offset by Plenty of Vegetables and Fruits ORANGE CROP EXCEEDS '42 Potatoes Are Put at 90 Million Bushels Over Last Year -- Yield of Peanuts Is Also Greater | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/shortage-of-aides-in-hospitals-rising-up-from-15-in-june-to-17-12.html | SHORTAGE OF AIDES IN HOSPITALS RISING; Up From 15% in June to 17 1/2, Association Is Told | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/jank-scranton.html | JANK SCRANTON | True | Ttt01IS Special to T Yoa: s. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/two-quakes-are-recorded.html | Two Quakes Are Recorded | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/kaiser-yards-get-nursery-schools-two-350000-centers-will-care-for.html | KAISER YARDS GET NURSERY SCHOOLS; Two $350,000 Centers Will Care for 1,200 Children Each While Their Mothers Work OPERATING THREE SHIFTS Food, Play and Sleep Will Be Guided by Expert Staff of 150 Under Dr. Lois Stolz | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/miss-edith-brown-en6a6ed-to-marry-exstudent-at-radcliffe-will-be.html | MISS EDITH BROWN EN6A6ED TO MARRY; Ex-Student at Radcliffe Will Be Wed to H. H. D. Sterret Jr., Son of Clergyman WENT TO WHEELER SCHOOL Bridegroom. Elect, Graduate of Harvard, Is Studying Medicine at Dalhousie University | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/weberbohling-card-69-take-memberguest-golf-medal-in-north-hills.html | WEBER-BOHLING CARD 69; Take Member-Guest Golf Medal in North Hills Tourney | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/wins-suit-against-union-trainman-expelled-for-willkie-support-gets.html | WINS SUIT AGAINST UNION; Trainman Expelled for Willkie Support Gets $6,000 Award | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/dead-patrolman-guard-at-street-crossing-near-school-is-honored-by.html | Dead Patrolman, Guard at Street Crossing Near School, Is Honored by 600 Students | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/new-nazi-demands-on-hungary-seen-berlin-said-to-have-requested-15.html | NEW NAZI DEMANDS ON HUNGARY SEEN; Berlin Said to Have Requested 15 Divisions for Balkans | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/liquor-importers-to-meet.html | Liquor Importers to Meet | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/new-bond-issue-ends-market-lull-1250000-offering-of-the-republic.html | NEW BOND ISSUE ENDS MARKET LULL; $1,250,000 Offering of the Republic Drill and Tool First in 3 Weeks 5% DEBENTURES IN BLOCK Other Investment Activity Included Registering of 3 Industrial Security Lots | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/katherine-hart-to-wed-will-be-bride-today-of-lieut-frederick-powers.html | KATHERINE HART TO WED; Will Be Bride Today of Lieut. Frederick Powers McIntyre | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/auxiliary-elects-orange-woman.html | Auxiliary Elects Orange Woman | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/miss-anne-campbell-becomes-affianced-will-be-bride-of-ensign-stuart.html | MISS ANNE CAMPBELL BECOMES AFFIANCED; Will Be Bride of Ensign Stuart Holmes Clement Jr. of Navy | True | Special to THE NEW YORE TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/beaverbrook-is-in-cabinet-anderson-heads-exchequer-beaverbrook-is.html | Beaverbrook Is in Cabinet; Anderson Heads Exchequer; Beaverbrook Is Back in British Cabinet; Anderson Chancellor of the Exchequer | True | By James B. Restonby Cable To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/new-plan-provides-subsidies-on-milk-vinson-and-wfa-leaders-are.html | NEW PLAN PROVIDES SUBSIDIES ON MILK; Vinson and WFA Leaders Are Reported in Agreement to Set Up Country-Wide Program DARE CONGRESS ACTION Officials Reject Price Increase Proposals as Opening Way to General Pay Rise Demands | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/teachers-union-in-cio-group-ousted-by-afl-organization-receives-its.html | TEACHERS UNION IN CIO; Group Ousted by AFL Organization Receives Its Charter Here | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/isiser-m-john-berchmansi.html | ISISER M. JOHN' BERCHMANSI | True | Special to THE NEW N0I TrMS. . [ | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/no-decision-on-bears-layden-will-meet-wmc-official-again-on-war-job.html | NO DECISION ON BEARS; Layden Will Meet WMC Official Again on War Job Problem | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/obert-h-jameson-i-a-utilities-official-i-vice-president-of-new.html | OBERT H. JAMESON, i A UTILITIES OFFICIAL i; Vice President of New England System for Labor Relations | True | Special to THE W YORK 'rs. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/douglas-mentioned-to-succeed-welles-wsa-official-may-be-shifted-to.html | DOUGLAS MENTIONED TO SUCCEED WELLES; WSA Official May Be Shifted to State Department | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/james-r-rome.html | JAMES R. ROME | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/roma-toll-put-at-1400-survivors-of-italian-battleship-say-500.html | ROMA TOLL PUT AT 1,400; Survivors of Italian Battleship Say 500 Others Were Burned | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/cubs-halt-phils-74-in-shortened-game-chicago-gets-3-in-fifth-then.html | CUBS HALT PHILS, 7-4, IN SHORTENED GAME; Chicago Gets 3 in Fifth, Then Play Ends With 2 Out | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/mannheim-ablaze-in-big-raf-blow-twin-city-of-ludwigshafen-hit-hard.html | MANNHEIM ABLAZE IN BIG RAF BLOW; Twin City of Ludwigshafen Hit Hard Also -- U.S. Bombers in Smashing Airfield Raids MANNHEIM ABLAZE IN BIG BLOW | True | By Drew Middletonby Cable To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/mayor-to-confer-on-rents.html | Mayor to Confer on Rents | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/rockefeller-city-keeps-up-service-72-elevators-run-despite-the.html | ROCKEFELLER CITY KEEPS UP SERVICE; 72 Elevators Run Despite the Strike -- There Are Delays but No Congestion NEW PROBLEM COMES UP 600 Maintenance Workers Vote to Seek Other Jobs Unless Dispute Ends Today | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/baltic-states-seek-freedom-underground-movement-opposed-both.html | Baltic States Seek Freedom.; Underground Movement Opposed Both Germany and Russia | True | CONSTANTINE R. JURGELA, Executive Secretary, American Lithuanian Council of Greater New York | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/books-authors.html | Books -- Authors | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nazis-take-over-sebenico-allied-craft-sink-ships-off-albania.html | Nazis Take Over Sebenico; ALLIED CRAFT SINK SHIPS OFF ALBANIA | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/asks-aid-on-lost-local-taxes.html | Asks Aid on Lost Local Taxes | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/sound-yachts-race-at-larchmont-today-title-regatta-also-listed-for.html | SOUND YACHTS RACE AT LARCHMONT TODAY; Title Regatta Also Listed for Tomorrow by Horseshoe Club | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/president-moves-to-save-manpower-board-set-up-to-advise-joint.html | PRESIDENT MOVES TO SAVE MANPOWER; Board Set Up to Advise Joint Chiefs of Staff on Changes in Arms Requirements WILL COMBAT ALL 'WASTE' Byrnes Says Plan Will Help Avoid Jammed Warehouses as at End of Last War | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/daughter-to-mrs-f-s-hicks.html | Daughter to Mrs. F. S. Hicks | True | Special to TH NEW YOP. TrneS. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ss-colt-is-recommended-bankers-trust-head-suggested-as-federal.html | S.S. COLT IS RECOMMENDED; Bankers Trust Head Suggested as Federal Reserve Director | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/40000-newspaper-men-in-armed-forces-editor-publisher-survey-reports.html | 40,000 Newspaper Men in Armed Forces, Editor & Publisher Survey Reports | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/news-of-food-improved-supply-of-meats-and-good-variety-of.html | News of Food; Improved Supply of Meats and Good Variety of Vegetables Aid Planning the Menus | True | By Jane Holt | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/navy-banks-on-veterans-starts-season-at-annapolis-by-opposing-nc.html | NAVY BANKS ON VETERANS; Starts Season at Annapolis by Opposing N.C. Pre-Flight | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/miss-burrell-wed-to-joseph-wells-married-to-lieutenant-in-the.html | MISS BURRELL WED TO JOSEPH WELLS;; Married to Lieutenant in the Marine Corps in Nuptials at One Fifth Avenue HER FATHER OFFICIATES Catharine Burrell Is Sister's AttendantCapt, Harold Horst the Best Man | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/utility-sale-proposed-oklahoma-concern-asks-sec-to-approve.html | UTILITY SALE PROPOSED; Oklahoma Concern Asks SEC to Approve Disposing of Plants | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/opa-system-held-bar-to-workers-housing-realty-boards-survey-shows.html | OPA SYSTEM HELD BAR TO WORKERS' HOUSING; Realty Boards' Survey Shows Big Cut in Home Buying | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/bowenwaldron.html | BowenWaldron | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/wills-doty-in-ring-tonight.html | Wills, Doty in Ring Tonight | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/shippers-organize-to-fight-for-rates-committee-selected-to-oppose.html | SHIPPERS ORGANIZE TO FIGHT FOR RATES; Committee Selected to Oppose Changes in Freight Levels 'for Political Reasons' | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/lendlease-in-1942-took-6-of-our-food-stettinius-calls-effect-on.html | LEND-LEASE IN 1942 TOOK 6% OF OUR FOOD; Stettinius Calls Effect on Diet Here Relatively Unimportant | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/valentine-9-years-on-job-has-served-as-new-york-police-head-longer.html | VALENTINE 9 YEARS ON JOB; Has Served as New York Police Head Longer Than Any Other | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/brown-penn-state-hope-will-head-attack-in-clash-with-an-oldtime-foe.html | BROWN PENN STATE HOPE; Will Head Attack in Clash With an Old-Time Foe, Bucknell | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/welch-stops-thomas-in-fourth.html | Welch Stops Thomas in Fourth | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/urges-higher-ceiling-on-apples.html | Urges Higher Ceiling on Apples | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ocd-surveys-war-risks-recasting-of-program-is-likely-in-light-of.html | OCD SURVEYS WAR RISKS; Recasting of Program Is Likely in Light of Fighting Abroad | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/global-war-view-needed-knox-says-navy-secretary-tells-press-in.html | GLOBAL WAR VIEW NEEDED, KNOX SAYS; Navy Secretary Tells Press in London Both Britain and U.S. Lack Full Outlook STRESSES DUTY OF PAPERS Asks Ally to See the Pacific War as Vital -- Feels Our Isolationism Is Dying | True | By Frederick Grahamby Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/chinese-fight-off-japanese-attacks-repulse-attempts-to-take-land-to.html | CHINESE FIGHT OFF JAPANESE ATTACKS; Repulse Attempts to Take Land to Balk New Allied Bases | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/extension-for-autoists-drivers-whose-licenses-expire-get-4-days-of.html | EXTENSION FOR AUTOISTS; Drivers Whose Licenses Expire Get 4 Days of Grace | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/johnston-demands-postwar-freedom-chamber-head-warns-mortgage.html | JOHNSTON DEMANDS POST-WAR FREEDOM; Chamber Head Warns Mortgage Bankers That Government Power Must Be Curbed EARLE DRAPER A SPEAKER Housing Aide Says Cities Should Canvass Labor Before Planning Urban Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/fishing-boat-catches-a-us-submarine-in-net.html | Fishing Boat 'Catches' A U.S. Submarine in Net | True | Special to THE NEW YORK TIMES. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/irregular-gains-made-by-stocks-most-advances-are-fractional-with.html | IRREGULAR GAINS MADE BY STOCKS; Most Advances Are Fractional, With Railway and Utility Shares in Lead PREFERRED ISSUES TAKEN Averages Rise First Time in Four Days -- Bond Market Active and Higher | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/brooklyn-ousesbought-8room-dwelling-on-avenue-s-si-among-transfers.html | BROOKLYN .OUSESBOUGHT; 8-Room Dwelling on Avenue S !sI Among Transfers I | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/catroux-dismisses-arabs-in-council-removes-24-delegates-in-rift.html | CATROUX DISMISSES ARABS IN COUNCIL; Removes 24 Delegates in Rift Over Algerian Finances | True | By Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com//1943/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/routes-not-available-to-nazis.html | Routes Not Available to Nazis | True | W.P.K. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/mrs-hinshaw-obtains-divorce.html | Mrs. Hinshaw Obtains Divorce | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/canadian-private-executed.html | Canadian Private Executed | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/14-killed-in-mine-blast-nine-others-are-injured-in-pit-at.html | 14 KILLED IN MINE BLAST; Nine Others Are Injured in Pit at Forrestville, Pa. | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/swpc-will-watch-manpower-steps-its-agents-in-critical-areas-will.html | SWPC WILL WATCH MANPOWER STEPS; Its Agents in Critical Areas Will Oppose Any Moves That Hurt Small Plants | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nail-w-jotes.html | NAiL W. JOTES | True | special to T l' No . | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/news-they-like-school-100-children-in-protest-against-rumor-ps-21.html | NEWS: THEY LIKE SCHOOL; 100 Children in Protest Against Rumor P.S. 21 Would Be Closed | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/trouts-blow-tops-mcarthy-team-21-tiebreaking-homer-by-tiger-pitcher.html | TROUT'S BLOW TOPS M'CARTHY TEAM, 2-1; Tie-Breaking Homer by Tiger Pitcher in the Eighth Delays Yanks' Pennant Clinching TASK NOW UP TO CHANDLER Star Hurler, Seeking His 20th Victory, Can Decide Flag Race in Today's Game | True | By John Drebinger | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/for-more-pacific-bases-magnuson-says-navy-must-be-policeman-there.html | FOR MORE PACIFIC BASES; Magnuson Says Navy Must Be 'Policeman' There After War | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/british.html | British | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/james-wade-walker-retired-lawyer-and-newspaper-compositor-here-dies.html | JAMES WADE WALKER; Retired Lawyer and Newspaper Compositor Here Dies at 72 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/christmas-gift-mail-for-overseas-lagging.html | Christmas Gift Mail For Overseas Lagging | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/perjury-charged-to-witness-in-bioff-case-hockstein-berates-biddle.html | Perjury Charged to Witness in Bioff Case; Hockstein Berates Biddle Aide in Court | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/air-cadets-back-home-fifty-welcomed-in-bronx-after-trip-to-canadian.html | AIR CADETS BACK HOME; Fifty Welcomed in Bronx After Trip to Canadian Center | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nuptials-today-for-miss-butch.html | Nuptials Today for Miss Butch | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/mrs-tglit-tam-l-eydee.html | MRS. TglI,T. TAM' L. EYDEE | True | Special to Tm Nmw' Yo s. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/col-hr-harris-honored.html | Col. H.R. Harris Honored | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/turner-company-shares-third-e.html | Turner Company Shares Third 'E' | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/cotton-sustained-by-trade-demand-moderate-gains-in-futures-are-made.html | COTTON SUSTAINED BY TRADE DEMAND; Moderate Gains in Futures Are Made as Liquidation and Hedging Are Diminished | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/good-neighbor-good-friend.html | GOOD NEIGHBOR, GOOD FRIEND | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/dr-eugene-l-ciccareti.html | DR. EUGENE (L CICCARET.I.! | | Special to T NEw YOK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/underground-press-gives-details-of-battle-jews-fought-for-their.html | Underground Press Gives Details of Battle Jews Fought for Their Lives in Warsaw | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/dewey-will-review-state-guard.html | Dewey Will Review State Guard | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/pratt-whitney-gives-power-show-air-and-ground-display-at-the.html | PRATT & WHITNEY GIVES POWER SHOW; Air and Ground Display at the Hartford Plant Honors Its 100,000th Plane Engine 18-YEAR-OLD TYPE FLOWN Old 400-Horsepower Model Is Contrast to 2,000-Horsepower of Present Aircraft | True | By Craig Thompsonspecial To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/5th-army-strikes-begins-furious-assault-in-a-wide-flanking-move-on.html | 5TH ARMY STRIKES; Begins Furious Assault in a Wide, Flanking Move on Naples AVELLINO THE FIRST GOAL Eighth Army Forges Ahead, Taking 2 Key Points -- Wing of Fifth Wins Another GENERAL CLARK LAUNCHES A NEW DRIVE 5TH ARMY STRIKES IN THE NAPLES AREA | True | By Milton Brackerby Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/credit-jewelers-seek-tax-relief-urge-same-step-for-individual.html | CREDIT JEWELERS SEEK TAX RELIEF; Urge Same Step for Individual Installment Dealers as for Corporate Sellers FURNITURE MEN BACK IDEA Retail Association Plans to Present Proposal for Change to Congress | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/queen-not-in-switzerland.html | Queen Not in Switzerland | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/further-allied-blows-at-axis-before-end-of-year-predicted-linked.html | Further Allied Blows at Axis Before End of Year Predicted; Linked With Drive for Bases in Far East Forecast -- Reopening of Burma Road Seen in Far East, Forecast | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/urge-parttime-jobs-to-attract-women-wmc-advisers-stress-scarcities.html | URGE PART-TIME JOBS TO ATTRACT WOMEN; WMC Advisers Stress Scarcities in War Plant Manpower | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/notre-dame-and-penn-favored-today-as-wartime-football-offers-fine.html | Notre Dame and Penn Favored Today as Wartime Football Offers Fine Card; BIG COLLEGE TEAMS TO OPEN CAMPAIGNS Football Interest Close to Normal Despite Absence of Many Former Participants TRAINEES HELP FILL GAPS East Has Attractive Contests -- Army and Navy to Make Debuts -- Coast Hit Hard | True | By Allison Danzig | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/woman-held-as-burglar-says-she-has-ten-children-her-bail-raised-to.html | WOMAN HELD AS BURGLAR; Says She Has Ten Children -- Her Bail Raised to $15,000 | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/three-greek-villages-burned.html | Three Greek Villages Burned | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/screen-news-here-and-in-hollywood-lukas-is-named-for-address.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lukas Is Named for 'Address Unknown' -- E.G. Robinson to Star in 'Once Off Guard' NEW LAUGHTON FILM DUE ' The Man From Down Under,' Topical Drama, Will Open at Globe Theatre Today | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/palestine-tightens-curbs-on-inflation-measures-taken-to-keep-prices.html | PALESTINE TIGHTENS CURBS ON INFLATION; Measures Taken to Keep Prices Down and Distribution Equal | True | By Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/planning-now-is-urged-producers-council-sees-need-for-early.html | PLANNING NOW IS URGED; Producers Council Sees Need for Early Civilian Work | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/frank-h-davis.html | FRANK H. DAVIS | True | Special to TE NEW YORK TLS. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/calder-exhibition-opens-wednesday-sculptures-and-constructions-to.html | CALDER EXHIBITION OPENS WEDNESDAY; ' Sculptures and Constructions' to Be Seen at Modern Art Museum Through Nov. 28 JULES SHOW DUE MONDAY One-Man Event to Be at ACA Gallery -- Papsdorf Paintings Also to Be on View Here | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/puget-sound-power-declares-dividend-60-cents-a-share-on-new-stock.html | PUGET SOUND POWER DECLARES DIVIDEND; 60 Cents a Share on New Stock to Be Payable on Nov. 1 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/8-ambulances-donated-security-traders-group-presents-vehicles-to.html | 8 AMBULANCES DONATED; Security Traders Group Presents Vehicles to Army and Navy | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/our-ship-output-at-alltime-peak-land-says-total-at-44s-end-will.html | OUR SHIP OUTPUT AT ALL-TIME PEAK; Land Says Total at '44's End Will Equal That of Five Countries in Pre-War Days WITH 50-MILLION-TON TOP Surplus Will Be a Big Post-War Problem, He Avers, Asking Minimum Axis Fleets | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/defends-gm-deferments-wilson-replying-to-uaw-says-75190-are-in.html | DEFENDS G.M. DEFERMENTS; Wilson, Replying to UAW, Says 75,190 Are in Service | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/get-leave-to-work-on-farms.html | Get Leave to Work on Farms | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/11-new-offerings-of-bonds-to-be-let-municipal-issues-totaling.html | 11 NEW OFFERINGS OF BONDS TO BE LET; Municipal Issues, Totaling $5,741,000, Will Go On Sale Next Week CITY HOUSING INCLUDED $2,980,000 Notes Will Be Up -- Michigan Town Next With $1,555,000 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/hitrun-auto-kills-war-worker.html | Hit-Run Auto Kills War Worker | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/russian.html | Russian | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/associates-mourn-frank-m-obrieh-city-officials-also-present-at-mass.html | ASSOCIATES MOURN FRANK M. O'BRIEH; City Officials Also Present at Mass for Editor of The Sun in St. Joseph's Church | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/held-in-her-babys-death-jersey-woman-accused-of-stepping-on-son.html | HELD IN HER BABY'S DEATH; Jersey Woman Accused of Stepping on Son Because He Cried | True | Special to THE NEW YORK TIMES. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/suppliers-report-allocations-fair-survey-shows-most-firms-try-to-be.html | SUPPLIERS REPORT ALLOCATIONS FAIR; Survey Shows Most Firms Try to Be Impartial in Sales of Scarce Goods BUT NEW BUYERS SUFFER Customers in Boom Areas Also Fail to Get Adequate Share, Commerce Study Finds | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/yale-meets-coast-guard-elis-slight-favorites-on-bowl-gridiron-today.html | YALE MEETS COAST GUARD; Elis Slight Favorites on Bowl Gridiron Today | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nazis-claim-victory-in-raid-on-a-convoy-12-destroyers-and-and-9.html | NAZIS CLAIM VICTORY IN RAID ON A CONVOY; 12 Destroyers and 9 Merchant Ships Are Reported Sunk | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/named-to-war-fund-post.html | Named to War Fund Post | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/steer-slaughter-here-in-week-approaches-17yearold-record-glut-of.html | Steer Slaughter Here In Week Approaches 17-Year-Old Record; Glut of Mutton and Cutter and Canner Beef Causes Some Sales Below Ceiling -- Butter 'Holiday' Is Urged by Woolley STEER SLAUGHTER NEAR RECORD HERE | True | By Jefferson G. Bell | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/charged-as-a-red-loses-union-posts-velson-divested-of-offices-in.html | CHARGED AS A RED, LOSES UNION POSTS; Velson Divested of Offices in the Shipbuilding Workers, as Vote Backs Executive Board SUPPORTED BY HIS LOCAL But Will Be Ousted as Head of Unit in Brooklyn -- Smith-Connally Act Assailed by Haywood | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/expenses-for-travel-go-to-farm-workers-wmc-acts-to-fill-increasing.html | EXPENSES FOR TRAVEL GO TO FARM WORKERS; WMC Acts to Fill Increasing Demand of Up-State Areas | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/will-vote-on-merger-booth-fisheries-stockholders-to-consider-plan.html | WILL VOTE ON MERGER; Booth Fisheries Stockholders to Consider Plan Oct. 26 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/123-more-navy-casualties-three-dead-35-wounded-and-85-missing-in.html | 123 MORE NAVY CASUALTIES; Three Dead, 35 Wounded and 85 Missing in Latest Report | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/elected-a-director-of-patino-mines-inc.html | Elected a Director Of Patino Mines, Inc. | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/get-soldiers-medals-father-and-mother-of-air-forces-men-honored-at.html | GET SOLDIERS' MEDALS; Father and Mother of Air Forces Men Honored at Mitchel Field | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/hitchhiking-legionnaire-dies.html | Hitchhiking Legionnaire Dies | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/boy-17-grins-at-death-penalty.html | Boy, 17, Grins at Death Penalty | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/traders-will-discuss-postwar-problems-reconstruction-is-major-theme.html | TRADERS WILL DISCUSS POST-WAR PROBLEMS; Reconstruction Is Major Theme at Foreign Trade Sessions | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/denies-aluminum-charge.html | Denies Aluminum Charge | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/soldier-buys-1000-bond-to-speed-up-3day-leave.html | Soldier Buys $1,000 Bond To Speed Up 3-Day Leave | True | Special to THE NEW YORK TIMES. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/labor-unit-for-4th-term-illinois-federation-declares-its-support-of.html | LABOR UNIT FOR 4TH TERM; Illinois Federation Declares Its Support of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/australians-seize-finschhafen-strip-lunge-past-airdrome-to-shell.html | AUSTRALIANS SEIZE FINSCHHAFEN STRIP; Lunge Past Airdrome to Shell Port From Within Mile Range -- Rabaul Outpost Bombed AUSTRALIANS SEIZE FINSCHHAFEN STRIP | True | By the United Press. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/new-a-gasoline-book-available-oct-19-to-21.html | New A Gasoline Book Available Oct. 19 to 21 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/henryhaye-to-be-move-exenvoy-and-french-staff-will-be-sent-to-warm.html | HENRY-HAYE TO BE MOVE; Ex-Envoy and French Staff Will Be Sent to Warm Springs, Va. | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/abroad-the-most-eminent-reporters-of-the-war.html | Abroad; The Most Eminent Reporters of the War | True | By Anne O'Hare McCormick | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/cash-oats-highest-in-last-23-years-no-1-white-sells-9-cents-over.html | CASH OATS HIGHEST IN LAST 23 YEARS; No. 1 White Sells 9 Cents Over December as Movement of the Grain Falls Off WHEAT FUTURES ADVANCE Distillers Reported Buying -- Serious Feed Situation Seen as Farmers Hold Corn | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/22-train-to-direct-war-relief-abroad-program-requires-a-new-type-of.html | 22 TRAIN TO DIRECT WAR RELIEF ABROAD; Program Requires a New Type of International Civil Service | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/pullman-records-set-seven-months-sleeper-travel-up-52-over-1942.html | PULLMAN RECORDS SET; Seven Months' Sleeper Travel Up 52% Over 1942 Period | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/army-awaits-first-test-meets-powerful-villanova-on-west-point.html | ARMY AWAITS FIRST TEST; Meets Powerful Villanova on West Point Gridiron Today | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/north-italy-line-cut-by-sabotage-germans-list-attacks-against.html | NORTH ITALY LINE CUT BY SABOTAGE; Germans List Attacks Against Railway Tunnels and Bridges Between Milan and Padua AIM AT MUSSOLINI IS SEEN Former Premier Said to Have Left Munich to Set Up New Regime in Bologna | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/opa-acts-to-assure-coal-for-all-here-organization-is-set-up-to-help.html | OPA ACTS TO ASSURE COAL FOR ALL HERE; Organization Is Set Up to Help 'Orphans' Get Deliveries | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/quaker-oats-net-higher-last-year-earnings-were-4689564-or-517-a.html | QUAKER OATS NET HIGHER LAST YEAR; Earnings Were $4,689,564, or $5.17 a Share, Compared With $4,335,812, or $4.64 QUAKER OATS NET HIGHER LAST YEAR | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/princeton-to-play-on-franklin-field-tigers-starting-two-former.html | PRINCETON TO PLAY ON FRANKLIN FIELD; Tigers, Starting Two Former Quakers, Help Penn Eleven Open 67th Season Today GALLAGHER LEADS NASSAU Red and Blue to Call on Five Veterans in Effort to Cut Rival's Lead in Series | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/german.html | German | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/exchange-ship-leaves.html | Exchange Ship Leaves | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/standley-arrives-for-washington-talk-envoy-to-russia-is-expected-to.html | STANDLEY ARRIVES FOR WASHINGTON TALK; Envoy to Russia Is Expected to Report on Parley Plans | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/germans-claim-4551-prisoners.html | Germans Claim 4,551 Prisoners | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/hanley-to-begin-informal-tour-the-republican-candidate-for.html | HANLEY TO BEGIN INFORMAL TOUR; The Republican Candidate for Lieutenant Governor Will Visit Mineola Today OPENS HIS HEADQUARTERS Democratic Campaign Plans Also Begin to Take Shape and Will Be Announced Soon | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/germans-claim-cephalonia.html | Germans Claim Cephalonia | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/chinese.html | Chinese | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/man-killed-5-hurt-in-sewer-explosion-city-fireman-also-injured-as.html | MAN KILLED, 5 HURT IN SEWER EXPLOSION; City Fireman Also Injured as Gas Takes Fire at Pier 66 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/connally-opposes-peace-policy-test-country-cant-risk-danger-of.html | CONNALLY OPPOSES PEACE POLICY TEST; Country Can't Risk Danger of Senate Debate, Irking Allies in Midst of War, He Says POLITICS A PERIL, HE ADDS So Committee Will Deliberate on Resolution at Least Till After Russian Parley | True | By C.p. Trussellspecial To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/many-german-prisoners-only-17.html | Many German Prisoners Only 17 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/wind-storm-hits-moscow.html | Wind Storm Hits Moscow | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/maternity-aid-bill-advanced.html | Maternity Aid Bill Advanced | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/patrigia-g-white-will-be-married-descendant-of-john-haynes-is.html | PATRIGIA G. WHITE WILL BE MARRIED; Descendant of John Haynes is Betrothed to Sgt. Oakley Chester Curtis, Army | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/calls-for-a-pacific-charter.html | Calls for a Pacific Charter | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/art-sale-nets-19170-eighteenth-century-objects-are-disposed-of-at.html | ART SALE NETS $19,170; Eighteenth Century Objects Are Disposed Of at Auction | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/dutch-face-death-penalty.html | Dutch Face Death Penalty | True | By Telephone To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/fralinger-elected-vice-president.html | Fralinger Elected Vice President | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/sees-yule-card-shortage-wholesaler-says-supply-will-be-far-less.html | SEES YULE CARD SHORTAGE; Wholesaler Says Supply Will Be Far Less Than Demand | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/4-women-workers-break-precedent-sit-in-as-delegates-to-the.html | 4 WOMEN WORKERS BREAK PRECEDENT; Sit in as Delegates to the Shipbuilders' Convention Here for First Time | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/wpb-field-offices-take-more-of-load-decentralization-shifts-much.html | WPB FIELD OFFICES TAKE MORE OF LOAD; Decentralization Shifts Much Work From Capital -- Other War Agency Actions WPB FIELD OFFICES TAKE MORE OF LOAD | True | Special to THE NEW YORK TIMES. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/whole-school-turns-to-farms.html | Whole School Turns to Farms | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/our-bank-deposits-put-at-108444940000.html | Our Bank Deposits Put At $108,444,940,000 | True | By the United Press. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/vinson-bars-wage-rises-he-disagrees-with-the-wlb-on-glove-and-meat.html | VINSON BARS WAGE RISES; He Disagrees With the WLB on Glove and Meat Cases | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nationwide-rates-for-freight-urged-report-to-president-congress.html | NATION-WIDE RATES FOR FREIGHT URGED; Report to President, Congress Asks Uniformity to End Regional Inequalities ICC ACT CHANGES ADVISED Two-Year Study by Special Board Brings Demand for Classification Revision | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/the-last-man-of-lidice.html | THE LAST MAN OF LIDICE | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/kerr-holds-fast-on-loyalty-study-chairman-of-group-which-won.html | KERR HOLDS FAST ON LOYALTY STUDY; Chairman of Group Which Won Dismissal of Lovett Pledges to Extend the Work ROOSEVELT TALK DERIDED Representative Says Address Charging Encroachment Was 'Lot of Nonsense' | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/dsm-is-presented-to-gen-crawford-service-in-middle-east-brings.html | D.S.M. IS PRESENTED TO GEN. CRAWFORD; Service in Middle East Brings Honor -- Other Awards | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/oeric____ek-b_egg-i-senior-member-of-law-firm-75i-aide-of.html | .O"ERIC____EK B_EGG I; Senior Member of Law Firm, 75,I Aide of CanadianClub Here I | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/pastor-to-say-farewell-to-church-in-bronx.html | Pastor to Say Farewell To Church in Bronx | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/246-more-of-army-are-lost-in-action-332-are-listed-as-wounded-in.html | 246 MORE OF ARMY ARE LOST IN ACTION; 332 Are Listed as Wounded in Fighting on Three Fronts in the Latest Report 74 NEW YORKERS NAMED Twenty-five Are From New Jersey and Four Are Residents of Connecticut | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/mt-vernon-house-resold-45apartment-building-turned-over-to-investor.html | MT. VERNON HOUSE RESOLD; 45-Apartment Building Turned Over to Investor | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/badoglio-status-is-critical-issue-allies-seem-to-have-decided-on.html | BADOGLIO STATUS IS CRITICAL ISSUE; Allies Seem to Have Decided on Course, but Not on When to Reveal It SFORZA DENIES HE GOT BID Workers in Cities of Northern Italy Are Expected to Oppose Rule by the Marshal | True | By Wireless To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/moorhead-wins-on-links-beats-rowland-champion-1-up-in-new-york-ac.html | MOORHEAD WINS ON LINKS; Beats Rowland, Champion, 1 Up, in New York A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/bonds-and-shares-on-london-market-kaffirs-continue-to-decline-under.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Continue to Decline Under Profit-Taking, but Most Prices Are Firm GILT-EDGE STOCKS DULL Textile Group Active, With British Celanese Up -- Day's Changes in Quotations | True | By Wireless To the New York Times. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/war-plant-bars-romance-jack-heintz-drops-two-workers-after.html | WAR PLANT BARS ROMANCE; Jack & Heintz Drops Two Workers After Alienation Suit | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/harvard-welcomes-windsor.html | Harvard Welcomes Windsor | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/96-flying-fighters-decorated-by-army-additional-honors-awarded-for.html | 96 FLYING FIGHTERS DECORATED BY ARMY; Additional Honors Awarded for Raids Based on England | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/dodgers-sign-young-shortstop.html | Dodgers Sign Young Shortstop | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ottawa-liberals-confer-200-senators-and-mps-attend-caucus-on.html | OTTAWA LIBERALS CONFER; 200 Senators and M.P.'s Attend Caucus on Policies | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/finns-peace-terms-outlined-by-tanner-want-russia-to-guarantee.html | FINNS PEACE TERMS OUTLINED BY TANNER; Want Russia to Guarantee Safety, Says Minister | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/miss-helen-c-brainerd.html | MISS HELEN C. BRAINERD | True | Special to T YORK m. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/gibraltar-ships-active.html | Gibraltar Ships Active | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/one-wac-in-five-is-wed-most-of-their-husbands-also-in-service.html | ONE WAC IN FIVE IS WED; Most of Their Husbands Also in Service -- Average Age 24 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/named-to-new-rail-post.html | Named to New Rail Post | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/fifth-army-meets-heavy-fire.html | Fifth Army Meets Heavy Fire | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/8-leaders-offer-plans-to-assure-permanent-peace-all-agree-some-form.html | 8 LEADERS OFFER PLANS TO ASSURE PERMANENT PEACE; All Agree Some Form of an International Compact Will Be Needed After War POLICING IDEA IS BACKED Speakers in Times Hall Urge Such Force Even if We Limit Sovereignty 8 LEADERS OUTLINE POST-WAR PLANS | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/suggestion-held-illadvised.html | Suggestion Held Ill-Advised | True | E. PIRON | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/brewster-dispute-ordered-settled-wlb-directs-the-company-and-cio.html | BREWSTER DISPUTE ORDERED SETTLED; WLB Directs the Company and CIO Guards to Sign Agreement, Setting Seniority Aside BOTH PUT 'ON PROBATION' They Must Improve Record in Future -- Separate Bargaining Unit Is Created | True | By Louis Starkspecial To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/9tunit-house-soldi-on-columbus-ave-11story-la-rochelle-building.html | 9t-UNIT HOUSE SOLDI ON COLUMBUS AVE.; 11-Story La Rochelle Building Assessed at $560,000 Changes Hands BANK SELLS LARGE GARAGE Commercial Structure on West 29th St. in Same Parcel Downtown Loft Sold | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/new-zealand-voting-begins.html | New Zealand Voting Begins | True | By Cable To the New York Times. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/york-prelate-finds-soviet-church-free-archbishop-reports-propaganda.html | YORK PRELATE FINDS SOVIET CHURCH FREE; Archbishop Reports Propaganda Against Religion Ended | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/king-farouk-pliers-plane.html | King Farouk Pliers Plane | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/11-french-warships-in-invasion.html | 11 French Warships in Invasion | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/cincinnati-sets-back-giants-54-with-rally-for-3-runs-in-eighth-reds.html | Cincinnati Sets Back Giants, 5-4, With Rally for 3 Runs in Eighth; Reds Score Two Unearned Runs in Second After Ottmen Take 4-0 Lead -- Mead's Homer Starts Attack on Starr | True | By James P. Dawsonspecial To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/helen-l-deighton-a-bride.html | Helen L. Deighton a Bride | True | Special to THE YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/madagascar-chief-named.html | Madagascar Chief Named | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/girl-delinquency-up-64-per-cent-fbi-reports-to-parentsteachers.html | Girl Delinquency Up 64 Per Cent, FBI Reports to Parents-Teachers | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/veterans-future-main-topic-of-vfw-leader-here-for-convention.html | VETERANS' FUTURE MAIN TOPIC OF VFW; Leader Here for Convention Regards Rehabilitation as Foremost Problem | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/fiume-rail-lines-reported-cut.html | Fiume Rail Lines Reported Cut | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/denies-fur-mens-plea-judge-hulbert-refuses-to-vacate-opa.html | DENIES FUR MEN'S PLEA; Judge Hulbert Refuses to Vacate OPA Restraining Orders | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nazis-say-we-plan-mussolini-exhibit-paper-asserts-preparation-was.html | NAZIS SAY WE PLAN MUSSOLINI EXHIBIT; Paper Asserts Preparation Was Made to Show Former Premier in Chains MOVIE OFFERS REPORTED Article Says $100 Admission to See Prisoner Was to Have Gone to U.S. War Fund | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/rubber-workers-name-officers.html | Rubber Workers Name Officers | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/first-lady-here-in-surprise-trip-flies-from-san-francisco-and.html | FIRST LADY HERE IN SURPRISE TRIP; Flies From San Francisco and Greets Son, James, at La Guardia Field CREW GETS SOUVENIRS 'Grand Passenger,' They Say of Mrs. Roosevelt Who Goes to Downtown Apartment | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ar-benj.html | AR BENJ | True | Sfs/to TaE NEW YORK TugS. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/get-extension-of-time-2-holding-companies-win-delay-in-death.html | GET EXTENSION OF TIME; 2 Holding Companies Win Delay in 'Death Sentence' Cases | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/lauraitcii-ia-yer.html | LAU'RAITCII I⅓[A. YER | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/crichton-gets-ace-at-siwanoy.html | Crichton Gets Ace at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/renting-of-suites-takes-on-nolume-fifth-and-park-avenues-and-street.html | RENTING OF SUITES TAKES ON NOLUME; Fifth and Park Avenues and Streets on .Both Sides Obtain New Tenants MANY GO TO WEST END AVE. Isaac H. Levy, Lawyer, Takes Apartment in Building on East 80th Street | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/colgate-strong-choice-rochester-injury-list-heavy-for-game-with-red.html | COLGATE STRONG CHOICE; Rochester Injury List Heavy for Game With Red Raiders | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/postwar-model.html | POST-WAR MODEL | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/jams-and-jellies-to-cost-more.html | Jams and Jellies to Cost More | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/new-french-dispute-on-corsica-reported.html | New French Dispute On Corsica Reported | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/bunas-rubber-plant-ready.html | Buna-S Rubber Plant Ready | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/predicts-great-ship-surplus.html | Predicts Great Ship Surplus | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/would-curb-fleets-of-axis.html | Would Curb Fleets of Axis | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/temple-is-victor-over-vmi-by-270-hubka-leads-owls-attack-in-night.html | TEMPLE IS VICTOR OVER V.M.I. BY 27-0; Hubka Leads Owls' Attack in Night Game -- Two Cardillo Passes Net Touchdowns | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/mis-vfill-o-goodman.html | MIS. VIlLL O. GOODMAN | True | Special to T mw YOR Tg | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/edison-hague-gird-for-a-bitter-fight-each-hurls-challenge-at-other.html | EDISON, HAGUE GIRD FOR A BITTER FIGHT; Each Hurls Challenge at Other for Battle Tuesday Over State Committee Head | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/investors-acquire-taxpayers-in-bronx-building-on-third-avenue.html | !INVESTORS ACQUIRE TAXPAYERS IN BRONX; Building on Third Avenue Contains Stores and Theatre | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/lachanceshans-meet-friday.html | Lachance-Shans Meet Friday | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/free-german-unit-started-in-london-british-version-of-moscow.html | FREE GERMAN' UNIT STARTED IN LONDON; British Version of Moscow Committee, With Identical Aims, Due to Meet Today COMMUNIST LINK DENIED Sponsors Say Membership Is 78% Anti-Red -- Skeptical British Await Developments | True | By David Andersonby Cable To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/boom-period-viewed-as-postwar-danger-brown-discounts-slump-but.html | BOOM PERIOD VIEWED AS POST-WAR DANGER; Brown Discounts Slump but Warns on Runaway | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/dr-george-a-leland-jr.html | DR. GEORGE A. LELAND JR. | True | Special to T NEW YORX Tra-. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/west-coast-contracts-switched-for-balancing-of-its-manpower-san.html | West Coast Contracts 'Switched' For Balancing of Its Manpower; San Francisco Bay Area Board Orders Some Plants to Do More Essential Work Under Program Set by Byrnes | True | Special to THE NEW YORK TIMES. | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/control-of-package-moisture-obtained-in-doctors-patent-treated.html | Control of Package Moisture Obtained in Doctor's Patent; Treated Paper Extinguishes Cigarette -- Compressed Paper Displaces Tin -- New Solder Resists Heat NEWS OF PATENTS | True | From a Staff Correspondent | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/strike-blockades-coast-rail-line-war-workers-and-freight-stopped-on.html | STRIKE BLOCKADES COAST RAIL LINE; War Workers and Freight Stopped on Pacific Electric in Los Angeles Area PRESIDENT IS REBUFFED Union Men on Other Roads Halt Car Shifting -- Army Takes Hand in Situation | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/mrs-stephen-f-sloat.html | MRS. STEPHEN F. SLOAT | True | Special to T YOR ES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/title-bout-set-for-nov-19.html | Title Bout Set for Nov. 19 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/s-fiank-roach.html | S. FIANK ROACH | True | Special to Tn lw YOR TrES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ballerina-gets-reno-divorce.html | Ballerina Gets Reno Divorce | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/slows-rubber-expansion-director-says-only-70-millions-not-95-will.html | SLOWS RUBBER EXPANSION; Director Says Only 70 Millions, Not 95, Will Go for New Plants | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/amusement-park-for-jersey-farm-12acre-ross-fenton-property-near.html | AMUSEMENT PARK FOR JERSEY FARM; 12-Acre Ross Fenton Property Near Asbury Park Bought From Oakhurst Township 150- YEAR OWNERSHIP ENDS Walling Farm Near Red Bank in New Hands -- Apartment House Sold in Newark | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/rome-not-open-say-nazis-germans-propose-neutral-zone-northeast-of.html | ROME NOT OPEN, SAY NAZIS; Germans Propose Neutral Zone Northeast of Capital | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/japan-says-sluggers-are-still-in-game-warns-the-american-pitchers.html | JAPAN SAYS SLUGGERS ARE STILL IN GAME; Warns the American 'Pitchers' the Weakest Hitter Was Put Out | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/halsey-sees-ny-flier-bag-2-japanese-planes.html | Halsey Sees N.Y. Flier Bag 2 Japanese Planes | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/moses-to-fly-to-oregon.html | Moses to Fly to Oregon | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/oklahoma-aggies-win-beat-texas-tech-2113-in-rally-fenimore-races-80.html | OKLAHOMA AGGIES WIN; Beat Texas Tech, 21-13, in Rally -- Fenimore Races 80 Yards | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/slacks-for-army-nurses-new-suit-designed-for-use-on-hospital-ship.html | SLACKS FOR ARMY NURSES; New Suit Designed for Use on Hospital Ship, Overseas | True | North American Newspaper Alliance | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/removes-nozzle-from-girls-lung.html | Removes Nozzle From Girl's Lung | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/city-meat-inquiry-ordered-by-mayor-he-directs-herlands-action.html | CITY MEAT INQUIRY ORDERED BY MAYOR; He Directs Herlands Action Because of 'Distortion' of Council Hearing CITY MEAT INQUIRY ORDERED BY MAYOR | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/armour-companies-merged.html | Armour Companies Merged | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/69-more-mines-returned-total-now-back-in-owners-hands-number-930.html | 69 MORE MINES RETURNED; Total Now Back in Owners' Hands Number 930 | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/finnish.html | Finnish | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/athletics-tie-33-in-16inning-game-flores-pitches-route-against.html | ATHLETICS TIE, 3-3, IN 16-INNING GAME; Flores Pitches Route Against White Sox in Contest That Is Halted by Darkness | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/still-raided-in-jersey-bayonne-woman-and-son-held-as-500-gal-device.html | STILL RAIDED IN JERSEY; Bayonne Woman and Son Held as 500 Gal. Device Is Seized | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/theatre-benefit-nov-30-neighborhood-playhouse-school-to-gain-by.html | THEATRE BENEFIT NOV. 30; Neighborhood Playhouse School to Gain by 'Friends and Lovers' | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/will-dedicate-academy.html | Will Dedicate Academy | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/us-seen-as-hope-of-nazi-victims-we-alone-can-take-initiative-in.html | U.S. SEEN AS HOPE OF NAZI VICTIMS; We Alone Can Take Initiative in Rescue of the Jews, Says Will Rogers Jr. BACK FROM TRIP ABROAD Found England Sympathetic but Too Immersed in War to Lead the Way | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/miss-tully-will-name-ship.html | Miss Tully Will Name Ship | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ftc-cites-irish-poplin-misrepresentation-is-charged-to-burton.html | FTC CITES 'IRISH POPLIN'; Misrepresentation Is Charged to Burton Brothers | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/states-advised-to-guard-powers-council-of-governments-here-warns.html | STATES ADVISED TO GUARD POWERS; Council of Governments Here Warns Against Post-War Federal Usurpation MODEL PROGRAM SOUGHT Speakers Opening Conference Urge Commonwealths to Solve Own Problems | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/democracys-gains-put-on-universities-new-stanford-head-stresses.html | DEMOCRACY'S GAINS PUT ON UNIVERSITIES; New Stanford Head Stresses Training 'Competent Leadership' | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/churches-linked-to-war-bond-drive-all-denominations-asked-to-sing.html | CHURCHES LINKED TO WAR BOND DRIVE; All Denominations Asked to Sing National Anthem at Services Tomorrow CAMPUS MISSIONS TO OPEN Archbishop to Dedicate the Shea Memorial School of St. Cecelia's Parish | True | By Rachel K. McDowell | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/bond-sales-to-small-buyers-lag-6800000-is-days-total-in-state-the.html | Bond Sales to Small Buyers Lag; $6,800,000 Is Day's Total in State; THE MAYOR CONTRIBUTES TO 'UNCLE SAM' SMALL BUYERS LAG IN WAR BOND DRIVE | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/freedom-proposed-for-philippines-tydings-and-bell-offer-resolutions.html | FREEDOM PROPOSED FOR PHILIPPINES; Tydings and Bell Offer Resolutions to Set Up Independence Now AIM TO BALK JAPANESE By Moving Up the Date From 1946, Promise of Freedom Would Be Realized | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/new-york-aviation-cadet-killed.html | New York Aviation Cadet Killed | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/home-sales-farure-trading-i_-nquens-several-homes-on-north-sidei.html | HOME SALES FArURE TRADING I_ NQUENS; Several Homes on North Sidel Bought From HOLC | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/tammany-gives-title-union-square-building-was-sold-for-reported.html | TAMMANY GIVES TITLE; Union Square Building Was Sold for Reported Price of $250,000 | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/qrnst-trygger-86-a-swedish-leader-former-premier-and-foreign.html | qRNST TRYGGER, 86; A SWEDISH LEADER; Former Premier and Foreign Minister, Conservative Party Ex-Head, Dies in Stockholm 40 YEARS IN THE RIKSDAG League of Nations Delegate an Advocate of Scandinavian Political Cooperation | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/600000-for-play-refused-by-serlin-producer-of-life-with-father.html | $600,000 FOR PLAY REFUSED BY SERLIN; Producer of 'Life With Father' Turns Down Film Rights Bid of Producing Artists, Inc. WITHOUT LOVE' TO TOUR Constance Bennett to Star in Guild Road Company -- Cohen to Present Variety Show | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/red-sox-conquer-indians-in-10th-10-dobson-hurls-2hit-shutout.html | RED SOX CONQUER INDIANS IN 10TH, 1-0; Dobson Hurls 2-Hit Shut-Out, Boudreau Getting First in 7th -- 2 Doubles Decide | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ren-brother-paijl-colle6e_official-director-of-publications-and.html | REN. BROTHER PAIJL' COLLE6E_OFFICIAL[; Director of Publications and[ Publicity at Manhattan Dies in Jamaica Hospital at 64 HELD POST FOR 14 YEARS Member of Christian Schools Institute Since 1895 -- Had Taught in Far East | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/japanese.html | Japanese | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/half-of-estate-goes-to-charity.html | Half of Estate Goes to Charity | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/sforza-denies-badoglio-bid.html | Sforza Denies Badoglio Bid | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/excerpts-from-proposals-offered-by-eight-leaders-to-assure-world.html | Excerpts From Proposals Offered by Eight Leaders to Assure World Peace After the War Ends | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/phils-get-pike-outfielder.html | Phils Get Pike, Outfielder | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/george-h-mcullagh-father-of-publisher-son-is-head-of-the-toronto.html | GEORGE H. M'CULLAGH, FATHER OF PUBLISHER; Son Is Head of The Toronto Globe and Mai! -- Rites Today | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/bomber-plunges-in-gulf-one-is-dead-and-six-are-missing-eighth-man.html | BOMBER PLUNGES IN GULF; One Is Dead and Six Are Missing -- Eighth Man Is Rescued | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/3-holc-sales-in-westchester.html | 3 HOLC Sales in Westchester | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/bomber-fires-paris-store.html | Bomber Fires Paris Store | True | By Telephone To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/name-of-bacon-painted-on-shakespeare-memorial.html | Name of Bacon Painted On Shakespeare Memorial | True | By Cable To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/nazis-claim-arctic-air-victory.html | Nazis Claim Arctic Air Victory | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/bonus-plan-urged-in-container-field-firms-that-save-paperboard-by.html | BONUS PLAN' URGED IN CONTAINER FIELD; Firms That Save Paperboard by Use of Lighter Stock Would Get Extra Boxes RATING CHANGE WEIGHED New Preference Order Would Simplify Buying of Cartons by Essential Users | True | | C1B 599702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ihodore-w-paler-r.html | I'H:ODORE W. PAL][ER $R. | True | Special to T NEW YORK _qXES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/ac_k-b_-general-manager-of-a-s-becki-i-stores-active-in-charities-i.html | AC_K B_ ?.; General Manager of A. S. Beckl I Stores Active in Charities I | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/change-in-huylers-stock.html | Change in Huyler's Stock | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/herriot-is-reported-dead-in-sanitarium-in-france.html | Herriot Is Reported Dead In Sanitarium in France | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/work-of-railroads-in-war-reviewed-fe-williamson-of-the-new-york.html | WORK OF RAILROADS IN WAR REVIEWED; F.E. Williamson of the New York Central Says Peak Is Not Reached COMPARISONS WITH 1916 Great Increases Reported in the Movements of Freight and Troops | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/house-vote-on-peace-pleases-league-aides-lester-hails-nonpartisan.html | HOUSE VOTE ON PEACE PLEASES LEAGUE AIDES; Lester Hails Nonpartisan Stand on World Organization | True | By Telephone To the New York Times. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/mussolini-regime-planned.html | Mussolini Regime Planned | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/budget-change.html | BUDGET CHANGE | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/united-nations.html | United Nations | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/10000-synthetic-tires-a-week.html | 10,000 Synthetic Tires a Week | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/french.html | French | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/grand-jury-upheld-in-gambling-case-jersey-court-wont-disqualify.html | GRAND JURY UPHELD IN GAMBLING CASE; Jersey Court Won't Disqualify Bergen Investigators | True | Special to THE NEW YORK TIMES. | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/stalin-studies-english-nazis-say.html | Stalin Studies English, Nazis Say | True | | C1B 599702 |
| 1943-09-25 | 1943-09-25 | https://www.nytimes.com/1943/09/25/archives/rhodes-airfields-bombed-again.html | Rhodes Airfields Bombed Again | True | | C1B 599702 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/ring-in-the-old-concerning-the-difficult-problem-of-turning-up.html | RING IN THE OLD; Concerning the Difficult Problem of Turning Up Certain 'Lost' Films | True | By Bosley Crowther | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/peoples-of-far-east-to-be-studied-here-city-college-to-offer-course.html | PEOPLES OF FAR EAST TO BE STUDIED HERE; City College to Offer Course on Their Ways of Living | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-dorothy-cole-i-wed-to-john-cookei-marriage-taes-place-in.html | MISS DOROTHY COLE I WED TO JOHN COOKEI; Marriage T'aes P-lace in ChurchI of the Transfiguration | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/knitted-fashions.html | KNITTED FASHIONS | True | By Virginia Pope | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/indiana-bow-146-to-northwestern-38000-see-wildcats-capture-western.html | INDIANA BOW, 14-6, TO NORTHWESTERN; 38,000 See Wildcats Capture Western Conference Opener in Evanston Night Game HOERNSCHEMEYER IS STAR Freshman Keeps Hoosiers in Running Till Victors Make Last-Period Touchdown | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/14000000-of-diamonds-shipped.html | $14,000,000 of Diamonds Shipped | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/antique-exhibits-auctions.html | ANTIQUE EXHIBITS: AUCTIONS | True | By Walter Rendell Storey | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/aid-for-japanese-sought-citizens-also-coming-here-from-west-church.html | AID FOR JAPANESE SOUGHT; Citizens Also Coming Here From West, Church Group Says | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/washington-notes.html | Washington Notes | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/wilding-johnson.html | Wilding -- Johnson | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/asks-repricing-inquiry-head-of-lincoln-electric-calls-navy-board.html | ASKS RE-PRICING INQUIRY; Head of Lincoln Electric Calls Navy Board Finding 'Whimsical' | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nazis-grinding-out-rumors-of-peace-chief-among-them-is-that-rumania.html | NAZIS GRINDING OUT RUMORS OF PEACE; Chief Among Them Is That Rumania Is Negotiating With Allies, Says London SOVIET PEACE BOGEY RISES Germans Whispering in Balkans They Are Quitting Russia by Agreement With Moscow | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/school-training-urged-col-adamson-tells-children-to-quit-war-jobs.html | SCHOOL TRAINING URGED; Col. Adamson Tells Children to Quit War Jobs for Studies | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/school-and-campus-notes.html | SCHOOL AND CAMPUS NOTES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/elisabeth-haldane-a-prospective-bride-putnam-county-red-cross-aide.html | ELISABETH HALDANE A PROSPECTIVE BRIDE; Putnam County Red Cross Aide Engaged t'o W. H. Dannat Pell | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/detroit-labor-thinned-as-war-demands-grow-with-82000-more-workers.html | DETROIT LABOR THINNED AS WAR DEMANDS GROW; With 82,000 More Workers Needed, WMC Relies on Patriotic Women | True | By Frank B. Woodford | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/white-mountain-plans.html | WHITE MOUNTAIN PLANS | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/lieut-shakow-killed-in-crash.html | Lieut. Shakow Killed in Crash | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/rail-wage-report-sent-to-president-its-finding-on-30-increase-for.html | RAIL WAGE REPORT SENT TO PRESIDENT; Its Finding on 30% Increase for 60,000 Is Likely to Be Made Public This Week UNIONS ACCUSE CARRIERS They Say Manpower Trouble Is Product of the Turnover Caused by the Low Pay | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/appointed-by-hudson-trust.html | Appointed by Hudson Trust | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/is-it-just-a-dream-or-will-it-come-true-it-can-quickly-become-a.html | Is It Just a Dream, Or Will It Come True?; It can quickly become a reality, says Mr. Teague, who looks for many new products when the shooting is over. What of the Post-War World? | True | By Walter Dorwin Teague Industrial Designer | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/they-that-take-the-sword.html | THEY THAT TAKE THE SWORD | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/films-as-teaching-aids.html | FILMS AS TEACHING AIDS | True | By Robert Gessner, Chairman, Department of Motion Pictures, New York University | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/welles-refuses-comment.html | Welles Refuses Comment | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/kentucky-wave-by-your-leave-sir-the-story-of-a-wave-by-lieutenant.html | Kentucky Wave; " BY YOUR LEAVE, SIR." The Story of a Wave. By Lieutenant (jg) Helen Hull Jacobs, U.S.N.R. 260 pp. New York: Dodd, Mead & Co. $2. | True | LIBBY Lackman. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/offers-refund-to-government.html | Offers Refund to Government | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/delaware-considers-itinerant-teachers-to-fill-vacancies-they-would.html | DELAWARE CONSIDERS ITINERANT TEACHERS; To Fill Vacancies They Would Have Circuits of Schools | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fulbright-move-hailed-in-sermons-house-approval-of-resolution-seen.html | FULBRIGHT MOVE HAILED IN SERMONS; House Approval of Resolution Seen by Rabbis as Giving Hope for Lasting Peace WARNS OF FIFTH COLUMN Rosenblum Assails Those at Home With Axis Sympathies -- Prepare for New Year | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/renegotiation-of-war-contracts-poses-serious-problem-industry-and.html | Renegotiation of War Contracts Poses Serious Problem; Industry and Government at Odd on Seemingly Impossible Task, Which, It Is Held, Could Be Accomplished by Defining Excessive Profits | True | LEWIS H. BROWN | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/quisling-cabinet-split-five-members-assail-premier-for-emergency.html | QUISLING CABINET SPLIT; Five Members Assail Premier for Emergency Decree | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nassau-campaign-opened-by-hanley-women-are-going-to-win-his.html | NASSAU CAMPAIGN OPENED BY HANLEY; Women Are Going to Win His Election This Fall, He Says at Mineola Rally SPRAGUE PLEDGES HIS AID Candidate in Address Says He Will Fully Support the Policies of Dewey | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/woolen-machines-released.html | Woolen Machines Released | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/vanity-horse-show-victor.html | Vanity Horse Show Victor | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/religious-conference-thursday.html | Religious Conference Thursday | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-city.html | THE CITY | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/stettinius-named-for-welles-post-crowley-shifted-director-of-the.html | STETTINIUS NAMED FOR WELLES POST; CROWLEY SHIFTED; Director of the OEW Will Head Agency Combining Foreign Economic Activities LEHMAN ALSO ADVANCED He Will Perfect Plans for the Meeting of United Nations as Aide to President STETTINIUS NAMED FOR WELLES POST APPOINTED TO NEW POSTS BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dorothy-anderson-wed-bride-in-garden-city-of-masterl-sgt-creighton.html | DOROTHY ANDERSON WED; Bride in Garden City of Masterl Sgt. Creighton Phillips Jr. | True | Specml to T NEW YOR TLMS. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/55-officers-get-air-diplomas.html | 55 Officers Get Air Diplomas | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sees-only-the-hole.html | SEES ONLY THE HOLE | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/penn-state-passes-sink-bucknell-140-castignola-snares-touchdown.html | PENN STATE PASSES SINK BUCKNELL, 14-0; Castignola Snares Touchdown Aerials From Williams and Brown in Opening Game BISON DRIVES FALL SHORT But Nittany Lions Go All the Way in Second and Fourth Periods Before 10,000 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/mr-brentano-discusses-operettas-the-director-of-broadways-two-hit.html | MR. BRENTANO DISCUSSES OPERETTAS; The Director of Broadway's Two Hit Revivals Has His Say Anent 'Rosalinda' and 'The Merry Widow' MR. BRENTANO SPEAKS | True | By Irving Spiegel | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/price-rise-granted-to-city-laundries-opa-allows-percentages-of-2-to.html | PRICE RISE GRANTED TO CITY LAUNDRIES; OPA Allows Percentages of 2 to 8% 'on Top of Ceilings' to Keep Industry Going PRICE RISE GRANTED TO CITY LAUNDRIES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/insulating-for-winter.html | Insulating for Winter | True | By Mary Madison | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/notes.html | Notes | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/hate-marches-with-the-red-army-the-offensive-power-of-russias.html | Hate Marches With the Red Army; The offensive power of Russia's fighters, says Ilya Ehrenburg, is a product of a universal determination to demolish the enemy -- and get back to peaceful work. Hate Marches With Red Army | True | By Ilya Ehrenburg Soviet Author and Correspondentmoscow (BY WIRELESS) | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/thefts-hit-cyclists-losses-force-bermuda-insurance-concern-out-of.html | THEFTS HIT CYCLISTS; Losses Force Bermuda Insurance Concern Out of Business | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/roosevelt-hails-shippings-record-says-all-can-help-build-liberty.html | ROOSEVELT HAILS SHIPPING'S RECORD; Says All Can Help Build Liberty Vessels by Buying Bonds on Victory Fleet Day HONORS FOR THE WORKERS Celebration of Two Years of Labor Is Planned Tomorrow, but Work Will Not Stop | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/a-fine-study-of-mother-russia-ancient-russia-by-george-vernadsky.html | A Fine Study of Mother Russia; ANCIENT RUSSIA. By George Vernadsky. 425 pp. New Haven: Yale University Press. $5. | True | By Boris Erich Nelson | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/reds-take-two-games-from-braves-30-411-boost-secondplace-lead-over.html | REDS TAKE TWO GAMES FROM BRAVES, 3-0, 4-11; Boost Second-Place Lead Over Dodgers to Two Lengths | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-malta.html | | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/helpful-hitchhiker-killed.html | Helpful Hitch-Hiker Killed | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/beach-patrol-by-kerk-rogers-276-pp-new-york-ms-mill-company-250.html | BEACH PATROL. By Kerk Rogers. 276 pp. New York: M.S. Mill Company. $2.50. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/along-radio-row-note-on-a-swooncrooner-sir-harry-to-the-microphone.html | ALONG RADIO ROW; Note on a Swoon-Crooner -- Sir Harry to The Microphone -- New Season Leaders | True | By Jack Gould | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/japanese-choose-president-in-manila-laurel-puppet-minister-elevated.html | JAPANESE CHOOSE 'PRESIDENT' IN MANILA; Laurel, Puppet Minister, Elevated to Lead Future Regime | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/zucchini-for-victory-a-squash-for-the-fair-by-grace-paull-unpaged.html | Zucchini for Victory; A SQUASH FOR THE FAIR. By Grace Paull. Unpaged. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/blind-get-scholarships-7-new-ones-and-11-renewals-made-by-american.html | BLIND GET SCHOLARSHIPS; 7 New Ones and 11 Renewals Made by American Foundation | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/richard-llewellyns-novel-of-a-cockneys-world-none-but-the-lonely.html | Richard Llewellyn's Novel of a Cockney's World; NONE BUT THE LONELY HEART. By Richard Llewellyn. 444 pp. New York: The Macmillan Company. $2.75. | True | By Rose Feld | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/connecticut-is-set-for-war-job-curb-labor-and-management-are.html | CONNECTICUT IS SET FOR WAR JOB CURB; Labor and Management Are Concerned, but Ready to Revise Plans MORE SUBCONTRACTS DUE Back to the Farm Rush of 'Draft Fathers' Cuts Ranks of Industrial Workers | True | Special to THE NEW YORK TIMES | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/offers-new-courses-cornell-to-aid-industrial-training-in-nine.html | OFFERS NEW COURSES; Cornell to Aid Industrial Training in Nine Up-State Cities | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/loss-of-smolensk-hard-blow-to-foe-city-on-dnieper-with-five-rail.html | LOSS OF SMOLENSK HARD BLOW TO FOE; City on Dnieper, With Five Rail Lines, Is Hub Position in Central Russia | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/argentina-has-plan-to-finance-industry-hopes-to-build-up-national.html | ARGENTINA HAS PLAN TO FINANCE INDUSTRY; Hopes to Build Up National Defense and Raise Output | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/omaha-sixth-in-show-ring-sailor-king-wins-stallion-class-at-genesee.html | OMAHA SIXTH IN SHOW RING; Sailor King Wins Stallion Class at Genesee Breeders' Event | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/war-seen-aiding-colleges.html | WAR SEEN AIDING COLLEGES | True | By William Mather Lewis, President, Lafayette College | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/another-hot-potato.html | ANOTHER HOT POTATO? | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/beauty.html | Beauty | True | By Martha Parker | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/george-f-burrovs.html | GEORGE F. BURROVS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/whenever-the-war-news-is-optimistic.html | WHENEVER THE WAR NEWS IS OPTIMISTIC | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/lafayette-beaten-by-brooklyn-tech-veling-plunges-to-touchdown-that.html | LAFAYETTE BEATEN BY BROOKLYN TECH; Veling Plunges to Touchdown That Caps 75-Yard March for 7-to-0 Decision ADAMS DOWNS NEW DORP Fritts Crosses Goal Twice in 16-0 Victory -- Xavier Halts St. Peter's Prep, 21-6 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/guatemala-honors-gen-brett.html | Guatemala Honors Gen. Brett | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/check-cmp-effect-on-terminations-war-plants-map-procedures-to-shape.html | CHECK CMP EFFECT ON TERMINATIONS; War Plants Map Procedures to Shape Inventories in Line With Settlement Rules | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/a-twospurred-bird.html | A TWO-SPURRED BIRD | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/again-adolf.html | AGAIN, ADOLF?" | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/women-make-gains-in-technical-skills-survey-reveals-growing-number.html | WOMEN MAKE GAINS IN TECHNICAL SKILLS; Survey Reveals Growing Number in Machine-Tool Industry | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/olympic-runner-wounded-rudolf-harbig-former-german-athlete-reported.html | OLYMPIC RUNNER WOUNDED; Rudolf Harbig, Former German Athlete, Reported Shot in Italy | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/ray-brown-new-organist-here.html | Ray Brown New Organist Here | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sports-of-the-times-flatbush-with-texas-overtones.html | Sports of the Times; Flatbush With Texas Overtones | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/mortgage-bankers-ask-revision-of-realty-taxes.html | Mortgage Bankers Ask Revision of Realty Taxes | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-dummy-puffs-along-train-backs-12-miles-on-illinois-line-that.html | THE DUMMY PUFFS ALONG; Train Backs 12 Miles on Illinois Line That Lacks a "Y" | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/bryson-foster.html | Bryson -- Foster | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/shoebox-lunch-returns.html | Shoe-Box Lunch Returns | True | P.J.C.F. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/bullitt-bid-in-philadelphia-former-ambassador-has-strong-backing-in.html | BULLITT BID IN PHILADELPHIA; Former Ambassador Has Strong Backing in Fight to Oust Republican Mayor | True | By William M. Blair | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/graziani-declares-badoglio-is-traitor-fascist-defense-minister-says.html | GRAZIANI DECLARES BADOGLIO IS TRAITOR; Fascist Defense Minister Says Mussolini Will Save Italy | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/urges-a-new-arbiter-on-contract-claims-controller-general-favors.html | URGES A NEW ARBITER ON CONTRACT CLAIMS; Controller General Favors the General Accounting Office | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/ariel-williams-bronxville-bride.html | Ariel Williams Bronxville Bride | True | Special to T NEW YORK TS. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/us-french-sign-lendlease-pact-document-held-more-important.html | U.S. FRENCH SIGN LEND-LEASE PACT; Document Held More Important Politically Than Economically, Since Aid Is Established FURTHER ADVANCE SEEN Empire Expected to Join United Nations Formally Soon, in Status of Full Ally | True | By Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/hoyt-hay.html | Hoyt -- Hay | True | Special to THE NEW YOR TI2ES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chinese-trends-in-modern-expression.html | CHINESE; Trends in Modern Expression | True | By Edward Alden Jewell | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/joan-schoellkopf-a-sophomore-at-smith-betrothed-to-air-cadet-wc.html | Joan Schoellkopf, a Sophomore at Smith, Betrothed to Air Cadet W.C. Chamberlain | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/notes-on-science-age-of-the-star-clusters-is-computed-new-comet.html | Notes on Science; Age of the Star Clusters Is Computed -- New Comet | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/randolph-field-beats-rice-60.html | Randolph Field Beats Rice, 6-0 | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/can-we-end-monopoly-the-chief-of-the-antitrust-division-says-we-can.html | Can We End Monopoly?; The chief of the Anti-Trust Division says we can, and presents a program for today and for the peacetime industrial era. Can We End Monopoly Can We End Monopoly? | True | By Wendell Berge Assistant Attorney General In Charge of the Anti-Trust Division | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/guy-rappleyea.html | GUY RAPPLEYEA | True | special to THE NEW YOtK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/kennel-club-list-of-75000-likely-steady-decrease-in-purebred-dog.html | KENNEL CLUB LIST OF 75,000 LIKELY; Steady Decrease in Pure-Bred Dog Registration Shown by Figures During Year FIELD MEET OPENS FRIDAY Pointer, Setter Competition Is Slated at Medford -- Joint Chicago Shows on Card | True | By Henry R. Ilsley | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chaplain-chief-in-cairo.html | Chaplain Chief in Cairo | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/review-1-no-title-sallys-in-the-alley-by-norbert-davis-224-pp-new.html | Review 1 -- No Title; SALLY'S IN THE ALLEY. By Norbert Davis. 224 pp. New York: William Morrow & Co. S2. | True | By Isaac Anderson | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/grace-abbott-engaged-new-haven-girl-betrothed-to-donald-kusterer-of.html | GRACE ABBOTT ENGAGED; New Haven Girl Betrothed to Donald Kusterer of Navy | True | Special [O THE NE,V YORK 'l'll,IES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-elizabeth-muir-is-bride-of-j-t-coe-schenectady-girl-wed-in.html | MISS ELIZABETH MUIR IS BRIDE OF J. T. CO'E; Schenectady Girl Wed in Union Chapel to Naval Ensign | True | Special to THI NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/valentine-is-feted-9-years-in-office-praises-loyalty-of-his-men-on.html | VALENTINE IS FETED; 9 YEARS IN OFFICE; Praises Loyalty of His Men on Appointment Anniversary. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/washington-on-top-356-eleven-without-a-conference-routs-whitman-at.html | WASHINGTON ON TOP, 35-6; Eleven Without a Conference Routs Whitman at Seattle | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/paths-as-landscape-features.html | PATHS AS LANDSCAPE FEATURES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/xavier-21-st-peters-prep-6.html | Xavier 21, St. Peter's Prep 6 | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sylvester-davis.html | Sylvester -- Davis | True | Special to THE NEt, v YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/bolingbroke-and-boojiana-take-belmont-park-stakes-bolingbroke.html | Bolingbroke and Boojiana Take Belmont Park Stakes; BOLINGBROKE WINNING THE MANHATTAN HANDICAP FOR THE THIRD TIME BOLINGBROKE WINS STAKE THIRD TIME | True | By Bryan Field | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/champagne-appetite-this-man-ribbentrop-his-life-and-times-by-dr.html | Champagne Appetite; THIS MAN RIBBENTROP: HIS LIFE AND TIMES. By Dr. Paul Schwarz. 303 pp. New York: Julian Messner. S3. | True | By Eleanor Kittredge | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-babbage-wed-to-donald-h-aiken-member-of-kentucky-family-is.html | MISS BABBAGE WED.] TO DONALD H. AIKEN; Member of Kentucky Family Is Married in Riverside Church by Rev. Norris Tibbetts | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/penicillin-saves-child-drug-gift-of-us-army-used-in-palestine-for.html | PENICILLIN SAVES CHILD; Drug, Gift of U.S. Army, Used in Palestine for First Time | True | By Wireless To the New York Times. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/5-from-this-area-die-in-loss-of-bombers-four-listed-in-kansas-army.html | 5 FROM THIS AREA DIE IN LOSS OF BOMBERS; Four Listed in Kansas Army Crash and One in Texas | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-congress.html | | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chileans-scan-exports-chamber-of-commerce-urges-study-of-minimum.html | CHILEANS SCAN EXPORTS; Chamber of Commerce Urges Study of Minimum Home Needs | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/butcher-pirates-checks-giants-72-pittsburgh-rallies-in-night-game.html | BUTCHER, PIRATES, CHECKS GIANTS, 7-2; Pittsburgh Rallies in Night Game, Routing Chase With Four Runs in Fifth BUTCHER, PIRATES, CHECKS GIANTS, 7-2 | True | By James P. Dawsonspecial To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/kenneth-a-ives-divorced-former-margaret-howland-meyer-obtains-a.html | KENNETH A. IVES DIVORCED; Former Margaret Howland Meyer Obtains a Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sidelights.html | SIDELIGHTS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/south-carolina-tops-newberry.html | South Carolina Tops Newberry | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/merger-proposal-submitted-to-sec-central-vermont-would-absorb-twin.html | MERGER PROPOSAL SUBMITTED TO SEC; Central Vermont Would Absorb Twin State Gas -- Bond Issue Would Follow PROPERTY WOULD BE SOLD Twin States' New Hampshire and Maine Holdings Would Go Before Absorption | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/durazna-scores-by-nose-favorite-beats-captain-eddie-in-hawthorne.html | DURAZNA SCORES BY NOSE; Favorite Beats Captain Eddie in Hawthorne Juvenile Handicap | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/costa-rican-parties-join-vanguardists-support-candidate-opposing.html | COSTA RICAN PARTIES JOIN; Vanguardists Support Candidate Opposing Present Regime | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/stocks-end-week-with-dull-session-price-movements-are-irregular-and.html | STOCKS END WEEK WITH DULL SESSION; Price Movements Are Irregular and Mostly Small -- Rail Bonds Advance | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-superman-idea-wanes-as-nazis-shorten-lines-while-germans-hoard.html | ' SUPERMAN' IDEA WANES AS NAZIS SHORTEN LINES; While Germans Hoard Reserves, Swiss Take Pains to Insure Neutrality | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/rent-control-here-on-modified-plan-due-before-friday-system-to-hold.html | RENT CONTROL HERE ON MODIFIED PLAN DUE BEFORE FRIDAY; System to 'Hold Down' Prices Is Expected, Rather Than Strict Freezing Formula OPA AIDES SEE THE MAYOR New Proposal Not to Require Registration of 2,000,000 Residential Units RENT CONTROL HERE DUE BEFORE OCT. 1 | True | By Lee E. Cooper | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/expects-feed-aid-here-taber-protests-subsidy-plan-to-supply-states.html | EXPECTS FEED AID HERE; Taber Protests Subsidy Plan to Supply State's Dairymen | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nazis-still-tough-war-writer-says-year-needed-to-clean-up-italy.html | NAZIS STILL TOUGH, WAR WRITER SAYS; Year Needed to Clean Up Italy, Quentin Reynolds Predicts | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/mrs-k-m-franks-s-wed-in-virginia-widow-of-raf-flier-married-to.html | MRS. K. M. FRANKS !S WED IN VIRGINIA; Widow of RAF Flier Married to William S. B. Lacy, Son of Colorado Ex-Governor iWEARS BLUE CREPE DRESS Norwegian Envoy Escorts the Bride -- Her Former Husband Killed at.- Dunkerque | True | pecIal to T YoRx L't3ca. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/cleaning-off-the-board.html | CLEANING OFF THE BOARD | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/brazle-called-in-draft-cardinals-pitcher-must-take-physical-test.html | BRAZLE CALLED IN DRAFT; Cardinals' Pitcher Must Take Physical Test This Week | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/finnish.html | Finnish | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-nation.html | THE NATION | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/colgate-sets-back-rochester-by-7-to-0-pierces-stubborn-defense-of.html | COLGATE SETS BACK ROCHESTER BY 7 TO 0; Pierces Stubborn Defense of Yellow Jackets for Score in Final Quarter OWEN TAKES DOOLEY PASS Santes' Placement Adds Point -- Wide Statistical Edge Enjoyed by Raiders | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/georgia-governor-to-reform-prisons-complete-revision-forecast-as.html | GEORGIA GOVERNOR TO REFORM PRISONS; Complete Revision Forecast as Three Investigations Reveal Shocking Conditions | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-york.html | New York | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/ceiling-prices-listed-scale-for-food-stores-in-nassau-and.html | CEILING PRICES LISTED; Scale for Food Stores in Nassau and Westchester Listed by OPA | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/group-insurance-extended.html | Group Insurance Extended | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/watch-on-the-hcl-opa-seeks-volunteers-who-will-look-to-price.html | WATCH ON THE HCL; OPA Seeks Volunteers Who Will Look to Price Enforcement and Education | True | By Mary Alice Baldinger | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/auto-union-assails-ford-on-willow-run-production-record-outstanding.html | AUTO UNION ASSAILS FORD ON WILLOW RUN; Production Record 'Outstanding War Failure,' Letter Says | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/maryland-beaten-13-to-7-bows-before-curtis-bay-coast-guards.html | MARYLAND BEATEN, 13 TO 7; Bows Before Curtis Bay Coast Guard's Final-Period Drive | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-a-peace-meeting.html | | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fundamentals-of-radio-edited-by-william-l-everitt-illustrated-400-p.html | FUNDAMENTALS OF RADIO. Edited by William L. Everitt. Illustrated. 400 pp. New York: Prentice-Hall. $5.; FIRST PRINCIPLES OF RADIO COMMUNICATIONS. By Alfred P. Morgan. Illustrated. 366 pp. New York: D. Appleton-Century Company. $3. PRINCIPLES AND PRACTICE OF RADIO SERVICING. By H.J. Hicks. Illustrated. 391 pp. New York: McGraw-Hill Book Company. $3.50. RADIO TROUBLESHOOTER'S HANDBOOK. By Alfred A. Ghirardi. Illustrated. 743 pp. New York: Radio and Technical Publishing Company. $5. | True | By George Barrett | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-fronts.html | THE FRONTS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/atlantic-city-activity.html | ATLANTIC CITY ACTIVITY | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/here-is-claudia-herself-introducing-dorothy-mcguire-who-met-a.html | HERE IS CLAUDIA HERSELF; Introducing Dorothy McGuire Who Met a Character That Has Become a Career | True | By Barbara Berchhollywood. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dialogue-adlibbed-from-a-dentists-chair-interrupted-by-an.html | DIALOGUE AD-LIBBED FROM A DENTIST'S CHAIR; Interrupted by an Occasional 'Ouch,' John Garfield Held Friendly Court | True | By Theodore Strauss | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sally-smith-betrothed-will-be-married-on-oct-10-to-lieut-myer-kahn.html | SALLY SMITH BETROTHED; 'Will Be Married on Oct. 10 to Lieut. Myer Kahn of Navy | True | Special to THE N-v YORK TIDIES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/some-book-reviews-in-retrospect.html | Some Book Reviews in Retrospect | True | By Thomas Sugrue | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/we-have-learned-to-fight-we-started-this-war-as-amateurs-we-have.html | We Have Learned to Fight; We started this war as 'amateurs.' We have been educated in the hard school of battle, but there is still much for us to master. We Have Learned to Fight We Have Learned to Fight | True | By Hanson W. Baldwin | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/electric-bond-and-share-co-announces-preferred-stock-reduced.html | Electric Bond and Share Co. Announces Preferred Stock Reduced $18,013,000 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/france-united.html | FRANCE UNITED? | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/more-defeatists-executed-in-reich-two-waiters-and-merchant-are.html | MORE 'DEFEATISTS' EXECUTED IN REICH; Two Waiters and Merchant Are Latest to Be Decapitated on Charges of Gestapo PRESS REPORTING DEATHS Government Restricts Number of Notices of Persons Who Are Killed in Air Raids | True | By George Axelssonby Telephone To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/irish-triumph-410-pitt-eleven-crushed-by-notre-dame-as-crowd-of.html | IRISH TRIUMPH, 41-0; Pitt Eleven Crushed by Notre Dame as Crowd of 58,000 Watches RYKOVICH, MILLER EXCEL Leaders of Attack Which Nets 372 Yards on the Ground -- Panthers Easily Checked Notre Dame Crushes Pitt by 41-0; 58,000 See Rykovich, Miller Star | True | By William D. Richardsonspecial To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/japan-to-draft-300000.html | Japan to Draft 300,000 | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/joseph-hamlisch-73-africa-guide-is-dead-had-served-president.html | JOSEPH HAMLISCH, 73, AFRICA GUIDE, IS DEAD; Had Served President Theodore Roosevelt and Carl Akeley | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/texas-writ-frees-thomas-from-jail-chief-justice-grants-it-after-uaw.html | TEXAS WRIT FREES THOMAS FROM JAIL; Chief Justice Grants It After UAW Leader Is Sentenced for Soliciting Members LABOR LAW TO BE TESTED Holding Injunction Violated, Lower Court Had Imposed 3-Day Term and $100 Fine | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/lsu-outscores-georgia-34-to-27-relies-on-power-to-vanquish.html | L.S.U. OUTSCORES GEORGIA, 34 TO 27; Relies on Power to Vanquish Air-Minded Rivals in Night Game at Baton Rouge | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/so-california-halts-ucla-team-200-50000-watch-opener-of-season.html | SO. CALIFORNIA HALTS U.C.L.A. TEAM, 20-0; 50,000 Watch Opener of Season -- Saenz Runs 86 Yards | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/80000-see-england-beat-wales-by-83-wembley-soccer-game-draws.html | 80,000 SEE ENGLAND BEAT WALES BY 8-3; Wembley Soccer Game Draws Biggest Wartime Crowd -Scoring Mark Set ASTON VILLA IS WINNER Blackpool Eleven Keeps Pace at Top in League Series -- Reading Triumphs | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/united-nations.html | United Nations | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/us-losses-at-salerno-totaled-less-than-3500.html | U.S. Losses at Salerno Totaled Less Than 3,500 | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/natalie-p-farmer-gloucester-bride-she-is-married-in-st-johns.html | NATALIE P. FARMER GLOUCESTER BRIDE; She Is Married in St. John's Episcopal Church to John A. Loud of Belmont, Mass. | True | Special to TE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/daughter-to-hugh-m-martins.html | Daughter to Hugh M. Martins | True | Special to TErn NEW YORK TrMEs. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | h1:tps://www.nytimes.com/1943/09/26/archives/norris-papers-given-to-congress-library-macleish-calls-100000item.html | NORRIS PAPERS GIVEN TO CONGRESS LIBRARY; MacLeish Calls 100,000-Item Collection History of an Era | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/cardinals-defeat-phils-in-ninth-54-litwhilers-double-with-two-down.html | CARDINALS DEFEAT PHILS IN NINTH, 5-4; Litwhiler's Double With Two Down Drives in Musial - - Error Costly to Kraus MUNGER VICTOR IN RELIEF Gumbert Misses by Two Outs Pitching His First Full Game Since July 11 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/tons-of-old-hosiery-given-wpb-estimates-salvage-for-war-will-exceed.html | TONS OF OLD HOSIERY GIVEN; WPB Estimates Salvage for War Will Exceed 2,500,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/british-labor-crisis-rapidly-diminishing-aircraft-strike-averted.html | BRITISH LABOR CRISIS RAPIDLY DIMINISHING; Aircraft Strike Averted -- Miners Expected Back Soon | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/federal-holdings-in-industry-cited-control-of-75-of-new-war-plants.html | FEDERAL HOLDINGS IN INDUSTRY CITED; Control of 75% of New War Plants Valued at Twenty Billion Found by Bank FEDERAL HOLDINGS IN INDUSTRY CITED | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/col-villia-t-iohnon.html | COL. VILLIA! T -IOHN$ON | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/mothers-bible-in-a-new-edition-holts-care-and-feeding-of-children.html | Mother's Bible in a New Edition; HOLT'S CARE AND FEEDING OF CHILDREN. Revised and enlarged by L. Emmett Holt Jr., M.D. 321 pp. New York: D. Appleton-Century Company. $2. | True | By Catherine MacKenzie | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/army-motor-warmer-gasoline-stove-makes-winter-starting-easy-in.html | Army Motor Warmer; Gasoline Stove Makes Winter Starting Easy in Sub-Arctic | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dickey-hit-decides-chandler-pitches-20th-victory-in-duel-with.html | DICKEY HIT DECIDES; Chandler Pitches 20th Victory in Duel With Rookie Overmire FLAG IS YANKEES' 14TH Seventh in Last Eight Years and Eighth Under McCarthy -- Senators Out of Race YANKS CLINCH FLAG IN 14-INNING GAME | True | By John Drebinger | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/train-wreck-that-dealt-many-repercussions.html | TRAIN WRECK THAT DEALT MANY REPERCUSSIONS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/us-soldiers-find-italians-helpful-group-caught-behind-nazi-lines.html | U.S. SOLDIERS FIND ITALIANS HELPFUL; Group Caught Behind Nazi Lines Guided Back by Nationals | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/col-hg-paullin-to-command-ft-dix-post-executive-officer-will.html | COL. H.G. PAULLIN TO COMMAND FT. DIX; Post Executive Officer Will Succeed Col. C.M. Dowell | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/short-stories-by-eudora-welty-the-wide-net-and-other-stories-by.html | Short Stories by Eudora Welty; THE WIDE NET AND OTHER STORIES. By Eudora Welty. 214 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Eugene Armfield | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/tulsa-routs-smu-207-leforce-passes-for-first-pair-of-touchdowns-at.html | TULSA ROUTS S.M.U., 20-7; Leforce Passes for First Pair of Touchdowns at Dallas | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/574-more-wounded-are-listed-by-army-european-north-african-and-the.html | 574 MORE WOUNDED ARE LISTED BY ARMY; European, North African and the Sicilian Area Account for Most of Losses 61 MEN FROM THIS STATE Twenty-six Have Next of Kin in New Jersey and Nine in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-albanian-setup-described.html | New Albanian Setup Described | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/germany-entering-period-of-decline-manpower-not-sufficient-to.html | GERMANY ENTERING PERIOD OF DECLINE; Manpower Not Sufficient to Maintain Army Strength and Supply Industry LABOR OF POOR QUALITY | True | By Fritz Sternberg Author of (GERMAN MANPOWER) | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nancy-jane-fisher-brideelect.html | Nancy Jane Fisher Bride-Elect | True | Special to TH NB%V YORX TL,IES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-soong-of-wellesley-mayling-soong-chiang-by-helen-hull-32-pp.html | Miss Soong of Wellesley; MAYLING SOONG CHIANG. By Helen Hull. 32 pp. New York: Coward-McCann. 75 cents. | True | CHEN YIH. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/daleuge-expected-to-rule-in-denmark-german-elite-guard-officer-is.html | DALEUGE EXPECTED TO RULE IN DENMARK; German Elite Guard Officer Is Reported in Copenhagen | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/marthur-urged-for-higher-post-armynavy-journal-proposes-much-larger.html | M'ARTHUR URGED FOR HIGHER POST; Army-Navy Journal Proposes Much Larger Command for Him in Pacific SUGGESTS UNIFIED ATTACK British Favor Separate Drives From India and Southwest to Defeat Japanese | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/to-ask-ccc-extension.html | To Ask CCC Extension | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/mrs-j-borden-harriman-feted.html | Mrs. J. Borden Harriman Feted | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chinese-ambassador-and-consul-general-autograph-mural-at-the-jewish.html | Chinese Ambassador and Consul General Autograph Mural at the Jewish Hospital | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/frankenthaler-gets-set-supreme-court-candidate-ready-to-open.html | FRANKENTHALER GETS SET; Supreme Court Candidate Ready to Open Headquarters | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/mount-vernon-garden-show.html | Mount Vernon Garden Show | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/to-teach-chinese-to-army.html | To Teach Chinese to Army | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/scheming-mother-kathrine-by-hans-habe-416-pp-new-york-the-viking.html | Scheming Mother; KATHRINE. By Hans Habe. 416 pp. New York: The Viking Press. $2.75. Scheming Mother's Story | True | By Catherine Maher | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/georgia-tech-tops-no-carolina-207-surprises-openingday-crowd-of.html | GEORGIA TECH TOPS NO. CAROLINA, 20-7; Surprises Opening-Day Crowd of 20,000 With Victory -- Prokop Runs 80 Yards SCORES TWO TOUCHDOWNS Winners Take Advantage of Two Fumbles to Tally -- Outgained on Ground | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chandler-to-propose-post.html | Chandler to Propose Post | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fishing-expedition.html | FISHING EXPEDITION | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-apostle-of-an-empire-a-choice-of-kiplings-verse-made-by-ts.html | THE APOSTLE OF AN EMPIRE; A CHOICE OF KIPLING'S VERSE: Made by T.S. Eliot, With An Essay on Rudyard Kipling. 306 pp. New York: Charles Scribner's Sons. $2.50 T.S. Eliot's Selection of Kipling's Verses Is a Tribute to His Depth and His Vigor Apostle of an Empire | True | By Marjorie Farber | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/united-states.html | United States | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miami-open-golf-dec-1619.html | Miami Open Golf Dec. 16-19 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/laval-aide-to-be-shifted-jardin-will-become-consul-general-in.html | LAVAL AIDE TO BE SHIFTED; Jardin Will Become Consul General in Geneva | True | By Telephone To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/metal-from-powder-new-process-to-mold-machine-parts-saves-many.html | Metal From Powder; New Process to Mold Machine Parts Saves Many Man-Hours | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nazi-fall-is-near-downey-predicts-californian-says-many-married-men.html | NAZI FALL IS NEAR, DOWNEY PREDICTS; Californian Says Many Married Men Slated for the Draft Will Never Serve VAST PLANE BLOWS CITED Meanwhile, Wheeler Prepares a Last-Ditch Fight to Balk Draft of Fathers | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/college-drops-coeducation.html | College Drops Co-education | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/navy-adds-122-men-to-casualty-list-many-from-this-area-are-named-in.html | NAVY ADDS 122 MEN TO CASUALTY LIST; Many From This Area Are Named in Large Group of Missing | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/japan-at-first-hand-japan-fights-for-asia-by-john-goette-242-pp.html | Japan at First Hand; JAPAN FIGHTS FOR ASIA. By John Goette. 242 pp. With Index. New York: Harcourt, Brace & Co. $2.50. First-Hand View of Japan | True | By Col. Carlos P. Romulo Aide To General MacArthur | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/two-groups.html | TWO GROUPS | True | E.A.J. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/more-michigan-courtsmartial.html | More Michigan Courts-Martial | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/award-to-flight-engineer.html | Award to Flight Engineer | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | M.V. KLEINMAN | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/draw-up-platforms-in-philadelphia-fight-two-major-parties-seek.html | DRAW UP PLATFORMS IN PHILADELPHIA FIGHT; Two Major Parties Seek Suggestions for Candidates | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/ocd-will-honor-plant-protection-makers-of-civilian-products-will.html | OCD WILL HONOR PLANT PROTECTION; Makers of Civilian Products Will Receive National Security Award | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dinner-and-dance-to-mark-navy-day-navy-league-will-honor-sea.html | DINNER AND DANCE TO MARK NAVY DAY; Navy League Will Honor Sea Service of Nation With Event at Waldorf on Oct. 27 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fulbrights-plan-is-policy-guide-big-majority-for-resolution-in.html | FULBRIGHT'S PLAN IS POLICY GUIDE; Big Majority for Resolution in House, Reflects Recognition of Post-War Problem VOTE CAUSES LITTLE STIR | True | By Robert F. Whitney | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/liquidation-eases-prices-for-cotton-favorable-military-situation-in.html | LIQUIDATION EASES PRICES FOR COTTON; Favorable Military Situation in Europe Has Effect in the Futures Market Here OLD CONTRACTS DECLINE List Ends Short Session With Losses of 3 to 10 Points -- Distant Positions Weak | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/lund-corrigan.html | Lund -- Corrigan | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/accept-wlb-ruling-in-brewster-dispute-labor-and-management-agree-to.html | ACCEPT WLB RULING IN BREWSTER DISPUTE; Labor and Management Agree to Negotiate New Contract | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/harlem-troops-training-two-guard-units-getting-10day-workout-at.html | HARLEM TROOPS TRAINING; Two Guard Units Getting 10-Day Workout at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/strikes-in-britain-signal-change-in-public-mood-weary-workers-use.html | STRIKES IN BRITAIN SIGNAL CHANGE IN PUBLIC MOOD; Weary Workers Use Manpower Crisis to Stress Post-War Demands | True | By James B. Restonby Cable To the New York Times. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/marthurs-issue-one-of-strategy-generals-statement-indicates-that-he.html | M'ARTHUR'S ISSUE ONE OF STRATEGY; General's Statement Indicates That He Wants to Fight His Way Back to Philippines AGAINST 'ISLAND HOPPING' | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/trinity-school-to-reopen.html | Trinity School to Reopen | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/stettinius-on-west-coast.html | Stettinius on West Coast | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/camp-davis-victor-2420.html | Camp Davis Victor, 24-20 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dr-stowegullen-is-dead-in-toronto-first-woman-medical-alumna-of-a.html | DR. STOWE-GULLEN IS DEAD IN TORONTO; First Woman Medical Alumna of a Canadian University Was Feminist Leader PHYSICIAN FOR 60 YEARS Daughter of Canada's First Female Doctor Had Served Toronto Hospital Board | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/experts-see-boom-for-farm-in-peace-government-economists-say-demand.html | EXPERTS SEE BOOM FOR FARM IN PEACE; Government Economists Say Demand for Foods Will Last Five Years After the War MORE ACREAGE HELD NEED Far From Contracting, Growlers Must Add 400,000 Acres of Crop Land for Production | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/shields-chesley-victors-on-sound-take-final-races-in-special-series.html | SHIELDS, CHESLEY VICTORS ON SOUND; Take Final Races in Special Series but Season Prizes Go to Knapp, Patton ATLANTIC REBEL WINNER Defeats Vanderlan Boat Off Larchmont in Horseshoe Harbor Regatta | True | By James Robbinsspecial To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/muhlenberg-trips-lakehurst-13-to-0-zaney-steals-pass-to-set-up.html | MUHLENBERG TRIPS LAKEHURST, 13 TO 0; Zaney Steals Pass to Set Up First Tally, Intercepts Another to Score | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/two-golfers-card-aces.html | Two Golfers Card Aces | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/what-of-the-promised-postwar-world-its-a-dream-says-mr-loewy-who.html | What of the Promised Post-War World --; It's a dream, says Mr. Loewy, who points out that people must wait a long time for 'wonderful new products. What of the Post-War World? | True | By Raymond Loewy Industrial Designer | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/st-amand-limbach.html | St. Amand -- Limbach | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-about.html | | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/union-vote-ends-coast-rail-strike-resuming-of-service-at-2-am-set.html | UNION VOTE ENDS COAST RAIL STRIKE; Resuming of Service at 2 A.M. Set for Pacific Electric at Los Angeles Mass Meeting LEADERS' PLEAS HEEDED Chairman of Local Assures Men of 13-Cent Rise in Hourly Pay 'and More' | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/patricia-crane-married-daughter-of-army-officer-bride-of-lt-hugh.html | PATRICIA CRANE MARRIED; Daughter of Army Officer Bride of Lt. Hugh Kirkpatrick Jr., USA | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/tacoma-childhood-recitation-from-memory-by-elizabeth-sale-298-pp.html | Tacoma Childhood; RECITATION FROM MEMORY. By Elizabeth Sale. 298 pp. New York: Dodd, Mead & Co. $2.50. | True | JOYCE GARN. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/auction-brings-50487-english-furniture-other-items-sold-for-22155.html | AUCTION BRINGS $50,487; English Furniture, Other Items Sold for $22,155 at Final Session | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/talks-on-nmu-pact-continue-tuesday-negotiations-with-20-steamship.html | TALKS ON NMU PACT CONTINUE TUESDAY; Negotiations With 20 Steamship Companies to Consider Wages, Working Conditions | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/haiti-stamp-for-defier-of-germans.html | HAITI STAMP FOR DEFIER OF GERMANS | True | By Kent B. Stiles | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/alfred-m-bailey-retired-lawyer-once-counsel-for-prudential.html | ALFRED M. BAILEY; Retired Lawyer, Once Counsel for Prudential Insurance, Diee | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/french.html | French | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/british.html | British | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-versatile-machete.html | The Versatile Machete | True | By C.b. Palmer | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/press-wholesalers-for-quick-delivery-many-buyers-in-market-to-shop.html | PRESS WHOLESALERS FOR QUICK DELIVERY; Many Buyers in Market to Shop for Scarce Items | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/free-enterprise-after-war-urged-assemblyman-ives-says-it-is.html | FREE ENTERPRISE AFTER WAR URGED; Assemblyman Ives Says It Is Essential for Free Labor and Free Government ROLE OF STATES STRESSED Conference Here Told to Avoid 'Pyramid Building' as Way to Cut Unemployment | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/convicted-of-fraud-on-driedegg-powder-two-concerns-four-persons-are.html | CONVICTED OF FRAUD ON DRIED-EGG POWDER; Two Concerns, Four Persons Are Found Guilty by Federal Jury | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-endless-processes-of-life-our-living-world-by-carroll-lane.html | The Endless Processes of Life; OUR LIVING WORLD. By Carroll Lane Fenton. Illustrated. 307 pp. New York: Doubleday, Doran & Co. $4.50. | True | By Anita Moffatt | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/gideons-to-conduct-services.html | Gideons to Conduct Services | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/jacksonmccarty.html | JacksonMcCarty | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/admiral-to-speak-at-bucknell.html | Admiral to Speak at Bucknell | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/set-plans-to-rule-penicillin-supply-federal-agencies-tell-drug.html | SET PLANS TO RULE PENICILLIN SUPPLY; Federal Agencies Tell Drug Makers How It May Be Made Available to Civilians 17 COMPANIES INVOLVED Medical Men Must Give Dr. Keefer at Boston Full Case-Histories on Patients' Cases | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/wages-adjusted-at-boeing.html | Wages Adjusted at Boeing | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/analytic-geometry-by-smith-salkover-and-justice-298-pp-new-york.html | ANALYTIC GEOMETRY. By Smith, Salkover and Justice. 298 pp. New York: John Wiley & Sons. $2.50. | True | M.A. ROSANOFF. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/odell-in-long-run-goes-80-yards-for-penn-tally-after-his-error.html | ODELL IN LONG RUN; Goes 80 Yards for Penn Tally After His Error Results in a Safety SEVEN CROSS TIGER GOAL Bubien Recovers Kick-Off in End Zone for Touchdown -- 30,000 See Contest Special to THE NEW YORK TIMES. A PRINCETON PASS FINDS A PENN RECEIVER Penn Routs Princeton by 47-9; Odell Runs 80 Yards to Score | True | By Allison Danzig | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/lewis-h-paiiy.html | LEWIS H. PAIIY | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/road-plans-refund-of-12929000-bonds-philadelphia-baltimore.html | ROAD PLANS REFUND OF $12,929,000 BONDS; Philadelphia, Baltimore & Washington Consults ICC | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-pearl-harbor-drydock-ready.html | New Pearl Harbor Drydock Ready | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/prairie-flowers-saved-replanting-in-gardens-will-rescue-from.html | PRAIRIE FLOWERS SAVED; Replanting in Gardens Will Rescue From Oblivion Many Old American Favorites | True | By Ethel T. Crisp | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/brown-vebster.html | Brown -- Vebster | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/cited-for-heroism-in-pacific.html | Cited for Heroism in Pacific | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/hull-being-urged-to-go-to-moscow-importance-of-threepower-parley.html | HULL BEING URGED TO GO TO MOSCOW; Importance of Three-Power Parley Stressed -- Standley Definitely to Resign AMBASSADOR STANDLEY REPORTS TO THE REPORTERS HULL BEING URGED TO GO TO MOSOOW | True | By Bertram D. Hulenspecial To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chapman-moorhead-gain-reach-final-round-of-nyac-title-golf.html | CHAPMAN, MOORHEAD GAIN; Reach Final Round of N.Y.A.C. Title Golf Competition | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/war-stocks-loom-as-retail-headache-merchants-map-steps-to-bar.html | WAR STOCKS LOOM AS RETAIL HEADACHE; Merchants Map Steps to Bar Post-War Dumping of Huge Government Surpluses MAY TOTAL 20-50 BILLION Trade Would Limit Goods Put on Sale Here, Use Regular Channels for Disposal | True | By Thomas F. Conroy | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/columbia-program-opens-wednesday-dr-butler-will-address-1000-at.html | COLUMBIA PROGRAM OPENS WEDNESDAY; Dr. Butler Will Address 1,000 at Ceremony Beginning the 190th Academic Year 573 TAKING NAVY COURSES New Schedules Introduced and Night Classes and Special War Studies Are Added | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/gold-star-mothers-to-be-rally-guests-will-participate-in-service.html | GOLD STAR MOTHERS TO BE RALLY GUESTS; Will Participate in Service Sunday at Polo Grounds | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JEROME BEATTY | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/betrothal-of-nlarjorie-austin.html | Betrothal of Nlarjorie Austin | True | Special to THE NEXV YORK ThAIES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/federation-drive-begins-next-week-jewish-charities-campaign-to-be.html | FEDERATION DRIVE BEGINS NEXT WEEK; Jewish Charities Campaign to Be Launched at Carnegie Hall Meeting Sunday Night | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/white-sox-subdue-athletics-42-52-chicago-boosts-fourthplace-margin.html | WHITE SOX SUBDUE ATHLETICS, 4-2, 5-2; Chicago Boosts Fourth-Place Margin Over Tigers to Two Games -- Rally Wins First | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/madame-curie-on-the-screen.html | Madame Curie' on the Screen | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-guess-who.html | | True | J.P.W. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/schools-held-lax-in-teaching-ideals-2year-study-shows-children-lack.html | SCHOOLS HELD LAX IN TEACHING IDEALS; 2-Year Study Shows Children Lack Realization of Duties to Nation and Community 7,896 QUERIED IN TESTS Prof. H.S. Tuttle Reports That 95% of the Pupils Want More Education | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/three-books-of-american-verse-reveille-war-poems-by-members-of-our.html | Three Books of American Verse; REVEILLE: War Poems. By Members of Our Armed Forces. Selected by John Kieran, Grantland Rice and Daniel Henderson. 254 pp. New York: A.S. Barnes & Co. $2. YANKEE DOODLES: A Collection of American Verse. Edited by Ted Malone. 246 pp. New York: Whittlesey House. $2. GREEN MOUNTAIN VERSE: An Anthology of Contemporary Vermont Poetry. Edited by Enid Crawford Pierce and Helen Hartness Flanders. 181 pp. New York: Farrar & Rinehart. $2. | True | By Hal Borland | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-year-of-the-tomato.html | THE YEAR OF THE TOMATO | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nazis-face-housing-crisis.html | NAZIS FACE HOUSING CRISIS | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/short-stories-of-russia-at-war-the-night-of-the-summer-solstice-and.html | Short Stories of Russia at War; THE NIGHT OF THE SUMMER SOLSTICE and Other Stories of the Russian War. Selected and with a preface by Mark Van Doren. 245 pp. New York: Henry Holt & Co. $2.50. | True | By Ernest J. Simmons | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-sky-fighters-shape-war-course-expert-predicts-emergence-of.html | NEW SKY FIGHTERS SHAPE WAR COURSE; Expert Predicts Emergence of 'Startling' Designs by British-American Engineers PRESENT CRAFT EXCELLING Qualities of Four Allied Types Are Described as Superior to Foe in Combat Tests | True | By Peter Masefield Editor of the Aeroplane, Londonnorth American Newspaper Alliance. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chamberlain-was-warned-vansittarts-articles-on-the-germans-based-on.html | Chamberlain Was Warned; Vansittart's Articles on the Germans Based on Secret Reports | True | WALTER LITTLEFIELD | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/labor-needs-pointed-up-by-father-draft-talk-hearings-in-congress.html | LABOR NEEDS POINTED UP BY FATHER DRAFT TALK; Hearings in Congress May Hasten Over-All Manpower Action | True | By C.p. Trussell | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/students-define-aims-congress-in-chile-calls-for-democracy-and.html | STUDENTS DEFINE AIMS; Congress in Chile Calls for Democracy and Freedom | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/killing-frost-due-tonight.html | Killing Frost' Due Tonight | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/concert-and-opera-eighth-symphony-of-shostakovich-just-completed.html | CONCERT AND OPERA; Eighth Symphony of Shostakovich, Just Completed, Celebrates Victories | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/food-saving-called-patriotic.html | Food Saving Called Patriotic | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/toward-a-climax.html | Toward a Climax | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-new-weapon-radiocontrolled-bomb-is-unlikely-to-help-germans.html | The New Weapon; Radio-Controlled Bomb Is Unlikely to Help Germans | True | By Waldemar Kaempffert | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/roosevelt-to-open-drive-will-broadcast-to-nation-for-war-fund-on.html | ROOSEVELT TO OPEN DRIVE; Will Broadcast to Nation for War Fund on Tuesday | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/c-h-dennis-dead-chicago-editor-83-emeritus-head-of-daily-news.html | C. H. DENNIS DEAD; CHICAGO EDITOR, 83; Emeritus Head of Daily News Joined Staff of Paper as a Reporter 61 Years Ago HELPED NOTED NEWSMEN Was Author of Book on Eugene Field -Honored in 1938 by University of Illinois | True | Special to Te N Noltx frS. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/rules-on-rock-island-court-permits-holders-to-dispose-of-their.html | RULES ON ROCK ISLAND; Court Permits Holders to Dispose of Their Securities | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sec-gets-utility-plan-consolidated-electric-and-gas-and.html | SEC GETS UTILITY PLAN; Consolidated Electric and Gas and Subsidiaries Propose Sale | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/russian.html | Russian | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dont-let-him-loose.html | DON'T LET HIM LOOSE | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/purdue-conquers-marquette-21-to-0-tallies-twice-by-land-and-once-by.html | PURDUE CONQUERS MARQUETTE, 21 TO 0; Tallies Twice by Land and Once by Air in Game Under Lights at Milwaukee | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/norwegian-press-warns-nazis.html | Norwegian Press Warns Nazis | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/wills-victor-over-doty-gains-decision-in-eightround-ridgewood-grove.html | WILLS VICTOR OVER DOTY; Gains Decision in Eight-Round Ridgewood Grove Bout | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/maines-big-potato-crop-needs-warehouses-here.html | Maine's Big Potato Crop Needs Warehouses Here | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/brazilian-ire-rises-over-popes-captivity-catholic-groups-organize.html | BRAZILIAN IRE RISES OVER POPE'S CAPTIVITY; Catholic Groups Organize Block for Future Action | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/coast-wpb-urges-wage-incentives-regional-aide-reports-rising.html | COAST WPB URGES WAGE INCENTIVES; Regional Aide Reports Rising Interest in Possibilities | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/manchuria-warned-tokyo-reorganizes-local-rule-as-production-in-area.html | MANCHURIA WARNED; Tokyo Reorganizes Local Rule as Production in Area Lags | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/school-versus-works.html | School Versus Works | True | By Catherine MacKenzie | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/labor-insurance-in-state-reviewed-merit-rating-to-cut-costs-to.html | LABOR INSURANCE IN STATE REVIEWED; Merit Rating to Cut Costs to Employers Not in Effect in New York TAX ON PAYROLL HIGH HERE Comparison Made With 34 Other States -- Huge Fund Accumulating LABOR INSURANCE IN STATE REVIEWED | True | By Godfrey N. Nelson | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/second-nyu-series-on-postwar-to-open-institute-to-begin-conferences.html | SECOND N.Y.U. SERIES ON POST-WAR TO OPEN; Institute to Begin Conferences Oct. 6 on Reconstruction | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/stock-exchange-is-a-big-factor-in-success-of-war-bond-campaigns.html | Stock Exchange Is a Big Factor In Success of War Bond Campaigns; Officials Praise Securities Industry for Maintaining Free and Responsive Markets and for Sales Effort BOND DRIVES AIDED BY STOCK EXCHANGE | True | By Burton Crane | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/henry-thoreau-as-a-versifier-collected-poems-of-henry-d-thoreau.html | Henry Thoreau as a Versifier; COLLECTED POEMS OF HENRY D. THOREAU. Edited by Carl Bode. 385 pp. Chicago: Packard & Co. Trade Edition, $3. Critical Edition, $4.50. THOREAU. By Henry Seidel Canby. 1943 Edition. With Illustrations. 508 pp. Boston: Houghton Mifflin Co. $2.50. | True | By George S. Hellman | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fifth-army-gaining-troops-forge-ahead-in-heavy-artillery-fire-from.html | FIFTH ARMY GAINING; Troops Forge Ahead in Heavy Artillery Fire From Both Sides CRESTS REPORTED SEIZED British in Central Italy and on Adriatic Coast Advance, Taking Several Towns FIFTH ARMY MEETS STRONG RESISTANCE IN NAPLES DRIVE LANDINGS AT SALERNO: MEN AND SUPPLIES REACHING INVASION BEACHHEAD FIFTH ARMY GAINING IN HILLS OF NAPLES | True | By Milton Brackerby Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/road-recalls-request-for-loan.html | Road Recalls Request for Loan | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/arkansas-triumphs-590-razorback-running-attack-routs-missouri-mines.html | ARKANSAS TRIUMPHS, 59-0; Razorback Running Attack Routs Missouri Mines on Gridiron | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/bailed-in-bribery-case-sgt-soule-of-state-police-is-released-under.html | BAILED IN BRIBERY CASE; Sgt. Soule of State Police Is Released Under $10,000 Bond | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/mrs-roosevelt-to-speak-on-radio.html | Mrs. Roosevelt to Speak on Radio | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/revokes-citizenship-of-8-syracuse-judge-says-bund-members-got-it.html | REVOKES CITIZENSHIP OF 8; Syracuse Judge Says Bund Members Got It Fraudulently | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/ama-to-hear-johnston.html | A.M.A. to Hear Johnston | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/geog___e-jab-i-artist-a-founder-of.html | GEO.G___E .jAB; I Artist, a Founder of | True | Milwaukeel | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/attention-to-the-soil-constant-improvement-must-be-sought-if-the.html | ATTENTION TO THE SOIL; Constant Improvement Must Be Sought if The Garden Is to Do Its Best | True | By P.j. McKenna | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/texas-aggies-win-486-follow-ball-closely-in-beating-bryan-field.html | TEXAS AGGIES WIN, 48-6; Follow Ball Closely in Beating Bryan Field Fliers | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/german-letters-say-hamburg-is-ruined-notes-found-on-body-of-soldier.html | GERMAN LETTERS SAY HAMBURG IS RUINED; Notes Found on Body of Soldier Assert City Is Razed | True | By Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-a-visiting-insect.html | | True | L.H.R. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/churchill-fills-seats-in-cabinet-names-three-to-vacancies-created.html | CHURCHILL FILLS SEATS IN CABINET; Names Three to Vacancies Created by Changes After the Death of Sir Kingsley Wood ALL IN 'YOUNGER' GROUP Britain Awaits Announcement on Specific Assignments for Beaverbrook | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/danish-churchman-seized.html | Danish Churchman Seized | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/cio-union-reelects-flaxer.html | CIO Union Re-elects Flaxer | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/ready-for-the-dedication-of-new-marine-academy.html | Ready for the Dedication Of New Marine Academy | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/jams-c_-gey-i-literary-editor-of-the-sun-64-once-with-funk-wagnalls.html | JAM&S C_. G.EY; I Literary Editor of The Sun, 64, Once With Funk & Wagnalls I | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/heroes-of-the-don-retreat-from-rostov-by-paul-hughes-586-pp-new.html | Heroes of the Don; RETREAT FROM ROSTOV. By Paul Hughes. 586 pp. New York: Random House. $2.75. Heroes' Stand on the Don | True | By Jenny Ballou | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/food-men-to-fight-ration-token-plan-supermarket-group-steps-up.html | FOOD MEN TO FIGHT RATION TOKEN PLAN; Supermarket Group Steps Up Campaign Against Move as Impracticable TO TAKE CASE TO PUBLIC Posters Will Seek to Enlist Consumers -- Albers Sees Confusion Multiplied | True | By George A. Mooney | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/all-according-to-plan.html | ALL ACCORDING TO PLAN? | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/stalin-to-get-us-bond.html | Stalin to Get U.S. Bond | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/germans-say-it-with-euphemism-owi-lists-30-different-ways-of.html | GERMANS SAY IT WITH EUPHEMISM; OWI Lists 30 Different Ways of Describing Unpalatable Facts of Retreats PLAN ASPECT EMPHASIZED Strange Phrasings Include 'Retroceisve' and 'Unencircling' Maneuvers | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-owi-gets-scooped-on-the-heavy-war-news-mr-churchills.html | THE OWI GETS SCOOPED ON THE HEAVY WAR NEWS; Mr. Churchill's Announcement That No Allied Merchant Ships Were Sunk In Four Months Is Example REASONS ARE UNEXPLAINED | True | By Edwin L. James | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nazis-say-30000-british-have-been-taken-to-reich.html | Nazis Say 30,000 British Have Been Taken to Reich | True | By Telephone To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/corporate-plan-filed-east-coast-public-service-to-end-holding.html | CORPORATE PLAN FILED; East Coast Public Service to End Holding Company Status | True | Special to THE NEW YORK TIMES. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/yale-victor-2012-on-1sthalf-drive-registers-all-its-points-in-the.html | YALE VICTOR, 20-12, ON 1ST-HALF DRIVE; Registers All Its Points in the Opening Session to Conquer Coast Guard Academy SCUSSEL SCOOTS 69 YARDS Goes to 2 on First Play From Scrimmage and Kirst Plunges Over to Give Elis Edge | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/record-of-states-in-detail.html | Record of States in Detail | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/he-won-by-a-name.html | He Won by a Name | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/oklahoma-prevails-226-brumley-leads-way-to-victory-over-norman.html | OKLAHOMA PREVAILS, 22-6; Brumley Leads Way to Victory Over Norman Naval Air Team | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/a-tart-broadcast-from-olympus-memoirs-of-a-superfluous-man-albert.html | A Tart Broadcast From Olympus; MEMOIRS OF A SUPERFLUOUS MAN. Albert Jay Nock. 326 pp. New York: Harper & Brothers $3. | True | By H.i. Brock | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/istanbul-parley-reported.html | Istanbul Parley Reported | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sales-heads-vexed-by-new-pay-rule-executives-confused-by-shift-in.html | SALES HEADS VEXED BY NEW PAY RULE; Executives Confused by Shift in the Treasury's Policy on Boosting Commissions APPROVAL BASIS LACKING Withdrawal of Incentive From Salesmen for Extra Work Draws Criticism | True | By Edwin F. Gahan | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/constance-l-lazo-bridein-greenwich-married-to-lt-w-r-manny-jr-in.html | CONSTANCE L. LAZO BRDEIN GREENWICH; Married to Lt. W. R. Manny Jr. in Christ Episcopal Church | True | Special to THB NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-effective-bazooka-performance-viewed-as-proving-value-of-rocket.html | The Effective Bazooka; Performance Viewed as Proving Value of Rocket Ordnance | True | EDWARD F. CHANDLER | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/events-of-interest-in-shipping-world-merchant-marine-institute.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Marine Institute Demands Bigger Share of World Commerce for U.S. REST CENTER AT PALERMO Opened Amid Ruins of City in Sicily -- Third Shipyard Joins the 250-Vessel Club | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/lifesize-stegner-the-big-rock-candy-mountan-by-wallace-stegner-515.html | Life-Size Stegner; THE BIG ROCK CANDY MOUNTAN. By Wallace Stegner. 515 pp. New York: Duell, Sloan & Pearce. $3. | True | By Joseph Warren Beach | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/prosecutor-flays-pair-in-jerusalem-two-men-alleged-to-have-been.html | PROSECUTOR FLAYS PAIR IN JERUSALEM; Two Men Alleged to Have Been Part of 'Treacherous' Group That Bought Arms CONVICTION IS DEMANDED Judgment in the Gun-Running Case Is Expected to Be Announced Tomorrow | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/william-j-lang.html | WILLIAM J. LANG | True | special to rH NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/indians-turn-back-red-sox-in-10th-63-macks-threerun-homer-wins-no.html | INDIANS TURN BACK RED SOX IN 10TH, 6-3; Mack's Three-Run Homer Wins No. 17 for Bagby -- Boston Strikes Back for Tally CRONIN MISSES IN PINCH Boudreau Drives Triple and Double and Handles 14 Chances at Shortstop | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/review-2-no-title-blackout-at-rehearsal-by-mp-rea-178-pp-new-york.html | Review 2 -- No Title; BLACKOUT AT REHEARSAL. By M.P. Rea. 178 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/structural-steel-orders-off.html | Structural Steel Orders Off | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/world-police-unit-is-favored-in-poll-75-sounded-out-in-gallup-test.html | WORLD POLICE UNIT IS FAVORED IN POLL; 75% Sounded Out in Gallup Test Voice Approval of Such an International Force SHOW THEY ARE INFORMED Fulbright Resolution Held Accurately Reflecting Public's Opinion | True | By George Gallup Director, American Institute of Public Opinion | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/norwegian-pioneers-o-river-remember-by-martha-ostenso-393-pp-new.html | Norwegian Pioneers; O RIVER, REMEMBER! By Martha Ostenso, 393 pp. New York: Dodd, Mead & Co. $2.50. | True | MARGARET WALLACE. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-manpower-muddle.html | THE MANPOWER MUDDLE | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/5-who-died-in-1936-gave-allies-power-british-naval-officer.html | 5 WHO DIED IN 1936 GAVE ALLIES POWER; British Naval Officer, Scientist and 3 Others Were Killed Perfecting Deadly R.D.X. | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-mr-hull.html | | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/churchill-in-heraldry.html | Churchill in Heraldry | True | By P.w. Wilson | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/income-levy-favored-progressive-sales-tax-proposal-meets-with.html | Income Levy Favored; Progressive Sales Tax Proposal Meets With Criticism | True | HYMAN H. BOOKBINDER | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/lawyers-guild-mass-tuesday.html | Lawyers Guild Mass Tuesday | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/gas-pipe-line-plan-hangs-on-financing-tennessee-gas-gets.html | GAS PIPE LINE PLAN HANGS ON FINANCING; Tennessee Gas Gets Certificate Conditional on Approval of Financial Arrangements WOULD BE 1,228 MILESLONG Present Contract Is Termed 'Substantial Compliance' With Requirements | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/russia-wins-rich-area-but-faces-huge-tasks-long-time-needed-to.html | RUSSIA WINS RICH AREA BUT FACES HUGE TASKS; Long Time Needed to Restore Land Retaken From Nazis to Full Production | True | By Alexander Werthby Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/news-from-eldorado-and-environs.html | NEWS FROM ELDORADO AND ENVIRONS | True | ZUMA PALMER. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/california-topples-st-marys-27-to-12-honegger-makes-3-touchdowns.html | CALIFORNIA TOPPLES ST. MARY'S, 27 TO 12; Honegger Makes 3 Touchdowns for Bears Before 30,000 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/season-in-palestine.html | SEASON IN PALESTINE | True | PETER GRADENWITZ. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/precision-workers.html | PRECISION WORKERS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/spanish-exiles-seek-ousting-of-franco-professors-meeting-in-havana.html | SPANISH EXILES SEEK OUSTING OF FRANCO; Professors, Meeting in Havana, Plan Group to Free Country | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/waves-need-officers-qualified-applicants-are-sought-for.html | WAVES NEED OFFICERS; Qualified Applicants Are Sought for Commissioned Posts | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/burmese-station-bombed-railway-equipment-and-river-boats-also.html | BURMESE STATION BOMBED; Railway Equipment and River Boats Also Attacked | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/cornell-defeats-sampson-27-to-13-blose-gets-three-touchdowns.html | CORNELL DEFEATS SAMPSON, 27 TO 13; Blose Gets Three Touchdowns Against Naval Training Station at Ithaca CORNELL DEFEATS SAMPSON, 27 TO 13 | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/willkie-gains-ground-in-gop-preliminaries-as-the-only-outspoken.html | WILLKIE GAINS GROUND IN GOP PRELIMINARIES; As the Only Outspoken Candidate, He Has Outmaneuvered the Leaders | True | By Turner Catledge | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/from-the-perimeter-to-the-heart-back-door-to-berlin-by-wes.html | From the Perimeter to the Heart; BACK DOOR TO BERLIN. By Wes Gallagher. 242 pp. New York: Doubleday, Doran & Co. $2.75. THE CONQUEST OF NORTH AFRICA, 1940-43. By Alexander G. Clifford. 450 pp. Boston: Little Brown & Co. $3. SPRINGBOARD TO BERLIN. By John A. Parris Jr. and Ned Russell in collaboration with Leo Disher arid phil Ault. 393 pp. New York: T.Y. Crowell Company. $3. From the Perimeter to the Heart | True | By Philip Hamburger | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/black-market-war-is-asked-of-clergy-dr-carder-urges-protestant.html | BLACK MARKET' WAR IS ASKED OF CLERGY; Dr. Carder Urges Protestant Pastors to 'Back the Attack' | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/canadian-air-cadets-stage-drill-here-prize-winners-in-maneuvers-at.html | CANADIAN AIR CADETS STAGE DRILL HERE; Prize Winners in Maneuvers at Rockefeller Center | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/garabrant-hay.html | Garabrant -- Hay | True | Special to THE NEW YORK TLMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/his-music-speaks-for-freedom-toscanini-long-an-enemy-of-tyranny.html | His Music Speaks for Freedom; Toscanini, long an enemy of tyranny, expresses in the realm of tone his ideals and his hopes for a United Nations victory. His Music Speaks | True | By Howard Taubman | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sandburg-speaking-home-front-memo-by-carl-sandburg-illustrated-310.html | Sandburg Speaking; HOME FRONT MEMO. By Carl Sandburg. Illustrated. 310 pp. New York: Harcourt, Brace & Co. $3. | True | By Hal Borland | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/postwar-study-is-set-second-series-of-conferences-starts-oct-6-at.html | POST-WAR STUDY IS SET; Second Series of Conferences Starts Oct. 6 at N.Y.U. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/you-cant-escape-by-faith-baldwin-246-pp-new-york-farrar-rinehart-2.html | YOU CAN'T ESCAPE. By Faith Baldwin. 246 pp. New York: Farrar & Rinehart. $2. | True | By Charlotte Dean | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/warrenton-hunting.html | WARRENTON HUNTING | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-newspapers.html | | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/large-talbott.html | Large -- Talbott | True | Special to THp. NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/post-mellett-left-for-stanton-griffis-paramount-chairman-to.html | POST MELLETT LEFT FOR STANTON GRIFFIS; Paramount Chairman to Supervise War Film Relations in OWI | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-trend-of-study-for-girls.html | NEW TREND OF STUDY FOR GIRLS | True | By Benjamin Fine | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/3-held-in-5000-thefts-systematic-robbery-of-furniture-warehouse.html | 3 HELD IN $5,000 THEFTS; Systematic Robbery of Furniture Warehouse Charged | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/opa-admits-intent-to-push-subsidies-will-ask-congress-for-funds-to.html | OPA ADMITS INTENT TO PUSH SUBSIDIES; Will Ask Congress for Funds to Pay What It Prefers to Call Production Bonuses CITES ROLL-BACK ORDER | True | By Charles E. Egan | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/some-heroes-from-the-under-side-american-heroes-and-heroworship-by.html | Some Heroes From the Under Side; AMERICAN HEROES AND HERO-WORSHIP. By Gerald W. Johnson. 277 pp. New York: Harper & Brothers. $3. | True | By R.l. Duffus | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-louise-stewart-engaged-to-navy-man-graduate-of-pine-manor-will.html | MISS LOUISE STEWART ENGAGED TO NAVY MAN; Graduate of Pine Manor Will Be Bride of R. Wells Brown | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/encircled-vatican-awaits-nazi-move-hitler-can-occupy-holy-see-at.html | ENCIRCLED VATICAN AWAITS NAZI MOVE; Hitler Can Occupy Holy See at Will, but Papal Prestige May Stay His Hand WORLD OPINION A FACTOR | True | By David Andersonby Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/cubs-four-in-7th-trip-dodgers-53-chicagoans-use-sixteen-men-in.html | CUBS FOUR IN 7TH TRIP DODGERS, 5-3; Chicagoans Use Sixteen Men in Dealing Blow to Foes' Second-Place Chances CUBS' FOUR IN 7TH TRIP DODGERS, 5-3 | True | By Roscoe McGowenspecial To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/japanese.html | Japanese | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/end-to-prejudice-urged-by-mayor-less-bias-shown-here-than-in-any.html | END TO PREJUDICE URGED BY MAYOR; Less Bias Shown Here Than in Any Other Big City in U. S., He Tells Conference SCHOOL PROBLEM NOTED Walter White Says Southern Soldiers Spread Hatred of Negroes Throughout World | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/quiet-please-the-columbia-network-tells-its-analysts-to-keep-their.html | QUIET, PLEASE; The Columbia Network Tells Its Analysts To Keep Their Opinions to Themselves | True | By John K. Hutchens | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/arkansas-victor-by-590.html | Arkansas Victor by 59-0 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/university-head-named.html | University Head Named | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/200-billion-pace-is-expected-soon-gross-national-production-is-put.html | $200 BILLION PACE IS EXPECTED SOON; Gross National Production Is Put by the Government at $188,000,000,000 for '43 DOUBLING THE 1940 RATE | True | By Frederick R. Barkley | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/asheville-hunting.html | ASHEVILLE HUNTING | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/navy-easily-downs-cloudbusters-310-middies-register-in-all-four.html | NAVY EASILY DOWNS CLOUDBUSTERS, 31-0; Middies Register in All Four Periods in Rout of North Carolina Pre-Flight NAVY EASILY DOWNS CLOUDBUSTERS, 31-0 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/damaged-ship-sails-20000-miles.html | Damaged Ship Sails 20,000 Miles | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/growth-of-symbolism-in-poetry-the-heritage-of-symbolism-by-cm-bowra.html | Growth of Symbolism in Poetry; THE HERITAGE OF SYMBOLISM. By C.M. Bowra. 232 pp. New York: The Macmillan Company. $3.75. | True | By Horace Gregory | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/f-and-m-in-front-1612-acquires-early-lead-to-defeat-swarthmore-at.html | F. AND M. IN FRONT, 16-12; Acquires Early Lead to Defeat Swarthmore at Lancaster | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/british-continue-pounding-rhodes-maritza-bombed-by-night-third-time.html | BRITISH CONTINUE POUNDING RHODES; Maritza Bombed by Night Third Time in Succession -- Crete Airfield Also Attacked YUGOSLAVS FIGHTING HARD Army of 180,000 Men Reported to Be Under Command of Officers of Allied Forces | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/thirdgrade-high-jinks-back-to-school-with-betsy-written-and.html | Third-Grade High Jinks; BACK TO SCHOOL WITH BETSY. Written and illustrated by Caroline Haywood. 176 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/arry-c-pollock.html | ARRy C. POLLOCK | True | Spedal to THE NEW YORK TEUES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/says-wlb-refused-material-for-plane-designer-asserts-his-10000.html | SAYS WLB REFUSED MATERIAL FOR PLANE; Designer Asserts His $10,000 Trainer Equals $30,000 Craft | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/allied-air-force-takes-care-of-job-told-enemy-fire-menaces-bridge.html | ALLIED AIR FORCE TAKES CARE OF JOB; Told Enemy Fire Menaces Bridge, Fliers Wipe Out Post | True | By Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/commander-mirllany-honored.html | Commander Mirllany Honored | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/hemispheric-unity-seen-by-fernandez-crucible-of-war-is-shaping.html | HEMISPHERIC UNITY SEEN BY FERNANDEZ; ' Crucible of War' Is Shaping Solidarity, Chilean Foreign Minister Declares Here U.S. FRIENDSHIP PRAISED Hasler, Head of Pan American Society, Thanks Chile for Help to Our Farmers | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/housing-units-at-1000-a-day.html | Housing Units at 1,000 a Day | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/buenos-aires-paper-fights-censorship-prensa-says-curbs-make-world.html | BUENOS AIRES PAPER FIGHTS CENSORSHIP; Prensa Says Curbs Make World Think Argentina Pro-German | True | By Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/staunton-awaits-dewitt-eleven.html | Staunton Awaits Dewitt Eleven | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/iiathev-i-r-iln.html | iIATHEV I. R. ILN | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/police-memorial-service-today.html | Police Memorial Service Today | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/presbyterian-is-winner-downs-clemson-eleven-by-1312-on-gilliland.html | PRESBYTERIAN IS WINNER; Downs Clemson Eleven by 13-12 on Gilliland Conversion | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-elaine-merrill-marriu_dd-in-brooklyni-bride-of-ensign-t-b.html | MISS ELAINE MERRILL MARRIu_DD IN BROOKLYNI; Bride of Ensign T. B. Mitchell in Union Church, Bay Ridge I | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/general-alexander.html | GENERAL ALEXANDER | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-england-power-proposal.html | New England Power Proposal | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dairy-farmers-to-get-subsidies-to-spur-output-and-hold-prices.html | Dairy Farmers to Get Subsidies To Spur Output and Hold Prices; SUBSIDIES TO SPUR DAIRY PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/calcutta-studies-famine-families-found-to-disintegrate-under-stress.html | CALCUTTA STUDIES FAMINE; Families Found to Disintegrate Under Stress of Hunger | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/war-movies-criticized-lieut-col-capra-calls-hollywood-ignorant-of.html | WAR MOVIES CRITICIZED; Lieut. Col. Capra Calls Hollywood Ignorant of Real Situation | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/will-address-car-foremen.html | Will Address Car Foremen | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/john-adams-16-new-dorp-0.html | John Adams 16, New Dorp 0 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/social-security-taxes.html | SOCIAL SECURITY TAXES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-e-y-howard-prospective-bride-graduate-of-the-brimmermay-school.html | MISS E. Y. HOWARD PROSPECTIVE BRIDE; Graduate of the Brimmer-May School Engaged to Thomas E. Linzee, Army Air Forces PARENTS ANNOUNCE TROTH Fiance Attended Colby Before Entering Service M couple Plan to Be Married Soon | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-war-geography.html | | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/red-army-masters-rivers.html | Red Army Masters Rivers | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/afl-loses-two-elections-horn-hardart-workers-reject-union-as.html | AFL LOSES TWO ELECTIONS; Horn & Hardart Workers Reject Union as Bargaining Agent | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/americans-bomb-stomer-airfield-british-planes-sink-ship-in-attack.html | AMERICANS BOMB ST.-OMER AIRFIELD; British Planes Sink Ship in Attack on Convoy Near Coast of Netherlands COMMUNICATIONS ALSO HIT Railways in France and Belgium Targets -- Hanover Raid Set Saturation Record | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/morrow-and-stuhr-gain-reach-north-hills-semifinal-in-memberguest.html | MORROW AND STUHR GAIN; Reach North Hills Semi-Final in Member-Guest Golf | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/some-hitlerian-memos-chicago-blueprint-translated-by-john-l.html | Some 'Hitlerian' Memos; CHICAGO BLUEPRINT. Translated by John L. Balderston from papers submitted to the Fuehrer by Supreme High Control Board, Sector America, with marginal comments and inserts, many initialed "A.H." 127 pp. New York: Alfred A. Knopf. $1. | True | JOHN STORCK. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/coffee-scarce-at-100-a-pound.html | Coffee Scarce at $100 a Pound | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/wills-elephant-to-zoo-benson-animal-farmer-bequeathed-trained-beast.html | WILLS ELEPHANT TO ZOO; Benson, Animal Farmer, Bequeathed Trained Beast to Boston | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/canadas-cabinet-explains-control-ministers-reply-to-changes-at.html | CANADA'S CABINET EXPLAINS CONTROL; Ministers Reply to Charges at Liberal Party Caucus That Showed National Feelings | True | By P.j. Philipspecial To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/italy-blamed-for-nazis-plight.html | Italy Blamed for Nazis' Plight | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/23-states-accept-nebraskas-wager-governors-meet-griswold-bet-of.html | 23 STATES ACCEPT NEBRASKA'S WAGER; Governors Meet Griswold Bet of 'Corn-Fed' Hog That His State Will Lead Bond Drive FOOD PRODUCTS THE STAKE And Nebraska Is Only Five Removed From Bottom of List -- Eastern Area in Van | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/discussion-topics-chosen-us-troops-in-britain-to-talk-on-current.html | DISCUSSION TOPICS CHOSEN; U.S. Troops in Britain to Talk on Current Problems | True | By Cable To the New York Times | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/biggest-dog-is-best-in-harlem-pet-show-great-dane-most-obedient-a.html | BIGGEST DOG IS BEST IN HARLEM PET SHOW; Great Dane Most Obedient -- A Row Over Shortest Tail | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/accord-with-russia-remains-a-baffling-task-churchill-and-roosevelt.html | ACCORD WITH RUSSIA REMAINS A BAFFLING TASK; Churchill and Roosevelt Tackle it for the Sake of Victory and Peace | True | By Harold Callender | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/small-china-help-in-big-drive-seen-shortages-in-planes-and-guns.html | SMALL CHINA HELP IN BIG DRIVE SEEN; Shortages in Planes and Guns Likely for Long Time After Burma Road Opening JAPAN SUFFERS BIG BLOW In Monday Raid at U.S. Base We Downed Nearly All of 27 Bombers | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/300year-oil-supply-believed-in-america-scientist-denies-danger-of-a.html | 300-YEAR OIL SUPPLY BELIEVED IN AMERICA; Scientist Denies Danger of a Famine Is Immediate | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/caroline-e-haines-affianced.html | Caroline E, Haines Affianced | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-louise-robinson-is-married-to-ensign-bride-of-harry-david-hart.html | MISS LOUISE ROBINSON IS MARRIED TO ENSIGN; ' Bride of Harry 'David' Hart in Pleasantvi!le Church | True | Special to THE NKW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/vansittart-wants-reich-disarmed-holds-that-is-vital-to-world-peace.html | VANSITTART WANTS REICH DISARMED; Holds That Is Vital to World Peace -- Dorothy Thompson Stresses Russian Relations OTHER LEADERS ARE HEARD Program on How to Deal With Reich After War Exchanged With London by Radio | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/hold-steers-for-breeding-says-recent-opa-directive.html | Hold Steers for Breeding, Says Recent OPA Directive | True | NDREW R. BUTLER | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/pay-raised-in-shut-plant-earlier-plea-of-company-and-1000-men.html | PAY RAISED IN SHUT PLANT; Earlier Plea of Company and 1,000 Men Granted by WPB | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES A. SCHENCK JR | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nazi-strategy-in-italy-curbed-by-our-air-might-land-resistance.html | NAZI STRATEGY IN ITALY CURBED BY OUR AIR MIGHT; Land Resistance Faces Futility When Bombing Fronts Merge | True | By Milton Brackerby Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/two-building-sites.html | TWO BUILDING SITES" | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/some-notes-on-latin-america-rio-grande-to-cape-horn-by-carleton.html | Some Notes on Latin America; RIO GRANDE TO CAPE HORN. By Carleton Beals. 377 pp. Boston: Hougton Mifflin Company. $3.50. | True | By Lloyd Mallan | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/james-h-foster-i-gloversville-banker-and.html | JAMES H. FOSTER; I Gloversville Banker and | True | SilkI | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/vishinsky-appointed-to-allied-commission-will-represent-russia-in.html | VISHINSKY APPOINTED TO ALLIED COMMISSION; Will Represent Russia in Group for Mediterranean Problems | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/english-village-at-war.html | English Village at War | True | By Eric N. Simonssomewhere In England. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/68-women-made-officers.html | 68 Women Made Officers | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/crowleys-work-is-outlined.html | Crowley's Work Is Outlined | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/household-has-hectic-week.html | Household Has Hectic Week | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nicaragua-seeks-exchange.html | Nicaragua Seeks Exchange | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/antinazi-film-barred.html | Anti-Nazi Film Barred | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/germans-to-leave-chile-diplomats-to-go-soon-in-exchange-for-group.html | GERMANS TO LEAVE CHILE; Diplomats to Go Soon in Exchange for Group in Reich | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-life-for-geraniums-by-careful-potting-plants-are-rested-for.html | NEW LIFE FOR GERANIUMS; By Careful Potting Plants Are Rested for Vigorous Flowering in Spring | True | By Helen van Pelt Wilson | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/assails-oil-price-policy.html | Assails Oil Price Policy | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/war-needs-alter-policies-of-banks-ratio-of-capital-to-deposits.html | WAR NEEDS ALTER POLICIES OF BANKS; Ratio of Capital to Deposits Shrinks and Volume of 'Risk Assets' Is Reduced WAR NEEDS ALTER POLICIES OF BANKS | True | By Edward J. Condlon | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/toronto-beats-syracuse-wins-31-and-takes-21-lead-in-governors-cup.html | TORONTO BEATS SYRACUSE; Wins, 3-1, and Takes 2-1 Lead in Governor's Cup Series | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/tanha-mvillis.html | Tanha. mVillis | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/review-4-no-title-hangings-too-good-by-lee-thayer-232-pp-new-york.html | Review 4 -- No Title; HANGING'S TOO GOOD. By Lee Thayer. 232 pp. New York: Dodd, Mead Co. $2. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/service-to-honor-organist.html | Service to Honor Organist | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chinese.html | Chinese | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/no-sign-of-rift-of-generals.html | No Sign of Rift of Generals | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/general-motors-stockholders.html | General Motors' Stockholders | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/home-front-jeep.html | HOME FRONT JEEP" | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/improved-diesels-are-seen-needed-lighter-smaller-and-cheaper-motor.html | IMPROVED DIESELS ARE SEEN NEEDED; Lighter, Smaller and Cheaper Motor Essential, Architects and Engineers Are Told SPEED PROBLEM REVIEWED Big Strides Are Predicted in Development of Engines for Post-War Use in Ships | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/no-staid-recounting-naturalist-at-large-by-thomas-barbour-314-pp.html | No Staid Recounting NATURALIST AT LARGE. By Thomas Barbour 314 pp. Boston: Little, Brown Co. Atlantic Monthly Press Book. $3.50. An Informal Recounting | True | By Howard Devree | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/richard-mcculloughs-honored.html | Richard McCulloughs Honored | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/mexican-envoy-in-nicaragua.html | Mexican Envoy in Nicaragua | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-alice-bowden-1viarried-to-ensign-wears-ivorycolored-satin-at.html | MISS ALICE BOWDEN 1VIARRIED TO ENSIGN; Wears Ivory-Colored Satin at Wedding Here to Samuel H, Owens Jr. of the Navy | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/three-shot-in-barroom-two-brothers-bystander-victims-of-gunman-in.html | THREE SHOT IN BARROOM; Two Brothers, Bystander Victims of Gunman in Brooklyn | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/war-bonds-unite-nation.html | War Bonds Unite Nation | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/commercial-autos-get-same-gasoline-equalization-of-east-and-west.html | COMMERCIAL AUTOS GET SAME GASOLINE; Equalization of East and West Will Be No Help to Them | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/review-3-no-title-motto-for-murder-by-merlda-mace-213-pp-new-york.html | Review 3 -- No Title; MOTTO FOR MURDER. By Merlda Mace. 213 pp. New York: Julian Messner. $2. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fall-start-for-roses-once-the-ground-has-been-made-ready-new-plants.html | FALL START FOR ROSES; Once the Ground Has Been Made Ready, New Plants Go in as Soon as Received | True | By Eugene S. Boerner | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-vessel-to-be-turned-over-to-greeks.html | NEW VESSEL TO BE TURNED OVER TO GREEKS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/two-jailed-for-smoking-on-pier.html | Two Jailed for Smoking on Pier | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/auctions.html | AUCTIONS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/war-output-figures-urged-as-world-help-canadian-information.html | WAR OUTPUT FIGURES URGED AS WORLD HELP; Canadian Information Official Favors Full Publication | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/beyond-the-alps-lies-eisenhower.html | BEYOND THE ALPS LIES EISENHOWER" | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/19-german-air-transports-fleeing-corsica-shot-down-19-planes-downed.html | 19 German Air Transports Fleeing Corsica Shot Down; 19 PLANES DOWNED FLEEING CORSICA | True | By Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-dance-tropical-revue.html | THE DANCE: 'TROPICAL REVUE' | True | By John Matin | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/german-retreats-upset-allied-plan-invasion-of-northern-europe-is.html | GERMAN RETREATS UPSET ALLIED PLAN; Invasion of Northern Europe Is Expected to Be Hastened by Enemy's Weakness HITLER MEN DETERIORATE U.S. and Britain Are Likely to Take Advantage of Situation in Russia and Italy | True | By Drew Middletonby Wireless To the New York Times. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/wartime-curriculum-of-hunter-outlined-students-complete-most-of.html | WARTIME CURRICULUM OF HUNTER OUTLINED; Students Complete Most of Basic Courses in 2 Years | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/west-coast-begins-manpower-test-hiring-control-will-slow-worker.html | WEST COAST BEGINS MANPOWER TEST; Hiring Control Will Slow Worker Shifts and Cut Hoarding | True | By Lawrence E. Davies | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/iirs-benetal-tepi_in.html | IIRS. BENETAL TEPI_IN | True | Special to T NEW YORK Tr.ES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/girl-in-overalls-by-ellen-ashley-274-pp-new-york-dodd-mead-co-250.html | GIRL IN OVERALLS. By Ellen Ashley. 274 pp. New York: Dodd, Mead & Co. $2.50 | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/elizabeth-dickinson-wed-she-becomes-the-brie-of-robert-benchley-jr.html | ELIZABETH DICKINSON WED; She Becomes the Brie of Robert Benchley Jr., Son of Humorist I | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/isabella-laidlaw-wed-becomes-bride-in-englewood-of-ensign-pau_l-s_.html | ISABELLA LAIDLAW WED; Becomes Bride in Englewood of Ensign Pau_1 S._ Le_wis, Navy | True | Special to TH NEW YORE. TLSS, J | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/laborites-returned-prime-minister-party-retains-majority-in-new.html | LABORITES RETURNED; Prime Minister Party Retains Majority in New Zealand | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/xray-machine-finds-defect-in-grenades-prevents-a-premature.html | X-RAY MACHINE FINDS DEFECT IN GRENADES; Prevents a Premature Explosion and Injury to the Thrower | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/proposes-reforms-in-georgia-prisons-gov-arnall-calls-legislature-to.html | PROPOSES REFORMS IN GEORGIA PRISONS; Gov. Arnall Calls Legislature to Set Up a New System | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/rockefeller-city-ends-labor-row-afl-union-to-try-leaders-of.html | ROCKEFELLER CITY ENDS LABOR ROW; AFL Union to Try Leaders of Insurgents Who Instigated Elevator Strike 150 CHARWOMEN RETURN Management Promises That Rank and File Will Be Forgiven for Striking | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/sheldon-paisons.html | SHELDON PAISONS | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/hill-trails-lead-into-fall-beauty.html | HILL TRAILS LEAD INTO FALL BEAUTY | True | By Frank Place | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/milk-price-unchanged-dealers-lose-basis-for-asking-a-rise-in-retail.html | MILK PRICE UNCHANGED; Dealers Lose Basis for Asking a Rise in Retail Charge | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/hancox-sumby.html | Hancox -- Sumby | True | Special to TH NKW YORK TtS. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/windsors-at-newport-are-guests-of-mrs-mai-watson-douglas-at.html | WINDSORS AT NEWPORT; Are Guests of Mrs. Mai Watson Douglas at Cairngorm Lodge | True | Special to THE NEW YORK TIMES. j | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/camp-grant-wins-on-field-goal-107-orlandos-30yard-placement-in-last.html | CAMP GRANT WINS ON FIELD GOAL, 10-7; Orlando's 30-Yard Placement in Last Five Seconds Sets Back Wisconsin Eleven | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/three-new-yellow-roses.html | THREE NEW YELLOW ROSES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/croce-hopes-for-dictators-end.html | Croce Hopes for Dictators' End | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/steel-output-rising-by-2-million-tons-murray-declares-meeting.html | STEEL OUTPUT RISING BY 2 MILLION TONS; Murray Declares Government's Request Is Certain | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | 1:https://www.nytimes.com/1943/09/26/archives/mountbatten-awaited.html | Mountbatten Awaited | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/berkshire-coon-hunt.html | BERKSHIRE COON HUNT | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/food-shipments-urged-he-kershner-seeks-us-help-for-children-of.html | FOOD SHIPMENTS URGED; H.E. Kershner Seeks U.S. Help for Children of Occupied Lands | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-units-to-train-flight-instructors-gen-hanley-reveals-plans-for.html | NEW UNITS TO TRAIN FLIGHT INSTRUCTORS; Gen. Hanley Reveals Plans for Widening Army Work | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/warns-labor-on-demands-morse-of-the-wlb-calls-undue-civilian-bids.html | WARNS LABOR ON DEMANDS; Morse of the WLB Calls Undue Civilian Bids 'Sacrilege' | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fha-mortgages-bought-life-insurance-companies-add-60000000-in-six.html | FHA MORTGAGES BOUGHT; Life Insurance Companies Add $60,000,000 in Six Months | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/gas-surpluses-in-midwest-gone-petroleum-industry-committee-there.html | GAS SURPLUSES IN MIDWEST GONE; Petroleum Industry Committee There Says Armed Forces Take 30 Per Cent of Production STOCKS FOR WAR A 'MUST' Head of Marketing Group Tells Santa Fe Hearing OPA Policy Threatens New Ration Cut | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/american-evolution-the-american-the-making-of-a-new-man-by-james.html | American Evolution; THE AMERICAN: THE MAKING OF A NEW MAN. By James Truslow Adams. 404 pp. New York: Charles Scribner's Sons. $3. | True | By Francis Brown | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/million-youths-to-study-for-war.html | Million Youths to Study for War | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/harvests-favor-reich-yields-likely-to-ease-food-lack-in-europe.html | HARVESTS FAVOR REICH; Yields Likely to Ease Food Lack in Europe, British Hear | True | By Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dog-recovers-wallet-540-in-blind-mans-lost-purse-returned-by-his.html | DOG RECOVERS WALLET; $540 in Blind Man's Lost Purse Returned by His 'Seeing Eye' | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/italy-may-hear-sforza-but-remarks-must-be-compatible-with-policy-of.html | ITALY MAY HEAR SFORZA; But Remarks Must Be 'Compatible' With Policy of U.S. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/travelers-end-by-jean-randall-250-pp-new-york-dodd-mead-co-2.html | TRAVELER'S END. By Jean Randall. 250 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/aid-for-war-prisoners.html | Aid for War Prisoners | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/brazil-tax-bill-signed-measure-provides-increased-levies-in-higher.html | BRAZIL TAX BILL SIGNED; Measure Provides Increased Levies in Higher Income Brackets | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/marshalls-authority-believed-to-be-secure-under-any-foreign.html | MARSHALL'S AUTHORITY BELIEVED TO BE SECURE; Under Any Foreign Assignment He Is Expected to Retain His Place As U.S. Chief of Staff DEPUTY WOULD ACT FOR HIM | True | By Arthur Krock | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/schine-hoberman.html | Schine -- Hoberman | True | Special to TF..E NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/council-for-peace-five-powers-might-deal-with-future-aggressors.html | Council for Peace; Five Powers Might Deal With Future Aggressors | True | AURICE LEON | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/yugoslavs-keep-hold-on-spalato.html | Yugoslavs Keep Hold on Spalato | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/-benito.html | | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/retires-after-63-years-with-connecticut-plant.html | Retires After 63 Years With Connecticut Plant | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/wmc-plan-restricts-advertising-for-help-ads-must-require-placement.html | WMC PLAN RESTRICTS ADVERTISING FOR HELP; ' Ads' Must Require Placement by U.S. Employment Service | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/oats-futures-rise-highest-of-season-premiums-on-cash-grain-are.html | OATS FUTURES RISE HIGHEST OF SEASON; Premiums on Cash Grain Are Sustained by Demand and Prospects of Feed WHEAT MARKET IS FIRM Part of Business Is Switching Between Months -- Rye Rises -- Old Corn Offered | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/motor-funds-asked-for-postwar-roads-auto-club-official-opposes.html | MOTOR FUNDS ASKED FOR POST-WAR ROADS; Auto Club Official Opposes Diversion of Fees Now | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/this-is-a-womans-war-too.html | THIS IS A WOMAN'S WAR, TOO | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fatsaving-pie-crust.html | Fat-Saving Pie Crust | True | By Jane Holt | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/hon-liza-a-canadian-comment.html | HON. LIZA" -- A CANADIAN COMMENT | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/few-women-are-making-policies.html | FEW WOMEN ARE MAKING POLICIES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nazis-form-womens-gestapo.html | Nazis Form Women's Gestapo | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/gen-buckner-sees-president.html | Gen. Buckner Sees President | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/archbishop-opens-academy-building-spellman-dedicates-new-home-for.html | ARCHBISHOP OPENS ACADEMY BUILDING; Spellman Dedicates New Home for St. Joseph's School in Washington Square PRAYERS FOR POPE SOUGHT Pontiff, as 'Prisoner,' Likened to St. Peter and Other Heads of Church | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/midwest-awaits-later-peace-steps-vote-on-fulbright-resolution.html | MIDWEST AWAITS LATER PEACE STEPS; Vote on Fulbright Resolution Evokes Little Attention in the Prairie States MUCH RESTS ON LEADERS | True | By Roland M. Jones | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/well-whose-was-it.html | Well, Whose Was It? | True | ALTON COOK. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/irs-titoxaa-n-fovler.html | iR.S. TItOXA$ N. FOVLER | True | Special to THE NEw YORK S- | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/news-of-night-clubs-real-estate-operators-turn-white-elephant-into.html | NEWS OF NIGHT CLUBS; Real Estate Operators Turn White Elephant Into Bistro | True | By Louis Calta | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/polish-group-reelects-rozmarek.html | Polish Group Re-elects Rozmarek | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/puppies-for-keeps-by-dorothy-p-lathrop-unpaged-new-york-the.html | PUPPIES FOR KEEPS. By Dorothy P. Lathrop. Unpaged. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/rally-for-protestant-teachers.html | Rally for Protestant Teachers | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/shortage-of-doctors-getting-more-acute-survey-gives-108000-for.html | SHORTAGE OF DOCTORS GETTING MORE ACUTE; Survey Gives 108,000 for Civilians, 53,000 for Military | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/76-hospitals-here-sent-9474-to-war-annual-appeal-opens-tonight-at.html | 76 HOSPITALS HERE SENT 9,474 TO WAR; Annual Appeal Opens Tonight at Manhattan Dinner | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/methodist-conference-to-meet.html | Methodist Conference to Meet | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-bomb-as-pedagogue.html | THE BOMB AS PEDAGOGUE | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/church-gets-historic-stone.html | Church Gets Historic Stone | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/german.html | German | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/reno-decree-to-dancer-alfred-bloomingdale-divorced-by-former.html | RENO DECREE TO DANCER; Alfred Bloomingdale Divorced by Former Barbara Brewster | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/minnesota-halts-missouri-by-2613-williams-and-gamaas-lead-gophers.html | MINNESOTA HALTS MISSOURI BY 26-13; Williams and Gamaas Lead Gophers, Who Show Strong Ground Attack in Opener REECE IS STAR FOR TIGERS Graiziger, Guard, Pounces On Three Fumbles and Sets Up Two Scores for Winners | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/in-30-tongues-gis-have-a-word-for-it.html | In 30 Tongues GI's Have a Word for It | True | By Benjamin Fine | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/navy-loses-in-cross-country.html | Navy Loses in Cross Country | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/heads-antiaircraft-training.html | Heads Anti-Aircraft Training | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/indispensable-sir.html | INDISPENSABLE, SIR!" | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/monogram-bids-for-the-big-league-sets-500000-budget-a-studio-record.html | MONOGRAM BIDS FOR THE BIG LEAGUE; Sets $500,000 Budget, a Studio Record, for One Film -- Other Items | True | By Fred Stanleyhollywood. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/michigan-breezes-to-576-triumph-notches-two-touchdowns-in-each.html | MICHIGAN BREEZES TO 57-6 TRIUMPH; Notches Two Touchdowns in Each Quarter of Contest With Western Michigan | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/bridge-skill-modified-imponderable-and-unpredictable-factors-help.html | BRIDGE: SKILL MODIFIED; Imponderable and Unpredictable Factors Help Determine Results of the Game | True | By Albert H. Morehead | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/new-opera-on-air-montemezzi-to-lead-his-latest-score-in-premier.html | NEW OPERA ON AIR; Montemezzi to Lead His Latest Score in Premier -- Lyric Works and Radio | True | By Howard Taubman | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/duke-sinks-richmond-610-registers-in-every-quarter-of-southern.html | DUKE SINKS RICHMOND, 61-0; Registers in Every Quarter of Southern Conference Clash | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/death-follows-citing-for-plane-heroism-major-maccollum-tried-to.html | DEATH FOLLOWS CITING FOR PLANE HEROISM; Major MacCollum Tried to Save Cadets From Burning Ship | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/college-of-pacific-triumphs.html | College of Pacific Triumphs | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/japanese-attack-on-coast.html | Japanese Attack on Coast | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/china-to-seek-help-of-foreign-capital-government-committee-adopts.html | CHINA TO SEEK HELP OF FOREIGN CAPITAL; Government Committee Adopts Resolutions to Liberalize Post-War Conditions RECONSTRUCTION PLANNED Industry to Be Systematized, Products Standardized for Benefit of Public | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/haegg-reaches-stockholm.html | Haegg Reaches Stockholm | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/appointed-by-the-rock-island.html | Appointed by the Rock Island | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/shaw-says-reich-may-disappear-as-a-nation-as-result-of-the-war-he-a.html | Shaw Says Reich May Disappear As a Nation as Result of the War; He Also Thinks It Would Be a Good Idea if Humans Vanished as a Species -Expects Communism Will Gain | True | By Octavio Novarocopyright. 1943. By United Press. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/nancy-rutter-wed-to-naval-officer-becomes-bride-of-lieut-david-h.html | NANCY RUTTER WED TO NAVAL OFFICER; Becomes Bride of Lieut, David H. Green in St. Joachim's Church at Cedarhurst WEARS IVORY SATIN GOWNP Miss Virginia Rutter Sister's Attendant -- Reception Held at Home of Cousin | True | Special to THS NEW YORK T8. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/british-favor-two-drives.html | British Favor Two Drives | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/soviet-gains-grow-roslavl-and-543-other-places-fall-in-onrush-of.html | SOVIET GAINS GROW; Roslavl and 543 Other Places Fall in Onrush of Stalin's Armies ZAPOROZHYE IS IMPERILED 80-Mile Section of the Dnieper Reported Held -- Red Army 55 Miles From Gomel SOVIET GAINS GROW; SMOLENSK IS TAKEIN | True | By the United Press. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/musical-russian-duet-with-nicky-by-alice-berezowsky-239-pp-new-york.html | Musical Russian; DUET WITH NICKY. By Alice Berezowsky. 239 pp. New York: J.B. Lippincott Company. S2.75. | True | By Mary Poore | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/air-master-first-at-narragansett-710-choice-wins-governors-handicap.html | AIR MASTER FIRST AT NARRAGANSETT; 7-10 Choice Wins Governor's Handicap by 1 1/2 Lengths in Near-Record Time | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/star-of-france-is-rising-againrecovery-of-place-as-a-great-power.html | STAR OF FRANCE IS RISING AGAIN; Recovery of Place as A Great Power Is to Be Recognized | True | By Drew Middletonby Wireless To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/weather-prophets.html | WEATHER PROPHETS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/south-of-panama-the-new-world-guides-to-the-latin-american.html | South of Panama; THE NEW WORLD GUIDES TO THE LATIN AMERICAN REPUBLICS. Vol. II, South America. Earl Parker Hanson, editor. Index and maps. 139 pp. Duell, Sloan & Pearce. $2.50. | True | By Anita Brenner | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/stores-in-19-cities-to-show-paintings-work-of-contemporary-artists.html | STORES IN 19 CITIES TO SHOW PAINTINGS; Work of Contemporary Artists Handled in New Project | True | | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/costa-rican-series-for-presidents.html | COSTA RICAN SERIES FOR PRESIDENTS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/white-russian-head-named.html | White Russian Head Named | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/manhattan-tops-war-bond-quota-drive-in-state-is-at-92-mark-battle.html | Manhattan Tops War Bond Quota; Drive in State Is at 92% Mark; BATTLE FLAG WAVES OVER BILL OF RIGHTS CEREMONY MANHATTAN TOPS ITS WAR BOND GOAL | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/early-finnish-peace-is-doubted-in-london-russians-successes-are.html | EARLY FINNISH PEACE IS DOUBTED IN LONDON; Russians' Successes Are Believed to Have Hardened Terms | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/report-from-a-maine-farmhouse-our-way-down-east-by-elinor-graham.html | Report From a Maine Farmhouse; OUR WAY DOWN EAST. By Elinor Graham. 173 pp. New York: The Macmillan Company. $2. | True | By Winifred Halsted | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/fairness-is-urged-to-war-objectors-civil-liberties-union-issues-a.html | FAIRNESS IS URGED TO WAR OBJECTORS; Civil Liberties Union Issues a 50-Page Pamphlet on 'Conscience and War' OFFERS 9-POINT PROGRAM Creating of Uniform Policy in Appeals System Is Advocated as Reform | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/questions-for-war-bonds.html | QUESTIONS FOR WAR BONDS | True | By Anna Erskine | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/pressure-brought-to-bear.html | Pressure Brought to Bear | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/big-japanese-loss-in-china.html | Big Japanese Loss in China | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dearlewis-lose-in-jersey-tourney-lead-qualifiers-then-bow-to.html | DEAR-LEWIS LOSE IN JERSEY TOURNEY; Lead Qualifiers, Then Bow to Bedford-Dox in Best-Ball Title Golf Competition | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/that-auto-of-the-future-may-not-be-so-futuristic.html | That Auto of the Future May Not Be So Futuristic | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/review-5-no-title-the-microscope-and-its-use-by-frank-j-munoz-in.html | Review 5 -- No Title; THE MICROSCOPE AND ITS USE. By Frank J. Munoz in collaboration with Dr. Harry A. Charipper. 334 pp. New York: Tudor Publishing Company. $2.50. | True | H.M. DAVIS | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/three-aegean-isles.html | THREE AEGEAN ISLES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/chinese-paper-sees-end-of-tojo.html | Chinese Paper Sees End of Tojo | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/coast-guard-takes-lead-harvard-second-in-sailing-for-the-danmark.html | COAST GUARD TAKES LEAD; Harvard Second in Sailing for the Danmark Trophy | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/joil-c-fusier.html | JOI-L C. FUSIER | True | special to THE l-w YORK S. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/willkies-one-world-acclaimed-in-london-british-edition-finds-press.html | WILLKIE'S 'ONE WORLD' ACCLAIMED IN LONDON; British Edition Finds Press Criticism Sympathetic | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/saiuel-rerheee.html | SAI'UEL rERHEEE | True | Special to THE N-V YOI T/MES. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/400-free-germans-convene-in-london-antihitler-movement-formed-on.html | 400 FREE GERMANS CONVENE IN LONDON; Anti-Hitler Movement Formed on Lines Akin to Similar Group's in Moscow ASKS USE OF BRITISH RADIO Members Want to Transmit Democratic Propaganda to Dissidents in Reich | True | By David Andersonby Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/program-for-unions-tomorrow-union-rights-and-union-duties-by-joel.html | Program for Unions Tomorrow; UNION RIGHTS AND UNION DUTIES. By Joel Seidman. 238 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Louis Stark | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/world-air-routes-postwar-problem-pack-of-domestic-and-international.html | WORLD AIR ROUTES POST-WAR PROBLEM; Pack of Domestic and International Policy Seen as Barrier to Planning TWO SYSTEMS STUDIED Experts View Possibility for 'Free Competition' or for Monopoly in Service | True | By Craig Thompson | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/warnings-against-wishful-thinking.html | WARNINGS AGAINST WISHFUL THINKING | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/miss-drexel-bride-of-l-t-l-w-earle-married-in-bryn-mawr-church-to.html | MISS DREXEL BRIDE OF L T. L. W. EARLE; Married in Bryn Mawr Church to Army Officer and Son of Pennsylvania Ex-Governor EIGHT ATTENDANTS SERVE Mrs. Victor L, Drexel Matron of HonorLieut. Hubert P. Earle, Navy, Best Man | True | Special to THE L-'qEW ZOK TIMES. / | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/dining-out-in-africa.html | Dining Out In Africa | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/national-mapping-expedited-by-air-interior-department-says-big.html | NATIONAL MAPPING EXPEDITED BY AIR; Interior Department Says Big Areas Are Being Photographed for First Time STRATEGIC AREAS INCLUDED Director of Geological Survey Reveals New Methods for Topographical Studies | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/delaware-dealers-bar-milk-delivery-mothers-line-up-outside-stores.html | DELAWARE DEALERS BAR MILK DELIVERY; Mothers Line Up Outside Stores in Strike Over OPA Pricing | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/keep-away-from-broadway.html | KEEP AWAY FROM BROADWAY | True | By Lewis Nichols | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/foes-of-big-tax-rise-gain-supporters-ways-and-means-members-offer.html | FOES OF BIG TAX RISE GAIN SUPPORTERS; Ways and Means Members Offer Alternatives to $12,000,000,000 Program DINGELL FOR HALVING IT Michigan Democrat Wants Full Investigation of War Funds Allotted but Not Spent | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/more-school-lunches.html | MORE SCHOOL LUNCHES | True | By Beatrice Oppenheim | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/an-aid-in-mental-hygiene-hypnotism-by-george-h-estabrooks-243-pp.html | An Aid in Mental Hygiene?; HYPNOTISM. By George H. Estabrooks. 243 pp. New York: E.P. Dutton & Co. $2.50 | True | T.S. | C1B 599703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/plastic-soles-go-to-rationed-shoes-wpb-orders-available-supply-to.html | PLASTIC SOLES GO TO RATIONED SHOES; WPB Orders Available Supply to Be Used for Such Output to Meet Winter Needs AMENDS CMP STEEL RULES Three Types of Deliveries Are Covered --Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/bronx-scouts-in-camp.html | Bronx Scouts in Camp | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/honored-as-heroes-apart-from-combat-manhattan-soldier-saved-child.html | HONORED AS HEROES APART FROM COMBAT; Manhattan Soldier Saved Child From Runaway Jeep -- Up-Stater Rescued Buddy AWARDS TO PACIFIC FLIERS Six New Yorkers Get Oak Leaf Clusters -- Navy Man on a Torpedoed Ship Cited | True | By Cable To the New York Times. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/liquor-sales-curbs-continued-on-coast-general-says-relaxing-waits.html | LIQUOR SALES CURBS CONTINUED ON COAST; General Says Relaxing Waits on Improved Military Situation | True | Special to THE NEW YORK TIMES. | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/the-role-of-esthetics-in-the-struggle-for-freedom-art-and-freedom.html | The Role of Esthetics in the Struggle for Freedom; ART AND FREEDOM. By Horace M. Kallen. 2 vols., 1,006 pp. New York: Duell, Sloan & Pearce. $6.50. By MORTON G. WHITE | True | | C1B 599703 |
| 1943-09-26 | 1943-09-26 | https://www.nytimes.com/1943/09/26/archives/army-overpowers-villanova-27-to-0-employing-tformation-for-first.html | ARMY OVERPOWERS VILLANOVA, 27 TO 0; Employing T-Formation for First Time, Cadets Reveal Speed and Imagination ARMY OVERPOWERS VILLANOVA, 27 TO 0 | True | By Louis Effratspecial To the New York Times. | C1B 599703 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/allied-fliers-blast-burma-supply-lines-japanese-stress-need-to.html | ALLIED FLIERS BLAST BURMA SUPPLY LINES; Japanese Stress Need to Watch for British Drive | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/1943-victory-baby-is-3-title-awarded-at-block-rally-in-brooklyn.html | 1943 VICTORY BABY' IS 3; Title Awarded at Block Rally in Brooklyn Community | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/nationals-defeat-celtics.html | Nationals Defeat Celtics | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/futures-prices-fluctuate-hedging-expands-at-new-orleans-after.html | FUTURES PRICES FLUCTUATE; Hedging Expands at New Orleans After Pick-Up in Spot Turnover | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/4-freedoms-heard-in-music-broadcast-new-symphony-by-rr-bennett.html | 4 FREEDOMS' HEARD IN MUSIC BROADCAST; New Symphony by R.R. Bennett Played by NBC Orchestra | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/flintkote-debentures-ready.html | Flintkote Debentures Ready | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/renting-is-brisk-on-the-west-side-houses-along-central-park-west.html | RENTING IS BRISK ON THE WEST SIDE; Houses Along Central Park West Attract Some of the Season's Late Renters | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/detroit-annexes-second-in-row-270-throws-brooklyn-eleven-for-a-net.html | DETROIT ANNEXES SECOND IN ROW, 27-0; Throws Brooklyn Eleven for a Net Loss of 2 Yards on Ground -- 23,768 at Game | True | By William D. Richardson | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/city-registration-opens-today-all-parties-are-pushing-drives-city.html | City Registration Opens Today; All Parties Are Pushing Drives; CITY REGISTRATION WILL START TODAY | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/senators-lose-153-then-take-52-game-white-sox-get-13-in-fourth-of.html | SENATORS LOSE, 15-3, THEN TAKE 5-2 GAME; White Sox Get 13 in Fourth of Opener -- Case Leads Moses | True | | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/lois-c-warner-bride-of-ensign-avery-beer-bishop-e-m-stires.html | LOIS C. WARNER BRIDE OF ENSIGN AVERY BEER; Bishop E. M. Stires Officiates at Marriage in Salisbury, Conn. | True | Special to T NEW YO Te-s.' | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/british-peril-base-fifth-corps-lunges-23-miles-up-the-adriatic.html | BRITISH PERIL BASE; Fifth Corps Lunges 23 Miles Up the Adriatic Coast in a Day | True | By Milton Bracker | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/new-army-office-set-up-here.html | New Army Office Set Up Here | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/hail-stettinius-choice-leaders-of-both-parties-see-good-effect-on.html | HAIL STETTINIUS CHOICE; Leaders of Both Parties See Good Effect on U.S. Policies | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/finnish.html | Finnish | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/paul-f-brion.html | PAUL F. BRION | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/neutrality-policy-reaffirmed-by-swiss-councilor-warns-of-resistance.html | NEUTRALITY POLICY REAFFIRMED BY SWISS; Councilor Warns of Resistance to Troop Transit | True | By Telephone To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/germans-warned-to-shun-all-signs-of-despondency.html | Germans Warned to Shun All Signs of Despondency | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/bedford-and-dox-victors-beat-dyer-berrien-by-5-and-4-for-jersey.html | BEDFORD AND DOX VICTORS; Beat Dyer, Berrien by 5 and 4 for Jersey Best-Ball Title | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/red-sox-overcome-tigers-32-and-62-tabors-homer-wins-opener-in-tenth.html | RED SOX OVERCOME TIGERS, 3-2 AND 6-2; Tabor's Homer Wins Opener in Tenth -- York Gets Two Circuit Wallops | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/reappraisal-of-gridiron-leaders-forced-by-penn-and-purdue-feats-but.html | Reappraisal of Gridiron Leaders Forced by Penn and Purdue Feats; But Early College Football Estimates Are Unchanged Generally -- Minnesota Strong-- Army and Navy Up to Expectations | True | By Allison Danzig | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/fire-routs-20-families-starts-in-harlem-lumber-yard-and-sweeps.html | FIRE ROUTS 20 FAMILIES; Starts in Harlem Lumber Yard and Sweeps Tenement | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/us-air-dominance-feared-by-british-superiority-of-our-transport.html | U.S. AIR DOMINANCE FEARED BY BRITISH; Superiority of Our Transport Plane Stirs Concern Over Post-War Airlines | True | By Craig Thompson | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/paper-mills-seen-meeting-demands-wpb-official-says-they-are.html | PAPER MILLS SEEN MEETING DEMANDS; WPB Official Says They Are Managing to Do It in Spite of Curbs and Help Shortage | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/prices-of-hogs-rise-to-a-high-level-as-the-farmers-cut-down-on.html | Prices of Hogs Rise to a High Level As the Farmers Cut Down on Shipments | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/e-baior-n0-rath-is-wed-in-florida-becomes-bride-at-miami-beach-of.html | E - BAI']OR N0 RATH' IS WED IN FLORIDA; Becomes Bride at Miami Beach of Lieut. Philip M. Childs Jr., Graduate of Annapolis | True | Special to T- Nv YORK '133]s. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/screen-news-here-and-in-hollywood-tom-powers-of-stage-named-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Tom Powers of Stage Named for Role in the Paramount Film 'Double Indemnity' | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/corn-marketing-is-at-standstill-no-change-noted-in-last-week-as.html | CORN MARKETING IS AT STANDSTILL; No Change Noted in Last Week as Supplies of Distillers and Others Decline | True | Special to THE NEW YORK TIMES. | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/ua-a-dickinson-to-wed-daulhter-of-minster-engaged-to-ensign-william.html | UA,, ,A DICKINSON TO WED; Dau;,hter of Min;ster Engaged to Ensign William C. Siebert | True | Spec'lal :o THE 7q -- YORK TI3JES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/tombstone-breaks-mans-leg.html | Tombstone Breaks Man's Leg | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/davis-in-bout-tomorrow.html | Davis in Bout Tomorrow | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/elevator-service-normal-rockefeller-center-spokesman-expects-no.html | ELEVATOR SERVICE NORMAL; Rockefeller Center Spokesman Expects No More Trouble | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/chinese.html | Chinese | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/chinese-begin-plans-to-regain-manchuria-kuomintang-council-calls.html | CHINESE BEGIN PLANS TO REGAIN MANCHURIA; Kuomintang Council Calls for Creation of New War Zone | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/martha-byrne-former-register-new-york-county-exofficial-coleader-of.html | MARTHA BYRNE, FORMER REGISTER; New York County Ex-Official, Co-Leader of 5th Assembly District North, Is Dead | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/forward-pass-kills-player.html | Forward Pass Kills Player | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/henry-van-c-fish-official-of-pet-ioleum-firm-oncel-real-estate-man.html | HENRY VAN C. FISH; Official of Pet -- Ioleum Firm Oncel Real Estate Man Here | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/upsidedown-stomach-baby-dies.html | Upside-Down Stomach Baby Dies | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/rev-dr-john-j-messler-retired-methodist-clergyman-was-at-jersey.html | REV. DR. JOHN J. MESSLER; Retired Methodist Clergyman Was at Jersey Conference | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/beaverbrook-to-go-on-mission.html | Beaverbrook to Go on Mission | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/browns-vanquish-athletics-31-10-sundra-allows-five-hits-in-shutout.html | BROWNS VANQUISH ATHLETICS, 3-1, 1-0; Sundra Allows Five Hits in Shut-Out -- Harris Suffers 20th Defeat in Opener | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/americans-in-the-against-hispanos-battle-to-scoreless-draw-in.html | AMERICANS IN THE AGAINST HISPANOS; Battle to Scoreless Draw in League Soccer -- Wanderers Bow to Brookhattan | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/nazis-claim-sea-victories-speedboats-said-to-have-sunk-two-british.html | NAZIS CLAIM SEA VICTORIES; Speedboats Said to Have Sunk Two British Vessels | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/cheme-to-speak.html | Cheme to Speak | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/government-for-india-urged-organization-here-suggests-two-acts-to.html | Government for India Urged; Organization Here Suggests Two Acts to Minimize Friction | True | GUY EMERY SHIPLER, | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/gospel-of-salvation-stressed.html | Gospel of Salvation Stressed | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/us-flier-missing-in-burma.html | U.S. Flier Missing in Burma | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/two-nazi-captives-and-seven-mps-hurt-two-trainmen-killed-in.html | Two Nazi Captives and Seven M.P.s Hurt, Two Trainmen Killed in Virginia Wreck | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/walter-c-kelly.html | WALTER C. KELLY | True | | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/russian.html | Russian | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/prices-of-wheat-hold-near-peak-buying-by-distillers-and-mills.html | PRICES OF WHEAT HOLD NEAR PEAK; Buying by Distillers and Mills Sufficient to Offset Fully All Hedging Business | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/tornado-and-mud-defied-by-russians-men-near-smolensk-dragged-big.html | TORNADO AND MUD DEFIED BY RUSSIANS; Men Near Smolensk Dragged Big Guns When Horses and Tractors Were Bogged | True | By the United Press. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/st-cecilia-wins-13-to-6-victor-over-st-johns-prep-of-brooklyn-at.html | ST. CECILIA WINS, 13 TO 6; Victor Over St. John's Prep of Brooklyn at West Englewood | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/french-fascists-warned-deat-urges-stronger-measures-against-friends.html | FRENCH FASCISTS WARNED; Deat Urges Stronger Measures Against Friends of the Allies | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/coast-guard-sailors-win-top-eleven-other-colleges-in-new-london.html | COAST GUARD SAILORS WIN; Top Eleven Other Colleges in New London Dinghy Regatta | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/-brother-got-a-dime-the-bums-once-said-but-none-now-remains-to-make.html | ' Brother, Got a Dime?' the Bums Once Said; But None Now Remains to Make the Plea | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/keller-slams-two-in-32-65-victories-wins-opener-for-bonham-in-ninth.html | KELLER SLAMS TWO IN 3-2, 6-5 VICTORIES; Wins Opener for Bonham in Ninth With 30th Homer and Adds 31st in Nightcap | True | By John Drebinger | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/anniversary-of-axis-to-be-marked-today-berlin-and-tokyo-to.html | ANNIVERSARY OF AXIS TO BE MARKED TODAY; Berlin and Tokyo to Celebrate Three-Power Pact | True | By Telephone To the New York Times | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/h-wisner-millers-jr-have-son.html | H. Wisner Millers Jr. Have Son | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/milk-subsidy.html | MILK SUBSIDY | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/3irs-walter-hays.html | 3IRS. WALTER HAYS | True | Special to Taz NEW YORK Tns. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/sforza-asks-unity-of-italians-in-war-first-duty-is-fight-to-death.html | SFORZA ASKS UNITY OF ITALIANS IN WAR; First Duty is Fight to Death Against Germans, He Says at 'Free Italy' Rally | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/miss-mary-harrigan-married-to-minister-becomes-the-bride-in.html | MISS MARY HARRIGAN MARRIED TO MINISTER; Becomes the Bride in Charleston of Rev. John Legare O'Hear | True | Special to TE NEW YORK TnES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/aurelio-case-up-today-court-of-appeals-in-albany-to-hear-arguments.html | AURELIO CASE UP TODAY; Court of Appeals in Albany to Hear Arguments | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/opera-singers-buy-homes.html | Opera Singers Buy Homes | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/newark-museum-tea-today.html | Newark Museum Tea Today | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/eisenhower-lauds-war-bond-support-says-success-of-drive-will-be.html | EISENHOWER LAUDS WAR BOND SUPPORT; Says Success of Drive Will Be Inspiration to Every Soldier -- Big Parade Tomorrow | True | | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/bimetallism-held-needed-by-world-american-smelting-chairman-would.html | BIMETALLISM HELD NEEDED BY WORLD; American Smelting Chairman Would Use Silver to Assure Adequate Money Supply | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/seek-building-tieup-end-afl-officials-meet-in-capital-today-on-du.html | SEEK BUILDING TIE-UP END; AFL Officials Meet in Capital Today on du Pont Project | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/united-states.html | United States | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/hospital-price-rise-called-inevitable-yale-speaker-urges-resort-to.html | HOSPITAL PRICE RISE CALLED 'INEVITABLE'; Yale Speaker Urges Resort to Prepaid Care Plans | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/cripps-sees-peril-in-spurning-soviet-aircraft-minister-says-britain.html | CRIPPS SEES PERIL IN SPURNING SOVIET; Aircraft Minister Says Britain Would Face Disaster if She Was Tied Only to U.S. | True | By Drew Middleton | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/mount-vernon-victory-gardeners-display-fruits-of-their-labors-at.html | Mount Vernon Victory Gardeners Display Fruits of Their Labors at Harvest Festival | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/savings-bankers-to-meet.html | Savings Bankers to Meet | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/charles-f_-hetzel-i-head-of-a-roofingsupplies-firmi.html | CHARLES F_. HETZEL I; Head of a Roofing-Supplies Firml | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/mis-james-clark-cuitin.html | MIS. JAMES CLARK CUITIN | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/estimating-oil-reserves-how-much-may-still-be-produced-here-depends.html | Estimating Oil Reserves; How Much May Still Be Produced Here Depends on Various Factors | True | WALLACE F. PRATT. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/redswinby-20-10-no-21-for-riddle-sweep-series-holding-braves-to-one.html | REDSWINBY 2-0, 1-0; NO. 21 FOR RIDDLE; Sweep Series, Holding Braves to One Run in Four Games -- Vander Meer Victor | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/opposition-looms-to-marshall-shift-many-in-army-and-navy-fear.html | OPPOSITION LOOMS TO MARSHALL SHIFT; Many in Army and Navy Fear Transfer to Europe Would Upset Smooth Machine | True | By Hanson W. Baldwin | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/davis-sloop-tops-sound-race-series-international-class-honors-for.html | DAVIS' SLOOP TOPS SOUND RACE SERIES; International Class Honors for Season Go to Patricia as Title Sailing Ends | True | By James Robbins | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/preacher-urges-bond-buying.html | Preacher Urges Bond Buying | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/germans-pressed-to-corsican-coast-french-forces-hem-them-into.html | GERMANS PRESSED TO CORSICAN COAST; French Forces Hem Them Into Narrow 12-Mile Strip Below Bastia, Last Harbor | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/mayors-call-for-rent-freeze-held-distraction-from-extravagances.html | Mayor's Call for Rent 'Freeze' Held Distraction From 'Extravagances'; Real Estate Board Declares 'Inflationary Policies' of City Have Added Record Tax Rate to Higher Costs | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/dr-ricaibo-yolk.html | DR. RICAIBO YOLK | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/henry-warner-farnuh.html | HENRY WARNER FARNUH | True | Special to T1t NEW Yo as. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/siiuel-wleberg.html | S.iIUEL WLEBERG | True | special to THE NEW YORK TIDIES. | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/many-who-changed-from-oil-to-coal-cannot-buy-fuel-federal.html | MANY WHO CHANGED FROM OIL TO COAL CANNOT BUY FUEL; Federal Authorities Are Told Landlords Find Themselves in 'Intolerable Situation' | True | By Jefferson G. Bell | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/resident-offices-report-on-trade-improved-buying-trend-noted-in.html | RESIDENT OFFICES REPORT ON TRADE; Improved Buying Trend Noted in Apparel, but Delivery Situation Tightens | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/john-l-tildsley-jr-former-new-yorker-educators-son-dies-in-chicago.html | JOHN L. TILDSLEY JR.; Former New Yorker, Educator's Son, Dies in Chicago | True | Special Lo Tz NEW YORK TIiES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/8th-army-resents-new-italian-views-official-newspaper-protests-on.html | 8TH ARMY RESENTS NEW ITALIAN VIEWS; Official Newspaper Protests on Country's Attempt to Join United Nations as Ally | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/raf-in-africa-marks-day.html | RAF in Africa Marks Day | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/sullivan-arma-nines-win.html | Sullivan, Arma Nines Win | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/yale-d-bishop.html | YALE D. BISHOP | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/lewis-takes-pro-golf-final.html | Lewis Takes Pro Golf Final | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/tubes-sought-for-tin-continuing-need-of-metal-cited-by-salvage.html | TUBES SOUGHT FOR TIN; Continuing Need of Metal Cited by Salvage Institute | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/religion-and-education-former-is-barren-without-the-latter-rishell.html | RELIGION AND EDUCATION; Former Is Barren Without the Latter, Rishell Declares | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/united-nations.html | United Nations | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | German | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/the-foggia-airfields.html | THE FOGGIA AIRFIELDS | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/french.html | French | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/coiffures-follow-line-of-the-head-presented-as-accessories-to-hats.html | COIFFURES FOLLOW LINE OF THE HEAD; Presented as Accessories to Hats That Fit Without Elastics or Pins | True | By Martha Parker | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/to-redeem-gold-debentures.html | To Redeem Gold Debentures | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/jg-wilson-named-yates-aide.html | J.G. Wilson Named Yates Aide | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/puerto-rico-policy-is-called-lacking-tugwell-charges-people-are.html | PUERTO RICO POLICY IS CALLED LACKING; Tugwell Charges People Are Ignored by Washington and Are Still at Level of 1898 | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/books-authors.html | Books -- Authors | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/oats-at-23year-top-reflect-the-general-scarcity-in-grains-for-feed.html | OATS AT 23-YEAR TOP; Reflect the General Scarcity in Grains for Feed | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/recital-by-jeanne-lee.html | Recital by Jeanne Lee | True | | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/hotel-in-atlantic-city-sold.html | Hotel in Atlantic City Sold | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/car-strike-ended-on-pacific-coast-service-to-55-communities-in-los.html | CAR STRIKE ENDED ON PACIFIC COAST; Service to 55 Communities in Los Angeles Area Resumed After a Two-Day Halt | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/dies-hoping-to-be-flier-boy-iii-of-rare-disease-asked-why-he-was.html | DIES HOPING TO BE FLIER; Boy, III of Rare Disease, Asked Why He Was Not Called | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/troops-lack-hate-pugh-finds-in-tour-chief-of-chaplain-commission.html | TROOPS LACK HATE, PUGH FINDS IN TOUR; Chief of Chaplain Commission Impressed by Its Absence Among Americans | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/unconquerable-russia.html | UNCONQUERABLE RUSSIA | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/britain-censures-argentine-regime-ramirez-rebuked-for-retaining-tie.html | BRITAIN CENSURES ARGENTINE REGIME; Ramirez Rebuked for Retaining Tie With Axis and Letting Foe's Spies Operate | True | By Cable To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/supports-fulbright-resolution.html | Supports Fulbright Resolution | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/advertising-held-necessary-in-war-commerce-department-study-reveals.html | ADVERTISING HELD NECESSARY IN WAR; Commerce Department Study Reveals Government Men Favor Its Continuance | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/83yearolds-wed-in-argentina.html | 83-Year-Olds Wed in Argentina | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/judson-s-todd.html | JUDSON S. TODD | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/fatherdraft-bill-scheduled-to-fail-debate-tomorrow-discussion-may.html | FATHER-DRAFT BILL SCHEDULED TO FAIL; DEBATE TOMORROW; Discussion May Be Protracted Under Aim by Wheeler to Attack Manpower Use | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/brookhattan-victor-by-4-3.html | Brookhattan Victor by 4 -- 3 | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/turkey-interns-15-british-fliers.html | Turkey Interns 15 British Fliers | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/the-screen-charles-laughton-as-veteran-of-first-world-war-leading.html | THE SCREEN; Charles Laughton, as Veteran of First World War, Leading Figure in 'The Man From Down Under,' at the Globe | True | T.S. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/cockburn-back-in-britain-scottish-clergyman-returns-from-eightmonth.html | COCKBURN BACK IN BRITAIN; Scottish Clergyman Returns From Eight-Month Mission Here | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/london-markets-take-on-firmness-churchills-speech-and-events-on-war.html | LONDON MARKETS TAKE ON FIRMNESS; Churchill's Speech and Events on War Fronts Bring New Shift to Speculation | True | By Lewis L. Nettleton | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/finds-competition-showing-revival-dodd-cites-reticence-among.html | FINDS COMPETITION SHOWING REVIVAL; Dodd Cites Reticence Among Companies on Post-War Plans as Sign of the Trend | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/plane-hurled-1000-feet-by-blast-flier-escapes.html | Plane Hurled 1,000 Feet By Blast; Flier Escapes | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/van-tilburgberliner.html | Van TilburgBerliner | True | Special to T NEW YORK TrES. | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/march-honors-patton-division.html | March Honors Patton Division | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/germans-delay-alerts-in-france-bbc-warns.html | Germans Delay Alerts In France, BBC Warns | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/col-david-s-ranliss.html | COL. DAVID S. rA..N'LISS | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/i-stewart-h-burnham-i-i-retired-botanist-at-cornell-721.html | I STEWART H.. BURNHAM I I; Retired Botanist at Cornell, 72,1 | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/spellman-blesses-shea-school-here-officiates-at-the-dedication-of.html | SPELLMAN BLESSES SHEA SCHOOL HERE; Officiates at the Dedication of Building Named for Hero of the Wasp Sinking | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/battle-of-britain-marked-in-island-prayers-and-parades-celebrate.html | BATTLE OF BRITAIN MARKED IN ISLAND; Prayers and Parades Celebrate Third Anniversary of Big German Air Attacks | True | By Cable To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/egypt-opens-radio-to-soviet-news.html | Egypt Opens Radio to Soviet News | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/abroad-the-changes-in-the-state-department.html | Abroad; The Changes in the State Department | True | By Anne O'Hare McCormick | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/workers-give-a-plane-packard-employes-put-in-own-time-to-build.html | WORKERS GIVE A PLANE; Packard Employes Put in Own Time to Build Fighter | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/the-financial-week-market-lower-despite-favorable-war-news-grain.html | THE FINANCIAL WEEK; Market Lower, Despite Favorable War News -- Grain Prices Rise, Then Fall | True | By Alexander D. Noyes | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/sumner-welles.html | SUMNER WELLES | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/sees-lower-yonkers-budget.html | Sees Lower Yonkers Budget | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/bond-booklet-issued.html | Bond Booklet Issued | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/razor-blades-nip-trains-belgians-cut-rubber-brake-connections-with.html | RAZOR BLADES NIP TRAINS; Belgians Cut Rubber Brake Connections With Them | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/investor-acquires-harlem-buildings-buys-parcels-in-west-125th-and.html | INVESTOR ACQUIRES HARLEM BUILDINGS; Buys Parcels in West 125th and 126th Streets From the Seamen's Bank | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/penicillin-helps-patient-man-with-one-chance-in-10000-reacts.html | PENICILLIN HELPS PATIENT; Man With 'One Chance in 10,000' Reacts Favorably to Drug | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/educators-meet-today-their-first-panamerican-conference-to-open-in.html | EDUCATORS MEET TODAY; Their First Pan-American Conference to Open in Panama | True | By Cable To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/meet-today-to-revise-georgias-penal-code-legislators-convene-in.html | MEET TODAY TO REVISE GEORGIA'S PENAL CODE; Legislators Convene in Special Session at Arnall's Bid | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/jacqueline-sprayregen-bride.html | Jacqueline Sprayregen Bride | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/church-martyrs-hailed-as-heroes-but-mgr-scully-asks-in-st-patricks.html | CHURCH MARTYRS HAILED AS HEROES; But Mgr. Scully Asks in St. Patrick's if Jesuit Deaths in 17th Century Were in Vain | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/scores-catering-to-ego-flanders-in-farewell-asserts-it-leads-to.html | SCORES CATERING TO EGO; Flanders, in Farewell, Asserts It Leads to Spiritual Death | True | | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/windsors-are-guests-sl-parsons-and-admiral-and-mrs-pye-are-newport.html | WINDSORS ARE GUESTS; S.L. Parsons and Admiral and Mrs. Pye Are Newport Hosts | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/relief-recipients-trained-for-jobs-welfare-department-school.html | RELIEF RECIPIENTS TRAINED FOR JOBS; Welfare Department School Teaches Household Skills to 100 Women, All Over 50 | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/british.html | British | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/elizabeth-watson-prospegtive-bride-exstudent-at-vassar-college-s.html | ELIZABETH WATSON PROSPEGTIVE BRIDE; Ex-Student at Vassar College !s Betrothed to Augustus W, Kelley 3d of the Arm' | True | Special to T NEW Yo TrES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/la-guardia-warns-on-whitefish-price-says-it-may-go-to-1-or-125-a.html | LA GUARDIA WARNS ON WHITEFISH PRICE; Says It May Go to $1 or $1.25 a Pound for Jewish Holidays and Suggests Substitutes | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/victory-at-the-expense-of-russian-friendship-would-be-pyrrhic-one.html | Victory at the Expense of Russian Friendship Would Be Pyrrhic One, Chworowsky Declares | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/vfw-convention-here-to-meet-tomorrow-100000-soldiers-now-overseas.html | VFW CONVENTION HERE TO MEET TOMORROW; 100,000 Soldiers Now Overseas Are Reported to Have Joined | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/golf-final-taken-by-mgee-mneil-they-set-back-morrowstuhr-by-2-up-at.html | GOLF FINAL TAKEN BY M'GEE, M'NEIL; They Set Back Morrow-Stuhr by 2 Up at North Hills -Collins-Ivie Victors | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/corinne-steers-daughter-of-army-officeri-fiancee-of-ensign-pierce.html | Corinne Steers, Daughter of Army Officer,I Fiancee of Ensign Pierce Cassedy Jr., NavyI | True | Special to Tg NEW YORK S. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/brenner-rail-line-bombed-by-allies-flying-fortresses-return-to.html | BRENNER RAIL LINE BOMBED BY ALLIES; Flying Fortresses Return to Bolzano and Bologna -- Raid Verona for First Time | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/mayor-pushes-draft-plea-voices-hope-on-radio-for-policy-recognizing.html | MAYOR PUSHES DRAFT PLEA; Voices Hope on Radio for Policy Recognizing City Needs | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/caution-develops-in-cotton-market-october-ends-week-unchanged-after.html | CAUTION DEVELOPS IN COTTON MARKET; October Ends Week Unchanged After Drop From Season's High of 20.61 Cents | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/religious-study-week-opened-by-churches-gov-langlie-of-washington.html | RELIGIOUS STUDY WEEK OPENED BY CHURCHES; Gov. Langlie of Washington Pleads for Spiritual Values | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/commodity-average-unchanged-last-week-farm-products-foodstuffs-at.html | COMMODITY AVERAGE UNCHANGED LAST WEEK; Farm Products, Foodstuffs at Previous Week's General Index | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/condemns-modern-trend-dewitt-says-diminishing-mans-stature-is.html | CONDEMNS MODERN TREND; DeWitt Says 'Diminishing Man's Stature' Is Contrary to Jesus | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/wiis-joan-baldwin-to-be-wed-00t-t6-daughter-of-captain-in-army-air.html | WIISS JOAN BALDWIN TO BE WED 00T. t6; Daughter of Captain in Army Air Forces Will Be Bride of John W. P. Cartwright | True | Special to THS NEW YORK Trss. | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/isolation-called-way-to-new-war-political-detachment-is-scored-as.html | ISOLATION CALLED WAY TO NEW WAR; Political Detachment Is Scored as Anachronism by Former Ambassador Grew | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/dog-show-honors-won-by-rarebit-alker-welsh-terrier-is-first-in.html | DOG SHOW HONORS WON BY RARE-BIT; Alker Welsh Terrier Is First in Westbury Field for the 21st Best -- Glamorous Victor | True | By Henry R. Ilsley | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/questions-maryland-law-government-weighs-the-charge-work-or-fight.html | QUESTIONS MARYLAND LAW; Government Weighs the Charge 'Work or Fight' Is Peonage | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/argentine-art-purged-prizewinning-artist-is-accused-of-communism-by.html | ARGENTINE ART 'PURGED'; Prize-Winning Artist Is Accused of Communism by Police | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/crowley-stresses-unifying-of-field-declares-main-aim-is-to-avoid.html | CROWLEY STRESSES UNIFYING OF FIELD; Declares Main Aim is to Avoid Overlapping of Our Manifold Economic Concerns Abroad | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/new-war-songs-to-be-heard.html | New War Songs to Be Heard | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/rockingham-racing-today.html | Rockingham Racing Today | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/kramer-defeats-segura-takes-pacific-southwest-net-final-by-06-61-62.html | KRAMER DEFEATS SEGURA; Takes Pacific Southwest Net Final by 0-6, 6-1, 6-2 | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/7-die-in-bomber-crash-army-plane-falls-in-denver-setting-fire-to-2.html | 7 DIE IN BOMBER CRASH; Army Plane Falls in Denver, Setting Fire to 2 Houses | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/dorothy-clayp_____-00le-wed-forest-hills-girl-bride-of-arthur.html | DOROTHY CLAYP____ 00LE WED; Forest Hills Girl Bride of Arthur{ Arguedas, Diplomat's Son { | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/m1s-atrert-1i-gray.html | M1S. AT.RERT 1I. GRAY | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/russia-is-forcing-issues-as-we-delay-postwar-plan-russians-pressing.html | Russia Is Forcing Issues As We Delay Post-War Plan; RUSSIANS PRESSING FOR POST-WAR PLAN | True | By James B. Reston | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/making-italy-free-held-a-duty-of-us-prof-luccock-of-yale-fears-we.html | MAKING ITALY FREE HELD A DUTY OF U.S.; Prof. Luccock of Yale Fears We May Fail That Nation | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/germans-wait-for-facts-stress-that-school-histories-must-wait-for.html | GERMANS WAIT FOR FACTS; Stress That School Histories Must Wait for Peace | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/jutland-railroad-is-cut-germans-retaliate-in-northern-denmark-with.html | JUTLAND RAILROAD IS CUT; Germans Retaliate in Northern Denmark With a Curfew | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/rocket-guns-reported-germans-said-to-plan-shelling-london-with-them.html | ROCKET GUNS REPORTED; Germans Said to Plan Shelling London With Them | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/woolleygaillard.html | Woolley Gaillard | True | Special to T NEW YOaK s. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/2-pier-smokers-fined-50-each.html | 2 Pier Smokers Fined $50 Each | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/mrs-rita-rodney-champion-golfer-quaker-ridge-titleholder-for-15.html | MRS. RITA RODNEY, CHAMPION GOLFER; Quaker Ridge Titleholder for 15 Years, an Officer in AWVS Motor Corps, Dies at 43 | True | Special to TH NW YORK T,,s. | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/frost-in-corn-region.html | FROST IN CORN REGION | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/holc-pushes-sales-of-brooklyn-homes-twofamily-dwellings-in-the.html | HOLC PUSHES SALES OF BROOKLYN HOMES; Two-Family Dwellings in the Borough in New Hands | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/government-maturities-33577963650-in-year.html | Government Maturities $33,577,963,650 in Year | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/denies-prospect-of-c-s-dividend-budd-burlington-head-wires-schram.html | DENIES PROSPECT OF C. & S. DIVIDEND; Budd, Burlington Head, Wires Schram 'False Rumors' Have Accompanied Stock's Rise | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/miss-virginia-carr-wed-brid_-of-dr-thomas-c-mcosker-in-edgewood-r-i.html | MISS VIRGINIA CARR WED; Brid_ of Dr. Thomas C. McOsker in Edgewood (R. I.) Church | True | .pecil to T N YORK TrYES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/kearny-americans-set-back.html | Kearny Americans Set Back | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/phils-dowh-cards-after-41-setback-mungers-wild-pitch-in-11th.html | PHILS DOWH CARDS AFTER 4-1 SETBACK; Munger's Wild Pitch in 11th Decides Nightcap, 3-2 -- Krist Easily Takes Opener | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/bonnell-answers-church-union-foes-holds-presbyterian-ministry.html | BONNELL ANSWERS CHURCH UNION FOES; Holds Presbyterian Ministry 'Equally Valid With Any' in Sermon on Merger | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/asks-better-home-as-help-to-youth-parentteacher-group-urges-that.html | ASKS BETTER HOME AS HELP TO YOUTH; Parent-Teacher Group Urges That Delinquency Forums Include Youngsters | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/hamilton-is-opposed-for-jersey-wmc-post-hartley-and-sundstrom-say.html | HAMILTON IS OPPOSED FOR JERSEY WMC POST; Hartley and Sundstrom Say It Would Put Agency Under Hague | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/7-die-in-auto-hit-by-train-signals-of-south-bend-crossing-tender.html | 7 DIE IN AUTO HIT BY TRAIN; Signals of South Bend Crossing Tender Are Ignored | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/od-young-to-aid-haskell-campaign-accepts-chairmanship-of-an.html | O.D. YOUNG TO AID HASKELL CAMPAIGN; Accepts Chairmanship of an Independent Citizens' Group to Work for Him | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/film-institute-starts-new-year.html | Film Institute Starts New Year | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/meet-home-front-leaders-today.html | Meet Home Front Leaders Today | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/steel-output-kept-near-record-level-finishing-mills-are-strained-to.html | STEEL OUTPUT KEPT NEAR RECORD LEVEL; Finishing Mills Are Strained to Meet Unprecedented Demands of War | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/city-council-amenities.html | City Council Amenities | True | MURRAY KLEIN. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/virginia-voorhees-plans-she-will-be-m-oct-15-to.html | VIRGINIA VOORHEES' PLANS; She Will Be M Oct. 15 to | True | Special to THE NEW YORK TIMES | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/plays-to-aid-bond-drive.html | Plays to Aid Bond Drive | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/jack-lundin.html | JACK LUNDIN | True | special to THE: Nw YoRi TxIES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/i-james-p-rossiter-i-j-former-mayor-of-erie-was-counsel-to-opa.html | I JAMES P. ROSSITER; I J Former Mayor of Erie Was Counsel to OPA There | True | Special to THE YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/miss-c-r-kessler-bride-has-2-attendants-at-marriage-to-i-ensign.html | MISS C. R: KESSLER BRIDE; Has 2 Attendants at Marriage to! I Ensign Henry L. Kimelman | True | | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/croat-sailors-join-guerrillas.html | Croat Sailors Join Guerrillas | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/changed-methods-held-need-aurelio-matter-viewed-as-demanding-action.html | Changed Methods Held Need; Aurelio Matter Viewed as Demanding Action by Legislature | True | C.C. BURLINGHAM. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/3irs-edvard-hastings.html | 3IRS. ED%VARD HASTINGS | True | Special to THE NEW YORI TrMEs. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/bolshoi-theatre-opens-moscow-has-most-brilliant-theatrical-night-of.html | BOLSHOI THEATRE OPENS; Moscow Has Most Brilliant Theatrical Night of War | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/odt-reports-bus-travel-transportation-increased-faster-than.html | ODT REPORTS BUS TRAVEL; Transportation Increased Faster Than Equipment | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/dp-ajudhya-persaud.html | DP. AJUDHYA PERSAUD | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/chinese-educator-gets-degree-here-fordham-grants-lld-to-chen-lifu.html | CHINESE EDUCATOR GETS DEGREE HERE; Fordham Grants LL.D. to Chen Li-fu, Minister in Cabinet of the Republic | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/honduras-to-set-up-clinic.html | Honduras to Set Up Clinic | True | By Cable To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/shot-down-heapologizes-air-officer-assures-taxpayers-that-it-wont.html | SHOT DOWN, HEAPOLOGIZES; Air Officer Assures Taxpayers That 'It Won't Happen Again' | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/allies-encircling-finschhafen-base-two-forces-set-trap-as-fierce.html | ALLIES ENCIRCLING FINSCHHAFEN BASE; Two Forces Set Trap as Fierce Japanese Resistance Slows Australians Nearing Town | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/dr-rosenfeld-dies-ei-leader-6-former-prussian-minister-of-justice.html | DR. ROSENFELD DIES /EI LEADER, 6(; Former Prussian Minister of Justice Helped Formulate Republic's Judicial Code | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/cardinal-asks-study-of-social-problems-temperance-in-the-possessing.html | CARDINAL ASKS STUDY OF SOCIAL PROBLEMS; ' Temperance' in the 'Possessing Class' Emphasized | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/benefit-to-aid-actors-fund.html | Benefit to Aid Actors Fund | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/rippie-joins-diamond-alkall.html | Rippie Joins Diamond Alkall | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/miss-mary-allison-engaged-to-marryi-graduate-of-garrison-forest.html | MISS MARY ALLISON [ ENGAGED TO MARRYI; Graduate of Garrison Forest School Will Be Wed to Lieut, Daniel C. Millett of Navy | True | Special to Tv. Nw YORE TnES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/la-guardia-advises-churchill-and-roosevelt-to-call-for-a-showdown.html | La Guardia Advises Churchill and Roosevelt To Call for a Showdown by Spain, Argentina | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/text-of-british-note.html | TEXT OF BRITISH NOTE | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/army-rail-unit-cited-for-speed-in-sicily-727th-battalion-had-train.html | ARMY RAIL UNIT CITED FOR SPEED IN SICILY; 727th Battalion Had Train Ready 4 Hours After Landing | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/briton-had-glider-bomb-air-chiefs-in-1938-opposed-indiscriminate.html | BRITON HAD GLIDER BOMB; Air Chiefs in 1938 Opposed 'Indiscriminate' Attacks | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/ruth-goldberg-married-i-she-becomes-bride-here-of-lt-louis-a-jaskow.html | RUTH GOLDBERG MARRIED i; She Becomes Bride Here of Lt. Louis A. Jaskow Jr. of Army ] | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/peace-nerves-here-seen-london-lays-wall-st-decline-to-worry-on.html | PEACE NERVES HERE SEEN; London Lays Wall St. Decline to Worry on Post-War Problems | True | By Wireless To the New York Times. | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/former-flying-tiger-missing.html | Former 'Flying Tiger' Missing | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/atlantic-airlines-to-offer-careers-new-chief-stewardess-talks-of.html | ATLANTIC AIRLINES TO OFFER CAREERS; New Chief Stewardess Talks of Post-War Opportunities | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/jean-tanch-fiancee-of-marines-officer-colby-junior-college-student.html | JEAN TANCH FIANCEE OF MARINES OFFICER; Colby Junior College Student Engaged to Lt. A. H. Rowan Jr. | True | SPecial to 'VILE lqEW YORK TLMESo | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/germans-fear-disease-troops-ordered-to-avoid-public-places-in.html | GERMANS FEAR DISEASE; Troops Ordered to Avoid Public Places in Netherlands | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/samuel-wandell-i-ilar-author-831-retired-assistant-corporation.html | ]SAMUEL WANDELL, I ILAR, AUTHOR, 831; Retired Assistant Corporation Counsel of This City Dies in Home at Mexico, N. Y. | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/destroyer-attacked-off-rhodes.html | Destroyer Attacked Off Rhodes | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/appeals-to-clubwomen-newark-leader-urges-them-to-engage-in-war-work.html | APPEALS TO CLUBWOMEN; Newark Leader Urges Them to Engage in War Work | True | Special to THE NEW YORK TIMES | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/financial-index-gains-share-figure-in-britain-1055-last-week.html | FINANCIAL INDEX GAINS; Share Figure in Britain 105.5 Last Week, Compared With 105.2 | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/chapman-captures-title-sets-sack-moorhead-in-nyac-golf-final-by-4.html | CHAPMAN CAPTURES TITLE; Sets Sack Moorhead in N.Y.A.C Golf Final by 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/florence-richardson-fiancee.html | Florence Richardson Fiancee | True | Special to TH NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/spirit-of-1642.html | SPIRIT OF 1642" | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/dewey-reviews-state-guardsme-ceremony-is-last-of-season-at-camp.html | DEWEY REVIEWS STATE GUARDSME; Ceremony Is Last of Season at Camp Smith, Where 1,000 Men Are Inspected | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/aircraft-carrier-goes-down-ways-san-jacinto-built-with-funds-raised.html | AIRCRAFT CARRIER GOES DOWN WAYS; San Jacinto, Built With Funds Raised in Houston, Texas, Floated at Camden | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/sidney-williams-saw-lohdons-war-united-press-representative-at.html | SIDNEY WILLIAMS, SAW LOHDON'S WAR; United Press Representative at Capital for 18 Years -- Dies of Heart Attack i | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/seek-city-finance-front-business-men-urge-500-groups-to-bond-for.html | SEEK CITY FINANCE 'FRONT'; Business Men Urge 500 Groups to Bond for United Action | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/syracuse-beats-toronto-wins-41-as-howell-gives-two-hits-in-squaring.html | SYRACUSE BEATS TORONTO; Wins, 4-1, as Howell Gives Two Hits in Squaring Series | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/heads-bronx-fund-drive-sonnenblick-accepts-chairmanship-of.html | HEADS BRONX FUND DRIVE; Sonnenblick Accepts Chairmanship of Federation Appeal | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/camps-to-see-broadway-casts.html | Camps to See Broadway Casts | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/field-goal-in-final-minutes-enables-dartmouth-to-triumph-over-holy.html | Field Goal in Final Minutes Enables Dartmouth to Triumph Over Holy Cross; GREEN VICTOR, 3-0, ON DONOVAN'S KICK | True | By Louis Effrat | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/german-naval-officer-escapes.html | German Naval Officer Escapes | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/red-army-regains-many-vital-areas-strategic-and-economic-values.html | RED ARMY REGAINS MANY VITAL AREAS; Strategic and Economic Values Attached to Ukraine, White Russia and Donets Basin | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/berlin-fears-new-thrusts-at-italy-and-allied-landings-in-balkans.html | Berlin Fears New Thrusts at Italy And Allied Landings in Balkans; Outflanking Attack on Either Coast, Particularly Around Leghorn, Expected -Yugoslav Guerrilla Gains Stressed | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/waves-at-hunter-get-new-recreation-hall-morris-attends-presentation.html | WAVES AT HUNTER GET NEW RECREATION HALL; Morris Attends Presentation by B'nai B'rith Service Council | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/elaine-oberheiser-betrothed.html | Elaine Oberheiser Betrothed | True | Special to TH N YORK TTMS. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/british-prices-up-a-bit-economists-commodity-index-now-stands-at.html | BRITISH PRICES UP A BIT; Economist's Commodity Index Now Stands at 114.4 | True | By Wireless To the New York Times. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/appeals-to-zionists-dr-goldstein-says-new-year-is-crucial-in.html | APPEALS TO ZIONISTS; Dr. Goldstein Says New Year Is Crucial in History of People | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/news-of-food-soy-grits-step-up-the-protein-content-of-new-flour.html | News of Food; Soy Grits Step Up the Protein Content Of New Flour Mixture -- Apple Season Here | True | By Jane Holt | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/dalchoolin-gains-title-takes-working-hunter-laurels-at-watchung.html | DALCHOOLIN GAINS TITLE; Takes Working Hunter Laurels at Watchung Horse Show | True | Special to THE NEW YORK TIMES. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/fortresses-raid-far-into-france-to-bomb-at-champagne-and-reims.html | Fortresses Raid Far Into France To Bomb at Champagne and Reims; FORTRESSES FIGHT FAR INTO FRANCE | True | By the United Press. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/gustavson-steele.html | Gustavson -- Steele | True | Special to THE NEW YORK TXMS. | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/giant-eleven-tops-camp-lee-21-to-0-paschal-scores-three-times-as.html | GIANT ELEVEN TOPS CAMP LEE, 21 TO 0; Paschal Scores Three Times as New Yorkers Triumph on Virginia Gridiron | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/homestead-grays-win-90-gain-21-lead-over-birmingham-in-negro-world.html | HOMESTEAD GRAYS WIN, 9-0; Gain 2-1 Lead Over Birmingham in Negro World Series | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/lift-plane-labor-efficiency.html | Lift Plane Labor Efficiency | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/7-die-in-food-riot-in-india-kashmir-state-police-open-fire-on-mob.html | 7 DIE IN FOOD RIOT IN INDIA; Kashmir State Police Open Fire on Mob at Jammu | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/mrs-aiory-g-hodges.html | MRS. AIORY G. HODGES | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/hairpin-harmony-off-till-thursday-several-changes-to-be-made-in.html | HAIRPIN HARMONY' OFF TILL THURSDAY; Several Changes to Be Made in Cast of Musical Which Will Appear at National | True | By Sam Zolotow | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/cdvo-women-to-march.html | CDVO Women to March | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/japanese.html | Japanese | True | | C1B 599704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/compassion-held-need-of-mankind-apostle-pauls-identification-with.html | COMPASSION HELD NEED OF MANKIND; Apostle Paul's Identification With People Cited by Dr. Daniel Russell | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/cubs-turn-back-brooklyn-by-53-after-higbe-hurls-51-triumph.html | Cubs Turn Back Brooklyn by 5-3 After Higbe Hurls 5-1 Triumph; Nicholson's 27th Homer Defeats -- Dodgers Olmo Reaches Third on Own Hit, Held to Double as Vaughan Fails to Tally | True | By Roscoe McGowen | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/two-raid-alarms-in-zagreb.html | Two Raid Alarms in Zagreb | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/furniture-orders-off-august-bookings-dropped-36-from-july-shipments.html | FURNITURE ORDERS OFF; August Bookings Dropped 36% From July -- Shipments Up | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/attacked-convoy-in-port-no-report-on-outcome-of-battle-is-made-by.html | ATTACKED CONVOY IN PORT; No Report on Outcome of Battle Is Made by Admiralty | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/russians-rebuild-smolensk-area.html | Russians Rebuild Smolensk Area | True | | C1B 599704 |
| 1943-09-27 | 1943-09-27 | https://www.nytimes.com/1943/09/27/archives/ottmen-blanked-by-klinger-50-but-trip-pirates-43-in-nightcap.html | Ottmen Blanked by Klinger, 5-0, But Trip Pirates, 4-3, in Nightcap; Triumph for Voiselle in Tenth Inning After Suffering 91st Setback of Season, Low Point in Giants' History | True | By James P. Dawson | C1B 599704 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/armynavy-e-given-to-16-more-plants-recognition-extended-for.html | ARMY-NAVY E GIVEN TO 16 MORE PLANTS; Recognition Extended for Excellence in War Production | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/weeks-steel-operations-set-at-1008-years-high.html | Week's Steel Operations Set at 100.8, Year's High | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/vj-ferris-in-state-health-post.html | V.J. Ferris in State Health Post | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/draft-perils-baseball-fathers-told-sport-no-ground-for-occupational.html | DRAFT PERILS BASEBALL; Fathers Told Sport No Ground for Occupational Deferment | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/very-rev-jg-rourke.html | VERY REV. J..G. ROURKE | True | Special to T lvr YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/curley-and-3-deny-guilt-former-boston-mayor-is-arraigned-in-mail.html | CURLEY AND 3 DENY GUILT; Former Boston Mayor Is Arraigned in Mail Fraud Case | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/united-nations.html | United Nations | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/new-appropriations-asked-by-president-750000000-more-for-navy-is.html | NEW APPROPRIATIONS ASKED BY PRESIDENT; $750,000,000 More for Navy Is Among the Requests | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/vatican-guard-protested-brazilians-express-feelings-in-message-to.html | VATICAN GUARD PROTESTED; Brazilians Express Feelings in Message to Papal Nuncio | True | By Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/americans-build-new-burma-road-engineers-hack-way-through-the.html | AMERICANS BUILD NEW 'BURMA ROAD'; Engineers Hack Way Through the Jungles From India Into Enemy-Held Areas TROOPS SHIELD WORKERS U.S.-Led Chinese Beat Off Japanese -- Highway to Serve Burma Drive, Join Old Road | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/furniture-sales-gain-16-in-new-york-city-credit-volume-up-18-during.html | FURNITURE SALES GAIN 16% IN NEW YORK CITY; Credit Volume Up 18% During August, Reserve Bank Reports | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/fur-ceilings-seen-on-march-42-basis-specific-dollarsandcents-levels.html | FUR CEILINGS SEEN ON MARCH '42 BASIS; Specific Dollars-and-Cents Levels on Raw Skins Due as Result of Parley Here DETAILS BEING WORKED ON OPA Has Felt for Some Time That Prices Are Too High -- Retailers Plan Protest | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/dutch-torpedo-boats-sink-nazi-supply-ship-two-officers-get-some.html | DUTCH TORPEDO BOATS SINK NAZI SUPPLY SHIP; Two Officers Get Some Revenge Off the French Coast | True | By Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/in-the-nation-senate-committees-cant-restrain-postwar-debate.html | In The Nation; Senate Committees Can't Restrain Post-War Debate | True | By Arthur Krock | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/military-railroad-men.html | MILITARY RAILROAD MEN | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/new-japanese-drive-in-china-reported-threepronged-assault-launched.html | NEW JAPANESE DRIVE IN CHINA REPORTED; Three-Pronged Assault Launched by 10,000 Soldiers | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/phyllis-jones-wed-to-army-officer-becomes-bride-of-lieut-hugh.html | 'PHYLLIS JONES WED TO ARMY OFFICER; Becomes Bride of Lieut. Hugh Morton Grey Jr. in Church of the Transfiguration | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/joseph-dillon-monmouth-county-tax-official-belmar-municipal-clerk.html | JOSEPH DILLON; Monmouth County Tax Official, Belmar Municipal Clerk | True | Special to T N YOP. Tn!:s. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/friends-for-force-to-aid-peace.html | Friends for Force to Aid Peace | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/95-join-police-department.html | 95 Join Police Department | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/yale-driving-men-hard-for-penn-game-elis-rebuild-team-to-offset.html | Yale Driving Men Hard for Penn Game; ELIS REBUILD TEAM TO OFFSET INJURIES Hoopes, Pickett, Powell and Tom Smith Will Not Be at Peak for Visit to Penn YALE USING T-FORMATION Coach Howie Odell Lays Plan to Stop Brother Bob, Chief Threat of Quakers | True | By Allison Danzigspecial To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/smiling-or-laughing-get-their-irish-up-two-celts-in-name-at-least.html | SMILING OR LAUGHING, GET THEIR IRISH UP; Two Celts, in Name at Least, Clash in a Trade Suit | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/10-german-ships-sunk.html | 10 German Ships Sunk | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/ms-v-w-s0__-y-s-wedi-married-to-clifford-pieper-in-thei-church-of.html | M,s. v. w ,. s0__ Y ,s wEDI; Married to Clifford Pieper in theI Church of St. Nicholas Here I | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/agency-seeks-homes-for-nine-youngsters-groups-of-three-each-victims.html | AGENCY SEEKS HOMES FOR NINE YOUNGSTERS; Groups of Three Each Victims of Disrupted Family Life | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/us-nurses-escape-hit-hospital-ship-british-sailors-praised-for.html | U.S. NURSES ESCAPE HIT HOSPITAL SHIP; British Sailors Praised for Leading Them to Safety | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/ruling-on-commissions-will-not-be-rescinded.html | Ruling on Commissions Will Not Be Rescinded | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/kenna-dons-uniform.html | Kenna Dons Uniform | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/screen-news-here-and-in-hollywood-production-to-start-today-on-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Production to Start Today on Film of 'Dragon Seed' After Two Years' Preparation | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/future-uncertain-for-plane-makers-governments-failure-to-define.html | FUTURE UNCERTAIN FOR PLANE MAKERS; Government's Failure to Define Post-War Policies Involving Industry Is Drawback MANY NOW FEAR COLLAPSE Sudden Cancellation of Orders Viewed as Peril -- Major Companies Face Ruin | True | By Craig Thompson | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/rites-for-brother-paul-i-mass-in-manhattan-chapel-for-college.html | RITES FOR BROTHER PAUL i; Mass in Manhattan Chapel for! College Publications Director I | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/wise-expects-44-victory-in-bond-contest-he-sets-april-12-as-date.html | WISE EXPECTS '44 VICTORY; In Bond Contest He Sets April 12 as Date for Peace | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/trading-suspended-in-wheat-at-winnipeg-change-of-policy-necessary.html | TRADING SUSPENDED IN WHEAT AT WINNIPEG; Change of Policy Necessary on Exchange, MacKinnon Says | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/cunard-has-air-franchise-company-prepares-now-for-postwar-transport.html | CUNARD HAS AIR FRANCHISE; Company Prepares Now for Post-War Transport | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/house-group-hears-rickenbacker.html | House Group Hears Rickenbacker | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/sullivan-convicted-of-coercion.html | Sullivan Convicted of Coercion | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/argentina-is-pleased-armour-will-return-us-envoys-remaining-in-post.html | ARGENTINA IS PLEASED ARMOUR WILL RETURN; U.S. Envoy's Remaining in Post Softens British Rebuke | True | By Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/exhibition-by-polish-artist.html | Exhibition by Polish Artist | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/abrahai-kle.html | ABRAHAi! K.LE | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/news-of-food-many-methods-of-preparing-chopped-meat-give-it.html | News of Food; Many Methods of Preparing Chopped Meat Give It Valuable Quality in Wartime Cooking | True | By Jane Holt | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/hit-new-japanese-planes-p38s-bag-3-heavily-armored-craft-built-like.html | HIT NEW JAPANESE PLANES; P-38's Bag 3 Heavily Armored Craft Built Like Hurricanes | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/60-students-give-blood-aid-for-high-school-girl-turns-into-general.html | 60 STUDENTS GIVE BLOOD; Aid for High School Girl Turns Into General Donation | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/flange-captures-feature-at-salem-beats-navy-choice-as-8000-bet.html | FLANGE CAPTURES FEATURE AT SALEM; Beats Navy, Choice, as 8,000 Bet $337,101, Record Total for Track Inaugural | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/stocking-thief-sentenced.html | Stocking Thief Sentenced | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/cards-sign-southworth-contract-for-1944-is-announced-salary-terms.html | CARDS SIGN SOUTHWORTH; Contract for 1944 Is Announced -- Salary Terms Not Given | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/sponsors-liberty-ship-miss-tulley-presidents-secretary-names-vessel.html | SPONSORS LIBERTY SHIP; Miss Tulley, President's Secretary, Names Vessel at Savannah | True | Special to THE NEW YORK TIMES. | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/longden-rides-alforay-to-victory-in-hollister-handicap-13to1-shot.html | Longden Rides Alforay to Victory in Hollister Handicap; 13-TO-1 SHOT HEADS FIELD OF TWELVE Alforay Assumes Early Lead in Beating Jamesborough, Bulls Eye at Belmont SPEED STREAK PAYS $254 Chrysler's Bay Filly, Making First Racing Start, Creates Upset in Fifth Event | True | By Robert F. Kelley | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/johnson-denies-offer-metropolitan-manager-flattered-by-cbcs.html | JOHNSON DENIES 'OFFER'; Metropolitan Manager 'Flattered' by CBC's Consideration | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/henley-h-todd.html | HENleY H. TODD | True | Sleeclal to T NRW YORK TS. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/athletics-break-even-down-browns-94-then-bow-by-76-for-100th.html | ATHLETICS BREAK EVEN; Down Browns, 9-4, Then Bow by 7-6 for 100th Setback | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/burt-z-kasson-former-state-senator-was-head-of-fulton-county-bank.html | BURT Z. KASSON; Former State Senator Was Head of Fulton County Bank | True | Special to THB IEW YORK TIMS. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/city-passes-quota-in-war-bond-drive-state-goal-lifted-total-here-is.html | CITY PASSES QUOTA IN WAR BOND DRIVE; STATE GOAL LIFTED; Total Here Is $4,169,674,500 and Still Climbing -- New York Now Seeks $5,000,000,000 25,000 TO MARCH TODAY Captured War Material to Be Displayed in Noon Parade in Times Square Area CITY PASSES QUOTA IN WAR BOND DRIVE WAR BOND STORY: SEVEN MEN ON A RAFT | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/mr-tugwell-on-puerto-rico.html | MR. TUGWELL ON PUERTO RICO | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/seizure-rights-granted-us-permits-canada-to-keep-war-prizes-taken.html | SEIZURE RIGHTS GRANTED; U.S. Permits Canada to Keep War Prizes Taken in Our Waters | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/army-navy-setups-being-reorganized-major-changes-under-way-to-save.html | ARMY, NAVY SET-UPS BEING REORGANIZED; Major Changes Under Way to Save Manpower and Gear Forces to Offensive War ARMY, NAVY SET-UPS BEING REORGANIZED | True | By Hanson W. Baldwin | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/yonkers-taxes-may-drop-city-managers-tentative-budget-gives-promise.html | YONKERS TAXES MAY DROP; City Manager's Tentative Budget Gives Promise of Cut | True | Special to THE NEW YORK TIMES | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/german.html | German | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/beauty-found-near-at-hand.html | Beauty Found Near at Hand | True | THOMAS ROBERTS. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/mary-williams-fiancee-baltimore-girl-will-be-bride-ofj-pvt-claude-k.html | MARY WILLIAMS FIANCEE; Baltimore Girl Will Be Bride ofj Pvt. Claude K, W___illi_ans, Army Special to THE NEW YORK TIMS. ] | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/national-biscuit-denies-charges.html | National Biscuit Denies Charges | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/revise-meat-rationing-next.html | REVISE MEAT RATIONING NEXT | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/636-win-commissions-graduate-from-us-officer-school-in-southwest.html | 636 WIN COMMISSIONS; Graduate From U.S. Officer School in Southwest Pacific | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/patrolman-brophy-rites-600-school-children-at-mass-for.html | PATROLMAN BROPHY RITES; 600 School Children at Mass for Street-Crossing Guardian | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/sec-sets-hearing-on-old-nasd-case-will-hear-oral-arguments-on.html | SEC SETS HEARING ON OLD N.A.S.D. CASE; Will Hear Oral Arguments on Thursday on Group's Right to Discipline Members ISSUE DATES FROM 1939 Arose Through Infractions of Underwriting Agreement on Utility Offering | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/mme-litvinoff-on-basic-no-system-as-good-for-getting-quick.html | Mme. Litvinoff on "Basic"; No System as Good for Getting Quick Knowledge of English | True | IVY LITVINOFF. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/special-to.html | Special to | True | TrE NEW YORK TrES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/injury-keeps-sewell-idle.html | Injury Keeps Sewell Idle | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/serve-with-cdvo.html | Serve With CDVO | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/judge-taylor-calls-for-indictments-if-prison-labor-is-used-in-kings.html | Judge Taylor Calls for Indictments If Prison Labor Is Used in Kings; CONVICT JOBS PUT UP TO GRAND JURY | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/belgian-air-expert-in-london.html | Belgian Air Expert in London | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/carter-wins-15th-straight.html | Carter Wins 15th Straight | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/fiank-a-post.html | FIANK A. POST | True | SpecJa! to TiE NEW YO= TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/dr-j-willard-hershey-hemist-aided-simon-lake-made-largest-synthetic.html | DR. J. WILLARD HERSHEY; hemist Aided Simon Lake, Made Largest SyntHetic Diamond | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/paralysis-fund-reports-5527590-raised-by-1943-appeal-sets-a-new.html | PARALYSIS FUND REPORTS; $5,527,590 Raised by 1943 Appeal Sets a New Record | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/queens-flier-killed-in-canada.html | Queens Flier Killed in Canada | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/reardonbanker.html | ReardonBanker | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/first-lady-proud-of-pacific-troops-she-tells-first-mixed-press.html | FIRST LADY 'PROUD' OF PACIFIC TROOPS; She Tells First 'Mixed' Press Parley of Her 'Enormous Faith' in Their Ability 'THEY HAVE PAID HEAVILY' Men Want Supplies to Win the War, Then a Peacetime Job, Mrs. Roosevelt Says | True | By Winifred Mallonspecial to the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/crude-price-rise-urged.html | Crude Price Rise Urged | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/united-states.html | United States | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/proposes-to-sell-utility-to-el-paso-engineers-public-service-co.html | PROPOSES TO SELL UTILITY TO EL PASO; Engineers Public Service Co. Negotiating $8,947,000 Deal for Subsidiary There | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/only-workers-to-get-food.html | Only Workers to Get Food | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/prof-bert-cunninghai.html | ]PROF. BERT CUNNINGHAI | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/gallardo-eisenhart.html | Gallardo -- Eisenhart | True | Special to H. NEW YORK TnES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/williams-and-clay-rejected.html | Williams and Clay Rejected | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/marshall-field-receives-70000000-today-chief-interest-is-to-build.html | Marshall Field Receives $70,000,000 Today; Chief Interest Is to Build Up Chicago Sun | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/3-nanking-officials-executed.html | 3 Nanking Officials Executed | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/doctor-gets-accident-award.html | Doctor Gets Accident Award | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/fbi-seizes-80-during-week-in-draft-evader-roundup.html | FBI Seizes 80 During Week In Draft Evader Round-Up | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/otts-team-bows-to-cubs-by-109-as-nicholson-drives-28th-homer.html | Ott's Team Bows to Cubs by 10-9 As Nicholson Drives 28th Homer; Winning Smash Comes in 13th Frame After Giants Lose Leads -- Adams Sets Modern Mark by Pitching in 67th Game | True | By James P. Dawsonspecial To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/bakers-cautioned-on-vitamin-values-industry-warned-against-moves.html | BAKERS CAUTIONED ON VITAMIN VALUES; Industry Warned Against Moves That Would Make Bread a Possible 'Dumping Ground' PALATE APPEAL STRESSED Skovholt Says Taste Is of More Importance in Sales Promotion Than Nutritive Factors | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/1002901000-bills-sold.html | $1,002,901,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/rev-charles-d-crane-a-christian-endeavor-society-pioneer-succumbs-a.html | REV. CHARLES D. CRANE; A Christian Endeavor Society Pioneer Succumbs at 94 | True | Special to THE NEW Yoru TLES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/frari-e-smyjh.html | FRArl E. SMYJ[H | True | Special to TH NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/white-sox-capture-two-by-21-scores-set-back-the-senators-behind.html | WHITE SOX CAPTURE TWO BY 2-1 SCORES; Set Back the Senators Behind Effective Relief Hurling of Maltzberger | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/ruffin-gains-verdict-boxes-cleverly-to-beat-guido-in-baltimore.html | RUFFIN GAINS VERDICT; Boxes Cleverly to Beat Guido in Baltimore 10-Rounder | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/miss-lila-g-hart-brooklyn-librarian-a-member-of-the-system-there-25.html | MISS LILA G. HART; Brooklyn Librarian a Member of the System There 25 Years | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/miss-f-le.html | MISS F LE | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/motor-vehicles-requisitioned.html | Motor Vehicles Requisitioned | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/childs-to-aid-young-in-haskell-campaign-urges-election-of-the.html | CHILDS TO AID YOUNG IN HASKELL CAMPAIGN; Urges Election of the General as Approval of Roosevelt | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/airline-stock-purchase-approved.html | Airline Stock Purchase Approved | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/french.html | French | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/ships-off-kavieng-bombed.html | Ships Off Kavieng Bombed | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/lawyer-arrested-in-death-of-his-son-john-f-noxon-jr-of-pittsfield.html | LAWYER ARRESTED IN DEATH OF HIS SON; John F. Noxon Jr. of Pittsfield Is Accused of Killing Baby With Electric Shock | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/loans-increase-at-member-banks-reserve-board-reports-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of $140,000,000 in Advances to Trade and Farmers SECURITIES FINANCING UP Brokers and Dealers Get More Funds to Buy or Carry Issues in Market | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/indiana-utilities-file-merger-plan-indiana-hydroelectric-and.html | INDIANA UTILITIES FILE MERGER PLAN; Indiana Hydro-Electric and Northern Indiana Public Service Apply to SEC NEW STOCK IS PROPOSED Northern Would Issue Preferred to Be Converted at Rate of Two Shares for One | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/new-type-us-cavalry-in-action-at-salerno-reconnaissance-troops.html | NEW TYPE U.S. CAVALRY IN ACTION AT SALERNO; Reconnaissance Troops Prove Valuable in Tough Terrain | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/3-wounded-at-rally-machine-gun-is-fired-once-while-being.html | 3 WOUNDED AT RALLY; Machine Gun Is Fired Once While Being Demonstrated Here | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/the-patrick-henry-still-sails-the-seas-eisenhower-hails.html | THE PATRICK HENRY STILL SAILS THE SEAS; Eisenhower Hails Shipbuilding as Encouraging Our Troops | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/24-families-flee-fires-early-morning-blazes-on-east-side-apparently.html | 24 FAMILIES FLEE FIRES; Early Morning Blazes on East Side Apparently Incendiary | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/regents-diplomas-urged-for-soldiers-state-education-body-offers.html | REGENTS' DIPLOMAS URGED FOR SOLDIERS; State Education Body Offers Plan for High School Students | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/custodian-at-erasmus-hall-for-39-years-to-be-honored-today-by.html | Custodian at Erasmus Hall for 39 Years To Be Honored Today by Faculty and Alumni | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/2-ambulances-given-to-russia.html | 2 Ambulances Given to Russia | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/make-ftc-stipulation.html | Make FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/predicts-increase-in-gas-ration.html | Predicts Increase in 'Gas' Ration | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/strike-ties-up-trucking-drivers-paralyze-rhode-island-shipments-2d.html | STRIKE TIES UP TRUCKING; Drivers Paralyze Rhode Island Shipments 2d Time Since July | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/tiger-homers-top-red-sox-by-6-to-3-trucks-records-14th-victory-as.html | TIGER HOMERS TOP RED SOX BY 6 TO 3; Trucks Records 14th Victory as Wakefield and Richards Connect -- 714 at Game | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/m_ark-g-goddaad.html | M_ARK G. GODDAAD | True | Special to T NEW YOR TLES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/fall-kills-old-criminal-body-found-between-the-walls-of-west-66th.html | FALL KILLS OLD CRIMINAL; Body Found Between the Walls of West 66th St. Buildings | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/avvs-sends-call-for-knitters.html | AWVS Sends Call for Knitters | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/postwar-program-outlined-by-bank-guaranty-survey-asks-return-to.html | POST-WAR PROGRAM OUTLINED BY BANK; Guaranty Survey Asks Return to Gold Standard and Sound Internal Policies POST-WAR PROGRAM OUTLINED BY BANK | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/russian-days-communiques.html | Russian; Day's Communiques | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/to-seek-remedies-for-racial-tension-national-urban-league-opens.html | TO SEEK REMEDIES FOR RACIAL TENSION; National Urban League Opens Chicago Session Today With 'Clinic' on Riot Factors PRACTICAL STEPS IN VIEW Negro Leaders Accept Task Given to Them by Roosevelt as Vital to Democracy | True | By Turner Catledgespecial To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/exwife-seeks-thousands-former-mrs-luckenbach-sues-to-set-aside-lien.html | EX-WIFE SEEKS THOUSANDS; Former Mrs. Luckenbach Sues to Set Aside Lien on Trust | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/p47s-fly-600-miles-to-aid-fortresses-in-emden-attack-p47s-fly.html | P-47s Fly 600 Miles to Aid Fortresses in Emden Attack; P-47s Fly Record 600-Mile Trip To Aid Fortress Attack on Emden | True | By Drew Middletonby Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/chinese-parliament-assails-communists-charging-subversive-acts-it.html | CHINESE PARLIAMENT ASSAILS COMMUNISTS; Charging Subversive Acts, It Asks Reds to Disband Army | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/opa-has-order-ready-advancing-the-expiration-of-the-existing-ration.html | OPA Has Order Ready, Advancing the Expiration of the Existing Ration on Oct. 21 -- PAW Confirmation Awaited | True | By John D. Morrisspecial To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/dr-hotchkiss-ends-presidency-of-rpi-he-is-made-emeritus-head-for.html | DR. HOTCHKISS ENDS PRESIDENCY OF R.P.I.; He Is Made Emeritus Head for Creating Its War Service | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/oat-prices-bid-up-to-seasonal-tops-advance-38-to-78-cent-and-close.html | OAT PRICES BID UP TO SEASONAL TOPS; Advance 3/8 to 7/8 Cent and Close at Peak -- December Traded for May WHEAT SHOWS NO CHANGE Trading Light at Chicago but Winnipeg Scores Gains of 3/4 to 2 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/scout-builds-best-plane-edward-ginsburg-named-winner-of-modelmaking.html | SCOUT BUILDS BEST PLANE; Edward Ginsburg Named Winner of Model-Making Contest | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/miss-rachel-ingalls-engagel-to-air-cadet-graduate-of-bryn-mawr.html | MISS RACHEL INGALLS ENGA GEl) TO AIR CADET; Graduate of Bryn Mawr Will Be Bride of David E. Hutchinson | True | pecial to 1 :w YORK TIES. | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/72264728-sales-shown-by-gimbels-rise-of-27-during-6-months-ended.html | $72,264,728 SALES SHOWN BY GIMBELS; Rise of 27% During 6 Months Ended July 31 Over Same Period in '42 Reported NET PROFIT IS $1,267,440 $500,000 Added to Post-War Reserve After Providing $4,600,000 for Taxes $72,264,728 SALES SHOWN BY GIMBELS | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/thomas-l-haiis.html | THOMAS L. HAIIS | True | Special to THE NEW YORK TIldES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/better-shoes-wanted-plastic-sole-models-attract-the-interest-of.html | BETTER SHOES WANTED; Plastic Sole Models Attract the Interest of Buyers | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/settled-five-strikes-in-month.html | Settled Five Strikes in Month | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/bonds-and-shares-on-london-market-interest-centers-on-kaffirs-with.html | BONDS AND SHARES ON LONDON MARKET; Interest Centers on Kaffirs, With List Showing Many Gains on Cape Buying GILT-EDGE ISSUES RISE Home Railways Improve but Oils Are Uneven -- 3 1/2% War Loan Advances | True | By Wireless To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/warren-h-bristol-retired-lawyer-stricken-after-hearing-of-grandsons.html | WARREN H. BRISTOL; Retired Lawyer Stricken After Hearing of Grandsons' Death | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/godde-will-is-probated-it-bars-james-hr-cromwell-from-trusteeship.html | GODDE WILL IS PROBATED; It Bars James H.R. Cromwell From Trusteeship | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/louis-harvey-wellesley-mass-bank-officiall-and-civic-leader-was-71.html | LOUIS HARVEY Wellesley, Mass., Bank Officiall and Civic Leader Was 71 | True | i Specie. I to H YoPJ 8. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/oakhill-chief-takes-title.html | Oakhill Chief Takes Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/germans-tightening-their-grip-on-france-gestapo-in-complete-control.html | GERMANS TIGHTENING THEIR GRIP ON FRANCE; Gestapo in Complete Control -- Famine Believed Near | True | By Wireless To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/makes-plea-to-rural-voters.html | Makes Plea to Rural Voters | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/barron-rothenberg-triumph-at-wykagyl-return-a-65-to-lead-milton-and.html | BARRON, ROTHENBERG TRIUMPH AT WYKAGYL; Return a 65 to Lead Milton and Fox by a Stroke | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/3-harvard-teams-will-see-action-informal-football-soccer-and.html | 3 HARVARD TEAMS WILL SEE ACTION; Informal Football, Soccer and Cross-Country Arranged for Fall Campaign | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/german-transit-to-italy-crippled-allied-bombings-and-sabotage-by.html | GERMAN TRANSIT TO ITALY CRIPPLED; Allied Bombings and Sabotage by Patriots Render Most Railways Unusable SWISS BORDER STILL SHUT Food Rations Limited to Those Who Work -- Motor Vehicles and Drivers Demanded | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/roving-g-faimer-sr.html | roVING G. FAIMER SR. | True | Special to THE NEW YORK TLES. | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/nazis-mark-birth-of-tripartite-pact-report-speech-of-mussolini.html | NAZIS MARK BIRTH OF TRIPARTITE PACT; Report Speech of Mussolini Stressing 'Indissolubility' as Highlight of Occasion JAPANESE SEES NO BREAK Shigemitsu Says Axis Stands Unbroken -- Ribbentrop Says Bolshevism Is Foe | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/power-production-for-august-up-183-is-highest-figure-on-record.html | POWER PRODUCTION FOR AUGUST UP 18.3%; Is Highest Figure on Record, Federal Commission Reports | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/reds-conquer-phils-32-increase-2dplace-margin-over-idle-dodgers-to.html | REDS CONQUER PHILS, 3-2; Increase 2d-Place Margin Over Idle Dodgers to 3 1/2 Games | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/hungary-withdraws-troops-in-kiev-area-parliament-to-reconvene-next.html | HUNGARY WITHDRAWS TROOPS IN KIEV AREA; Parliament to Reconvene Next Month, Swiss Paper Says | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/miss-grace-williams-married.html | Miss Grace Williams Married | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/local-sales-urged-for-war-factories-bar-to-junking-of-plants-asked.html | LOCAL SALES URGED FOR WAR FACTORIES; Bar to Junking of Plants Asked by Secretary Jones and Texas Representative | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/louis-s-owslen.html | LOUIS S. OWSLEN | True | Special to Tlt IEw YORK . | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/traffic-accidents-drop-weeks-death-toll-in-city-is-5-as-against-20.html | TRAFFIC ACCIDENTS DROP; Week's Death Toll in City Is 5 as Against 20 a Year Ago | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/moving-season-brings-an-appeal-for-furniture-for-service-units.html | Moving Season Brings an Appeal For Furniture for Service Units | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/refunding-plan-proposed-globewernicke-registers-issue-of-650000.html | REFUNDING PLAN PROPOSED; Globe-Wernicke Registers Issue of $650,000 Mortgage Bonds | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/the-axis-puts-on-a-show.html | THE AXIS PUTS ON A SHOW | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/utility-will-sell-mississippi-assets-southwestern-gas-electric-gets.html | UTILITY WILL SELL MISSISSIPPI ASSETS; Southwestern Gas & Electric Gets SEC Permission for Deal With United Gas PRICE IS SET AT $812,500 Various Gas Properties Are Held Not Retainable Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/hanseatic-corp-promotions.html | Hanseatic Corp. Promotions | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/white-cardinals-downs-braves-63-southpaw-improves-mates-world.html | WHITE, CARDINALS, DOWNS BRAVES, 6-3; Southpaw Improves Mates' World Series Chances by Effective Mound Work LITWHILER HITS HOME RUN Sanders Also Connects to Aid St. Louis Pitcher's Drive Along Comeback Route | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/13-more-czechs-executed-germans-sentence-20-belgian-terrorists-to.html | 13 MORE CZECHS EXECUTED; Germans Sentence 20 Belgian 'Terrorists' to Die | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/hanley-bases-bid-on-poll-last-fall-tells-binghamton-republicans.html | HANLEY BASES BID ON POLL LAST FALL; Tells Binghamton Republicans People Then Decided on a Four-Year Regime PRAISES RECORD OF PARTY At Owego He Calls on Voters of Rural Areas to Come Out in Force in November | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/jewish-new-year-begins-tomorrow-messages-of-encouragement-for-a-new.html | JEWISH NEW YEAR BEGINS TOMORROW; Messages of Encouragement for a New World Order Will Usher In 5704 END OF TYRANNY STRESSED Mead Notes 'Deep Faith' in Coming Victory -- Hadassah Gift Aids Refugees | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/warns-against-dumping-castles-asks-for-orderly-disposal-of-war.html | WARNS AGAINST DUMPING; Castles Asks for Orderly Disposal of War Surpluses LOCAL SALES URGED FOR WAR FACTORIES | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/recording-hearing-tomorrow.html | Recording Hearing Tomorrow | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/art-instructors-named-cooper-union-school-appoints-four-to-its.html | ART INSTRUCTORS NAMED; Cooper Union School Appoints Four to Its Faculty | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/vaulted-great-hall-at-city-college-becomes-study-room-for-soldiers.html | Vaulted Great Hall at City College Becomes Study Room for Soldiers There | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/subway-worker-killed.html | Subway Worker Killed | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/time-lag-to-block-civilian-goods-rise-midwest-suppliers-see-little.html | TIME LAG TO BLOCK CIVILIAN GOODS RISE; Midwest Suppliers See Little Hope From Government's Easing of Demands MOST PRODUCERS BEHIND Backlog of U.S. Orders Enough to Keep Them Tied Up for Many Months to Come | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/says-nation-faces-its-greatest-test-patterson-predicts-the-worst.html | SAYS NATION FACES ITS GREATEST TEST; Patterson Predicts the Worst War Strain in Our History -- Generals Warn on Nazis SAYS NATION FACES ITS GREATEST TEST HOME FRONT EXECUTIVES HEAR OF THE WAR FRONTS | True | By Lewis Woodspecial To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/raid-on-manheim-called-worst-yet-berlin-dispatch-to-swedish-paper.html | RAID ON MANHEIM CALLED WORST YET; Berlin Dispatch to Swedish Paper Says More Than 1,540 Were Killed 'NO STREET' UNDAMAGED German Press and Radio Reveal Disintegration of Morale Begun by Bombing | True | By Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/aurelio-remains-2party-nominee-high-court-rules-decisions-on-his.html | AURELIO REMAINS 2-PARTY NOMINEE, HIGH COURT RULES; Decisions on His Candidacy Are Upheld Unanimously and Without Opinion in Albany LAST PLEA SENT TO DEWEY Bar Leaders Ask for Special Session to Authorize New Judicial Conventions AURELIO REMAINS 2-PARTY NOMINEE | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/us-fliers-returning-here-for-bond-drive-50-men-who-have-flown-on-50.html | U.S. FLIERS RETURNING HERE FOR BOND DRIVE; 50 Men Who Have Flown on 50 Forays to Bring Their Planes | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/3arusosdaughter-engaged-to-ensigni-gloria-whose-father-was-the.html | (3ARUSO'SDAUGHTER ENGAGED TO ENSIGNI; Gloria, Whose Father Was the Tenor, Bride-Elect of Michael Murray, Naval Air Arm HALF-SISTER ALSO FIANCEE Miss Jacquelinn Ingrain Will Be Wed to Midshipman Win. H. Porter of Annapolis | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/e-lawrence-fell-printers-exhead-company-official-was-united.html | E. LAWRENCE FELL, PRINTERS' EX-HEAD; Company Official Was United Typothetae President | True | Special to NL' YORE T8. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/would-limit-deliveries.html | Would Limit Deliveries | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/germans-raid-east-anglia.html | Germans Raid East Anglia | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/44-nurses-get-diplomas-here.html | 44 Nurses Get Diplomas Here | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/wm-dso-s-a-2e-00ed-guests-at-dinner-in-newport-ofi-cuj.html | wm. Dso._s A._2E .0.0.ED; Guests at Dinner in Newport ofl :;:; c:"":"uj | True | Vjn"'2:? I | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/mrs-w-m-daier-leperworkerd1e-made-many-trips-to-far-east-colonies-w.html | MRS. W. M. DAIER, LEPERWORKER,D1ES; Made Many Trips to Far East Colonies With Her Husband, a Mission Official IOWA WESLEYAN ALUMNA Was First National Treasurer of Y.W.C.A. /Known for Her Writings and Lectures | True | Special to TBo T YORK S. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/sports-of-the-times-conversation-with-vitamins.html | Sports of the Times; Conversation with Vitamins | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/betsy-lyon-married-to-army-lieutenant-bride-of-howland-b-jones-jr.html | BETSY LYON MARRIED TO ARMY LIEUTENANT; Bride of Howland B. Jones Jr., Son of Captain, in Florida i | True | Special to THE NEW YORK TLI-S. ] | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/corsican-battle-nears-conclusion-french-closing-in-on-bastia.html | CORSICAN BATTLE NEARS CONCLUSION; French Closing In on Bastia Despite Artillery-Supported German Resistance AIRDROME IS EVACUATED Ten Ships Sunk and Five More Damaged by Submarines, Admiralty Discloses | True | By Wireless To the New Yopk Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/cotton-recovers-after-slow-start-increased-pricefixing-and.html | COTTON RECOVERS AFTER SLOW START; Increased Price-Fixing and Strengthened October Position Result in Late Rise CLOSE UP 4 TO 10 POINTS 32.8% Crop Estimated to Have Been Ginned by Mid-September, Third Best in 19 Years | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/coal-committees-formed-opa-prepares-for-rationing-but-hopes-it-will.html | COAL COMMITTEES FORMED; OPA Prepares for Rationing but Hopes It Will Not Be Necessary COAL USERS WARNED NOT TO GET PANICKY | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/urges-women-turn-home-skills-to-war-wmc-says-many-are-needed-in-war.html | URGES WOMEN TURN HOME SKILLS TO WAR; WMC Says Many Are Needed in War Production | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/daughter-to-mrs-w-h-close.html | Daughter to Mrs. W. H. Close | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/sixty-get-law-degrees-school-of-st-johns-university-graduates-two.html | SIXTY GET LAW DEGREES; School of St. John's University Graduates Two Classes | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/us-troops-rush-to-give-blood-for-british-wounded.html | U.S. Troops Rush to Give Blood for British Wounded | True | By Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/natives-return-to-kaiapit.html | Natives Return to Kaiapit | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/airport-near-athens-hammered-by-raf-nazi-bombers-attack-leros.html | AIRPORT NEAR ATHENS HAMMERED BY RAF; Nazi Bombers Attack Leros -- Fierce Fighting in Greece | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/childs-group-says-it-has-first-claim-preferred-stockholders-assert.html | CHILDS GROUP SAYS IT HAS FIRST CLAIM; Preferred Stockholders Assert They Have Priority Rights in $2,734,590 Fund APPEAL TO THE TRUSTEE Declare Their Interest in Realty Investments Is in Addition to Share in All Assets | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/swiss-name-envoy-to-brazil.html | Swiss Name Envoy to Brazil | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/244-planes-were-seized-by-us-on-italian-fields.html | 244 Planes Were Seized By Us on Italian Fields | True | By Wireless To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/red-activities-in-4-city-colleges-reported-to-higher-education.html | Red Activities in 4 City Colleges Reported To Higher Education Board; Not Made Public | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/nmu-will-appeal-to-defer-curran-holds-he-is-essential-to-war-leader.html | NMU WILL APPEAL TO DEFER CURRAN; Holds He Is Essential to War -- Leader, Back, Attacks the State Department | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/chinese.html | Chinese | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/ship-engineer-honored-william-dalton-gets-medal-for-staying-with.html | SHIP ENGINEER HONORED; William Dalton Gets Medal for Staying With Tanker | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/mcintyre-defeats-kogon.html | McIntyre Defeats Kogon | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/prof-van-de-walle-dean-of-mens-college-at-u-of-rochester-dies-at-44.html | PROF. VAN DE WALLE; Dean of Men's College at U. of Rochester Dies at 44 | True | Bpecial to Yo Tznaso | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/postal-stockholder-would-halt-merger-asks-stay-until-he-receives-60.html | POSTAL STOCKHOLDER WOULD HALT MERGER; Asks Stay Until He Receives $60 a Share for Preferred | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/curtiz-wins-film-poll-voted-no-1-director-of-season-in-trade-dailys.html | CURTIZ WINS FILM POLL; Voted No. 1 Director of Season in Trade Daily's Survey | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/ehrem-gyiian-put-his6e-at-132-master-penman-who-came-to-america-in.html | EHREM, ]GYIIAN, PUT HIS6E AT 132; Master Penman, Who Came to America in 1893, Dies in Chicago of Heart Attack SAW YEARS DUE TO PRAYER Active Until Death, Believed Self-Harmony Helped Him -- Hoped to Reach 200 | True | Special to Trr=NEW YORE TI4sS. | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/ship-lending-restricted-admiral-land-says-only-liberty-vessels-will.html | SHIP LENDING RESTRICTED; Admiral Land Says Only Liberty Vessels Will Be Assigned | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/two-in-jerusalem-guilty-in-gun-case-sirkin-sentenced-to-10-years.html | TWO IN JERUSALEM GUILTY IN GUN CASE; Sirkin Sentenced to 10 Years' Imprisonment, Rachlin to Seven Years TWO SOLDIERS WITNESSES Lipsky Denounces Trials as a Conspiracy to Discredit Jews in Palestine | True | By Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/output-spur-held-textile-essential-suppliers-say-ceiling-prices-and.html | OUTPUT SPUR HELD TEXTILE ESSENTIAL; Suppliers Say Ceiling Prices and Manpower Supply Will Require Adjustment PRIORITY DEMANDS CITED Army Buying Rate Sustained, While Allocations for Export Increase | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/newsprint-hearing-oct-7-boren-house-committee-will-inquire-into-use.html | NEWSPRINT HEARING OCT. 7; Boren House Committee Will Inquire Into Use and Waste | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/32-series-shares-voted-by-yankees-seven-exmates-all-in-service-to.html | 32 SERIES SHARES VOTED BY YANKEES; Seven Ex-Mates, All in Service, to Get $500 Apiece -- Club Assistants Remembered | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/moving-costs-cut-650000-opa-finds-agency-cites-court-restraint-on.html | MOVING COSTS CUT $650,000, OPA FINDS; Agency Cites Court Restraint on City Van Concerns That Planned Higher Rates INVESTIGATION CONTINUING Movers Say Families May Be Stranded Owing to Lack of Equipment and Labor | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/famine-in-calcutta-gets-steadily-worse-government-acts-to-import.html | FAMINE IN CALCUTTA GETS STEADILY WORSE; Government Acts to Import Food From Other Countries | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/col-mapes-honored-for-deeds-in-pacific-westbury-li-man-is-among.html | COL. MAPES HONORED FOR DEEDS IN PACIFIC; Westbury, L.I., Man Is Among Group Decorated by MacArthur | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/the-nazi-fleet-at-anchor.html | THE NAZI FLEET AT ANCHOR | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/stock-dropped-at-baltimore.html | Stock Dropped at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/sells-detroit-business-she-founded-decade-ago.html | Sells Detroit Business She Founded Decade Ago | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/maude-sanford-singer-had-appeared-with-billy-watson-shows-years-ago.html | MAUDE SANFORD; Singer Had Appeared With Billy Watson Shows Years Ago | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/shortcut-to-peace-sought-by-women-leaders-at-meeting-here-on-oct-7.html | SHORT-CUT TO PEACE SOUGHT BY WOMEN; Leaders at Meeting Here on Oct. 7 Will Discuss Means of Speeding Victory STRESS ON UNDONE THINGS Mrs. M.T. Moore, Head of USO Division, Will Preside at Times Hall Session | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/reuben-nelson-buckley-philadelphia-clubman-73-once-active-in-hunt.html | REU'BEN NELSON BUCKLEY; Philadelphia Clubman, 73, Once Active in Hunt Groups, Dies | True | Special to THE NV YORK TXMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/holthausen-gumaer.html | Holthausen -- Gumaer | True | Special to T NEW'OR | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/flato-pleads-guilty-in-100000-thefts-gets-low-bail-because-he.html | FLATO PLEADS GUILTY IN $100,000 THEFTS; Gets Low Bail Because He Helped to Redeem Pawned Gems | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/senators-to-weigh-poll-tax-off-floor-judiciary-committee-sets-oct.html | SENATORS TO WEIGH POLL TAX OFF FLOOR; Judiciary Committee Sets Oct. 25 for Discussion of Bill, Probably in Caucus Room BIDDLE TO BE ASKED TO AID Issue of Constitutionality Will Be Raised -- 'Filibuster' Charge Is Made by Proponents | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/finnish.html | Finnish | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/definite-air-policy-wanted-by-britons-opinions-on-postwar-civil.html | DEFINITE AIR POLICY WANTED BY BRITONS; Opinions on Post-War Civil Transport Conflict as to Its Method of Control U.S. SUPREMACY FEARED Proposed Systems Vary From Private Operation to World Federation of Lines | True | By Frederick Grahamby Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/merchant-seamen-held-as-prisoners-103-are-captives-of-japan-four-of.html | MERCHANT SEAMEN HELD AS PRISONERS; 103 Are Captives of Japan, Four of Germany -- 101 Had Been Called Missing FIRST SUCH LIST ISSUED Twenty-nine Have Next of Kin in New York and Eleven in New Jersey | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/s-grayirai-booz.html | S. GRAYIrAI BOOZ | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/recreation-group-gets-fund.html | Recreation Group Gets Fund | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/armed-forces-get-first-lot-of-books-1500000-in-special-format.html | ARMED FORCES GET FIRST LOT OF BOOKS; 1,500,000 in Special Format Delivered for Shipment to War Theatres 30 TITLES IN MONTH'S LIST 20,000,000 Volumes to Be Sent Out in Year -- Work Is Done at Cost | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/vfw-national-meet-to-open-here-today-opposition-to-prepearl-harbor.html | VFW NATIONAL MEET TO OPEN HERE TODAY; Opposition to Pre-Pearl Harbor Father Draft Proposed | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/5th-army-slowed-advance-above-salerno-is-cut-down-by-handtohand.html | 5TH ARMY SLOWED; Advance Above Salerno Is Cut Down by Hand-to-Hand Combat TWO INLAND TOWNS TAKEN Eighth Army Captures Adriatic Coastal Point and Drives Forward for Foggia 5TH ARMY SLOWED, BRITISH ROLL AHEAD | True | By Milton Brackerby Wireless To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/union-coercion.html | UNION COERCION | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/tucson-store-volume-gains-47-in-august-bakersfield-and-fresno-sales.html | TUCSON STORE VOLUME GAINS 47% IN AUGUST; Bakersfield and Fresno Sales Show Next Best Increase | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/will-direct-promotion-for-appliance-company.html | Will Direct Promotion For Appliance Company | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/market-retreats-in-quiet-session-speculative-issues-lead-way-to-one.html | MARKET RETREATS IN QUIET SESSION; Speculative Issues Lead Way to One of Worst Setbacks of Month in Light Trading 621,860 SHARES ARE SOLD Letter to Schram Denying the Prospect of Dividend by C. & S. Road Factor in Drop | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/named-head-of-a-division-of-general-electric-co.html | Named Head of a Division Of General Electric Co. | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/young-beats-shans-in-tenround-bout-gains-verdict-before-5000-in.html | YOUNG BEATS SHANS IN TEN-ROUND BOUT; Gains Verdict Before 5,000 in Philadelphia -- Belloise Stops Brown in the Third | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/annual-meeting-in-burbank.html | Annual Meeting in Burbank | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/eastern-roads-not-backward.html | Eastern Roads Not Backward | True | CHARLES N. CODDING. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/opa-raises-points-on-canned-fruits-orders-decreases-for-tinned-snap.html | OPA RAISES POINTS ON CANNED FRUITS; Orders Decreases for Tinned Snap Beans and Two Popular Varieties of Corn DRIED PEAS RATION-FREE Lentils in Same Class -- Grape-juice, Asparagus, Mushrooms Among Items on Higher List | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/taber-calls-for-10-sales-tax.html | Taber Calls for 10% Sales Tax | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/british.html | British | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/underwriters-ask-ban-on-trust-suit-fire-insurance-companies-back.html | UNDERWRITERS ASK BAN ON TRUST SUIT; Fire Insurance Companies Back Bill in Congress to Uphold Control by States ATLANTA CASE RECALLED Dismissal of Indictment Is Cited in Statement Giving Reasons for Proposal | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/nyu-harrier-list-set-runners-will-enter-five-dual-meets-and-two.html | N.Y.U. HARRIER LIST SET; Runners Will Enter Five Dual Meets and Two Title Events | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/french-to-appoint-war-commissioner-de-gaulle-and-giraud-to-choose.html | FRENCH TO APPOINT WAR COMMISSIONER; De Gaulle and Giraud to Choose Civilian in Accord With Committee Decision END OF DISPUTE IS SEEN New Move Held Wise as Allies Act to Implement Their Recent Recognition | True | By Wireless To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/mccord-radiator-sales-soar.html | McCord Radiator Sales Soar | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/katz-cici-post-a-65-to-lead-golf-field-fine-31-on-home-nine-marks.html | KATZ, CICI POST A 65 TO LEAD GOLF FIELD; Fine 31 on Home Nine Marks Triumph in Amateur-Pro Best-Ball Tourney BROWN, KLEIN FIRE A 66 Tie With Moore and Trusttum in Competition Over the Cherry Valley Links | True | By Maureen Orcuttspecial To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/denis-oleary-80-ex-representative-gave-up-congress-seat-to-win.html | DENIS O'LEARY, 80, EX. REPRESENTATIVE; Gave Up Congress Seat to Win Queens District Attorneyship | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/fines-of-77500-set-in-milk-trust-case-23-canning-concerns-and-two.html | FINES OF $77,500 SET IN MILK TRUST CASE; 23 Canning Concerns and Two Individuals Are Sentenced in Price Conspiracy END OF A TWO-YEAR FIGHT U.S. Court in San Francisco Acts on Indictment Over West Coast Cost Fixing | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/22-more-navy-casualties-jackson-heights-marine-captain-is-reported.html | 22 MORE NAVY CASUALTIES; Jackson Heights Marine Captain Is Reported Missing | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/opa-invites-bids-for-deliveries-of-900000000-ration-tokens.html | OPA Invites Bids for Deliveries Of 900,000,000 Ration Tokens; Completion of Initial Order Is Called For by February -- Other Requirements Are Cited by Plastics Manufacturers | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/tuberculosis-mortality-rises.html | Tuberculosis Mortality Rises | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/control-third-of-country.html | Control Third of Country | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/borowy-of-yankees-beats-indians-for-7th-straight-cubs-halt-giants.html | Borowy of Yankees Beats Indians for 7th Straight; Cubs Halt Giants in 13th; ETTEN SETS PACE IN TRIUMP BY 5-2 Nick Drives Homer, Three-Run Double and Single as Yanks Overcome the Indians BOROWY HURLS A 5-HITTER McCarthymen Need Four More Circuit Shots to Reach 100 for 19th Year in Row | True | By Louis Effrat | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/union-discrimination-seen-exclusion-of-negroes-from-membership-held.html | Union Discrimination Seen; Exclusion of Negroes From Membership Held Inimical to War Effort | True | MILTON R. KONVITZ. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/books-authors.html | Books -- Authors | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/sponsors-college-clinic-junior-league-of-denver-reports-on-war.html | SPONSORS COLLEGE CLINIC; Junior League of Denver Reports on War Program | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/sistir-mary-regina.html | SISTI,R MARY REGINA | True | Special to TItNEW YORK TIS. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/turkish-action-condemned.html | Turkish Action Condemned | True | A.G. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/lamotta-walker-bout-set.html | LaMotta, Walker Bout Set | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/gideonse-forecasts-new-youth-problem-tells-girl-scout-council-of.html | GIDEONSE FORECASTS NEW YOUTH PROBLEM; Tells Girl Scout Council of Post-War Difficulties | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/offer-substitutes-on-fathers-draft-taft-proposes-that-the-first.html | OFFER SUBSTITUTES ON 'FATHERS' DRAFT'; Taft Proposes That the First Such Inductions Be Restricted to Men Under 30 BAILEY, CLARK GIVE PLAN They Want Eligible Draftees Taken From Federal Jobs -- Wheeler Presses His Bill | True | Special to THE NEW YORK TIMES. | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/wont-ask-repeal-of-contracts-law-ways-and-means-decision-does-not.html | WON'T ASK REPEAL OF CONTRACTS LAW; Ways and Means Decision Does Not Bar Possibility of Changes, Doughton Says NO HEARING ON 4 SUBJECTS George Points Out Difficulty in Raising 12 Billion More -- Taber for 10% Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-15-no-title-fashion-reflects-the-victorian-era-dignity-and.html | Article 15 -- No Title; FASHION REFLECTS THE VICTORIAN ERA Dignity and Romance of Long Ago Exhibited in Styles of Nettie Rosenstein INSPIRED BY 'JANE EYRE' Wide Revers of Coats and Suits Like Those of Nineteenth Century Beaux | True | By Virginia Pope | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/campaign-mapped-to-block-subsidies-leaders-of-four-farm-bodies-and.html | CAMPAIGN MAPPED TO BLOCK SUBSIDIES; Leaders of Four Farm Bodies and Senate Group Confer on Procedure TO AIM AT CCC EXTENSION Aiken, as Spokesman, Accuses Administration of Political Motive in Milk Plan | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/bureau-aids-men-unfit-for-service-vocational-adjustment-office.html | BUREAU AIDS MEN UNFIT FOR SERVICE; Vocational Adjustment Office Undertakes New Task in Rehabilitation Work MANY SEEKING ASSISTANCE Turndowns Voluntarily Apply for Help to Find Jobs and Return to Normal Life | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/army-drops-300pound-man.html | Army Drops 300-Pound Man | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/georgia-sets-out-on-prison-reform-gov-arnall-tells-legislature-men.html | GEORGIA SETS OUT ON PRISON REFORM; Gov. Arnall Tells Legislature Men Are Treated as Animals | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/harbor-firms-accused-war-frauds-are-charged-to-three-companies-in.html | HARBOR FIRMS ACCUSED; War Frauds Are Charged to Three Companies in Seattle | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/curb-listing-suspended.html | Curb Listing Suspended | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/badoglio-agrees-to-liberals-help-italian-premier-also-must-sign.html | BADOGLIO AGREES TO LIBERALS' HELP; Italian Premier Also Must Sign Terms of Surrender and Go to War Against Germany BADOGLIO AGREES TO LIBERALS' HELP | True | By James B. Reston by Cable To the New York Times. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/state-scrap-drive-starts-friday.html | State Scrap Drive Starts Friday | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/warns-on-overseas-mail-walker-says-few-are-sending-christmas.html | WARNS ON OVERSEAS MAIL; Walker Says Few Are Sending Christmas Packages Early | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/kiev-evacuation-expected.html | Kiev Evacuation Expected | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/dr-w-t-il-liccione.html | DR. W. T. iL LICCIONE | True | Special to T I YORK Trrs. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/court-to-settle-14076-find.html | Court to Settle $14,076 Find | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/no-ruins-here-for-nazi-captive.html | No Ruins Here for Nazi Captive | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/chiang-aide-visits-jersey-city.html | Chiang Aide Visits Jersey City | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/american-cable-co-has-net-of-862507-sixmonths-income-compares-with.html | AMERICAN CABLE CO. HAS NET OF $862,507; Six-Months' Income Compares With $407,303 Last Year | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/nationwide-sale-of-art-launched-galleries-opened-to-public-in.html | NATION-WIDE SALE OF ART LAUNCHED; Galleries Opened to Public in Department Stores of 20 Leading Cities AN EXHIBITION AT MACY'S Tomorrow's Masterpieces, Inc., Sets Plan in Motion After Year of Preparation | True | By Edward Alden Jewell | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/wacs-kept-busy-in-north-african-jobs-aid-signal-corps-take-over.html | Wacs Kept Busy in North African Jobs; Aid Signal Corps, Take Over Mail, Run Jeeps | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/dickens-told-a-hat-story.html | Dickens Told a Hat Story | True | HOWARD R. GARIS. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/defense-job-for-zarilla-browns-outfielder-novikoff-cubs-to-work-in.html | DEFENSE JOB FOR ZARILLA; Browns' Outfielder, Novikoff, Cubs, to Work in Coast Plant | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/cream-too-good-fined.html | Cream Too Good; Fined | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/registration-slow-on-first-day-here-turnout-is-the-smallest-recent.html | REGISTRATION SLOW ON FIRST DAY HERE; Turnout Is the Smallest Recent Years, Only 165,34 Qualifying to Vote So Far PARTIES ISSUE APPEALS Labor and Political Leaders Are Eager to Let No Office Be Lost by Default | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/three-are-excused.html | Three Are Excused | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/winnipeg-market-closing-again-seen-in-prospect.html | Winnipeg Market Closing Again Seen in Prospect | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/5-new-york-fliers-die-two-are-killed-in-the-west-three-in-florida.html | 5 NEW YORK FLIERS DIE; Two Are Killed in the West, Three in Florida | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/henry-w-farnum-rites-today.html | Henry W. Farnum Rites Today | True | Special to THE NEW YORK MES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/dr-nan-den-berg-college-heal-66-president-of-new-york-state.html | DR. NAN DEN BERG, COLLEGE HEAl), 66; President of New York State Teachers School at New Paltz Dies in Home HELD POST TWENTY YEARS Once an Official at Oswego Had Taught in Michigan Held Columbia Degree | True | Special to Tr. NEW YOK TJ3S. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/coal-users-warned-on-panicky-buying-anthracite-deliveries-to-city.html | COAL USERS WARNED ON PANICKY BUYING; Anthracite Deliveries to City on Hand-to-Mouth Basis, but Reassurance Is Given PATIENCE IS COUNSELED Head of Burns Bros. Declares There Should Be 90 Per Cent of the Fuel Needed | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/plans-bond-refunding-central-power-and-light-would-cut-interest.html | PLANS BOND REFUNDING; Central Power and Light Would Cut Interest Cost | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/hull-moscow-trip-indicated-by-berle-secretary-to-go-if-presence-in.html | HULL MOSCOW TRIP INDICATED BY BERLE; Secretary to Go if Presence in Parley-Best Serves U.S. Interests, He Says HULL RESTING IN VIRGINIA Stettinius Hurries Back to Washington -- Senate Will Act Soon on Nomination | True | | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/to-use-basic-english-hunter-model-school-adopts-churchills.html | TO USE BASIC ENGLISH; Hunter Model School Adopts Churchill's Recommendation | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/yugoslavs-retake-savnik-from-nazis-capture-of-montenegro-town.html | YUGOSLAVS RETAKE SAVNIK FROM NAZIS; Capture of Montenegro Town Menaces Big Niksic Garrison, Straddles Foe Along Coast 50,000 ITALIANS JOIN IN Active Aid to Guerrillas Is Reported at Bihac -- Exiles Claim Third of Country Now | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/leather-situation-will-be-studied-us-and-british-officials-to.html | LEATHER SITUATION WILL BE STUDIED; U.S. and British Officials to Consult on Shortages -- Other War Agency Action LEATHER SITUATION WILL BE STUDIED | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/76-hospitals-open-drive-for-1457120-fund-sought-by-voluntary.html | 76 HOSPITALS OPEN DRIVE FOR $1,457,120; Fund Sought by Voluntary Institutions to Meet Last Year's Operating Deficit | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/brown-names-dean-of-students.html | Brown Names Dean of Students | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/another-versailles-scorned-by-wallace-he-also-voices-opposition-to.html | 'ANOTHER VERSAILLES' SCORNED BY WALLACE; He Also Voices Opposition to 'Any Partial Alliance' | True | Special to THE NEW YORK TIMES. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/register-now.html | REGISTER NOW | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/indian-ocean-submarine-sunk.html | Indian Ocean Submarine Sunk | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/methodists-make-changes.html | Methodists Make Changes | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/bandits-escape-with-9000.html | Bandits Escape With $9,000 | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/recipe-for-gefulte-fish-city-to-show-use-of-saltwater-variety.html | RECIPE FOR GEFULTE FISH; City to Show Use of Salt-Water Variety Instead of Fresh | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/virginia-a-moore-becomes-en6aged-former-student-at-cathedral-school.html | VIRGINIA A. MOORE BECOMES EN6AGED; Former Student at Cathedral School of St. Mary Fiancee of It. S. L. Snow of Navy MADE DEBUT IN MEMPHIS Bridegroom-Elect, an Alumnus of Amherst, Did Graduate Work Later at Harvard | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/japanese.html | Japanese | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/ls-jall-gallagher-sr.html | ,!IS. JAII[]S GALLAGHER SR. | True | Special to T YORK TMS. | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/chiefs-top-leafs-by-20-take-3to2-lead-in-playoff-series-behind-de.html | CHIEFS TOP LEAFS BY 2-0; Take 3-to-2 Lead in Play-Off Series Behind De La Cruz | True | | C1B 599788 |
| 1943-09-28 | 1943-09-28 | https://www.nytimes.com/1943/09/28/archives/kane-to-produce-play-this-season-actor-plans-to-present-sweet.html | KANE TO PRODUCE PLAY THIS SEASON; Actor Plans to Present 'Sweet Auburn,' Co-Author With Captain Milton Lomask WILL ALSO APPEAR IN ROLE 'Artists and Models' Acquires Two More Sponsors -- Billie Newell Joins Company | True | By Sam Zolotow | C1B 599788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/beau-jack-works-9-rounds.html | Beau Jack Works 9 Rounds | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/united-nations.html | United Nations | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/abroad-the-united-states-in-the-tripower-conferences.html | Abroad; The United States in the Tri-Power Conferences | True | By Anne O'Hare McCormick | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/russians-massing-on-river-menace-gomel-and-orsha-russians-massing.html | Russians Massing on River; Menace Gomel and Orsha; RUSSIANS MASSING ON DNIEPER'S BANK | True | By the United Press. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/margaret-gooch-plans-iwi-weto-lt-cmdr-jewtl-o-phillips-jr-on-oct-.html | ! MARGARET GOOCH'S PLANS; iwi,, weto Lt. Cmdr. Jewtl O, Phillips Jr, on Oct. 9 | True | SPecial to THS NEW YORK TnES. I | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/loening-opposes-a-monopoly-in-air-calls-for-the-preservation-of.html | LOENING OPPOSES A MONOPOLY IN AIR; Calls for the Preservation of Competition After War as the Democratic Way POINTS TO FUTURE GAINS At Dinner Here He Forecasts Creation of Secretary of Air in the Cabinet | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/settlement-sought-in-british-labor-row-tribunal-weighs-wage-issue.html | SETTLEMENT SOUGHT IN BRITISH LABOR ROW; Tribunal Weighs Wage Issue in Aircraft Plant Stoppage | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/allied-headquarters-lets-an-official-secret-out.html | Allied Headquarters Lets An 'Official Secret' Out | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/named-court-library-trustee.html | Named Court Library Trustee | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/new-textbook-disapproved-stateinspired-document-on-relations-of.html | New Textbook Disapproved; State-Inspired Document on Relations of Industry and Labor Protested | True | HELEN S.K. WILLCOX | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/deals-in-winnipeg-closed.html | Deals in Winnipeg Closed | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/telegraph-merger-is-approved-by-fcc-regulatory-agency-finds-wire.html | TELEGRAPH MERGER IS APPROVED BY FCC; Regulatory Agency Finds Wire Service Is Within Field of 'Natural Monopolies' ECONOMY A BIG FACTOR Commission Demands Changes in Western Union Fiscal, Management Practices TELEGRAPH MERGER IS APPROVED BY FCC | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/honored-by-erasmus-mullin-custodianengineer-39-years-feted-before.html | HONORED BY ERASMUS; Mullin, Custodian-Engineer 39 Years, Feted Before Retirement | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/leaders-of-bench-attend-red-mass-rededication-to-restoration-of.html | LEADERS OF BENCH ATTEND 'RED MASS'; Rededication to Restoration of Juridical Order Asked by Mgr. Griffiths in Sermon | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/small-plant-gets-e-award.html | Small Plant Gets E Award | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/us-seizes-island-in-the-ellice-group.html | U.S. Seizes Island In the Ellice Group | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/churchill-warns-war-may-see-1945-tells-6000-selected-women-foe.html | CHURCHILL WARNS WAR MAY SEE 1945; Tells 6,000 Selected Women Foe Counts on Weariness -Predicts Heavy Fighting CHURCHILL WARNS WAR MAY SEE 1945 | True | By Sally Restonby Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/dinner-of-republicans-to-cost-each-guest-50.html | Dinner of Republicans To Cost Each Guest $50 | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/notes.html | Notes | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/moving-day-may-leave-many-stranded-only-2500-workers-here-7000.html | Moving Day May Leave Many Stranded; Only 2,500 Workers Here, 7,000 Needed | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/russian.html | Russian | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/britain-warned-of-less-us-food-as-our-fronts-demand-increase.html | Britain Warned of Less U.S. Food As Our Fronts Demand Increase; Ministry Official Also Cites Russia as Factor in New Situation -- Mission to Washington Must 'Justify' Shipments | True | By David Andersonby Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/germans-raid-allied-isles.html | Germans Raid Allied Isles | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/carleton-h__-stevens-official-of-connecticut-savingsl-bankmyale-law.html | CARLETON H__. STEVENS; Official of Connecticut Savingsl BankmYale Law Graduate | True | Specfal to THS N.W YORIo 'Z'z]cs. ] | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/blyth-co-buy-taplin-mcveigh-holdings-of-60000-shares-of-the.html | Blyth & Co. Buy Taplin, McVeigh Holdings Of 60,000 Shares of the Wheeling Railroad | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/british-ship-lines-to-enter-aviation-three-companies-make-plans-to.html | BRITISH SHIP LINES TO ENTER AVIATION; Three Companies Make Plans to Operate Air Routes After War Is Over PRESENT SYSTEM ASSAILED Private Interests Assert That Government Control Will Injure British Trade | True | By Frederick Grahamby Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/soldier-hero-is-honored-medal-awarded-posthumously-goes-to-lieut.html | SOLDIER HERO IS HONORED; Medal, Awarded Posthumously, Goes to Lieut. Kutner's Sister | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/us-names-wilson-to-allied-board-ambassador-to-panama-will-serve-on.html | U.S. NAMES WILSON TO ALLIED BOARD; Ambassador to Panama Will Serve on Mediterranean Policy Commission HAS WIDE BACKGROUND Served as Counselor of Embassy in Paris and Observer on Reparations Group | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ccc-to-sell-raw-sugar.html | CCC to Sell Raw Sugar | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/pittsburgh-downs-brooklyn-52-42-hebert-and-brandt-victors-for.html | PITTSBURGH DOWNS BROOKLYN, 5-2, 4-2; Hebert and Brandt Victors for Pirates, Who Oust Dodgers From Third in Standing BUCS ARE OUTHIT TWICE But Losers Fail to Make Blows Count -- Glossop Is Sent to the Cubs on Waivers | True | By Roscoe McGowenspecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/woolworth-brief-attacks-opa-policy-answer-to-complaint-charges.html | WOOLWORTH BRIEF ATTACKS OPA POLICY; Answer to Complaint Charges Agency Encourages Higher Prices for Apparel SEES LOW-COST LINES HIT Chain Says Ruling Tends to Force Cheaper Goods Into Higher Range Outlets | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/judge-holds-noxon-in-killing-of-son-pittsfield-attorney-pleads.html | JUDGE HOLDS NOXON IN KILLING OF SON; Pittsfield Attorney Pleads Innocent as Case Is Deferred | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mrs-william-martin-gives-dinner-party-sir-george-and-lady-piggott.html | MRS. WILLIAM MARTIN GIVES DINNER PARTY; Sir George and Lady Piggott Guests -- W.S. Kilbornes Hosts | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/marshall-scouts-reports-tells-congressmen-of-complete-harmony-in.html | MARSHALL SCOUTS REPORTS; Tells Congressmen of Complete Harmony in Army | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/presbyterian-group-progresses-in-drive-1256592-sought-by-service.html | PRESBYTERIAN GROUP PROGRESSES IN DRIVE; $1,256,592 Sought by Service Commission for War Needs | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ammunition-blows-up-in-lisbon.html | Ammunition Blows Up in Lisbon | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/farm-machinery-controls-are-relaxed-for-1944.html | Farm Machinery Controls Are Relaxed for 1944 | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/all-for-all-bows-at-bijou-tonight-jack-pearl-harry-green-are.html | 'ALL FOR ALL' BOWS AT BIJOU TONIGHT; Jack Pearl, Harry Green Are Co-Starred -- Event Restores Theatre to Legitimate Fold WILDER PLAY TO END TOUR It Closes in Boston Saturday; Gladys George III -- 'Hairpin Harmony' Off Till Friday | True | By Sam Zolotow | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/hard-workout-held-by-columbia-squad-lions-go-through-entire-play.html | HARD WORKOUT HELD BY COLUMBIA SQUAD; Lions Go Through Entire Play Repertoire for Princeton | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mayor-still-seeks-help-manpower-shortage-in-departments-held-still.html | MAYOR STILL SEEKS HELP; Manpower Shortage in Departments Held Still Critical | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/2-jersey-parties-hold-conventions-withdrawal-of-brophy-in-state.html | 2 JERSEY PARTIES HOLD CONVENTIONS; Withdrawal of Brophy in State Committee Race Fails to End Democratic Rift REPUBLICANS IN HARMONY Adopt Edge Speech for Their Platform -- Mrs. Norton and Marsh Elected | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/columbia-opens-today-dr-butler-to-address-1000-as-190th-academic.html | COLUMBIA OPENS TODAY; Dr. Butler to Address 1,000 as 190th Academic Year Begins | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/appeal-made-for-curran-union-files-formal-petition-to-delay-leaders.html | APPEAL MADE FOR CURRAN; Union Files Formal Petition to Delay Leader's Induction | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/thomas-j-gornian-deputy-customs-commissioner-in-u-s-service-43.html | THOMAS J. GORNiAN; Deputy Customs Commissioner in U. S. Service 43 Years | True | Special to T/IF NEW YOrK TLmS. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/salvadoran-bank-seeks-dimes.html | Salvadoran Bank Seeks Dimes | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/muriel-groom-betrothed.html | Muriel Groom Betrothed | True | Special to THTM N-W YOHK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/nabisco-denies-ftc-charge.html | Nabisco Denies FTC Charge | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/subsidiaries-plan-by-cities-service-sec-gets-proposal-for-the.html | SUBSIDIARIES PLAN BY CITIES SERVICE; SEC Gets Proposal for the Liquidation of Alliance Public Service STOCK TO OHIO COMPANY Utility Unit Then Would Issue 3,435 Shares Common to Parent Concern | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/call-on-negroes-to-drop-prejudices-urban-league-speakers-at-its.html | CALL ON NEGROES TO DROP PREJUDICES; Urban League Speakers at Its Chicago Session Appeal for Statesmanlike Leaders END OF HATING STRESSED Practical Approach to Issue of Racial Relationships Is Emphasized in Discussions | True | By Turner Catledgespecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/opa-extends-potato-rate-ceiling-prices-cover-late-1943-crop-through.html | OPA EXTENDS POTATO RATE; Ceiling Prices Cover Late 1943 Crop Through June, 1944 | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/germans-retreat-again-in-corsica-new-stand-west-of-bastia.html | GERMANS RETREAT AGAIN IN CORSICA; New Stand West of Bastia Held-Possible as More Towns Are Abandoned by Foe DEMOLITIONS LEFT BEHIND Last Harbor in Enemy Hands Largely Useless -- Evacuation Attempts Seen Ended | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/curtin-denies-subordination.html | Curtin Denies "Subordination" | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/charles-w-bowman.html | CHARLES W. BOWMAN | True | Special to THE Nvr YORX TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/negroes-sing-in-london-devers-stark-winant-hear-200-us-aviation.html | NEGROES SING IN LONDON; Devers, Stark, Winant Hear 200 U.S. Aviation Engineers | True | By Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/urgs-home-rule-for-puerto-rico-president-transmits-selfgovernment.html | URGES HOME RULE FOR PUERTO RICO; President Transmits Self-Government Bill to Congress, Asking Passage OWN GOVERNOR SPECIFIED Roosevelt's Proposals Are Based on the Findings by Joint Committee | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/swollen-river-floods-benares.html | Swollen River Floods Benares | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/bond-notes.html | BOND NOTES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/joaquin-mendez-guatemalan-journalist-diesf-was-minister-to-u-s.html | JOAQUIN MENDEZ; Guatemalan Journalist Diesf Was Minister to U. S., 1911-1920 | True | By Cable To Ti Lv Yonx S. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/sweden-recognizes-committee.html | Sweden Recognizes Committee | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/french.html | French | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/world-flight.html | WORLD FLIGHT | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/new-ickes-dispute-fitzpatrick-is-target-of-namecalling-despite-ban.html | New Ickes Dispute; Fitzpatrick Is Target of Name-Calling Despite Ban | True | By Arthur Krockspecial To the New York Times. | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/cotton-moves-up-on-parity-action-house-committees-approval-of-100.html | COTTON MOVES UP ON PARITY ACTION; House Committee's Approval of 100% Floor Under Basic Items Spurs Market GAINS OF 4 TO 16 POINTS Early Caution Laid Partly to Suspension of Deals in Wheat Futures in Winnipeg | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/the-gold-standard.html | THE GOLD STANDARD | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mary-carpenter-a-bride.html | Mary Carpenter a Bride | True | Special to THE NEw YORK S. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/rebuked-slays-his-grandmother.html | Rebuked, Slays His Grandmother | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/german-peace-offer-to-moscow-reported-molotoff-said-to-have-advised.html | GERMAN PEACE OFFER TO MOSCOW REPORTED; Molotoff Said to Have Advised U.S. and Britain of Rejection | True | By Pertinaxnorth American Newspaper Alliance. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/kane-acting-penn-captain-wingback-to-lead-team-against-yale-on.html | KANE ACTING PENN CAPTAIN; Wingback to Lead Team Against Yale on Saturday | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/marjorie-f-aldrich-married.html | Marjorie F. Aldrich Married | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/army-promotions-announced.html | Army Promotions Announced | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/fdic-warns-banks-on-postwar-loans-reasonable-risk-issues-to.html | FDIC WARNS BANKS ON POST-WAR LOANS; Reasonable 'Risk' Issues to Business and Agriculture Are Called Necessary | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/albert-laziti.html | ALBERT LAZITI | True | Special to TH NEV YORK TXaXES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/services-arranged-for-jewish-troops-special-roshhashanah-ceremonies.html | SERVICES ARRANGED FOR JEWISH TROOPS; Special Rosh-ha-Shanah Ceremonies Will Be Held in Algiers | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/athletics-rookies-defeat-browns-83-milnar-yields-seven-runs-in-two.html | ATHLETICS' ROOKIES DEFEAT BROWNS, 8-3; Milnar Yields Seven Runs in Two Innings -- Ciola Hurls 8-Hitter to Triumph | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mayor-the-citys-no-1-consumer-to-open-home-front-pledge-drive-will.html | Mayor, the City's 'No. 1 Consumer,' To Open Home Front Pledge Drive; Will Be Sworn In Today by Russell of OPA as Campaign Begins -- Meat Shipments Rose 567,319 Pounds Last Week | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/playground-director-to-retire.html | Playground Director to Retire | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/resumption-studied-of-no-african-trade-groups-here-survey-position.html | RESUMPTION STUDIED OF NO. AFRICAN TRADE; Groups Here Survey Position of Private Commerce | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/delinquency-war-begins-in-harlem-twoyear-285000-project-started-in.html | DELINQUENCY WAR BEGINS IN HARLEM; Two-Year $285,000 Project Started in 3 Schools by City Board and 2 Foundations TO BE USED AS A MODEL Educational and Psychiatric Specialists to Help -- Close Civic Cooperation Sought DELINQUENCY WAR BEGINS IN HARLEM | True | By Benjamin Fine | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/thunderbolt-pilot-makes-a-speed-record-by-accident-when-his.html | Thunderbolt Pilot Makes a Speed Record By Accident When His Controls 'Freeze' | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/merit-awards-given-to-dowell-munson-retiring-fort-dix-head-and-odb.html | MERIT AWARDS GIVEN TO DOWELL, MUNSON; Retiring Fort Dix Head and ODB Officer Are Cited | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/200-planes-on-wewak-raid.html | 200 Planes on Wewak Raid | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/official-predicts-gains-williams-head-of-western-union-sees.html | OFFICIAL PREDICTS GAINS; Williams, Head of Western Union, Sees Fulfillment of Plans | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/say-treasury-asks-30-pc-tax-on-pay-congress-members-declare-program.html | SAY TREASURY ASKS 30 P.C. TAX ON PAY; Congress Members Declare Program Would Also Cut Individual Exemptions PARLEY AT WHITE HOUSE Administration Retains Goal of 12 Billion, but George Puts His Hope at 7 Billion | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/madge-salomon-will-be-wed.html | Madge Salomon Will Be Wed | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/wheeler-assails-bureau-slackers-demands-they-and-dodgers-in.html | WHEELER ASSAILS BUREAU 'SLACKERS'; Demands They and 'Dodgers' in Industry Be Taken Before Fathers Are Inducted BLAMES 'ONLY ONE PERSON' Then Charges in 4-Hour Speech 'Administration' Is Responsible for 'Manpower Muddle' | True | By C.p. Trussellspecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/uttley-driscoll.html | Uttley -- Driscoll | True | Special to THE NEV YORE TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/votes-to-retain-renegotiation.html | Votes to Retain Renegotiation | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/pro-dodgers-work-here-cawthons-squad-sets-foot-on-ebbets-field.html | PRO DODGERS WORK HERE; Cawthon's Squad Sets Foot on Ebbets Field First Time | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/actor-is-found-dead-in-theatre.html | Actor Is Found Dead in Theatre | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/llffs-george-reich-sr.html | llffS. GEORGE REICH SR. | True | Special to THE NEW YORK TI:S. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/46-more-casualties-announced-by-navy-6-dead-4-wounded-2-missing-are.html | 46 MORE CASUALTIES ANNOUNCED BY NAVY; 6 Dead, 4 Wounded, 2 Missing Are Listed From This Area | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/woman-driver-at-lexington.html | Woman Driver at Lexington | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/nazis-seize-corfu-spalato-claimed-island-off-greece-at-adriatic.html | NAZIS SEIZE CORFU; SPALATO CLAIMED; Island Off Greece at Adriatic Entrance Wrested From Italians, Berlin Says YUGOSLAV REGIME MOVES King Peter and Aides Leave London for Cairo -- Patriots Defend Dalmatian Isles | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/427-christmas-cakes-ready.html | 427 Christmas Cakes Ready | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/big-us-plane-down-in-portugal.html | Big U.S. Plane Down in Portugal | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/roosevelt-backs-marthurs-stand-he-endorses-island-hopping-protest.html | ROOSEVELT BACKS M'ARTHUR'S STAND; He Endorses 'Island Hopping' Protest and Says Military Aides Hold Same View CURTIN EXPLAINS SET-UP Australian Says Mountbatten Command Does Not Infringe in Any Way on General's | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/new-plea-to-save-jews-500-rabbis-to-present-petition-to-president.html | NEW PLEA TO SAVE JEWS; 500 Rabbis to Present Petition to President and Congress | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/eitelbach-campbell.html | Eitelbach -- Campbell | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ten-million-in-bonds-is-invested-by-field-chicagoan-on-50th.html | TEN MILLION IN BONDS IS INVESTED BY FIELD; Chicagoan, on 50th Birthday, Gets Additional Fortune | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/opa-raises-butter-to-16-points-a-pond-4point-jump-coming-sunday.html | OPA RAISES BUTTER TO 16 POINTS A POND; 4-Point Jump Coming Sunday With Cheese Increases and Higher Pork Values VARIETY MEATS LOWERED Poultry Prices Revised to Have Expensive Kinds Cost Less and the Cheaper More | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/william-j-alford-founder-of-continental-paper-firm-dies-on-business.html | WILLIAM J. ALFORD; Founder of Continental Paper Firm Dies on Business Trip | True | Special toTHS Nw YORK Ts. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/report-on-merger-canadian-systems-will-accept-telegraph-traffic-of.html | REPORT ON MERGER; Canadian Systems Will Accept Telegraph Traffic of All Types | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/w-benjamin-de-autograph-dealer-dean-of-american-experts-on-old.html | W. BENJAMIN DE; AUTOGRAPH DEALER; Dean of American Experts on Old Letters, Manuscripts Succumbs Here at 89 SOLD T. LYNCH DOCUMENT Got $4,000 for Rare Writing Now Valued at $50,000-Bought G. Welles Diary | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mize-transferred-east-nine-other-great-lakes-baseball-players.html | MIZE TRANSFERRED EAST; Nine Other Great Lakes Baseball Players Accompany Him | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/elected-to-presidency-of-engineers-society.html | Elected to Presidency Of Engineers Society | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/4cent-pay-award-irritates-unions-operating-rail-workers-protest.html | 4-CENT PAY AWARD IRRITATES UNIONS; Operating Rail Workers Protest Small Increase Recommended by President's Panel NEW CRISIS IS CREATED All Five Brotherhoods to Join in Effort to Upset the Basic 'Little Steel' Formula | True | By Louis Starkspecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mrs-f-1-guardiniger.html | MRS. F. 1. GUARDINIgER | True | Special to THE NEW YORK TnEs. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/roosevelt-hails-capture-of-fogga-as-major-strategic-gain-for-allies.html | Roosevelt Hails Capture of Fogga As Major Strategic Gain for Allies; President Hints at Offensive Against Balkans Supported by Planes From Italian Base -- Outlines New Raid Possibilities | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/books-authors.html | Books -- Authors | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ship-aground-in-st-lawrence.html | Ship Aground in St. Lawrence | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/bunny-baby-beats-paul-pry-in-photo-phillips-mare-finishes-fast-in.html | BUNNY BABY BEATS PAUL PRY IN PHOTO; Phillips' Mare Finishes Fast in Rockingham Park Race for $20.80 Pay-Off | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/william-d-bradt-paper-manufacturer-aided-many-orphans-crippled.html | WILLIAM D. BRADT; Paper Manufacturer Aided Many Orphans, Crippled Children | True | Special to T Nv YoR TLgs. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/arnold-constable-has-big-sales-gain-report-5457483-volume-in-6.html | ARNOLD CONSTABLE HAS BIG SALES GAIN; Report $5,457,483 Volume in 6 Months to July 31 and Net Profit of $202,971 CLEARS 60 CENTS A SHARE Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/spies-sentenced-to-30-years-each-two-former-staten-island-airraid.html | SPIES SENTENCED TO 30 YEARS EACH; Two Former Staten Island Air-Raid Wardens Escape Grim Penalty, Judge Says FAILED TO AID GERMANY One, in Statement to Court, Says Need for Money Forced Him Into Conspiracy | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/used-car-stocks-rose-chicago-group-reports-58day-supply-on-sept-1.html | USED CAR STOCKS ROSE; Chicago Group Reports 58-Day Supply on Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/grim-fights-rage-in-vacation-area-italian-coast-above-salerno-is.html | GRIM FIGHTS RAGE IN VACATION AREA; Italian Coast Above Salerno Is Bitterly Contested by Germans and Allies KEY TO PLAIN OF NAPLES One Pass in Our Hands Despite Furious Counter-Attacks, Bravely Resisted | True | By Herbert L Matthewsby Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/cincinnati-trips-phils-43-and-20-rowe-puts-quakers-ahead-in-opener.html | CINCINNATI TRIPS PHILS, 4-3 AND 2-0; Rowe Puts Quakers Ahead in Opener With 3-Run Homer, but Is Routed in Ninth BEGGS PITCHES SHUT-OUT Reds Take Ninth in Row When Mueller Hits 4-Bagger in Eighth Against Kraus | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/us-air-hero-is-killed-staten-island-flier-brought-down-in-the.html | U.S. AIR HERO IS KILLED; Staten Island Flier Brought Down in the European Area | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/le-gentilhomme-gets-french-post-general-appointed-commissioner-for.html | LE GENTILHOMME GETS FRENCH POST; General Appointed Commissioner for National Defense by Algiers Committee FORCES ARE REALLOCATED Action Is Viewed, However, as of Little Practical Effect, but Rather Technical Split | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/get-battleship-honors-two-officers-of-old-nameless-heroes-of.html | GET BATTLESHIP HONORS; Two Officers of 'Old Nameless' Heroes of Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/decrease-in-raids-on-reich-opposed-proponents-of-bombings-say.html | DECREASE IN RAIDS ON REICH OPPOSED; Proponents of Bombings Say Change in Present Program Will Prove Costly CITE DESTRUCTION TO DATE Assert Airfields in Italy Will Not Be as Strategically Vital as Those in England | True | By Drew Middletonby Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/city-registration-off-on-second-day-172223-more-voters-qualify.html | CITY REGISTRATION OFF ON SECOND DAY; 172,223 More Voters Qualify, Bringing Two-Day Total to 337,566 BOOKS TO BE CLOSED TODAY Listings Will Not Be Made Tomorrow or Friday Due to Jewish Holidays | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/hockey-season-will-start-oct-30-with-rangers-playing-at-toronto.html | Hockey Season Will Start Oct. 30 With Rangers Playing at Toronto | True | By Joseph C. Nichols | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/helen-lorenz-hier-engaged-to-marry-scarborough-school-alumnai-will.html | HELEN LORENZ HIER ENGAGED TO MARRY; Scarborough School Alumnai Will Be Bride of Army Air I Ce '_.Boo'hl | True | Special to The N-W YORK TIRS. I | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/bank-life-insurance-without-limit-urged-savings-group-proposes-end.html | BANK LIFE INSURANCE WITHOUT LIMIT URGED; Savings Group Proposes End of Present Top of $3,000 | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/550-are-missing-in-6-battle-areas-army-list-covers-european-north.html | 550 ARE MISSING IN 6 BATTLE AREAS; Army List Covers European, North African, Sicilian and Southwest Pacific Fields 64 MEN FROM THIS STATE Seventeen Have Next of Kin in New Jersey and Ten in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/news-of-food-former-importer-of-scandinavian-items-makes.html | News of Food; Former Importer of Scandinavian Items Makes Substitutes in His Shop Here | True | By Jane Holt | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/calder-sculpture-on-display-today-retrospective-show-of-work-by-no.html | CALDER SCULPTURE ON DISPLAY TODAY; Retrospective Show of Work by 'No. 1 Playboy of Art' at the Modern Museum CREATIONS FROM WIRE Mobiles and Stabiles Called 3-Dimensional Abstracts -Some Wood Carvings | True | By Edward Alden Jewell | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/foe-sees-imperialist-us-german-satellites-attack-shift-of.html | FOE SEES IMPERIALIST U.S.; German Satellites Attack Shift of Stettinius in Capital | True | By Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/british-cut-bomber-order-decrease-will-allow-brewster-to-build-for.html | BRITISH CUT BOMBER ORDER; Decrease Will Allow Brewster to Build for Us | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/utility-sales-authorized-municipalities-in-alabama-to-buy.html | UTILITY SALES AUTHORIZED; Municipalities in Alabama to Buy Water-Works Plants | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/petroleum-stocks-off-233681000-barrels-on-hand-in-the-nation-on.html | PETROLEUM STOCKS OFF; 233,681,000 Barrels on Hand in the Nation on Sept. 18 | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/british.html | British | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/william-e-skillenger.html | WILLIAM E. SKI.LLENGER | True | Special to THE lq YO S. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/fish-makes-house-denial-reiterates-that-legion-charge-of-abuse-of.html | FISH MAKES HOUSE DENIAL; Reiterates That Legion Charge of Abuse of 'Frank' Is Unjustified | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/pleads-guilty-in-espionage-case.html | Pleads Guilty in Espionage Case | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mkesson-robbins-plans-stock-issue-holders-will-vote-on-oct-26-on.html | M'KESSON & ROBBINS PLANS STOCK ISSUE; Holders Will Vote on Oct. 26 on Block of 200,000 Shares | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/john-j-cronin-winner-of-85200-sweepstake-in-1937-is-dead-at-33.html | JOHN J. CRONIN; Winner of $85,200 Sweepstake in 1937 Is Dead at 33 | True | Special ,o TH NVr YORK TI.S. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/miss-frances-tice-married.html | Miss Frances Tice Married | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/police-get-plans-for-evacuation-of-city-areas-hit-if-enemy-comes.html | Police Get Plans for Evacuation Of City Areas Hit if Enemy Comes; Valentine Gives Detailed Procedure, Lists Red Cross Rest Centers and Calls for Good Judgment During 'Red' Alert | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/jeffra-beats-crawford-baltimore-featherweight-gets-queensboro.html | JEFFRA BEATS CRAWFORD; Baltimore Featherweight Gets Queensboro Decision | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/permits-night-work-by-women.html | Permits Night Work by Women | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/orders-fur-dealers-to-obey-opa-rules-court-enjoins-four-cases-of-78.html | ORDERS FUR DEALERS TO OBEY OPA RULES; Court Enjoins Four -- Cases of 78 Others Adjourned | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/window-shoppers-see-fashion-revue-rumors-of-shortages-refuted-as.html | WINDOW SHOPPERS SEE FASHION REVUE; Rumors of Shortages Refuted as Bloomingdale's Presents Its 'Sidewalk Show' | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/big-gain-in-savings-listed.html | Big Gain in Savings Listed | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/dodged-induction-sent-to-prison.html | Dodged Induction, Sent to Prison | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/walter-ii-voodwaid.html | WALTER i%l. ,VOODWAID | True | Special to TE I7w YORK TES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/named-vice-president-of-roy-s-durstine-agency.html | Named Vice President Of Roy S. Durstine Agency | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/fewer-babies-born-in-city-hospitals-more-mothers-go-to-private-or.html | FEWER BABIES BORN IN CITY HOSPITALS; More Mothers Go to Private or Voluntary Institutions as Incomes Improve LATTER MORE CROWDED But Shorter Stay for Patients Helps Ease Load -- Shortage of Nurses Still Acute | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/to-float-60000-shares-chicago-and-southern-air-lines-files-plan.html | TO FLOAT 60,000 SHARES; Chicago and Southern Air Lines Files Plan With SEC | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/bonney-photographs.html | Bonney Photographs | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mrs-churchill-aids-y-leads-drive-for-ywca-funds-at-special-arsenic.html | MRS. CHURCHILL AIDS 'Y'; Leads Drive for Y.W.C.A. Funds at Special 'Arsenic' Showing | True | By Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/reserves-are-inexperienced-at-brown-iron-man-eleven-looms-for.html | Reserves Are Inexperienced at Brown; IRON MAN ELEVEN LOOMS FOR BRUINS Brown Burden to Fall on 1942 Holdovers and Fiorentino Unless Reserves Develop SAVAGE TO LEAD ATTACK Coach Stahley Counts on Ace -- Pattee, Tiedemann and Babcock in Backfield | True | By Allison Danzigspecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/dr-kurt-rosenfeld-is-honored-at-rites-antinazi-german-eulogized-by.html | DR. KURT ROSENFELD IS HONORED AT RITES; Anti-Nazi German Eulogized by American, European Speakers | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/profits-for-garden-seen-prospects-good-for-fall-and-winter-events.html | PROFITS FOR GARDEN SEEN; Prospects Good for Fall and Winter Events, E.S. Irish Says | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/red-sox-halt-tigers-61-woods-pitcher-bats-in-three-runs-season.html | RED SOX HALT TIGERS, 6-1; Woods, Pitcher, Bats in Three Runs -- Season Series Split | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/german-labor-chief-in-france-is-killed-vichy-handing-terrorists.html | GERMAN LABOR CHIEF IN FRANCE IS KILLED; Vichy Handing 'Terrorists' Over to German Authorities | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/miriam-p-morris-will-be-married-daughter-of-retiring-head-of.html | MIRIAM P. MORRIS WILL BE MARRIED; Daughter of Retiring Head of American Bar Group Is the Fiancee of K. T. Young Jr. VASSAR COLLEGE ALUMNA Graduate of Miss Hall's School Prospective Bridegroom Is in Army Air Forces | True | Special to TH isw YOR TnEs. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/new-churchill-prophecy-recalls-his-vision-in-past.html | New Churchill Prophecy Recalls His Vision in Past | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/tiffany-blake-78-editorial-writer-i-chief-on-the-chicago-tribune.html | TIFFANY BLAKE, 78, EDITORIAL WRITER; I Chief on The Chicago Tribune From 1908 Until 1939 Dies in His Cornish, N. H., Home REPORTER AT VERSAILLES Fought for Repeal of the 18th Amendment -- Lawyer Took Up Journalism as Sideline | True | Special to T IE' ORX TIzS. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/hispano-to-play-wanderers.html | Hispano to Play Wanderers | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/evacuation-attempts-end.html | Evacuation Attempts End | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/-miss-leffert____ss-engaged-setauket-girls-is-fiancee.html | : MISS LEFFERT____SS ENGAGED; Setauket Girls Is Fiancee | True | Special to | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/japanese-cabinet-revises-portfolios-calls-extraordinary-session-of.html | JAPANESE CABINET REVISES PORTFOLIOS; Calls Extraordinary Session of Diet for Next Month | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/brilliant-colors-mark-fall-show-accessories-add-glamour-to-basic.html | BRILLIANT COLORS MARK FALL SHOW; Accessories Add Glamour to Basic Costumes in Zoe de Salle's Collection | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/cards-bow-in-13th-then-annex-no-100-cooper-lasts-only-5-innings-as.html | CARDS BOW IN 13TH, THEN ANNEX NO. 100; Cooper Lasts Only 5 Innings as Braves Win Opener, 6–5 -- Lanier Victor, 7-1 | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/draft-board-calls-barney.html | Draft Board Calls Barney | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/daughter-to-sydney-g-smiths.html | Daughter to Sydney G. Smiths | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/german-communiques.html | German; Communiques | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/princeton-to-award-degrees-to-80-today-dr-dodds-to-speak-at-wartime.html | PRINCETON TO AWARD DEGREES TO 80 TODAY; Dr. Dodds to Speak at Wartime Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ford-denies-union-charge-company-calls-local-cio-attack-verbal.html | FORD DENIES UNION CHARGE; Company Calls Local CIO Attack 'Verbal Sabotage' | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mens-underwear-advanced-by-opa-but-6-price-rise-will-not-add-to.html | MEN'S UNDERWEAR ADVANCED BY OPA; But 6% Price Rise Will Not Add to Retail Levels -- Other War Agency Actions MEN'S UNDERWEAR ADVANCED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/urges-mass-gains-for-air-transport-ci-stanton-civil-aeronautics.html | URGES 'MASS GAINS FOR AIR TRANSPORT; C.I. Stanton, Civil Aeronautics Chief, Also Favors 'Most of Mails' by Plane 200 NEW SERVICES SOUGHT Importance of Short-Haul Business Is Stressed at Hearing by CAB | True | Special to THE NEW YORK TIMES. | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/villiani-athin.html | %VILLIANI ATHIN | True | Special to THE NE' Y0 TL/ES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/germany-steals-a-march.html | GERMANY STEALS A MARCH | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/stocks-sluggish-in-aimless-trade-war-and-postwar-news-and-loan.html | STOCKS SLUGGISH IN AIMLESS TRADE; War and Post-War News and Loan Drive Are Factors -- Bonds Also Slow STOCKS SLUGGISH IN AIMLESS TRADE | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/lendlease-hits-15-billions-total-august-aid-and-services-to-allies.html | LEND-LEASE HITS 15 BILLIONS TOTAL; August Aid and Services to Allies $1,261,000,000, Mainly Arms, President Says AIRCRAFT TRANSFERS RISE Roosevelt Links the Growth to 'Hitler's Inability to Put a Roof on Fortress Europe' | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/rev-g-bobilin79-minister-57-years-former-superintendent-of-the.html | REV. G. BOBILIN,79, MINISTER 57 YEARS; Former Superintendent of the Bethany Deaconess Hospital in Brooklyn Is Dead A METHODIST EX-OFFICIAL Twice District Superintendent of Conference -- Trustee of Baldwin-Wallace College | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/germans-claim-initiative.html | Germans Claim Initiative | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/charles-craigie-noted-athlete-of-nineties-once-coach-at-wisconsin.html | CHARLES CRAIGIE; Noted Athlete of Nineties, Once Coach at Wisconsin | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/fathercraft-called-need-of-britain-after-the-war.html | 'Fathercraft' Called Need Of Britain After the War | True | By Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/samuel-anderson.html | SAMUEL ANDERSON | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/h-j-g-kessler.html | H. J. g KESSLER | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/navy-casualty-roll-outside-us-is-22457-personnel-officer-says-the.html | NAVY CASUALTY ROLL OUTSIDE U.S. IS 22,457; Personnel Officer Says the List Starts With Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/parade-spurs-city-to-new-bond-goal-quota-of-4500000000-is-announced.html | PARADE SPURS CITY TO NEW BOND GOAL; Quota of $4,500,000,000 Is Announced as 20,000 March in Times Square Area PARADE SPURS CITY TO NEW BOND GOAL BACKING THE ATTACK ON THE BROADWAY FRONT | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/pension-plans-described-chase-bank-issues-92page-book-on-the.html | PENSION PLANS DESCRIBED; Chase Bank Issues 92-Page Book on the Various Systems | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/wheelchair-rehearsal-jane-froman-arm-leg-in-casts-ready-for-artists.html | WHEEL-CHAIR REHEARSAL; Jane Froman, Arm, Leg in Casts, Ready for 'Artists and Models' | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/lanier-defeats-alexander.html | Lanier Defeats Alexander | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/parents-are-warned-on-rise-in-diphtheria-stebbins-urges-immunizing.html | PARENTS ARE WARNED ON RISE IN DIPHTHERIA; Stebbins Urges Immunizing of All Unprotected Children | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/bermuda-acts-to-curb-speeding.html | Bermuda Acts to Curb Speeding | True | By Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/opa-orders-rents-frozen-here-on-march-1-level-starting-nov-1-opa.html | OPA Orders Rents Frozen Here On March 1 Level Starting Nov. 1; OPA Orders Rents Frozen Here On March 1 Level Starting Nov. 1 | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/76500-verdict-to-woman-city-loses-suit-over-death-of-musician-in.html | $76,500 VERDICT TO WOMAN; City Loses Suit Over Death of Musician in Trolley Crash | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/wlb-to-scrutinize-incentive-plans-taylor-warns-agency-will-bar-any.html | WLB TO SCRUTINIZE INCENTIVE PLANS; Taylor Warns Agency Will Bar Any Such Proposals That Fail to Meet Aims SEES BODY OUT AFTER WAR A.E. Roth Predicts It Will Be Discarded in Favor of State Mediation Units | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/molasses-deal-reported-off.html | Molasses Deal Reported Off | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/waves-not-to-go-overseas.html | Waves Not to Go Overseas | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/betty-jane-du-boishonored-i.html | Betty Jane Du Bois'Honored I | True | Special to THE NEW Yoa TES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/giant-hopes-to-quit-cellar-end-as-cubs-win-32-in-10th-and-21.html | Giant Hopes to Quit Cellar End As Cubs Win, 3-2 in 10th and 2-1; Pitcher Derringer Registers 200th Victory in Opener -- Two Runs in Ninth Beat New Yorkers in Nightcap | True | By James P. Dawsonspecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/navy-pilot-sinks-3-uboats.html | Navy Pilot Sinks 3 U-Boats | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/indians-with-harder-crush-yankees-mcarthymen-bow-to-cleveland-113.html | Indians, With Harder, Crush Yankees; M'CARTHYMEN BOW TO CLEVELAND, 11-3 Breuer, in First Start, Routed in 5th With Bases Filled and Indians Ahead, 7-0 VICTORS TALLY FIVE TWICE Yankees' Homer Total Mounts to 97 as Gordon Connects Against Harder in 7th | True | By Louis Effrat | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/newsprint-cut-ordered-wpb-carries-out-recommendation-of-industry.html | NEWSPRINT CUT ORDERED; WPB Carries Out Recommendation of Industry Committee | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/3-new-york-fliers-killed-in-colorado-only-one-of-12-in-liberator.html | 3 NEW YORK FLIERS KILLED IN COLORADO; Only One of 12 in Liberator Survives Crash | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/class-for-men-handicapped.html | Class for Men Handicapped | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/stamp-honoring-france-on-sale.html | Stamp Honoring France on Sale | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/john-walker-mcabe-investment-official-commanded-air-squadron-in.html | JOHN WALKER; M'CABE Investment Official Commanded Air Squadron in 1918 | True | Special to TH NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/son-to-philippe-de-croissets.html | Son to Philippe de Croissets | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/war-chiefs-insist-on-bigger-output-patterson-wilson-knudsen-exhort.html | WAR CHIEFS INSIST ON BIGGER OUTPUT; Patterson, Wilson, Knudsen Exhort Leaders in Industry and Labor BIG COMMITMENTS TOLD Byrnes Decries the Prevalent Talk of a Speedy Ending of the War | True | By Lewis Woodspecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/osullivan-outpoints-lumpkin.html | O'Sullivan Outpoints Lumpkin | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/bonds-and-shares-on-london-market-trading-continues-quiet-but-firm.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Quiet but Firm, Reflecting Course of War in Italy and Russia KAFFIR ISSUES DECLINE Oils Are Mixed and Brazilian Bonds Harden on Reports of Debt Revision Plan | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/first-word-from-gen-ruge-since-his-capture-in-1940.html | FIRST WORD FROM GEN. RUGE SINCE HIS CAPTURE IN 1940 | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/removal-of-judges.html | REMOVAL OF JUDGES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ixrs-ernest-p-hoes.html | iXRS. ERNEST P. HOES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/iiis-vilifot-r-ilsting.html | IIIS. VILIfOT R. I-LSTING$ | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/bids-independents-spur-efficiency-ludlow-tells-quality-bakers.html | BIDS INDEPENDENTS SPUR EFFICIENCY; Ludlow Tells Quality Bakers Post-War Will See End of 'Easy-Money Psychology' MERCHANDISING STRESSED Dealer and Consumer Good-Will Held Vital Need -- Group Re-elects Kelley | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/american-liberators-bomb-burmese-port-akyab-attacked-as-other.html | AMERICAN LIBERATORS BOMB BURMESE PORT; Akyab Attacked as Other Planes Range Into Interior | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/wheat-board-gets-big-job-in-canada-ban-on-futures-in-winnipeg.html | WHEAT BOARD GETS BIG JOB IN CANADA; Ban on Futures in Winnipeg Creates Task of Marketing Up to 900,000,000 Bushels LIVING COST AT STAKE Key to Price Control System Seen in Program to Keep Grain Stable | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/father-draft-miscalled-misconceptions-on-question-before-congress.html | 'Father Draft ' Mis-Called; Misconceptions on Question Before Congress Studied With Facts, Figures | True | By Hanson W. Baldwin. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/world-police-held-desire-of-fighters-head-of-veterans-of-foreign.html | WORLD POLICE HELD DESIRE OF FIGHTERS; Head of Veterans of Foreign Wars Reports Here on Talks With Men Overseas PENSION PLANS OUTLINED Convention Told That Program of President Is Inadequate for Post-War Problems | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/anne-oconnell-married-bride-in-yonkers-of-lt-edwin-wheeler-wyatt-of.html | ANNE O'CONNELL MARRIED; Bride in Yonkers of Lt. Edwin Wheeler Wyatt of Army | True | Special to TB Nv YORK -as. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/outside-bomb-racks-vary-role-of-forts.html | Outside Bomb Racks Vary Role of 'Forts' | True | By Cable To the New York Times. | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/bill-would-bar-new-pennies.html | Bill Would Bar New Pennies | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/arnstein-assails-judge-says-only-3000-are-left-in-the-relief-labor.html | ARNSTEIN ASSAILS JUDGE; Says Only 3,000 Are Left in the Relief Labor Force | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/polish-traitor-killed-germans-execute-10-prominent-hostages-in.html | POLISH TRAITOR KILLED; Germans Execute 10 Prominent Hostages in Reprisal | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/wp-carroll-joins-board.html | W.P. Carroll Joins Board | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/to-aid-soldiers-wives-bill-providing-18650000-for-maternity-care-is.html | TO AID SOLDIERS' WIVES; Bill Providing $18,650,000 for Maternity Care Is Posed | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/naval-men-account-for-italian-liners-officers-with-badoglio.html | NAVAL MEN ACCOUNT FOR ITALIAN LINERS; Officers With Badoglio Government List Whereabouts of Ships | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/anne-mgowan-fiancee-junior-at-wheaton-to-become-bride-of-craig-d.html | ANNE M'GOWAN FIANCEE; Junior at Wheaton to Become Bride of Craig D. Munson Jr. | True | Special to THE NEW YORK TIDIES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/20-killed-in-crash-of-army-transport-plane-wrecked-near-calcutta.html | 20 KILLED IN CRASH OF ARMY TRANSPORT; Plane Wrecked Near Calcutta With All on Board | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/base-stolen-in-blackout.html | Base Stolen in Blackout | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/iirs-herhle-breitenfeld.html | IIRS. HERHLE BREITENFELD | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/new-plan-to-aid-war-fund-drive-contributors-now-to-receive-immunity.html | NEW PLAN TO AID WAR FUND DRIVE; Contributors Now to Receive Immunity From Requests Until October, 1944 FARLEY URGES SUPPORT Bids City Surpass Record Established in the Third Loan Campaign | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/pacific-air-warfare.html | PACIFIC AIR WARFARE | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/paul-e-tysiiiria.html | PAUL E. TYSIiIRIA | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/zipper-deliveries-for-civilians-due-garment-men-expect-their-wpb.html | ZIPPER DELIVERIES FOR CIVILIANS DUE; Garment Men Expect Their WPB Allotments of Metallic Type Late Next Month RELEASED BY ARMY CUTS Substantial Quantity Already Shipped to Producers of Children's Snow Suits | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ice-follies-to-aid-group-performance-on-dec-2-will-help-protestant.html | 'ICE FOLLIES' TO AID GROUP; Performance on Dec. 2 Will Help Protestant Welfare Agencies | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/canada-wheat-ban-upsets-us-grains-buying-in-chicago-to-wipe-out.html | CANADA WHEAT BAN UPSETS U.S. GRAINS; Buying in Chicago to Wipe Out Spreads With Winnipeg Sends Prices Rocketing PROFIT-TAKING HALTS RISE Close Is Up 1 1/4-2 3/8 Cents -- Oats Gain 3/4-1 1/8 Cents and Rye 1 3/4 to 2 5/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/named-to-chairmanship-of-savings-bank-group.html | Named to Chairmanship Of Savings Bank Group | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/uboats-are-back-with-new-aa-guns-navy-pilot-sinks-4-damages-4th-on.html | U-BOATS ARE BACK WITH NEW A-A GUNS; Navy Pilot Sinks 3, Damages 4th on Convoy Duty -- RCAF Battles Pack Two Days AVENGER STRIKES WITH VENGEANCE: NAVY PILOT ACCOUNTS FOR THREE NAZI SUBMARINES IN FOUR DAYS U-BOATS ARE BACK WITH NEW A-A GUNS | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/clifford-e-ward-descendant-of-early-colonists-led-spanish-war.html | CLIFFORD E. WARD; Descendant of Early Colonists Led Spanish War Veterans | True | Special to THE NIW YOR: TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/nazis-seen-demoralized-admiral-low-says-they-have-to-draft-uboat.html | NAZIS SEEN DEMORALIZED; Admiral Low Says They Have to Draft U-Boat Crews | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/fierce-fighting-rages-in-kiangsi.html | Fierce Fighting Rages in Kiangsi | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/syracuse-wins-20-to-capture-series-takes-international-league-final.html | SYRACUSE WINS, 2-0, TO CAPTURE SERIES; Takes International League Final Play-Offs, 4-2, as Carter Blanks Toronto | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/dnieper-aids-nazis-on-towering-banks-russians-on-low-east-shore.html | DNIEPER AIDS NAZIS ON TOWERING BANKS; Russians, on Low East Shore, Must Cross in Face of Fire From High West Bluffs NORTH PART LESS STRONG 1,400-Mile River Not So Hard to Ford in Upper Reaches as Near Wide Mouth | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/british-seize-foggia-air-center-base-for-wide-plane-operations-guns.html | BRITISH SEIZE FOGGIA AIR CENTER, BASE FOR WIDE PLANE OPERATIONS; GUNS POUND GERMANS AT DNIEPER; FOE IN DUAL PERIL Germans Face Flanking Drive by 8th Army as Well as New Raids ALLIES INCH ON IN WEST Enemy Still Holds High Ground Before Naples -- Warships Stand By to Aid Troops FOE IN DUAL PERIL AS FOGGIA FALLS | True | By Milton Brackerby Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/lewis-m-brey.html | LEWIS M. Br[.EY | True | Special to TiEg NEW YORK TIXEgS. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/hudson-guild-aids-pupils-serves-as-care-center-for-the-children-of.html | HUDSON GUILD AIDS PUPILS; Serves as Care Center for the Children of Working Mothers | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/williams-to-fight-la-chance.html | Williams to Fight La Chance | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/em-fisher-in-federal-post.html | E.M. Fisher in Federal Post | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/navy-fills-londonderry-post.html | Navy Fills Londonderry Post | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/radio-contact-with-ethiopia.html | Radio Contact With Ethiopia | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mass-induction-of-wacs-large-group-sworn-in-before-2000-at.html | MASS INDUCTION OF WACS; Large Group Sworn In Before 2,000 at Rockefeller Center | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ithoma-seltzer-book-publisher-68-head-of-own-firm-here-191d-to-1929.html | iTHOMAS SELTZER, BOOK PUBLISHER, 68; Head of Own Firm Here, 191D to 1929.' Beat John Sumner in Censorship Case in '22 SUCCUMBS IN BROOKLYN Translator of Russian Works IFirst Editor of The Masses Served on Literary Digest | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/tomato-year-but-no-tomatoes.html | Tomato Year but No Tomatoes | True | ANN VAN S. ARMSTRONG | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/molotoff-sees-prelate-archbishop-of-york-ends-tour-and-leaves.html | MOLOTOFF SEES PRELATE; Archbishop of York Ends Tour and Leaves Moscow | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/jewish-new-year-to-begin-tonight-rosh-hashanah-will-usher-in-5704.html | JEWISH NEW YEAR TO BEGIN TONIGHT; Rosh ha-Shanah Will Usher In 5704 -- Penitential Period to End on Oct. 9 SERVICES ON WAR FRONTS Rams' Horns Sent to North Africa -- Roosevelt Praises Citizens' Aid to Nation | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/war-bond-sales.html | WAR BOND SALES | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/italians-aid-mikhailovitch-yugoslav-army-improving-its-positions-to.html | ITALIANS AID MIKHAILOVITCH; Yugoslav Army Improving Its Positions to Resist Nazis | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/lunts-arrive-in-london.html | Lunts Arrive in London | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/carolyn-v-throp-brideelect.html | Carolyn V. Throp Bride-Elect | True | Special to THE NEw ]FORK TrdÉs. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/text-of-churchill-speech-to-women.html | Text of Churchill Speech to Women | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/finds-false-optimism-on-pulpwood-output-cullen-reports-paper.html | FINDS FALSE OPTIMISM ON PULPWOOD OUTPUT; Cullen Reports Paper Production Still Cut by Shortages | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/lieutenants-fiancee.html | LIEUTENANT'S FIANCEE | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/president-attacks-marshall-rumors-wont-tell-status-reads-newspaper.html | PRESIDENT ATTACKS MARSHALL RUMORS; WON'T TELL STATUS; Reads Newspaper Story of Army 'Plot' and Editorials Condemning Guesswork HE ADMITS OFFICIAL LEAKS Staff Chief Tells Congressmen Reports Hurt War Effort -Army in Harmony PRESIDENT ASSAILS MARSHALL RUMORS | True | By John H. Criderspecial To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/hanover-smashed-by-big-raf-force-1700-tons-of-bombs-rained-on.html | HANOVER SMASHED BY BIG RAF FORCE; 1,700 Tons of Bombs Rained on German Rubber Center - British Lose 38 Planes HANOVER SMASHED BY BIG RAF FORCE | True | By Cable To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/miss-lqntn-r-seai.html | MISS lqn.T.N R. SEAi | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/heinz-former-head-of-kiwanis-is-slain-atlanta-banker-shot-by.html | HEINZ, FORMER HEAD OF KIWANIS, IS SLAIN; Atlanta Banker Shot by Prowler -- His Son-in-Law Wounded | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/appointed-by-talon-inc-to-executive-position.html | Appointed by Talon, Inc., To Executive Position | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/price-writ-enjoins-montgomery-ward-court-finds-for-opa-in-complaint.html | PRICE WRIT ENJOINS MONTGOMERY WARD; Court Finds for OPA in Complaint Alleging Violations | True | Special to THE NEW YORK TIMES. | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/miss-j-m-adelqaw-prospective-bride-i-exstudent-at-chatham-hall-will.html | MISS J. M. ADElqAW PROSPECTIVE BRIDE; i Ex-Student at Chatham Hall Will Be Wed to Lt. Harold Washburn Jr. of Navy | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/polar-heros-son-in-raid-on-german-naval-patrol.html | Polar Hero's Son in Raid On German Naval Patrol | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/alien-custodian-to-sell-axis-securities-today.html | Alien Custodian to Sell Axis Securities Today | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ernest-l-hoyt.html | ERNEST L. HOYT | True | Special to TIIE NEW YORK S. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/utility-offering-bonds-and-stock-delaware-power-and-light-is-asking.html | UTILITY OFFERING BONDS AND STOCK; Delaware Power and Light Is Asking Bids on 3% Lien of $15,000,000 PREFERRED ISSUE ON LIST Funds to Be Used in Merger With Eastern Shore Public Service Company | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/delmar-ny-man-decorated.html | Delmar, N.Y., Man Decorated | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/concert-will-mark-czech-anniversary-philharmonic-and-soloists-to.html | CONCERT WILL MARK CZECH ANNIVERSARY; Philharmonic and Soloists to Note 25th Year of Republic | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/lt-col-huidukoper-retired-lawyer-67-judge-advocate-in-army-in-17-i.html | LT. COL. HUIDuKOPER, RETIRED LAWYER, 67; Judge Advocate in Army in '17 I. du Pont Estate Co-Trustee | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/paratrooper-queens-man-killed.html | Paratrooper, Queens Man, Killed | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/new-apple-ceiling-predicted.html | New Apple Ceiling Predicted | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/mrs-frank-crawford-genealogist-decendant-of-four-colonial-governors.html | MRS. FRANK CRAWFORD; Genealogist, Decendant of Four Colonial Governors, Dies at 64 | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/prof-auguse-leceief.html | PROF. AUGUSTE LECEIeF | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/vandy-has-team-no-schedule.html | Vandy Has Team, No Schedule | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/davis-knocks-out-reno-left-to-chin-in-seventh-ends-broadway-arena.html | DAVIS KNOCKS OUT RENO; Left to Chin in Seventh Ends Broadway Arena Bout | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/the-president-hears-all-first-lady-has-talked-of-trip-almost-since.html | THE PRESIDENT HEARS ALL; First Lady Has Talked of Trip Almost Since Her Return | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/chinese.html | Chinese | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/stettinius-name-is-sent-to-senate-early-confirmation-as.html | STETTINIUS' NAME IS SENT TO SENATE; Early Confirmation as Under-Secretary of State Is Expected to Result ADVANCE FOR EISENHOWER Mediterranean Commander Is Nominated for Major General of Permanent Rank | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/duke-of-aosta-at-us-navy-base.html | Duke of Aosta at U.S. Navy Base | True | | C1B 599789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/fairy-manhurst-easily-takes-10975-lawrence-realization-at-belmont.html | Fairy Manhurst Easily Takes $10,975 Lawrence Realization at Belmont Park; FOXCATCHER COLT DEFEATS EURASIAN Fairy Manhurst Wins by Five Lengths Under Longden and Returns $18.70 for $2 TRIUMPH IS WORTH $7,475 Tambo Beats Rodney Stone by a Head in Futurity Trial, With Black Badge Third | True | By Bryan Field | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/ouster-of-aurelio-by-appellate-body-asked-by-city-bar-magistrate-if.html | OUSTER OF AURELIO BY APPELLATE BODY ASKED BY CITY BAR; Magistrate, if Removed as Unfit, Could Be Kept Off State Bench Under New Law SPECIAL SESSION REMOTE Move Viewed as Unwise by Dewey Advisers -- Friend of Nominee Is Arrested OUSTER OF AURELIO ASKED BY BAR GROUP | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/freedom-to-listen-is-vital-says-fly-radio-should-offer-divergent.html | FREEDOM TO LISTEN IS VITAL, SAYS FLY; Radio Should Offer Divergent Views in 'More Democratic Approach,' He Declares WOULD HEAR NEW IDEAS FCC Chairman Tells Advertising Club of Boston That World Needs to End Dial Fear | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/price-factor-in-oil-supply-present-ceiling-offers-no-inducement-to.html | Price Factor in Oil Supply; Present Ceiling Offers No Inducement to Exploratory Operations | True | D.T. ANDRUS | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/60000000-credit-set-for-pullman-war-office-approves-plan-to-free.html | $60,000,000 CREDIT SET FOR PULLMAN; War Office Approves Plan to Free Producers' Capital After Contracts End 3-YEAR COMPACT BACKED New VT Loan Will Help Company Through Minimizing of Interruption of Jobs | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/united-states.html | United States | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/dizzy-dean-rejected-in-draft.html | Dizzy Dean Rejected in Draft | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/file-reorganization-for-missouri-pacific-company-and-protective.html | FILE REORGANIZATION FOR MISSOURI PACIFIC; Company and Protective Groups Present Plan to the ICC | True | | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/argentina-evades-british-criticisms-reply-is-conciliatory-and-gives.html | ARGENTINA EVADES BRITISH CRITICISMS; Reply Is Conciliatory and Gives General Assurances | True | By Wireless To the New York Times. | C1B 599789 |
| 1943-09-29 | 1943-09-29 | https://www.nytimes.com/1943/09/29/archives/john-g-haidell.html | JOHN G. HAIDELL | True | special to T NEW YORK B. | C1B 599789 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/edward-easton-lawyer-former-recorder-of-albany-a-republican-leader.html | EDWARD EASTON; Lawyer, Former Recorder of Albany, a Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/sentenced-in-vice-case.html | Sentenced in Vice Case | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/astronomer-uses-telescope-for-death-dr-elliott-smith-found-hanged.html | ASTRONOMER USES TELESCOPE FOR DEATH; Dr. Elliott Smith Found Hanged in University of Cincinnati | True | Special to THE NEW YORK IIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/made-ranking-vice-president.html | Made Ranking Vice President | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/clement-w-nash.html | CLEMENT W. NASH | True | By Cable To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/150000-from-state-face-loss-of-war-vote-simpson-says-blaming-war.html | 150,000 From State Face Loss of War Vote, Simpson Says, Blaming War and Navy Chiefs | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/hitler-one-year-ago.html | HITLER ONE YEAR AGO | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/secret-weapons-i-nazi-flying-bomb-and-rocket-gun-among-most-modern.html | Secret Weapons -- I; Nazi "Flying Bomb" and Rocket Gun Among Most Modern Arms in Use | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/road-considering-diesel-power.html | Road Considering Diesel Power | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/a-gift-to-the-youth-of-russia.html | A GIFT TO THE YOUTH OF RUSSIA | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/20-dogs-taken-in-raid-aspca-agents-get-7-cats-also-in-home-of-a.html | 20 DOGS TAKEN IN RAID; ASPCA Agents Get 7 Cats Also in Home of a Woman | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/women-7-of-rail-employes.html | Women 7% of Rail Employes | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/thomas-clark.html | THOMAS CLARK | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/history-as-teacher.html | HISTORY AS TEACHER | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mayor-takes-pledge-in-home-front-drive-no-1-consumer-vows-to-abide.html | MAYOR TAKES PLEDGE IN HOME FRONT DRIVE; 'No. 1 Consumer' Vows to Abide by OPA Ceiling Prices | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/fear-race-tension-when-peace-comes-sociologists-tell-national-urban.html | FEAR RACE TENSION WHEN PEACE COMES; Sociologists Tell National Urban League to 'Watch Out for Shrinking Economy' | True | By Turner Catledge | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/george-c-wynkoop-jr.html | GEORGE C. WYNKOOP JR. | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/hardest-war-ahead-conference-agrees-industry-labor-and-newspaper.html | HARDEST WAR AHEAD, CONFERENCE AGREES; Industry, Labor and Newspaper Leaders Stress Production | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/brewster-plants-laying-off-4000-action-follows-cancellation-of.html | BREWSTER PLANTS LAYING OFF 4,000; Action Follows Cancellation of British Contract | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/miss-maria-machado-to-be-wed.html | Miss Maria Machado to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/fire-prevention-urged-commissioner-says-war-calls-for-cut-in.html | FIRE PREVENTION URGED; Commissioner Says War Calls for Cut in Hazards | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/president-lauds-higgins-thanks-revenue-collector-in-accepting-his.html | PRESIDENT LAUDS HIGGINS; Thanks Revenue Collector in Accepting His Resignation | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/favorite-annexes-chase-by-4-lengths-rouge-dragon-with-harrison-up.html | FAVORITE ANNEXES CHASE BY 4 LENGTHS; Rouge Dragon, With Harrison Up, Carries Cushman Silks to Victory at Belmont | True | By Bryan Field | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/denny-joins-directors-commercial-solvents-corporation-elects-its.html | DENNY JOINS DIRECTORS; Commercial Solvents Corporation Elects Its Sales Chief | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/cards-trip-braves-behind-brazle-32-pitcher-gains-eighth-victory.html | CARDS TRIP BRAVES BEHIND BRAZLE, 3-2; Pitcher Gains Eighth Victory When Mates Rally for Two Runs in Sixth Inning | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/bonds-and-shares-on-london-market-tone-is-firm-although-trading-is.html | BONDS AND SHARES ON LONDON MARKET; Tone is Firm Although Trading Is Generally Quiet -- Gilt Edges Gain Fractions | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/borgwarner-export-unit-appoints-ad-manager.html | Borg-Warner Export Unit Appoints Ad Manager | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/flier-wakes-up-strapped-to-plane-on-channel-bed.html | Flier Wakes Up Strapped To Plane on Channel Bed | True | By Cable To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/to-discuss-rural-markets.html | To Discuss Rural Markets | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/scalzo-rivers-meet-tonight.html | Scalzo, Rivers Meet Tonight | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/heller-hyman.html | Heller -- Hyman | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/varsity-hopes-high-at-boston-college-1943-objective-provided-in.html | VARSITY HOPES HIGH AT BOSTON COLLEGE; 1943 Objective Provided in Plan for Holy Cross Game Oct. 24 or Nov. 28 | True | By Allison Danzig | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/yellow-truck-suspension-set.html | Yellow Truck Suspension Set | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/colors-are-bright-in-fall-costumes-many-striking-combinations-noted.html | COLORS ARE BRIGHT IN FALL COSTUMES; Many Striking Combinations Noted in Large Collection of Arnold Constable | True | By Virginia Pope | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/heller-gilman.html | Heller -- Gilman | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/hero-of-merchant-marine-will-get-a-medal-today.html | Hero of Merchant Marine Will Get a Medal Today | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/notes.html | Notes | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/opa-checks-jersey-store-prices.html | OPA Checks Jersey Store Prices | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/pacific-council-meets-roosevelt-heads-war-group-in-review-of.html | PACIFIC COUNCIL MEETS; Roosevelt Heads War Group in Review of Situation | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/japan-threatens-heavy-new-blows-sinking-of-13-submarines-of-allies.html | JAPAN THREATENS HEAVY NEW BLOWS; Sinking of 13 Submarines of Allies During July and August Is Claimed | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/series-split-by-dodgers-32-persons-participate-with-23-full-shares.html | SERIES SPLIT BY DODGERS; 32 Persons Participate, With 23 Full Shares Voted | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/royce-moch-brideelect-her-betrothal-to-dr-francis-b-roth-announced.html | ROYCE MOCH BRIDE-ELECT; Her Betrothal to Dr. Francis B. Roth Announced by Parents | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/perry-ship-to-be-shrine-niagara-reconditioned-goes-to-final-berth.html | PERRY SHIP TO BE SHRINE; Niagara, Reconditioned, Goes to Final Berth at Erie Today | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/manufacturer-cleared-false-testimony-charge-in-racket-investigation.html | MANUFACTURER CLEARED; False Testimony Charge in Racket investigation Is Quashed | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/senators-decide-to-drop-house-bill-write-own-peace-subcommittee.html | SENATORS DECIDE TO DROP HOUSE BILL, WRITE OWN 'PEACE'; Subcommittee Will Draft New Resolution on Collaboration of United Nations After War | True | By C.p. Trussell | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/straight-heads-cairo-raf-group.html | Straight Heads Cairo RAF Group | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/1700000-wanted-for-plane-plants-builders-say-they-need-that-many-to.html | 1,700,000 WANTED FOR PLANE PLANTS; Builders Say They Need That Many to Get 400,000 to Stay and Lift Output by Half | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/croce-fears-loss-of-art-treasures-neapolitan-philosopher-exile-in.html | CROCE FEARS LOSS OF ART TREASURES; Neapolitan Philosopher Exile in Capri, Sees Destruction of Much in War in Italy | True | By Herbert L. Matthews | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/the-screen-wintertime-new-sonja-henie-skating-picture-with-jack.html | THE SCREEN; 'Wintertime,' New Sonja Henie Skating Picture, With Jack Oakie and Cesar Romero, Makes Appearance at Roxy | True | By Bosley Crowther | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/airdromes-in-greece-bombed.html | Airdromes in Greece Bombed | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/supers-held-employes-slrb-orders-vote-on-union-for-apartment-house.html | 'SUPERS' HELD EMPLOYES; SLRB Orders Vote on Union for Apartment House Group | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/news-of-food-new-standards-for-enriched-white-flour-make-addition.html | News of Food; New Standards for Enriched White Flour Make Addition of Riboflavin Mandatory | True | By Jane Holt | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/cornell-shifts-lineup-four-alternates-get-chance-in-practice-for.html | CORNELL SHIFTS LINE-UP; Four Alternates Get Chance in Practice for Navy Fray | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/nazis-set-italys-clock-back.html | Nazis Set Italy's Clock Back | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/state-city-nearing-new-bond-quotas-individuals-buy-866-of-559873000.html | STATE, CITY NEARING NEW BOND QUOTAS; Individuals Buy 86.6% of $559,873,000 Goal, Although Many Reached Limit in April | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/tax-responsibility.html | TAX RESPONSIBILITY | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/camp-smith-season-ends-last-of-state-guard-under-complete-training.html | CAMP SMITH SEASON ENDS; Last of State Guard Under Complete Training Periods | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/william-e-mount-sr-operated-second-oldest-agency-in-nation-for-ford.html | WILLIAM E. MOUNT SR.; Operated Second Oldest Agency in Nation for Ford Autos | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/asks-reorganization-of-realty-bond-issue-securities-concern-goes.html | ASKS REORGANIZATION OF REALTY BOND ISSUE; Securities Concern Goes Into Court on $5,700,000 Issue | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/grand-jury-act-protested-federal-bodys-presentment-regarded-as.html | Grand Jury Act Protested; Federal Body's Presentment Regarded as Unfair to Foreign-Born Citizens | True | CAROL KING. Counsel to American Committee for Protection of Foreig Bom. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/terry-moore-expects-cardinals-to-repeat-thinks-mort-cooper-and.html | TERRY MOORE EXPECTS CARDINALS TO REPEAT; Thinks Mort Cooper and Musial Will Topple Yanks in Series | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/henry-morehouse.html | HENRY MOREHOUSE | True | Special to THE NEW YORK TIMES. | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/australian-budget-highest-in-history-sum-called-for-is-more-than.html | AUSTRALIAN BUDGET HIGHEST IN HISTORY; Sum Called For Is More Than Half of National Income | True | By Cable To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/germans-tell-of-withdrawals.html | Germans Tell of Withdrawals | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/barbara-dean-fiancee-will-be-wed-to-corp-roger-b-etherington-of-the.html | BARBARA DEAN FIANCEE; Will Be Wed to Corp. Roger B. Etherington of the Army | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/simpler-tax-procedure-urged-british-proposal-and-robertson-plan.html | Simpler Tax Procedure Urged; British Proposal and Robertson Plan Viewed as Sane Combination | True | ELISHA M. FRIEDMAN. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/pell-thompson-78-real-estate-expert-official-of-pease-elliman-here.html | PELL THOMPSON, 78, REAL ESTATE EXPERT; Official of Pease & Elliman Here Since 1905 Dies | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/dodgers-will-release-durocher-but-consider-him-as-pilot-again.html | Dodgers Will Release Durocher, But Consider Him as Pilot Again; Rickey Stresses He Has No New Manager in Mind While Confirming Leo Is Through as Player -- Brooklyn Routs Pirates, 14-7 | True | By Roscoe McGowen | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/jews-in-palestine-resent-nazi-gibe-labor-federation-protests.html | JEWS IN PALESTINE RESENT 'NAZI' GIBE; Labor Federation Protests Against-'Aspersions' Made at Trial of 2 for Gun Running | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/court-criticizes-bank-scores-low-pay-to-employes-as-he-paroles.html | COURT CRITICIZES BANK; Scores Low Pay to Employes as He Paroles Teller in Theft | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/bus-line-plea-denied-public-service-board-refuses-new-lease-in.html | BUS LINE PLEA DENIED; Public Service Board Refuses New Lease in Westchester | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/little-coal-men-new-problem-here-unequipped-dealers-charge-big.html | LITTLE COAL MEN NEW PROBLEM HERE; 'Unequipped' Dealers Charge Big Concerns Are cutting off Their Supplies | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/japanese-torpedo-plane-uses-bombers-as-decoys-for-attack-on-us.html | Japanese Torpedo Plane Uses Bombers As Decoys for Attack on U.S. Transport | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mrs-robert-s-dempsey.html | MRS. ROBERT S. DEMPSEY | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/books-authors.html | Books -- Authors | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/germans-fighting-hard-in-corsica-put-up-stubborn-resistance-in.html | GERMANS FIGHTING HARD IN CORSICA; Put Up Stubborn Resistance in Hilly Northeastern Sector of Island | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/canada-signs-with-chile-trade-treaty-formalized-in-ottawa-ceremony.html | CANADA SIGNS WITH CHILE; Trade Treaty Formalized in Ottawa Ceremony | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mrs-vincent-farmer.html | MRS. VINCENT FARMER | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/yale-plans-air-attack-hoopes-tests-southpaw-tosses-in-drill-for.html | YALE PLANS AIR ATTACK; Hoopes Tests Southpaw Tosses in Drill for Penn Game | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/malta-has-dock-strike-workers-demand-higher-bonus-for-allied-war.html | MALTA HAS DOCK STRIKE; Workers Demand Higher Bonus for Allied War Role | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/jamaicans-contracts-extended.html | Jamaicans' Contracts Extended | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/act-to-spur-flow-of-civilian-goods-wfa-and-ocr-to-hold-joint.html | ACT TO SPUR FLOW OF CIVILIAN GOODS; WFA and OCR to Hold Joint Interviews With Trade on Distribution Snags | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/caroline-c-talbot-married.html | Caroline C. Talbot Married | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mrs-caroline-e-burtis.html | Mrs. CAROLINE E. BURTIS | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/more-butter-is-likely-government-buying-about-done-for-now-says.html | MORE BUTTER IS LIKELY; Government Buying About Done for Now, Says Representative | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/650-spaniards-quit-russia.html | 650 Spaniards Quit Russia | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/archbishop-maiztegui-panama-prelate-was-a-former-bishop-in-los.html | ARCHBISHOP MAIZTEGUI; Panama Prelate Was a Former Bishop in Los Angeles | True | By Cable To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/shift-to-london-indicated.html | Shift to London Indicated | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/six-yanks-three-cards-named-on-squads-to-play-for-troops-in-the.html | Six Yanks, Three Cards Named on Squads to Play for Troops in the Pacific; FRISCH AND CRONIN WILL PILOT TEAMS | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mauriello-stops-barlund.html | Mauriello Stops Barlund | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/helen-tuttle-wed-to-naval-officer-becomes-bride-of-lieut-taras.html | HELEN TUTTLE WED TO NAVAL OFFICER; Becomes Bride of Lieut. Taras Alexander Votichenko at a Ceremony in Home | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/plan-for-revolution-revealed.html | Plan for Revolution Revealed | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/army-navy-back-more-children-aid-gen-white-tells-house-group-more.html | ARMY, NAVY BACK MORE CHILDREN AID; Gen. White Tells House Group More Should Be Allotted for Soldiers' Families | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/poultry-receipts-set-records-here-prices-drop-below-ceilings-for.html | POULTRY RECEIPTS SET RECORDS HERE; Prices Drop Below Ceilings for First Time in Year, Woolley Reports | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/c-arnoldson.html | C. ARNOLDSON | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/stab-into-austria-by-tito-reported-guerrillas-aided-by-patriots.html | STAB INTO AUSTRIA BY TITO REPORTED; Guerrillas, Aided by Patriots From North, Battle Nazis in Reich, Swiss Hear | True | By the United Press. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/seven-army-fliers-die-in-crash.html | Seven Army Fliers Die in Crash | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/ellen-m-simpson-prospective-bride-former-wellesley-student-is.html | ELLEN M. SIMPSON PROSPECTIVE BRIDE; Former Wellesley Student Is Betrothed to Lieut. Roy S. Howley of Field Artillery | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/screen-news-here-and-in-hollywood-fox-to-costar-gracie-fields-monty.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Co-Star Gracie Fields, Monty Woolley in Filming of 'Centennial Summer' | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/buffalo.html | Buffalo | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/elected-vice-president-of-jessop-steel-company.html | Elected Vice President Of Jessop Steel Company | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/lodge-demands-war-news-realism-our-fighting-men-are-mad-over-false.html | LODGE DEMANDS WAR NEWS REALISM; Our Fighting Men Are 'Mad' Over 'False Optimism' for the Home Front, He Says | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/54-casualties-in-navy-manhattan-and-brooklyn-men-are-in-daily.html | 54 CASUALTIES IN NAVY; Manhattan and Brooklyn Men Are in Daily Report | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/tax-plan-revealed-to-congress-group-byrnes-and-vinson-also-attend.html | TAX PLAN REVEALED TO CONGRESS GROUP; Byrnes and Vinson Also Attend Treasury's Preview of New Administration Program | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/opa-gets-flood-of-rent-queries-freeze-order-does-not-halt-evictions.html | OPA GETS FLOOD OF RENT QUERIES; Freeze Order Does Not Halt Evictions Before Nov. 1 - Mayor Hints at Court Test | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/reds-blank-phillies-30-vander-meer-annexes-no-14-for-teams-l0th-in.html | REDS BLANK PHILLIES, 3-0; Vander Meer Annexes No. 14 for Team's l0th in Row | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/wheat-advances-as-spreads-close-quotations-in-chicago-rise-on.html | WHEAT ADVANCES AS SPREADS CLOSE; Quotations in Chicago Rise on Cessation at Winnipeg and Purchasing by Mills | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/dr-beirens-de-haan.html | DR. BEIRENS DE HAAN | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/united-states.html | United States | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/say-pope-has-audiences-italians-also-report-nazis-have-eased-curbs.html | SAY POPE HAS AUDIENCES; Italians Also Report Nazis Have Eased Curbs on Priests | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/big-landing-craft-ready-for-thrust-they-are-converging-to-join-in.html | BIG LANDING CRAFT READY FOR THRUST; They Are Converging to Join in Great Convoy Moving to 'Future Operations' | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/maj-ct-griffith-helped-the-lame-legless-army-officer-wrote-book-on.html | MAJ. C.T. GRIFFITH, HELPED THE LAME; Legless Army Officer Wrote Book on His Experiences in Overcoming Pain | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/degrelle-excommunicated-for-attack-upon-priest.html | Degrelle Excommunicated For Attack Upon Priest | True | By Cable To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/housing-authority-awards-new-issue-2980000-in-temporary-loan-notes.html | HOUSING AUTHORITY AWARDS NEW ISSUE; $2,980,000 in Temporary Loan Notes Part of Refinancing for Amsterdam Houses | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/icc-explains-ban-on-rail-stock-deal-purchase-of-wheeling-shares-by.html | ICC EXPLAINS BAN ON RAIL STOCK DEAL; Purchase of Wheeling Shares by Nickel Plate Blocked as Not in Public Interest' | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/horthy-recognizes-puppet-mussolini-hungarian-regent-shifts-on.html | HORTHY RECOGNIZES PUPPET MUSSOLINI; Hungarian Regent Shifts on Pressure by Berlin After Rejecting the Duce | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/bankers-seek-unit-for-credit-policy-group-would-coordinate-the.html | BANKERS SEEK UNIT FOR CREDIT POLICY; Group Would Coordinate the Activities in Various Fields | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/apel-aerials-mark-columbia-practice-kicking-ability-also-shown-by.html | APEL AERIALS MARK COLUMBIA PRACTICE; Kicking Ability Also Shown by Lion Back in Varsity Work at Baker Field | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/university-women-asked-to-help-opa-conference-here-is-urged-to-aid.html | UNIVERSITY WOMEN ASKED TO HELP OPA; Conference Here Is Urged to Aid Price Control and Rationing Programs | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/warrisk-insurance-rates-cut.html | War-Risk Insurance Rates Cut | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/strikers-in-britain-ordered-back-on-job-arbitration-board-ruling.html | STRIKERS IN BRITAIN ORDERED BACK ON JOB; Arbitration Board Ruling Affects 9,000 Aircraft Engineers | True | By Cable To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/allied-fliers-strike-burmas-supply-lines-railways-and-river.html | ALLIED FLIERS STRIKE BURMA'S SUPPLY LINES; Railways and River Transport Hit -- Enemy Tanker Sunk | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/aim-of-utility-plan-told-commonwealth-southern-head-describes-it-to.html | AIM OF UTILITY PLAN TOLD; Commonwealth & Southern Head Describes It to SEC | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/giants-tie-cubs-33-in-a-141nning-game-new-york-misses-chances-to.html | GIANTS TIE CUBS, 3-3, IN A 14-1NNING GAME; New York Misses Chances to Score Against Bithorn in 6 of Last 7 Frames | True | By James P. Dawson | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/jersey-goes-over-top-exceeds-585000000-bond-quota-with-3-days-more.html | JERSEY GOES 'OVER TOP'; Exceeds $585,000,000 Bond Quota With 3 Days More to Go | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/rutgers-newcomers-excel.html | Rutgers Newcomers Excel | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/airfield-runways-mined.html | Airfield Runways Mined | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/columbus-wins-playoffs-will-start-little-world-series-in-syracuse.html | COLUMBUS WINS PLAY-OFFS; Will Start Little World Series in Syracuse Tomorrow Night | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/wright-decision-reserved.html | Wright Decision Reserved | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/men-veterans-shy-at-woman-buddies-after-hot-debate-convention.html | MEN VETERANS SHY AT WOMAN 'BUDDIES; After Hot Debate, Convention Declares Year's Armistice on VFW Membership Plan | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/900000000-unfinished-orders-keep-westinghouse-company-busy-huge.html | $900,000,000 Unfinished Orders Keep Westinghouse Company Busy; Huge Backlog Listed Despite Cancellation of $141,000,000 in War Contracts in 8 Months, Directors Are Told | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/the-meaning-of-foggia.html | THE MEANING OF FOGGIA | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/new-zealand-bars-coalition-regime-premier-peter-fraser-spurns-idea.html | NEW ZEALAND BARS COALITION REGIME; Premier Peter Fraser Spurns Idea, Says Election Result Proves Public Backs Him | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/interlake-iron-to-move-offices.html | Interlake Iron to Move Offices | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/roosevelt-plans-a-subsidy-plea-will-urge-big-fund-for-farmers.html | Roosevelt Plans a Subsidy Plea; Will Urge Big Fund for Farmers; ROOSEVELT PLANS FOOD SUBSIDY PLEA | True | By Samuel B. Bledsoe | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/barnard-welcomes-410-colleges-activities-and-rules-explained-to-new.html | BARNARD WELCOMES 410; College's Activities and Rules Explained to New Students | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/cooper-to-help-coach-wings.html | Cooper to Help Coach Wings | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mrs-stuart-c-stetson-engaged.html | Mrs. Stuart C. Stetson Engaged | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/1725-violations-found-in-hotels.html | 1,725 Violations Found in Hotels | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/will-discuss-farm-aid-womens-advisory-committee-to-land-army.html | WILL DISCUSS FARM AID; Women's Advisory Committee to Land Army Meeting Today | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/rev-austin-b-mitchell.html | REV. AUSTIN B. MITCHELL | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/allies-race-ahead-naval-guns-aid-advance-germans-fall-back-before.html | ALLIES RACE AHEAD; Naval Guns Aid Advance -- Germans Fall Back Before Our Armor | True | By Milton Bracker | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/german.html | German | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/potato-ceilings-are-fixed.html | Potato Ceilings Are Fixed | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/in-the-nation-polltax-repeal-and-the-constitution.html | In The Nation; Poll-Tax Repeal and the Constitution | True | By Arthur Krock | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/budd-g-rice.html | BUDD G. RICE | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/new-zealanders-in-forward-area.html | New Zealanders in Forward Area | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/deny-overseas-to-waves-senate-committeemen-against-womens-foreign.html | DENY OVERSEAS TO WAVES; Senate Committeemen Against Women's Foreign Service | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/a-venetian-blind-chapeau.html | A 'VENETIAN BLIND' CHAPEAU | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/hillburn-parents-fined-over-school-sentence-suspended-pending.html | HILLBURN PARENTS FINED OVER SCHOOL; Sentence Suspended Pending Return of Children to the Designated Building | True | From a Staff Correspondent | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/a-needless-revision.html | A NEEDLESS REVISION | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/wpb-check-curbs-plastics-molders-spot-inquiries-aim-to-block.html | WPB CHECK CURBS PLASTICS MOLDERS; Spot Inquiries Aim to Block Inflated Orders and Aid Civilian End-Uses | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/selected-to-head-board-of-bundles-for-america.html | Selected to Head Board Of Bundles for America | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/brooklyn-flier-dies-in-crash.html | Brooklyn Flier Dies in Crash | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/miss-stevens-engaged-pine-manor-alumna-to-become-bride-of-bradley-h.html | MISS STEVENS ENGAGED; Pine Manor Alumna to Become Bride of Bradley H. Green | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/argentine-tumult-a-comedy-of-errors-nationalist-demonstration-put.html | ARGENTINE 'TUMULT' A COMEDY OF ERRORS; Nationalist Demonstration Put Down by Regime It Backs | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/the-play.html | THE PLAY | True | BY Lewis Nichols | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/charles-dixon.html | CHARLES DIXON | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/icc-upholds-motor-freight-rise.html | ICC Upholds Motor Freight Rise | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/ohrstrom-decision-put-off.html | Ohrstrom Decision Put Off | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/opa-warns-motorists-to-endorse-coupons.html | OPA Warns Motorists To Endorse Coupons | True | Special to THE NEW YORK TIMES. | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/copartnership-is-formed.html | Co-Partnership Is Formed | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/1942-iron-output-up-33-from-18-better-methods-make-possible-the-use.html | 1942 IRON OUTPUT UP 33% FROM '18; Better Methods Make Possible the Use of Larger but Fewer Furnaces, C.D. Kng Says | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/volunteer-aides-urged-to-enroll-city-wartime-groups-lay-lag-to-help.html | VOLUNTEER AIDES URGED TO ENROLL; City Wartime Groups Lay Lag to Help Problem, Rationing, War News and Moving | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/shipbuilding-story-incorrect.html | Shipbuilding Story Incorrect | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/baski-knocks-out-jones.html | Baski Knocks Out Jones | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/eagle-lock-votes-to-merge.html | Eagle Lock Votes to Merge | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/local-air-service-urged-at-hearing-witnesses-tell-cab-they-would.html | LOCAL AIR SERVICE URGED AT HEARING; Witnesses Tell CAB They Would Eventually Pay Own Way | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/tigers-victors-91-after-82-setback-trout-beats-athletics-for-his-no.html | TIGERS VICTORS, 9-1, AFTER 8-2 SETBACK; Trout Beats Athletics for His No. 19 -- Flores Wins Opener | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/33d-masonic-degree-conferred.html | 33d Masonic Degree Conferred | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/potwinik-plant-flies-e-armynavy-burgee-is-given-to-hamden-conn.html | POTWINIK PLANT FLIES E; Army-Navy Burgee Is Given to Hamden, Conn., Works | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/toadstools-squirrels-urged-as-british-foods.html | Toadstools, Squirrels Urged as British Foods | True | By Cable To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/dr-francis-w-pike-retired-ships-surgeon-veteran-of-two-wars-dies-at.html | DR. FRANCIS W. PIKE; Retired Ship's Surgeon, Veteran of Two Wars, Dies at 65 | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/temple-appoints-lipski.html | Temple Appoints Lipski | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/reports-benefits-for-small-plants-johnson-says-they-get-first.html | REPORTS BENEFITS FOR SMALL PLANTS; Johnson Says They Get First Chance at Civilian Output, More War Contracts | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/refugees-burden-swiss-21860-arrive-in-ten-days-58000-are-interned.html | REFUGEES BURDEN SWISS; 21,860 Arrive in Ten Days -- 58,000 Are Interned | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/would-tell-subsidies-benefits.html | Would Tell Subsidies' Benefits | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/names-newsprint-unit-opa-appoints-industrial-leaders-as-advisory.html | NAMES NEWSPRINT UNIT; OPA Appoints Industrial Leaders as Advisory Committee | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/home-town-honors-phillipson.html | Home Town Honors Phillipson | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/jewish-services-start-year-5704-armed-forces-and-civilians-in-many.html | JEWISH SERVICES START YEAR 5704; Armed Forces and Civilians in Many Parts of Globe Join in Rosh ha-Shanah Rites | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/london-expects-change-soon.html | London Expects Change Soon | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/pacific-war-end-predicted-for-45-3-senators-on-return-from-world.html | PACIFIC WAR END PREDICTED FOR '45; 3 Senators on Return From World Battlefronts Say Japanese Remain Strong | True | Special to THE NEW YORK TIMES. | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/3-rate-is-fixed-on-lorillard-issue-20000000-in-debentures-of.html | 3% RATE IS FIXED ON LORILLARD ISSUE; $20,000,000 in Debentures of Tobacco Concern Will Be Marketed by 56 Concerns | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mussolini-first-rejected.html | Mussolini First Rejected | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/communist-double-talk.html | COMMUNIST DOUBLE TALK | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/postcard-31-years-in-transit.html | Postcard 31 Years in Transit | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/bulgarian-peace-moves-seen.html | Bulgarian Peace Moves Seen | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/committed-to-matteawan.html | Committed to Matteawan | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/france-french-push-attacks-on-nazis-murder-of-german-labor-agent.html | 'FRANCE FRENCH' PUSH ATTACKS ON NAZIS; Murder of German Labor Agent Marks New Outbursts | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/sets-launching-record-bethlehemfairfield-yard-completes-19th.html | SETS LAUNCHING RECORD; Bethlehem-Fairfield Yard Completes 19th Liberty Ship of Month | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/beau-jack-in-fast-drill-weighs-137-12-after-workout-here-respite.html | BEAU JACK IN FAST DRILL; Weighs 137 1/2 After Workout Here -- Respite for Ruffin | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/decca-pact-gives-union-big-victory-fees-to-go-direct-to-national.html | DECCA PACT GIVES UNION BIG VICTORY; Fees to Go Direct to National Office and Right to Strike at Any Time Is Recognized | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/rites-for-martha-byrne-500-at-mass-for-exregister-of-new-york.html | RITES FOR MARTHA BYRNE; 500 at Mass for Ex-Register of New York County | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/senators-capture-two-clinch-second-niggling-and-wynn-set-back.html | SENATORS CAPTURE TWO, CLINCH SECOND; Niggling and Wynn Set Back Indians, 6-2, 7-4, in Night Twin Bill at Capital | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/explosion-kills-chemist-war-experiments-at-university-of-california.html | EXPLOSION KILLS CHEMIST; War Experiments at University of California End Fatally | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/extinction-of-greeks-feared.html | Extinction of Greeks Feared | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/monmouth-drops-football.html | Monmouth Drops Football | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/united-nations.html | United Nations | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mondays-attack-described.html | Monday's Attack Described | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/meat-inquiry-tuesday-hart-invited-to-ask-questions-at-herlands.html | MEAT INQUIRY TUESDAY; Hart Invited to Ask Questions at Herlands Investigation | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/british-for-pacts-on-civil-airlines-favor-international-accords-to.html | BRITISH FOR PACTS ON CIVIL AIRLINES; Favor International Accords to Prevent Conflicts in Post-War Aviation | True | By Frederick Graham | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/reich-evacuating-baltic-countries-berlin-and-hamburg-refugees.html | REICH EVACUATING BALTIC COUNTRIES; Berlin and Hamburg Refugees Forced to Move Again as Russian Threat Looms | True | By George Axelsson | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/issues-knit-outerwear-booklet.html | Issues Knit Outerwear Booklet | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/germans-suffer-new-coal-curbs.html | Germans Suffer New Coal Curbs | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/buying-power-gap-put-at-51-billion-owl-says-record-differential.html | BUYING POWER GAP PUT AT 51 BILLION; OWI Says Record Differential Between Income and Goods Continues Threat to Inflation | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/boy-13-held-in-chums-death.html | Boy, 13, Held in Chum's Death | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/threat-alarms-rumanians.html | Threat Alarms Rumanians | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/russian.html | Russian | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/underground-paper-2-years-old.html | Underground Paper 2 Years Old | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/luxembourgers-of-59-face-draft.html | Luxembourgers of 59 Face Draft | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/c-w-bok-curtis-vice-president.html | C. W. Bok, Curtis Vice President | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/drive-to-urge-nurses-to-return-to-hospitals.html | Drive to Urge Nurses To Return to Hospitals | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/miss-pe-dickinson-long-island-bride-7-wed-to-lieut-chandler-bates.html | MISS P.E. DICKINSON LONG ISLAND BRIDE; 7 Wed to Lieut. Chandler Bates Jr. of the Army in Church of St. John's of Lattingtown | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/asks-alimony-from-insurance.html | Asks Alimony From Insurance | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/italian-airmen-defy-german-mobilization-troops-reinforced-by.html | ITALIAN AIRMEN DEFY GERMAN MOBILIZATION; Troops Reinforced by Yugoslav Guerrillas Battle in North | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/45000-drivers-licensed-motor-bureau-offices-crowded-but-there-is-no.html | 45,000 DRIVERS LICENSED; Motor Bureau Offices Crowded but There Is No Rush | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/very-rev-mj-omalley.html | VERY REV. M.J. O'MALLEY | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/buzzardlike-plane-is-eyes-for-british.html | Buzzard-Like Plane Is 'Eyes' for British | True | By Cable To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/bioffs-20000-fine-is-paid-by-his-wife-movie-swindler-thus-escapes.html | BIOFF'S $20,000 FINE IS PAID BY HIS WIFE; Movie Swindler Thus Escapes Second 10-Year Term | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/joan-hoffman-will-have-seven-attendants-at-marriage-to-lt-henry-s.html | Joan Hoffman Will Have Seven Attendants At Marriage to Lt. Henry S. Melhado, USA | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/van-gogh-exhibition-to-assist-war-relief-show-opening-next.html | VAN GOGH EXHIBITION TO ASSIST WAR RELIEF; Show Opening Next Wednesday Under Distinguished Patronage | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/butler-points-out-lesson-of-history-study-of-free-governments-is.html | BUTLER POINTS OUT LESSON OF HISTORY; Study of Free Governments Is Vital, He Says as Columbia Opens Its 190th Year | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/stocks-of-oil-up-slightly-in-east-institutes-index-put-at-43.html | STOCKS OF OIL UP SLIGHTLY IN EAST; Institute's Index Put at 43 Compared With Low Point of 25.5 on May 8 | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/harold-g-leeson-yacht-insurance-specialist-was-london-university.html | HAROLD G. LEESON; Yacht Insurance Specialist Was London University Graduate | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/stocks-show-gains-in-narrow-market-prime-industrials-rise-with.html | STOCKS SHOW GAINS IN NARROW MARKET; Prime Industrials Rise With Specialties on Small Volume -- Bonds Dull, Mixed | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/willkie-will-reply-in-speech-on-oct-15-he-says-he-will-tell-his.html | WILLKIE WILL REPLY IN SPEECH ON OCT. 15; He Says He Will Tell His Views on the Major Issues | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/marthur-honors-4-supply-officer-gen-cc-alexander-colonel-whipple-of.html | M'ARTHUR HONORS 4 SUPPLY OFFICER; Gen. C.C. Alexander, Colonel Whipple of New Jersey Are in Legion of Merit Group | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/philadelphia-seeks-big-game.html | Philadelphia Seeks Big Game | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/dr-palmer-service-oct-7.html | Dr. Palmer Service Oct. 7 | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/japanese.html | Japanese | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/industry-warned-on-postwar-jobs-johnston-fears-upheaval-may-follow.html | INDUSTRY WARNED ON POST-WAR JOBS; Johnston Fears Upheaval May Follow War if Ample Work Is Not Made Available | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/ps-collins-dies-curtis-co-official-set-up-magazine-publishing-firms.html | P.S. COLLINS DIES; CURTIS CO. OFFICIAL; Set Up Magazine Publishing Firm's First Circulation Department in Nineties | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/william-f-meredith-head-of-the-pitanium-alloy-co-a-director-of.html | WILLIAM F. MEREDITH; Head of the Pitanium Alloy Co. a Director of National Lead | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/job-license-restored-herbert-magnes-again-may-act-for-compensation.html | JOB LICENSE RESTORED; Herbert Magnes Again May Act for Compensation Claimants | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/badoglio-parleys-approaching-end-allies-negotiations-expected-to.html | BADOGLIO PARLEYS APPROACHING END; Allies' Negotiations Expected to Result in Broadening of His Government | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/dissolution-date-deferred.html | Dissolution Date Deferred | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/season-of-stock-set-for-broadway-mary-elizabeth-sherwood-to-give.html | SEASON OF STOCK SET FOR BROADWAY; Mary Elizabeth Sherwood to Give Weekly Bills on the New Amsterdam Roof | True | By Sam Zolotow | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/at-the-gate-of-naples.html | AT THE GATE OF NAPLES | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/8-of-sect-get-prison-philadelphia-draft-evaders-say-they-are-of.html | 8 OF SECT GET PRISON; Philadelphia Draft Evaders Say They Are of Jehovah's Group | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/fred-b-seymour-retired-fire-insurance-firm-official-is-dead-at-84.html | FRED B. SEYMOUR; Retired Fire Insurance Firm Official Is Dead at 84 | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/dewey-finds-cause-to-rejoice.html | Dewey Finds Cause to Rejoice | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/raf-renews-night-bombing-of-germany-day-raids-hit-railways-and.html | RAF Renews Night Bombing of Germany; Day Raids Hit Railways and Shipping | True | By the United Press. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/nazi-general-taken-asleep-at-quarters.html | Nazi General Taken, Asleep at Quarters | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/other-war-agency-action-listed.html | Other War Agency Action Listed | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/resigning-members-score-body.html | Resigning Members Score Body | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/61500-for-alien-stock-82-bruning-tobacco-shares-go-to-bernard-r.html | $61,500 FOR ALIEN STOCK; 82 Bruning Tobacco Shares Go to Bernard R. Armour | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/to-take-part-in-rally-4-war-heroes-to-have-roles-in-holy-name.html | TO TAKE PART IN RALLY; 4 War Heroes to Have Roles in Holy Name Service on Sunday | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/new-york-city.html | New York City | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/detroit.html | Detroit | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/for-graduated-service-allotments.html | For Graduated Service Allotments | True | DANIEL M. KELLY. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mrs-frederick-o-wenker.html | MRS. FREDERICK O. WENKER | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/ten-owi-speakers-will-tour-england-mission-is-to-arouse-reciprocal.html | TEN OWI SPEAKERS WILL TOUR ENGLAND; Mission Is to Arouse Reciprocal Enthusiasm for Accelerating the War Effort | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/italian-fleet-poses-political-problems-most-of-ships-idle-french-of.html | ITALIAN FLEET POSES POLITICAL PROBLEMS; Most of Ships Idle -- French Offer to Man Them | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/sports-of-the-times-past-present-and-futurity.html | Sports of the Times; Past, Present and Futurity | True | By Arthur Daley | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/417-more-of-army-wounded-in-action-many-war-fronts-are-represented.html | 417 MORE OF ARMY WOUNDED IN ACTION; Many War Fronts Are Represented in List Issued by War Department | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/3000000-women-belong-to-unions-rise-from-245000-in-1940-as-war.html | 3,000,000 WOMEN BELONG TO UNIONS; Rise From 245,000 in 1940 as War Draws Away Men Is Noted by National Office | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/deweysnostands-on-44-hanley-says-candidate-for-lieutenant-governor.html | DEWEY'S NO STANDS ON '44, HANLEY SAYS; Candidate for Lieutenant Governor Is Sure Executive Will Fill Out Albany Term | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/benny-troupe-ends-overseas-air-tour-comedian-and-itinerant-unit.html | BENNY TROUPE ENDS OVERSEAS AIR TOUR; Comedian and Itinerant Unit Visited Camps in Africa, Egypt, Persia, Italy | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/wmc-acts-to-help-cleaning-industry-it-is-held-locally-needed-to.html | WMC ACTS TO HELP CLEANING INDUSTRY; It Is Held 'Locally Needed' to Stabilize Jobs | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/men-for-hospital-aides.html | Men for Hospital Aides | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/john-j-schwer.html | JOHN J. SCHWER | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/white-house-call-real-mrs-roosevelt-relays-hello-from-marine-to.html | 'WHITE HOUSE CALL' REAL; Mrs. Roosevelt Relays 'Hello' From Marine to Secretary | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/nelson-sees-spitfires-in-making.html | Nelson Sees Spitfires in Making | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/joins-abbott-kimball-co-to-head-radio-department.html | Joins Abbott Kimball Co. To Head Radio Department | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/parttime-work-for-women.html | Part-Time Work for Women | True | MARY K. SIMKHOVITCH. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/more-school-money-needed-but-higher-education-situation-viewed-as.html | More School Money Needed; But Higher Education Situation Viewed as Better Than Reports Indicate | True | THOMAS G. MORGANSEN. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/corlears-hook-medicine.html | CORLEARS HOOK MEDICINE | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/french.html | French | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/deere-co-stock-sold-special-offering-25000-shares-marketed-at-38-78.html | DEERE & CO. STOCK SOLD; Special Offering, 25,000 Shares, Marketed at 38 7/8 | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/garbage-jobs-seekwomen-chicago-scavenger-executive-takes-tip-from.html | GARBAGE JOBS SEEKWOMEN; Chicago Scavenger Executive Takes Tip From Draft Boards | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/standley-reports-to-the-president-meeting-of-us-british-and-soviet.html | STANDLEY REPORTS TO THE PRESIDENT; Meeting of U.S., British and Soviet Foreign Ministers Is Believed Main Topic | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/roosevelt-library-to-exhibit.html | Roosevelt Library to Exhibit | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/daniel-wheeler-civil-engineer-97-believed-to-be-oldest-active.html | DANIEL WHEELER, CIVIL ENGINEER, 97; Believed to Be Oldest Active Inspector of Land Titles in World -- Dies in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/television-to-help-trace-missing-persons-police-radio-will-show.html | Television to Help Trace Missing Persons; Police Radio Will Show Their Pictures | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/traffic-deaths-drop-29-total-for-8-months-13740-with-milwaukee.html | TRAFFIC DEATHS DROP 29%; Total for 8 Months 13,740, With Milwaukee Record High | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/browns-win-by-4-3-in-13th-then-tie-stephens-two-homers-help-top-red.html | BROWNS WIN BY 4-3 IN 13TH, THEN TIE; Stephens' Two Homers Help Top Red Sox -- Nightcap Halted in 9th, 3-3 | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/businesses-found-owning-70-of-demand-deposits.html | Businesses Found Owning 70% of Demand Deposits | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/henry-e-cain-76-rail-claim-agent-chief-in-eastern-region-for-the.html | HENRY E. CAIN, 76, RAIL CLAIM AGENT; Chief in Eastern Region for the Pennsylvania Dies -- With Company 50 Years | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/jasper-coach-resigns-waters-leaves-track-post-as-manhattan-drops.html | JASPER COACH RESIGNS; Waters Leaves Track Post as Manhattan Drops All Sports | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/argentine-exminister-freed.html | Argentine Ex-Minister Freed | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/samuel-m-keen.html | SAMUEL M. KEEN | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/french-settlement-brings-algiers-calm-opinions-vary-on-whether.html | FRENCH SETTLEMENT BRINGS ALGIERS CALM; Opinions Vary on Whether Victory Is de Gaulle's or Giraud's | True | By Wireless To the New York Times. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/cotton-prices-off-by-5-to-10-points-trading-restricted-because-of.html | COTTON PRICES OFF BY 5 TO 10 POINTS; Trading Restricted Because of Uncertainty of Plans on Farm Commodities | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/opera-guilds-plans-will-be-announced-on-tuesday-at-meeting-at.html | OPERA GUILD'S PLANS; Will Be Announced on Tuesday at Meeting at Sherry's | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/hull-voices-hope-of-jews-he-says-dawn-of-new-year-of-peace-is-wish.html | HULL VOICES HOPE OF JEWS; He Says 'Dawn of New Year' of Peace Is Wish for All | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/200000000-is-needed-by-red-cross-next-year.html | $200,000,000 Is Needed By Red Cross Next Year | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/chinese.html | Chinese | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/maj-hartford-dismissed-third-officer-found-guilty-by-selfridge.html | MAJ. HARTFORD DISMISSED; Third Officer Found Guilty by Selfridge Field Court Martial | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mcarthymen-win-behind-wensloff-charley-defeats-white-sox-in.html | M'CARTHYMEN WIN BEHIND WENSLOFF; Charley Defeats White Sox in Nightcap, 4-0, for His First Shutout of Season | True | By Louis Effrat | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/george-w-reilly.html | GEORGE W. REILLY | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/police-veteran-to-quit-retires-tonight-after-23-years-as-a-traffic.html | POLICE VETERAN TO QUIT; Retires Tonight After 23 Years as a Traffic Patrolman | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/join-union-seminary-dr-jc-bennett-and-dr-john-knox-new-faculty.html | JOIN UNION SEMINARY; Dr. J.C. Bennett and Dr. John Knox New Faculty Members | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/victory-in-the-sky.html | Victory in the Sky | True | T0MPKINS HARRIS. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/straus-praises-haskell-becomes-treasurer-of-committee-backing.html | STRAUS PRAISES HASKELL; Becomes Treasurer of Committee Backing Democratic Choice | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/japan-condemns-german-sentences-news-writer-richard-sorge-to-death.html | JAPAN CONDEMNS GERMAN; Sentences News Writer Richard Sorge to Death as Spy | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/questions-c00pers-trip-opa-says-tennessee-governor-drove-6000-miles.html | QUESTIONS C00PER'S TRIP; OPA Says Tennessee Governor Drove 6,000 Miles in State Car | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/miss-joan-milliken-engaged-to-marry-she-will-be-bride-of-lieut-w-b.html | MISS JOAN MILLIKEN ENGAGED TO MARRY; She Will Be Bride of Lieut. W. B. Dixon Stroud of Navy | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/two-americans-in-seaplane-herded-150-italians-into-us-lines-in.html | Two Americans in Seaplane Herded 150 Italians Into U.S. Lines in Sicily; Gunfire Brings Italians Into the Open and Keeps Them on Straight Route Into Hands of Our Troops Waiting on Beach | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/george-a-burbidge-dean-of-the-maritime-college-of-pharmacy-dies-in.html | GEORGE A. BURBIDGE; Dean of the Maritime College of Pharmacy Dies in Halifax | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/invasion-question-is-more-pressing-us-and-british-faced-with-the.html | INVASION QUESTION IS MORE PRESSING; U.S. and British Faced With the Problem of Advancing Plans to Attack in West | True | By Drew Middleton | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/marshall-report-denied-venezuela-says-no-us-troops-are-stationed.html | MARSHALL REPORT DENIED; Venezuela Says No U.S. Troops Are Stationed There | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/delisting-of-stock-asked.html | Delisting of Stock Asked | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/films-for-young.html | Films for Young | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/los-angeles.html | Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/dewey-denies-plea-for-extra-session-views-act-to-bar-aurelio-as.html | DEWEY DENIES PLEA FOR EXTRA SESSION; Views Act to Bar Aurelio as Danger to Liberty -- Kennedy Refuses to Waive Immunity | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/kuper-is-praised-by-school-board-law-secretary-dismissed-at-mayors.html | KUPER IS PRAISED BY SCHOOL BOARD; Law Secretary, Dismissed at Mayor's Request, Wins Tribute at His Last Meeting | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/princeton-eleven-hit-van-ness-back-gets-diploma-and-brown-center-is.html | PRINCETON ELEVEN HIT; Van Ness, Back, Gets Diploma, and Brown, Center, Is III | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/hein-will-rejoin-giants-saturday-great-center-who-announced.html | HEIN WILL REJOIN GIANTS SATURDAY; Great Center Who Announced Retirement Last Year Will Be Back for 13th Season | True | By Robert F. Kelley | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/many-get-free-care-report-shows-119163-here-were-treated-by.html | MANY GET FREE CARE; Report Shows 119,163 Here Were Treated by Hospitals | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/excludes-foremen-in-bargaining-unit-wlb-denies-marine-union-request.html | EXCLUDES FOREMEN IN BARGAINING UNIT; WLB Denies Marine Union Request -- Orders NYSC Check-Off | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/bendix-sales-soar-in-aviation-field-9month-report-shows-output-50.html | BENDIX SALES SOAR IN AVIATION FIELD; 9-Month Report Shows Output 50 Times That for Entire Calendar Year 1938 | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/braden-vandeventer-admiralty-attorney-a-former-professor-at.html | BRADEN VANDEVENTER; Admiralty Attorney a Former Professor at Georgetown | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/blast-reich-by-air-says-foe-of-draft-downey-tells-senate-bombs.html | BLAST REICH BY AIR, SAYS FOE OF DRAFT; Downey Tells Senate Bombs Could Beat Nazis in 4 Months and Obviate Army Rise | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/brian-donlevy-iii-in-chicago.html | Brian Donlevy III in Chicago | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/final-terms-on-oil-made-with-mexico-owners-of-seized-properties-to.html | FINAL TERMS ON OIL MADE WITH MEXICO; Owners of Seized Properties to Get About $29,000,000 | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/easy-to-sell-ratty-home-oklahoman-gets-quick-result-with-reverse.html | EASY TO SELL 'RATTY' HOME; Oklahoman Gets Quick Result With 'Reverse' Advertisement | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/crossroads-at-kiev.html | CROSSROADS AT KIEV | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/finnish.html | Finnish | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/william-mcadie.html | WILLIAM McADIE | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/japans-fair-pavilion-is-being-torn-down-park-department-starts-work.html | JAPAN'S FAIR PAVILION IS BEING TORN DOWN; Park Department Starts Work on Abandoned Building | True | | C1B 599827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/grew-is-optimistic-on-japanese-if-we-offer-some-hope-for-future.html | Grew Is Optimistic on Japanese If We Offer Some Hope for Future; 'Something Beneficial Can Be Built Up,' He Says as Y.W.C.A. Opens Drive -- Mrs. Rohde Praises Women in War | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/charles-t-van-hise.html | CHARLES T. VAN HISE | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/25-netherlanders-fined.html | 25 Netherlanders Fined | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/lois-d-vanderbilt-will-be-wed-today-to-be-bride-of-lieut-george-c.html | LOIS D. VANDERBILT WILL BE WED TODAY; To Be Bride of Lieut. George C. Brainard Jr. in Arizona | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/seek-publics-view-of-food-industry-manufacturers-consumer-survey.html | SEEK PUBLIC'S VIEW OF FOOD INDUSTRY; Manufacturers' Consumer Survey Studies Opinions on Production and Distribution | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/twins-to-mrs-wm-t-strauss.html | Twins to Mrs. Wm. T. Strauss | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/unrest-in-reich-said-to-be-rising-swiss-articles-show-spread-of.html | UNREST IN REICH SAID TO BE RISING; Swiss Articles Show Spread of Defeatism Despite Curbs on Public Opinion | True | By David Anderson | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/anson-w-keeler-56-norwalk-exmayor-former-connecticut-state.html | ANSON W. KEELER, 56, NORWALK EX-MAYOR; Former Connecticut State Controller and War Veteran | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/way-opened-for-road-to-own-leased-line-ny-central-stockholders-give.html | WAY OPENED FOR ROAD TO OWN LEASED LINE; N.Y. Central Stockholders Give Approval to N.Y. & Harlem Deal | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/edmund-w-macavoy-former-head-of-an-advertising-agency-in-chicago.html | EDMUND W. MACAVOY; Former Head of an Advertising Agency in Chicago | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/police-guard-cardinal-dougherty.html | Police Guard Cardinal Dougherty | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/fritzi-brunette.html | FRITZI BRUNETTE | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/steel-executive-on-board-of-excess-insurance-co.html | Steel Executive on Board Of Excess Insurance Co. | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/to-aid-draft-illiterates-selective-service-to-spur-training-for.html | TO AID DRAFT ILLITERATES; Selective Service to Spur Training for Induction | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/seattle.html | Seattle | True | Special to THE NEW YORK TIMES. | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/mrs-paul-galatti-hostess.html | Mrs. Paul Galatti Hostess | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 599827 |
| 1943-09-30 | 1943-09-30 | https://www.nytimes.com/1943/09/30/archives/british.html | British | True | | C1B 599827 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/food-price-index-off-dun-bradstreets-wholesale-figure-down-1c-in.html | FOOD PRICE INDEX OFF; Dun & Bradstreet's Wholesale Figure Down 1c in Week | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/german-warship-bombed.html | German Warship Bombed | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/bond-notes.html | BOND NOTES | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/barbara-krieger-fiancee-senior-at-smith-college-will-sej-wed-to-sgt.html | BARBARA KRIEGER FIANCEE!; Senior at Smith College Will Sej Wed to Sgt. Jack Orentzel I | True | Special to TH-lw YORK TS. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/train-crash-hurts-eight-at-hempstead-one-car-derailed-as-empty.html | TRAIN CRASH HURTS EIGHT AT HEMPSTEAD; One Car Derailed as Empty Coaches Switch Into Others Arriving From Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/british.html | British | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/british-deficit-increases.html | British Deficit Increases | True | By Wireless To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mr-welles-in-south-america-proposed-mission-is-regarded-as-one-to.html | Mr. Welles in South America; Proposed Mission Is Regarded as One to Be Avoided | True | ROBERT HAMMOND MURBAY | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/trading-in-stocks-rose-in-september-best-for-month-since-39-but.html | TRADING IN STOCKS ROSE IN SEPTEMBER; Best for Month Since '39 but Prices Gained Little -- 1943 Bond Sales Near Record | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/barbara-brown-engaged-senior-at-mr-holyoke-fiancee-of-lt-william-p.html | BARBARA BROWN ENGAGED; Senior at Mr. Holyoke Fiancee of Lt. William P. Cowgill, USA | True | Special to T YORK Trz:s | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/tells-of-renegotiation-head-of-briggs-company-says-deal-will-cause.html | TELLS OF RENEGOTIATION; Head of Briggs Company Says Deal Will Cause Little Change | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/nazi-communique-claim.html | Nazi Communique Claim | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/clearings-in-banks-up-9322739000-in-week-against-7934443000-last.html | CLEARINGS IN BANKS UP; $9,322,739,000 in Week Against $7,934,443,000 Last Year | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/restriction-begun-on-sale-of-milk-wfa-sets-june-base-for-dealer.html | RESTRICTION BEGUN ON SALE OF MILK; WFA Sets June Base for Dealer Quotas in 13 Urban Areas Effective on Monday | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/says-accident-curb-saved-million-days-outland-of-california-asks.html | SAYS ACCIDENT CURB SAVED MILLION DAYS; Outland of California Asks New Drive to Lift Production | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/yugoslav.html | Yugoslav | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/philadelphia-woman-dies-at-101.html | Philadelphia Woman Dies at 101 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mexico-makes-payment-presents-3796391-as-her-first-oil-debt.html | MEXICO MAKES PAYMENT; Presents $3,796,391 as Her First Oil Debt Installment | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/rumors-intensify-racial-problems-leaders-at-chicago-deplore-reports.html | RUMORS INTENSIFY RACIAL PROBLEMS; Leaders at Chicago Deplore Reports of Military Discrimination Against Negroes | True | By Turner Catledge | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/enemy-shell-kills-three-reporters-german-tank-fires-blast-at.html | ENEMY SHELL KILLS THREE REPORTERS; German Tank Fires Blast at British Correspondents at Crossroads in Italy | True | By Wireless To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/common-policy-sought.html | Common Policy Sought | True | ANNE O'HARE McCORMICK | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/warns-users-of-hair-pads-ama-says-many-of-lacquer-type-cause-severe.html | WARNS USERS OF HAIR PADS; AMA Says Many of Lacquer Type Cause Severe Inflammations | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/jotln-villis-ffines.html | JOtLN VILLIS FFINES | True | Special to T NLW YOR 'fixes. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/u-s-casualties-set-at-115201-to-date-army-places-its-losses-at.html | U. S. CASUALTIES SET AT 115,201 TO DATE; Army Places Its Losses at 85,039 While the Navy's Figure Is 30,162 | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/many-called-few-chosen-lack-of-promotion-in-army-does-not-always.html | Many Called, Few Chosen; Lack of Promotion in Army Does Not Always Imply Lack of Merit | True | HENRY KAPP | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/roosevelt-bars-one-air-force.html | Roosevelt Bars One Air Force | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/parke-brown-60-political-editor-a-member-of-chicago-tribune-staff.html | PARKE BROWN, 60, POLITICAL EDITOR; A Member of Chicago Tribune Staff 40 YearsmFought City Hall Machine | True | Special to T NL YORK -ZB. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/major-fraser-honored.html | Major Fraser Honored | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/studebaker-redemption-dec-1.html | Studebaker Redemption Dec. 1 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/westchester-near-bond-goal.html | Westchester Near Bond Goal | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/bun-cook-cleveland-coach.html | Bun Cook Cleveland Coach | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/direct-route-permit-issued.html | Direct Route Permit Issued | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/taft-asks-survey-of-service-rejects-bill-would-seek-lower-health.html | TAFT ASKS SURVEY OF SERVICE REJECTS; Bill Would Seek Lower Health Standards, Thus Deferring Draft of Fathers | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/drivers-decrease-100000-382867-licenses-issued-in-city-up-to-final.html | DRIVERS DECREASE 100,000; 382,867 Licenses Issued in City Up to Final Hours of Grace | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/betrothed.html | BETROTHED | True | Special to "I'm: YORK Skims. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/reserve-balances-of-member-banks-decline-433000000-in-sept-29-week.html | Reserve Balances of Member Banks Decline $433,000,000 in Sept. 29 Week | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/era-of-migrations.html | ERA OF MIGRATIONS | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/drive-past-pompeii-allied-tanks-fight-way-into-naples-suburbs-from.html | DRIVE PAST POMPEII; Allied Tanks Fight Way Into Naples Suburbs From the South | True | By Milton Bracker | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/caroline-rest-is-closed-home-for-mothers-and-babies-finds-services.html | CAROLINE REST IS CLOSED; Home for Mothers and Babies Finds Services Not Needed | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/navy-scrimmages-under-arc-lights-middies-drill-for-night-game.html | NAVY SCRIMMAGES UNDER ARC LIGHTS; Middies Drill for Night Game Against Cornell Tomorrow -- Ithacans Lose Cushing | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/will-take-steer-fishing-and-butcher-it-for-crew.html | Will Take Steer Fishing And Butcher It for Crew | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/farm-body-fights-plan-of-subsidies-bureau-federation-will-back-move.html | FARM BODY FIGHTS PLAN OF SUBSIDIES; Bureau Federation Will Back Move to Bar Ceiling Prices Below Support-Price Levels | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/united-nations.html | United Nations | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/casts-used-to-heal-severe-burns.html | Casts Used to Heal Severe Burns | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/gerber-acquires-elmhurst-firm.html | Gerber Acquires Elmhurst Firm | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/heads-new-zealand-mission.html | Heads New Zealand Mission | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/nurses-defended-in-war-plant-jobs-hospitals-urged-to-alter-setup-to.html | NURSES DEFENDED IN WAR PLANT JOBS; Hospitals Urged to Alter Set-Up to Meet the Shifting of Demands | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/british-ywca-gets-58000.html | British Y.W.C.A. Gets $58,000 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/world-body-urged-on-refugee-issue-report-says-no-one-nation-can.html | WORLD BODY URGED ON REFUGEE ISSUE; Report Says No One Nation Can Solve Repatriation Problem | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/asks-airport-inquiry-westchester-civic-group-urges-action-by.html | ASKS AIRPORT INQUIRY; Westchester Civic Group Urges Action by 'Impartial Agency' | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/russian-symphony-will-be-revived-altschuler-original-conductor.html | RUSSIAN SYMPHONY WILL BE REVIVED; Altschuler, Original Conductor, Again to Direct Orchestra -- Concerts Begin in November | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/naples-line-abruptly-melted-pouring-allies-onto-the-plain-naples.html | Naples Line Abruptly Melted, Pouring Allies Onto the Plain; Naples Line Melted, Pouring Allies Onto Plain | True | By Herbert L. Matthews | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/the-silent-speak-again.html | THE SILENT SPEAK AGAIN | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/226750000-bonds-redeemed-in-month-september-total-the-largest-since.html | $226,750,000 BONDS REDEEMED IN MONTH; September Total the Largest Since That of July, 1941 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/price-on-stock-is-set-crown-corporation-offers-250000-shares-at-4.html | PRICE ON STOCK IS SET; Crown Corporation Offers 250,000 Shares at $4 Each | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/actors-to-seek-rights-union-plans-action-for-proprietary-interest.html | ACTORS TO SEEK 'RIGHTS'; Union Plans Action for Proprietary Interest in Recordings | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/elevated-to-presidency-of-insurance-company.html | Elevated to Presidency Of Insurance Company | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/petrillos-victory.html | PETRILLO'S VICTORY | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/temple-lineup-uncertain.html | Temple Line-Up Uncertain | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/lists-heat-standards-asa-gives-new-letter-symbols-for.html | LISTS HEAT STANDARDS; A.S.A. Gives New Letter Symbols for Thermodynamics | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/childcare-centers-shunned-in-jersey-working-mothers-prefer-to-leave.html | CHILD-CARE CENTERS SHUNNED IN JERSEY; Working Mothers Prefer to Leave Children With Their Relatives, Dr. Potter Says | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/cuts-bond-interest-rate.html | Cuts Bond Interest Rate | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/pompeii-ruins-are-intact-british-broadcast-says.html | Pompeii Ruins Are Intact, British Broadcast Says | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/caution-restricts-advance-of-stocks-small-gains-made-in-narrow.html | CAUTION RESTRICTS ADVANCE OF STOCKS; Small Gains Made in Narrow Market -- Tone Improves in Bond Section | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/player-shortage-at-miami.html | Player Shortage at Miami | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/burton-a-gaskill-exsquire-of-odd-fellows-was-former-lawyer-in.html | BURTON A. GASKILL; Ex-Squire of Odd Fellows Was Former Lawyer in Jersey | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/treasury-issues-in-month.html | Treasury Issues in Month | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/richard-a-tugnee-.html | RICHARD A. TUgNEE . | True | Special to TIiE NEW YORK TLgS | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mowinckel-is-dead-norwegian-leader-former-prime-minister-once-head.html | .MOWINCKEL IS DEAD; NORWEGIAN LEADER; Former Prime Minister, Once Head of League of Nations Council, Stricken Here | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/big-pickup-in-bridge-and-tunnel-traffic-in-and-out-of-city-shown-by.html | Big Pick-Up in Bridge and Tunnel Traffic In and Out of City Shown by Port Authority | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/buys-spun-steel-interest.html | Buys Spun Steel Interest | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/disaster-averted-by-the-queen-mary-great-liner-nearly-capsized-in.html | DISASTER AVERTED BY THE QUEEN MARY; Great Liner Nearly Capsized in Storm During Heroic Convoy Duty, London Reveals | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/printing-exhibit-opens.html | Printing Exhibit Opens | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/survivor-tells-story.html | Survivor Tells Story | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/value-of-a-cards-lifted-for-east-to-two-gallons-b-and-c-coupons-in.html | VALUE OF A CARDS LIFTED FOR EAST TO TWO GALLONS; B and C Coupons in the Area East of the Rockies Cut to the Same Figure | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/richard-freeman-british-author-81-writer-of-the-dr-thorndyke.html | RICHARD FREEMAN, BRITISH AUTHOR, 81; Writer of the 'Dr. Thorndyke' Mysteries -- Was a Physician | True | By Wireless To Z',Tl' Norx'L"Xcs, | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/butter-outlook-better-dealers-say-supply-should-be-larger-in-two.html | BUTTER OUTLOOK BETTER; Dealers Say Supply Should Be Larger in Two Weeks | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/to-push-pulpwood-work-wpb-will-set-up-regional-offices-to-spur.html | TO PUSH PULPWOOD WORK; WPB Will Set Up Regional Offices to Spur Cutting | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/appointed-as-chairman-of-girl-scout-drive.html | Appointed as Chairman Of Girl Scout Drive | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/thomas-newman-won-the-english-professional-billiards-title-six.html | THOMAS NEWMAN; Won the English Professional Billiards Title Six Times | True | By Wireless To the N Yorc Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/seized-in-car-theft-when-gas-runs-out-two-youths-borrowed-auto-to.html | SEIZED IN CAR THEFT WHEN 'GAS' RUNS OUT; Two Youths 'Borrowed' Auto to Go Home -- Soldier Held, Too | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/labor-rationing-set-for-71-areas-control-of-hiring-and-transfer-of.html | LABOR 'RATIONING' SET FOR 71 AREAS; Control of Hiring and Transfer of Workers Is Indicated by WMC Shortage Study | True | By Louis Stark | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/nation-over-top-in-war-loan-drive-with-2-days-to-go-state-and-city.html | NATION 'OVER TOP IN WAR LOAN DRIVE, WITH 2 DAYS TO GO; State and City Exceed Quotas by Millions of Dollars but Soliciting Will Continue | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/higbe-victor-for-brooklyn-32-as-hermans-hits-topple-riddle-billy.html | Higbe Victor for Brooklyn, 3-2, As Herman's Hits Topple Riddle; Billy Bats in One Tally in Dodgers' 2-Run First, Then Drives Home Winning Score Against Reds in Third Inning | True | By Roscoe McGowen | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/construction-curb-is-affirmed-by-wpb-restriction-on-new-projects.html | CONSTRUCTION CURB IS AFFIRMED BY WPB; Restriction on New Projects and Cuts in Those Under Way Will Be Continued | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dewey-on-the-aurelio-case.html | DEWEY ON THE AURELIO CASE | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/charles-ltigowan.html | CHARLES ltI'GOWAN | True | Special to WEt N' YORK T:S. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/british-bank-notes-at-new-high-point-5765000-increase-in-week.html | BRITISH BANK NOTES AT NEW HIGH POINT; 5,765,000 Increase in Week Brings Circulation Near the Authorized Total | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/brazil-military-order-given-to-army-officer.html | Brazil Military Order Given to Army Officer | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/europeans-watch-russia.html | Europeans Watch Russia | True | By Harold Calleder | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/warns-on-truck-mishaps-jersey-police-head-blames-poor-equipment.html | WARNS ON TRUCK MISHAPS; Jersey Police Head Blames Poor Equipment, Untrained Drivers | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/cotton-prices-sag-in-a-dull-market-quotations-unchanged-to-6-points.html | COTTON PRICES SAG IN A DULL MARKET; Quotations Unchanged to 6 Points Lower on Increase of Liquidation | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/tool-thefts-halt-jersey-war-plant-irvington-factory-forced-to-stop.html | TOOL THEFTS HALT JERSEY WAR PLANT; Irvington Factory Forced to Stop Work While Awaiting Vital Equipment | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/utility-sale-plan-filed-durham-public-service-would-sell-its-assets.html | UTILITY SALE PLAN FILED; Durham Public Service Would Sell Its Assets to Duke Power | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/hitler-quoted-at-dnieper-here-i-am-here-i-remain.html | Hitler, Quoted, at Dnieper: 'Here I Am, Here I Remain' | True | By the United Press. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/solar-gets-star-for-e-flag.html | Solar Gets Star for 'E' Flag | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/flier-first-to-bag-a-japanese-here-describes-battle-over-pearl.html | FLIER, FIRST TO BAG A JAPANESE, HERE; Describes Battle Over Pearl Harbor -- Another Tells of Routing Italians | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/fired-wife-farce-comedy-seen-at-palace-the-kansan-reminder-of-wild.html | 'Fired Wife,' Farce Comedy, Seen at Palace -- 'The Kansan,' Reminder of Wild West, Presented at Rialto | True | By Bosley Crowther | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/stimson-condemns-gossip.html | Stimson Condemns Gossip | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/named-general-counsel-by-hercules-powder.html | Named General Counsel By Hercules Powder | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/plans-to-call-patterson-truman-will-ask-if-plane-engine-test.html | PLANS TO CALL PATTERSON; Truman Will Ask if Plane Engine Test Findings Were Hidden | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/admits-gas-coupons-sale-pope-sentence-is-deferred-by-court-until.html | ADMITS 'GAS' COUPONS SALE; Pope Sentence Is Deferred by Court Until Oct. 8 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/idle-not-a-labor-source-census-bureau-says-unemployed-are-those.html | IDLE NOT A LABOR SOURCE; Census Bureau Says 'Unemployed' Are Those Changing Jobs | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/al-jolson-is-back-visited-3-fronts-calls-troops-wonderful-and-asks.html | AL JOLSON IS BACK; VISITED 3 FRONTS; Calls Troops 'Wonderful' and Asks More Letters to Them | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/railroad-plea-denied-federal-court-refuses-to-reopen-reorganization.html | RAILROAD PLEA DENIED; Federal Court Refuses to Reopen Reorganization Dealings | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/350000-fathers-here-local-boards-are-drafting-first-remaining.html | 350,000 FATHERS HERE; Local Boards Are Drafting First Remaining Single Men | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/jamaica-governor-sworn-in.html | Jamaica Governor Sworn In | True | By Cable To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/chester-dale-art-in-a-new-setting-notable-group-of-paintings-will.html | CHESTER DALE ART IN A NEW SETTING; Notable Group of Paintings Will Be on View Oct. 9 at Philadelphia Museum | True | By Edward Alden Jewell | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/na-oiji-aronson-rijssian-sculptor-refugee-from-nazis-dies-at-71.html | NA, OIJI ARONSON, RIJSSIAN SCULPTOR; Refugee From Nazis Dies at 71 -- Executed Only Bust of Monk Rasputin | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/launches-52d-ship-this-year.html | Launches 52d Ship This Year | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/owi-advisers-hit-curbs-on-war-news-newspaper-committee-asserts.html | OWI ADVISERS HIT CURBS ON WAR NEWS; Newspaper Committee Asserts Information to Which 'Public Is Entitled' Is Withheld | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/raf-rakes-bochum-steel-city-of-ruhr-center-of-coal-basin-is-left.html | RAF RAKES BOCHUM, STEEL CITY OF RUHR; Center of Coal Basin Is Left Ablaze in 'Topping Off' Blow at Key Industries | True | By Drew Middleton | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/commodity-prices-steady-for-week-but-index-shows-35-per-cent-rise.html | COMMODITY PRICES STEADY FOR WEEK; But Index Shows 3.5 Per Cent Rise Since a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/three-men-charged-in-liquor-hijacking-held-for-kidnapping-drugging.html | THREE MEN CHARGED IN LIQUOR HIJACKING; Held for Kidnapping, Drugging Driver, Stealing 700 Cases | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/100-big-factories-smashed-in-berlin-electrical-and-engineering.html | 100 BIG FACTORIES SMASHED IN BERLIN; Electrical and Engineering Plants Show RAF Effects -- One 75% Burned Out | True | By Cable To the New York Times. | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/wt-grant-profit-put-at-1099032-earnings-for-six-months-this-year.html | W.T. GRANT PROFIT PUT AT $1,099,032; Earnings for Six Months This Year Are the Equivalent of 78 Cents a Share | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THS N YORK TS. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/jones-reassures-postwar-industry-government-should-get-out-quickly.html | JONES REASSURES POST-WAR INDUSTRY; Government Should Get Out Quickly, He Says, but Warns There'll Be Few 'Bargains' | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/acquires-c0ach-c0ncern-new-general-motors-division-to-operate.html | ACQUIRES C0ACH C0NCERN; New General Motors Division to Operate Yellow Truck Lines | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/stock-offering-oversubscribed.html | Stock Offering Oversubscribed | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mayor-backs-jobs-for-prison-labor-such-a-plan-for-hospitals-is-due.html | MAYOR BACKS JOBS FOR PRISON LABOR; Such a Plan for Hospitals Is Due to Critical Lack of Personnel, He Insists | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/hairpin-harmony-will-open-tonight-books-lyrics-and-music-of-show.html | 'HAIRPIN HARMONY' WILL OPEN TONIGHT; Books, Lyrics and Music of Show Due at National Are Work of Harold Orlob | True | By Sam Zolotow | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/stettinius-confirmed-senate-speeds-vote-so-he-can-act-while-hull-is.html | STETTINIUS CONFIRMED; Senate Speeds Vote So He Can Act While Hull Is Away | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/british-evacuees-allowance-up.html | British Evacuees' Allowance Up | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/charles-b-bloeiviecke-owner-of-original-velodrome-in-newark-former.html | CHARLES B. BLOEIVIECKE; Owner of Original Velodrome in Newark, Former Builder, 75 | True | Special to THE NEV YORK TLfES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/changes-are-made-by-wall-st-firms-coggeshall-hicks-adds-four.html | CHANGES ARE MADE BY WALL ST. FIRMS; Coggeshall & Hicks Adds Four Partners -- Oswald Andersen Rejoins J.R. Williston | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/australian-wheat-crop-off.html | Australian Wheat Crop Off | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/eisenhower-maps-aims-with-badoglio-general-and-his-staff-discuss.html | EISENHOWER MAPS AIMS WITH BADOGLIO; General and His Staff Discuss Italian Military Part in War With Germany | True | By Milton Bracker | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/books-authors.html | Books -- Authors | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/draft-of-italians-by-reich-reported-germans-said-to-conscript-all.html | DRAFT OF ITALIANS BY REICH REPORTED; Germans Said to Conscript All Between 18 and 60 in Central Zone as Terror Widens | True | By Wireless To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/freight-elevator-a-boon-last-passenger-lift-in-7story-police.html | FREIGHT ELEVATOR A BOON; Last Passenger Lift in 7-Story Police Academy Building Fails | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/hurley-to-go-on-new-mission.html | Hurley to Go on New Mission | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/revised-plan-filed-for-the-rock-island-more-liberal-terms-sought.html | REVISED PLAN FILED FOR THE ROCK ISLAND; More Liberal Terms Sought for Road's Creditors | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/cio-for-service-aid-rise-120-minimum-monthly-is-urged-for-wife-and.html | CIO FOR SERVICE AID RISE; $120 Minimum Monthly Is Urged for Wife and Two Children | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/sailors-work-in-grape-plants.html | Sailors Work in Grape Plants | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/radio-artists-elect-morgenthau.html | Radio Artists Elect Morgenthau | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/liberty-ship-robins-launched.html | Liberty Ship Robins Launched | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/award-to-colonel-kenyon-retiring-army-postal-official-gets-legion.html | AWARD TO COLONEL KENYON; Retiring Army Postal Official Gets Legion of Merit | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/argentinian-protests.html | Argentinian Protests | True | JORGE A. SENOSIAIN | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/new-abook-forms-available-today-applications-in-this-area-may-be.html | NEW A-BOOK FORMS AVAILABLE TODAY; Applications in This Area May Be Obtained From Rationing Boards and Auto Dealers | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mrs-baldwin-hostess-mrs-stuart-trench-and-mrsi-cuthbert-palmer.html | MRS. BALDWIN HOSTESS; Mrs. Stuart Trench and Mrs.i Cuthbert Palmer Entertain | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/wilson-buys-bobbinet-company.html | Wilson Buys Bobbinet Company | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/central-park-zoo-gets-two-mischievous-cubs.html | Central Park Zoo Gets Two Mischievous Cubs | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/nurses-group-assails-hospitals.html | Nurses' Group Assails Hospitals | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/juvenile-shelter-to-be-investigated-mayor-acts-on-charges-of.html | JUVENILE SHELTER TO BE INVESTIGATED; Mayor Acts on Charges of Overcrowding -- Court to Hold Separate Inquiry | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/opa-employees-told-to-avoid-politics-bowles-says-official-authority.html | OPA EMPLOYES TOLD TO AVOID POLITICS; Bowles Says Official Authority Must Not Be Used to Influence Elections | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/pafko-most-valuable-on-coast.html | Pafko Most Valuable on Coast | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/trenton-flier-killed-in-colorado.html | Trenton Flier Killed in Colorado | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/john-n-magees-3d-have-a-soni.html | John N. Magees 3d Have a SonI | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/tall-story-has-men-from-down-under-looking-up.html | TALL STORY HAS MEN FROM 'DOWN UNDER' LOOKING UP | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mrs-thoi7as-h-hayes.html | MRS. THOI7AS H. HAYES | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/wild-throw-fatal-to-fan-government-employe-hit-on-head-during.html | WILD THROW FATAL TO FAN; Government Employe Hit on Head During Washington Game | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/august-h-riisler.html | AUGUST H. RII[SLER | True | Specxal to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/reports-fighters-want-one-control-lodge-tells-senate-they-ask-a.html | REPORTS FIGHTERS WANT ONE CONTROL; Lodge Tells Senate They Ask a Single War Department Directing a Joint Drive | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/miss-carusobride-of-nayal-aviator-daughter-of-late-tenor-is-wed-to.html | MiSS CARUSO'BRIDE OF NAYAL AVIATOR,; Daughter of Late Tenor Is Wed to Ensign[ Michael H. Murray I in Rockville, Md., Church J | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/me-410-fighterbomber-nazis-new-longrange-ace.html | Me. 410 Fighter-Bomber Nazis' New Long-Range Ace | True | By Cable To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/outlook-here-good-for-small-plants-dominance-of-consumer-goods.html | OUTLOOK HERE GOOD FOR SMALL PLANTS; Dominance of Consumer Goods Means Quick Reconversion, Henrikson Asserts | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/bulgarian-queen-reported-held.html | Bulgarian Queen Reported Held | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/louis-tour-a-hit-in-army-boxers-appeared-before-150000-soldiers-in.html | LOUIS TOUR A HIT IN ARMY; Boxers Appeared Before 150,000 Soldiers in First 4 Weeks | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mrs-chester-henderson-mother-of-the-former-national-price.html | MRS. CHESTER HENDERSON; Mother of the Former National Price Administrator Dies | True | Special to HE NEW YORI T.. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/haegg-to-marry-in-us-swedish-runner-will-return-in-december-to-wed.html | HAEGG TO MARRY IN U.S.; Swedish Runner Will Return in December to Wed Californian | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/sforza-returning-to-italy-to-form-cromwell-army-and-aid-republic.html | Sforza Returning to Italy to Form Cromwell Army and Aid 'Republic'; Sforza Returning to Italy to Form Cromwell Army and Aid 'Republic' | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/elected-to-economic-group.html | Elected to Economic Group | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/raf-strikes-west-burma.html | RAF Strikes West Burma | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/carloadings-increase-for-week-and-year-but-miscellaneous-index.html | Carloadings Increase for Week and Year But Miscellaneous Index Moves Downward | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/coal-supply-bad-ickes-declares-prospects-of-real-trouble-lie-ahead.html | COAL SUPPLY BAD, ICKES DECLARES; Prospects of Real Trouble Lie Ahead Through Lack of Mine Contracts, He Warns | True | By Winifred Mallon | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/for-chinese-act-repeal-andrews-dedicates-senate-bill-to.html | FOR CHINESE ACT REPEAL; Andrews Dedicates Senate Bill to Generalissimo and Wife | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/f-oppenheimer-a-sociologist-79-former-berlin-and-frankfort.html | F. OPPENHEIMER, A SOCIOLOGIST, 79; Former Berlin and Frankfort Professor Dies -- Noted for His Book, 'The State ' | True | Special to o [e. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/ed-smith-subdues-mcarthymen-83-white-sox-rout-zuber-after-chandler.html | ED SMITH SUBDUES M'CARTHYMEN, 8-3; White Sox Rout Zuber After Chandler Shuts Them Out in 3 Hitless Innings | True | By John Drebinger | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/blow-at-swedish-ship-reported.html | Blow at Swedish Ship Reported | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/eva-tanguay-sues-life-writer.html | Eva Tanguay Sues Life Writer | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/miss-leah-penner-engaged-to-artist-member-of-cleveland-museum-staff.html | MISS LEAH PENNER ENGAGED TO ARTIST; Member of Cleveland Museum Staff Will Be Married to Prof. Lino S. Lipinsky | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/draft-of-fathers-due-today.html | Draft of Fathers Due Today | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mis-george-l-flteelock.html | MIS. GEORGE L. fltEELOCK | True | Special to TH NEV YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/chief-of-staff-will-head-allied-forces-in-britain-london-reports.html | Chief of Staff Will Head Allied Forces in Britain; London Reports Eisenhower Will Continue to Direct the Attack From the South Until the Two Operations Are Joined | True | By James B. Reston | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/hope-for-future-new-year-theme-lasting-peace-and-international.html | HOPE FOR FUTURE NEW YEAR THEME; Lasting Peace and International Collaboration Are Stressed in Rosh ha-Shanah Sermons | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/bergen-grand-jury-is-upheld-by-court-plea-to-discharge-it-in-the.html | BERGEN GRAND JURY IS UPHELD BY COURT; Plea to Discharge It in the Gambling Inquiry Denied | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/lincer-in-philharmonic-solo-viola-player-will-succeed-zoltan-kurthy.html | LINCER IN PHILHARMONIC; Solo Viola Player Will Succeed Zoltan Kurthy, Who Resigned | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/morgenthaus-report-on-bonds.html | Morgenthau's Report on Bonds | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/foe-hard-pressed-in-balkan-fighting-germans-send-fresh-forces-to.html | FOE HARD PRESSED IN BALKAN FIGHTING; Germans Send Fresh Forces to Break Guerrillas' Grip on Spreading Regions | True | By the United Press. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/stores-are-confident-on-holiday-deliveries-expect-little-difficulty.html | STORES ARE CONFIDENT ON HOLIDAY DELIVERIES; Expect Little Difficulty From Twice-a-Week Limit | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/sixtyfive-in-rutgers-workout.html | Sixty-five in Rutgers Workout | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/more-funds-given-for-child-care.html | More Funds Given for Child Care | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/secret-weapon-s-ii-new-swedish-book-implies-germans-now-have.html | Secret Weapon s -II; New Swedish Book Implies Germans Now Have Long-Range Rocket Guns | True | By Hanson W. Baldwin | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/tennis-stars-in-exhibition.html | Tennis Stars in Exhibition | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/adam-e-filsinger.html | ADAM E. FILSINGER | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/villiai-s-meek.html | VILLIAi! S. MEEK | True | special to THE NEv YOX TLMS. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mussolini-on-isle-tore-off-his-shirt-but-the-ousted-dictator-as-a.html | MUSSOLINI ON ISLE TORE OFF HIS SHIRT; But the Ousted Dictator as a Prisoner on Ponza Soon Wearied of Tragic Role | True | By Wireless To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/ott-gets-two-hits-but-team-bows-10-cards-win-night-game-despite.html | OTT GETS TWO HITS, BUT TEAM BOWS, 1-0; Cards Win Night Game Despite Giant Pilot's Hard Batting in Return to Line-Up | True | By James P. Dawson | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/house-group-plans-a-study.html | House Group Plans a Study | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/bar-shaves-till-ship-is-built.html | Bar Shaves Till Ship Is Built | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/crude-oil-deliveries-cut-pennsylvania-company-reduces-contracts-to.html | CRUDE OIL DELIVERIES CUT; Pennsylvania Company Reduces Contracts to 80 Per Cent | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/rangers-on-corsica-work-with-goumiers-striking-force-raids-barche.html | RANGERS ON CORSICA WORK WITH GOUMIERS; Striking Force Raids Barche -- Pursuit of Foe Goes On | True | By Wireless To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/bridge-fire-delays-trains.html | Bridge Fire Delays Trains | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/ten-states-pass-war-bond-quotas-new-york-new-hampshire-ohio.html | TEN STATES PASS WAR BOND QUOTAS; New York, New Hampshire, Ohio, Maryland, Rhode Island and Georgia Among Them | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/sees-high-prices-likely-after-war-nadler-predicts-levels-above.html | SEES HIGH PRICES LIKELY AFTER WAR; Nadler Predicts Levels Above Thirties, but Landis Doubts Any Spending Spree | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/finschhafen-foe-thrashing-in-net-fails-in-savage-counterblows-to.html | FINSCHHAFEN FOE THRASHING IN NET; Fails in Savage Counter-Blows to Break Allied Grip on New Guinea Base | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/rift-among-poles-beclouds-parley-british-assert-factions-may.html | RIFT AMONG POLES BECLOUDS PARLEY; British Assert Factions May Interfere With Success of Moscow Talks | True | By Cable To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/durocher-sights-pay-cut-but-says-he-wont-pilot-dodgers-if-slash.html | DUROCHER SIGHTS PAY CUT; But Says He Won't Pilot Dodgers if Slash Tops $5,000 | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/two-tiger-pitchers-blank-athletics-60-league-shortgame-record-for.html | TWO TIGER PITCHERS BLANK ATHLETICS, 6-0; League Short-Game Record for 1943 Tied by Time of 1:18 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/browder-assails-press-calls-its-handling-of-his-chicago-speech-a.html | BROWDER ASSAILS PRESS; Calls Its Handling of His Chicago Speech 'a New Low' | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/preview-accents-novelties-in-furs-completely-reversible-coat-of.html | PREVIEW ACCENTS NOVELTIES IN FURS; Completely Reversible Coat of Broadtail and Seal Is a Feature of Jaeckel Line | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/peter-backs-all-patriots-king-in-cairo-puts-tito-on-equal-footing.html | PETER BACKS ALL PATRIOTS; King, in Cairo, Puts Tito on Equal Footing With Mikhailovitch | True | By C.l. Sulzberger | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/city-rent-control-due-to-be-widened-extension-of-nov-1-freeze-to.html | CITY RENT CONTROL DUE TO BE WIDENED; Extension of Nov. 1 Freeze to Whole Metropolitan Area Suggested to OPA | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/chinese-wac-recruiting-lieut-shek-sets-up-mott-street-office-for.html | CHINESE WAC RECRUITING; Lieut. Shek Sets Up Mott Street Office for Enlistments | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/japanese.html | Japanese | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/48hr-week-ordered-in-los-angeles-area-it-affects-newspapers.html | 48-HR. WEEK ORDERED IN LOS ANGELES AREA; It Affects Newspapers, Printers, Utilities and Film Workers | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/newsboys-to-sell-war-stamps.html | Newsboys to Sell War Stamps | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/touhy-and-aides-guilty-three-face-199year-terms-for-illinois-prison.html | TOUHY AND AIDES GUILTY; Three Face 199-Year Terms for Illinois Prison Break | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/news-of-food-beef-supplies-here-are-greatly-increased-mutton-stocks.html | News of Food; Beef Supplies Here Are Greatly Increased; Mutton Stocks Are 4 Times Above Normal | True | By Jane Holt | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/13year-high-is-set-by-brokers-loans-borrowings-jump-107000000-to.html | 13-YEAR HIGH IS SET BY BROKERS LOANS; Borrowings Jump $107,000,000 to $1,556,000,000 as Part of War Loan Drive | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/merchant-marine-academy-dedicated-acclaimed-by-president-as-vital.html | Merchant Marine Academy Dedicated; Acclaimed by President as Vital to Nation | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/french.html | French | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/sec-seeks-change-in-setup-of-utility-raises-questions-on-voting.html | SEC SEEKS CHANGE IN SET-UP OF UTILITY; Raises Questions on Voting Power, Dividends, Accounts of Tide Water Power | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/wpb-head-asserts-time-is-vital-now-nelson-says-our-armed-forces.html | WPB HEAD ASSERTS TIME IS VITAL NOW; Nelson Says Our Armed Forces Need 'Too Much Too Soon' in Next Few Months | True | By Cable To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/war-avoidance-not-main-aim-group-experiment-indicated-peacetime.html | War Avoidance Not Main Aim; Group Experiment Indicated Peacetime Jobs Held First Place | True | WINIFRED FISHER | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/us-is-urged-to-lift-ban-on-industry-statistics.html | U.S. Is Urged to Lift Ban On Industry Statistics | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/bus-lines-hire-women-drivers.html | Bus Lines Hire Women Drivers | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/army-nurses-will-get-new-overseas-garb-uniforms-are-designed-for.html | Army Nurses Will Get New Overseas Garb; Uniforms Are Designed for Mobile Service | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/additional-duties-for-mcgrath.html | Additional Duties for McGrath | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/miss-eva-f-smith-a-customs-exaide-an-inspector-here-46-yearsalso.html | MISS EVA F SMITH, A CUSTOMS EX-AIDE; An Inspector Here 46 Years-Also Known as Painter | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/life-starts-anew-for-many-over-65-2600-in-brooklyn-have-given-up.html | LIFE STARTS ANEW FOR MANY OVER 65; 2,600 in Brooklyn Have Given Up Pensions to Take Jobs, Welfare Leader Says | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/to-ask-aurelio-removal-bar-association-drafts-petition-to-state.html | TO ASK AURELIO REMOVAL; Bar Association Drafts Petition to State Supreme Court | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/4-elected-to-c0mmittee-investment-company-association-broadens-its.html | 4 ELECTED TO C0MMITTEE; Investment Company Association Broadens Its Activities | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/martha-g-hughes-wed-to-army-man-metal-sculpture-artist-is-bride-of.html | MARTHA G. HUGHES WED TO ARMY MAN; Metal Sculpture Artist Is Bride of Lieut. Nixon Griffis | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/ends-life-with-shotgun-vice-president-of-advertising-agency-is-a.html | ENDS LIFE WITH SHOTGUN; Vice President of Advertising Agency Is a Suicide | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/nazi-plea-for-neapolitan-help.html | Nazi Plea for Neapolitan Help | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dimaggio-regains-penny-joe-recovers-indian-head-put-in-trolley-box.html | DIMAGGIO REGAINS PENNY; Joe Recovers Indian Head Put in Trolley Box by Mistake | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/penn-to-use-barr-at-guard.html | Penn to Use Barr at Guard | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/undertone-wanes-in-grain-markets-oats-down-34-to-1-18-cents-at.html | UNDERTONE WANES IN GRAIN MARKETS; Oats Down 3/4 to 1 1/8 Cents at Chicago -- Wheat and Rye Also Register Losses | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/religious-workers-meet-discuss-education-for-a-christian-world.html | RELIGIOUS WORKERS MEET; Discuss Education for a Christian World Community | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/icc-rejects-plan-for-carrier-pool-commission-holds-that-union-of.html | ICC REJECTS PLAN FOR CARRIER POOL; Commission Holds That Union of Truck Lines Would Not Be in Public Interest | True | Special to THE NEW YORK TIMES. | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/princeton-tests-camouflage.html | Princeton Tests Camouflage | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/ice-skaters-organize-guild-claims-bargaining-rights-for-stars-on.html | ICE SKATERS ORGANIZE; Guild Claims Bargaining Rights for 'Stars on Ice' Chorus | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/naples-evacuated-in-ruins-nazis-say-revolt-sabotage-and-peril-of.html | NAPLES EVACUATED IN RUINS, NAZIS SAY; Revolt, Sabotage and Peril of Allied Landings Are Cited by the Germans | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/chevigny-named-head-coach.html | Chevigny Named Head Coach | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/gales-and-high-tides-batter-atlantic-coast.html | Gales and High Tides Batter Atlantic Coast | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/one-man-levy-decorated.html | "One Man" Levy Decorated | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/finnish.html | Finnish | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/james-f-stevarr.html | JAMES F. STE,VAR'r | True | Special to THE IEV YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/shorter-route-for-nazis.html | Shorter Route for Nazis | True | MARCO MALINY | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/pronazi-frenchman-is-slain.html | Pro-Nazi Frenchman Is Slain | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/46-negro-children-barred-by-school-board-head-rejects-parents-plea.html | 46 NEGRO CHILDREN BARRED BY SCHOOL; Board Head Rejects Parents' Plea -- 'You'll Be Sorry,' One Threat Heard | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/japan-prods-philippines-independence-to-be-withheld-till-guerrillas.html | JAPAN PRODS PHILIPPINES; 'Independence' to Be Withheld Till Guerrillas Give Up | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/north-carolina-tests-defense.html | North Carolina Tests Defense | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/planes-lead-to-alert-craft-at-first-unidentified-affect-first.html | PLANES LEAD TO ALERT; Craft at First Unidentified Affect First Fighter Area | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/gudgeon-crew-cited.html | Gudgeon Crew Cited | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/cox-quits-investigation-of-fcc-to-clear-group-of-attacks-on-him-cox.html | Cox Quits Investigation of FCC To Clear Group of Attacks on Him; Cox Quits Investigation of FCC To Clear Group of Attacks on Him | True | By Nancy MacLennan | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/vfw-would-draft-war-plant-youth-induction-of-hoarded-labor-in.html | VFW WOULD DRAFT WAR PLANT YOUTH; Induction of 'Hoarded' Labor in Factories Before Fathers Is Demanded in Resolution | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/merger-of-3-arms-backed-in-britain-three-prewar-military-leaders.html | MERGER OF 3 ARMS BACKED IN BRITAIN; Three Pre-War Military Leaders Suggest Union of Military Services for Total War | True | By Cable To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/guggenheim-heiress-wed-to-corporal-mrs-hazel-mckinley-bride-of.html | GUGGENHEIM HEIRESS WED TO CORPORAL; Mrs. Hazel McKinley Bride of Larry Leonard in Denver | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/in-the-nation-mr-cox-comes-to-a-very-obvious-conclusion.html | In The Nation; Mr. Cox Comes to a Very Obvious Conclusion | True | By Arthur Krock | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/curran-asks-support-for-frankenthaler-calls-republican-candidate.html | CURRAN ASKS SUPPORT FOR FRANKENTHALER; Calls Republican Candidate Best Choice for Bench | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/rev-thomas-a-conover-rector-of-episcopal-parish-in-new-jersey-for.html | REV. THOMAS A. CONOVER; Rector of Episcopal Parish in New Jersey for 40 Years | True | Special to THE NEW YORK TIDIES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/sports-of-the-times-jimmy-dykes-refuses-to-talk-almost.html | Sports of the Times; Jimmy Dykes Refuses to Talk -- Almost | True | Reg. U.S. Pat. Off. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/fireman-stricken-in-subway.html | Fireman Stricken in Subway | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/columbus-invades-syracuse-tonight-little-world-series-to-open-with.html | COLUMBUS INVADES SYRACUSE TONIGHT; Little World Series to Open, With Redbirds Seeking Mark of 3 Straight Triumphs | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dividend-revisions-since-1918-charted-exchange-magazine-lays-lower.html | DIVIDEND REVISIONS SINCE 1918 CHARTED; Exchange Magazine Lays Lower Rates in War Period Now to Splitting of Stock | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/jockey-pratt-wins-with-five-mounts-scores-with-our-gladden-in.html | JOCKEY PRATT WINS WITH FIVE MOUNTS; Scores With Our Gladden in Feature and Accounts for $170 Rockingham Double | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dartmouth-looks-for-improvement-but-lack-of-topnotch-linemen-is.html | DARTMOUTH LOOKS FOR IMPROVEMENT; But Lack of Topnotch Linemen Is Likely to Prevent Eleven From Attaining Greatness | True | By Allison Danzig | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dnb-tells-of-naples-terror.html | DNB Tells of Naples Terror | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/george-g-keith.html | GEORGE G. KEITH | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/fred-j-brovn.html | FRED J. BROVN | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/penicillin-patient-improves.html | Penicillin Patient Improves | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/mayor-backs-connolly-reiterates-in-letter-his-1941-endorsement-for.html | MAYOR BACKS CONNOLLY; Reiterates in Letter His 1941 Endorsement for Council | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/joel-tucker-turnbull-aide-in-sale-of-explosivesfor-du-pont-company.html | JOEL TUCKER TURNBULL; Aide in Sale of Explosivesfor du Pont Company Dies at 37 | True | Special to TPIE N YOPK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dr-joseph-reinie.html | DR. JOSEPH REINIE | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/store-sales-gain-cut-to-2-in-week-volume-for-fourweek-period.html | STORE SALES GAIN CUT TO 2% IN WEEK; Volume for Four-Week Period Increased 7%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/the-decisive-battle.html | THE DECISIVE BATTLE | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/major-pfeiffer-promoted.html | Major Pfeiffer Promoted | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/charles-m-hamond.html | CHARLES M. HAM[OND | True | Special to THE NEW YOR 'rlMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/fewer-deferments-urged-by-hershey-fears-breakdown-of-public-morale.html | FEWER DEFERMENTS URGED BY HERSHEY; Fears Breakdown of Public Morale Unless Employers Release More Single Men | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/longshoremen-sign-up-union-renews-contracts-with-employers-for-two.html | LONGSHOREMEN SIGN UP; Union Renews Contracts With Employers for Two Years | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/paul-kern-in-army-today-former-head-of-civil-service-commission-to.html | PAUL KERN IN ARMY TODAY; Former Head of Civil Service Commission to Be Inducted | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/new-financing-cut-sharply-in-month-only-6-bond-issues-offered-in.html | NEW FINANCING CUT SHARPLY IN MONTH; Only 6 Bond Issues Offered in September as Bankers Center on War Drive | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dimout-earlier-today-begins-half-hour-after-sundown-instead-of-an.html | DIMOUT EARLIER TODAY; Begins Half Hour After Sundown, Instead of an Hour | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/cadets-stress-passing.html | Cadets Stress Passing | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/pittsburgh-index-rose-production-series-off-but-trade-and-shipments.html | PITTSBURGH INDEX ROSE; Production Series Off but Trade and Shipments Advanced | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/vickers-workers-remain-on-strike-9000-defy-union-leaders-miners.html | VICKERS WORKERS REMAIN ON STRIKE; 9,000 Defy Union Leaders -- Miners' Executive Rejects Government Proposals | True | By Cable To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/uboats-claim-six-ships-destroyer-also-reported-sunk-in-berlin.html | U-BOATS CLAIM SIX SHIPS; Destroyer Also Reported Sunk in Berlin Version of Toll | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/six-who-raided-ploesti-oil-fields-get-distinguished-service-cross.html | Six Who Raided Ploesti Oil Fields Get Distinguished Service Cross; Officers of Ninth Air Force Are Commended for Extraordinary Heroism and Gallantry in the Long Mass Flight to Rumania | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/to-build-big-penicillin-plant.html | To Build Big Penicillin Plant | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/us-ambassador-leaves-peru.html | U.S. Ambassador Leaves Peru | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/naval-bombardment-reported.html | Naval Bombardment Reported | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/miss-merritt-wed-to-leslie-b-hardy-larchmont-girl-becomes-the-bride.html | MISS MERRITT, WED TO LESLIE B. HARDY; Larchmont Girl Becomes the Bride of Army Lieutenant at Ceremony in Dallas | True | Special to Tm lNEW YORK TnES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/army-asks-twill-bids.html | Army Asks Twill Bids | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/brailsford-named-director.html | Brailsford Named Director | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/family-allout-in-war-spars-army-air-corps-navy-air-transport.html | FAMILY 'ALL-OUT' IN WAR; Spars, Army Air Corps, Navy, Air Transport Members | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/hanley-assails-remote-control-republican-candidate-warns-of-making.html | HANLEY ASSAILS 'REMOTE CONTROL'; Republican Candidate Warns of Making Albany 'Substation of New Deal' | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/yard-sets-a-record-of-24-ships-in-month-oregon-corporation-asserts.html | YARD SETS A RECORD OF 24 SHIPS IN MONTH; Oregon Corporation Asserts Total Leads the Country | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/notes.html | Notes | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/50-more-casualties-announced-by-navy-23-dead-including-3-from-new.html | 50 MORE CASUALTIES ANNOUNCED BY NAVY; 23 Dead Including 3 From New York Are on New List | True | | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/carl-e-johansson-swedish-inventor-president-of-precisiongauge-tool.html | CARL E. JOHANSSON; Swedish Inventor, President of Precision-Gauge Tool Firm | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/teckhughes-gold-mines.html | Teck-Hughes Gold Mines | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/railway-collision-kills-17.html | Railway Collision Kills 17 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/food-stamp-date-extended.html | Food Stamp Date Extended | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/tenth-in-family-enters-service.html | Tenth in Family Enters Service | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/major-front-emerging.html | Major Front Emerging | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/new-gains-made-on-gulf.html | New Gains Made on Gulf | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/new-destroyer-launched-named-after-commander-cushing-civil-war-hero.html | NEW DESTROYER LAUNCHED; Named After Commander Cushing, Civil War Hero | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/graybar-electric-names-secretarycontroller.html | Graybar Electric Names Secretary-Controller | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/bonds-and-shares-on-london-market-giltedge-issues-continue-to-show.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Continue to Show Strength, Textiles Are Mixed, in Quiet Trading | True | By Wireless To the New York Times. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/new-yorker-on-missing-plane.html | New Yorker on Missing Plane | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/gen-baer-will-retire-to-relinquish-service-command-post-on-jan-31.html | GEN. BAER WILL RETIRE; To Relinquish Service Command Post on Jan. 31 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/draft-board-calls-ruffin.html | Draft Board Calls Ruffin | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/appointed-to-wlb-panel.html | Appointed to WLB Panel | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/flavin-novel-wins-harpers-contest-10000-conspicuous-merit-award.html | FLAVIN NOVEL WINS HARPERS' CONTEST; $10,000 'Conspicuous Merit' Award Goes to Writer of 'Journey in the Dark' | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/russian.html | Russian | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/comdr-leith-receives-medal.html | Comdr. Leith Receives Medal | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/screen-news-here-and-in-hollywood-marcia-davenport-will-write-story.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marcia Davenport Will Write Story for Paramount -- 3 Films Open Here Today | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/6000000-bonds-to-come-bankers-delay-marketing-till-after-war-loan.html | $6,000,000 BONDS TO COME; Bankers Delay Marketing Till After War Loan Drive | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/h-edward-lawson.html | H. EDWARD LAWSON | True | Special to THE NEW YoRl TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/katina-paxinou-in-hospital.html | Katina Paxinou in Hospital | True | Special to THE NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/wait-a-bit-triumphs-over-sun-again-by-two-lengfhs-in-vosburgh.html | Wait a Bit Triumphs Over Sun Again by Two Lengths in Vosburgh Handicap; 7-1 SHOT IS FIRST IN $9,175 FIXTURE | True | By Bryan Field | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/ralph-lyman-baldwin-composer-supervised-music-in-hartford-schools.html | RALPH LYMAN BALDWIN; Composer Supervised Music in Hartford Schools 35 Years | True | Special to THE N YORK S. | C1B 599859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/3month-war-cost-20-billion-to-us-public-debt-at-end-of-first.html | 3-MONTH WAR COST $20 BILLION TO U.S.; Public Debt at End of First Quarter of '44 Fiscal Year is $161,000,000,000 | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/many-seek-seats-for-style-review-second-edition-of-fashions-of.html | MANY SEEK SEATS FOR STYLE REVIEW; Second Edition of 'Fashions of Times' Promises to Play to Full Houses | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/the-bond-baby-receives-her-award.html | THE BOND BABY RECEIVES HER AWARD | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/german.html | German | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/columbia-expects-keen-opening-game-princeton-hopes-to-rebound-from.html | COLUMBIA EXPECTS KEEN OPENING GAME; Princeton Hopes to Rebound From Penn Debacle Against Lions Here Tomorrow | True | By Robert F. Kelley | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/cubs-trip-braves-in-12-innings-54-rookie-pafkos-fourth-single.html | CUBS TRIP BRAVES IN 12 INNINGS, 5-4; Rookie Pafko's Fourth Single Decides After Mates Tie Score in 9th and 11th | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/rubber-cargo-reaches-sweden.html | Rubber 'Cargo' Reaches Sweden | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/plaque-honors-police-mayor-to-attend-dedication-of-a-service-badge.html | PLAQUE HONORS POLICE; Mayor to Attend Dedication of a Service Badge at Queens Precinct | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/dorothy-skene-becomes-bride.html | Dorothy Skene Becomes Bride | True | Special to THS NEW YORK TIMES. | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/son-born-to-mrs-julius-manger.html | Son Born to Mrs. Julius Manger[ | True | _ Special to Tm N.vv YORK Trs. I | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 599859 |
| 1943-10-01 | 1943-10-01 | https://www.nytimes.com/1943/10/01/archives/nine-local-housing-authorities-to-offer-17137000-notes-oct-7-issues.html | Nine Local Housing Authorities To Offer $17,137,000 Notes Oct. 7; Issues From $445,000 to $6,920,000 Represent Interim Financing -- End of Loan Drive Clears Way for Municipals | True | | C1B 599859 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/plywood-corp-takes-big-bronx-warehouse.html | Plywood Corp. Takes Big Bronx Warehouse | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ammunition-ship-blown-up.html | Ammunition Ship Blown Up | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/2-fliers-die-new-yorker-hurt.html | 2 Fliers Die, New Yorker Hurt | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/phillips-sold-to-braves.html | Phillips Sold to Braves | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/frazer-nelthropp.html | Frazer -- Nelthropp | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/to-pay-275745-on-series-f1.html | To Pay $275,745 on Series F-1 | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bank-sells-home-in-queens.html | Bank Sells Home in Queens | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ore-shipments-on-superior.html | Ore Shipments on Superior | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/aged-women-lost-regain-their-1304-sisters-85-and-77-found-in-a-park.html | AGED WOMEN, LOST, REGAIN THEIR $1,304; Sisters, 85 and 77, Found in a Park After Niece Vanishes, Shed Tears of Joy | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/navy-fraud-charged-to-uniform-concern-two-company-officers-and-two.html | NAVY FRAUD CHARGED TO UNIFORM CONCERN; Two Company Officers and Two Navy Depot Men Also Indicted | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/chinese.html | Chinese | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/lewis-holds-fast-on-joining-the-afl-umw-chiefs-decision-means-sharp.html | LEWIS HOLDS FAST ON JOINING THE AFL; UMW Chief's Decision Means Sharp Fight at Federation Convention Next Week | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/lemieux-knocks-out-freda.html | Lemieux Knocks Out Freda | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/spurns-state-plan-for-mothers-care-albany-county-medical-society.html | SPURNS STATE PLAN FOR MOTHERS' CARE; Albany County Medical Society Says It Infringes on 'Rights' of Wives of Service Men BY LIMITING USE OF AID Resolution Also Attacks 'Direct Government-Physician Relationship' as 'Detrimental' | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/rumor-on-wlb-ruling-halts-aircraft-work-workers-stop-an-hour-at-the.html | RUMOR ON WLB RULING HALTS AIRCRAFT WORK; Workers Stop an Hour at the Wright Plant Over 'Injustice' | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/news-of-food-6pound-leg-of-mutton-has-leading-place-in-the.html | News of Food; 6-Pound Leg of Mutton Has Leading Place in the Suggested Menus for Next Week | True | By Jane Holt | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/patents-autogiro-withthree-rotors-inventor-claims-additions-give.html | PATENTS AUTOGIRO WITHTHREE ROTORS; Inventor Claims Additions Give Greater Lifting Power and Reduce Torque NEWS OF PATENTS | True | From a Staff Correspondent | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/japanese.html | Japanese | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/to-hold-music-institute-griffith-foundations-event-is-set-for.html | TO HOLD MUSIC INSTITUTE; Griffith Foundation's Event Is Set for Newark Today | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/charles-chaplin-jr-goes-in-1a.html | Charles Chaplin Jr. Goes In 1-A | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/g-ilret-z-iozell.html | G ILRE]T Z. IOZELL | True | special to Naw Noa Ts. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/senators-complete-peace-policy-draft-wording-said-to-be-more.html | SENATORS COMPLETE PEACE POLICY DRAFT; Wording Said to Be More Specific Than That of House Plan | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/race-amity-plan-voted-at-parley-chicago-meeting-asks-whites-to-curb.html | RACE AMITY PLAN VOTED AT PARLEY; Chicago Meeting Asks Whites to Curb Intolerance, Negroes to Be Self-Disciplined | True | By Turner Catledgespecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/godfrey-stringer.html | GODFREY STRINGER | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/would-force-women-to-serve-on-juries-group-named-to-push-adoption.html | WOULD FORCE WOMEN TO SERVE ON JURIES; Group Named to Push Adoption of a Compulsory Law | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/insane-kidnapper-releases-girl-26-manhunt-goes-on-for-inmate-of.html | INSANE KIDNAPPER RELEASES GIRL, 26; Manhunt Goes On for Inmate of Hospital Who Forced Young Woman to Aid Escape SHE GIVES ALARM BY RUSE Freed in Jersey After-Being Held Captive 29 Hours in Own Automobile INSANE KIDNAPPER RELEASES GIRL, 26 | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/state-banking-affairs-dissolution-and-other-changes-in-credit.html | STATE BANKING AFFAIRS; Dissolution and Other Changes in Credit Unions Announced | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/gunner-missing-in-action-former-times-employe-reported-lost-over.html | GUNNER MISSING IN ACTION; Former Times Employe Reported Lost Over Mediterranean | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/germany-reports-increase-in-foods-ukrainian-harvest-and-cattle.html | GERMANY REPORTS INCREASE IN FOODS; Ukrainian Harvest and Cattle Taken in Retreat | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/16-juveniles-in-80000-futurity-on-backtheattack-card-at-belmont.html | 16 Juveniles in $80,000 Futurity on Back-the-Attack Card at Belmont Park; BOOJIANA, PENSIVE HEAD FIELD TODAY Whitney Filly Likely Futurity Choice -- Princequillo Favored in Jockey Club Gold Cup 6 HORSES IN FALSE START All Run Entire Distance, Then Are Pulled Up as Enthrall Captures Belmont Dash | True | By Bryan Field | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/buys-realty-title-business.html | Buys Realty Title Business | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/yanks-in-twin-bill-today-bonham-and-donald-slated-to-start-against.html | YANKS IN TWIN BILL TODAY; Bonham and Donald Slated to Start Against Browns | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/named-for-important-post-with-lukens-steel-co.html | Named for Important Post With Lukens Steel Co. | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/super-petcollector-curbed.html | Super Pet-Collector Curbed | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/wlb-sets-deadline-for-teamsters.html | WLB Sets Deadline for Teamsters | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/clears-nurses-for-army.html | Clears Nurses for Army | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/zivic-and-basora-matched.html | Zivic and Basora Matched | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/business-world.html | Business World | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/conferees-agree-on-rail-merger-spokesmen-for-lackawanna-and-utica.html | CONFEREES AGREE ON RAIL MERGER; Spokesmen for Lackawanna and Utica, Chenango in Accord in Plan WOULD END TAX PROBLEM Reduction in the System's Future Fixed Charges Also Provided in Program | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/archbishop-extols-russians-devotion-york-tells-cairo-audience-he.html | ARCHBISHOP EXTOLS RUSSIANS' DEVOTION; York Tells Cairo Audience He Found People Deeply Religious | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/russian.html | Russian | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/cubs-defeat-braves-31-rookie-signer-wins-despite-10-hits-by.html | CUBS DEFEAT BRAVES, 3-1; Rookie Signer Wins Despite 10 Hits by Bostonians | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/naples-ny-joyous-toasts-drunk-and-prayers-said-to-hail-allied.html | NAPLES, N.Y., JOYOUS; Toasts Drunk and Prayers Said to Hail Allied Victory | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/sign-of-evacuation-seen-luetzow-reported-to-have-left-norway-for.html | SIGN OF EVACUATION SEEN; Luetzow Reported to Have Left Norway for Baltic | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/studies-home-styles-gardner-taylor-says-mass-production-is-no.html | STUDIES HOME STYLES; Gardner Taylor Says Mass Production Is No Cure-All | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/report-discloses-bank-fund-shifts-transfers-from-depositories-here.html | REPORT DISCLOSES BANK FUND SHIFTS; Transfers From Depositories Here in Third Loan Drive Far Exceed Billion | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/virginia-winnedge-married.html | Virginia Winnedge Married | True | Special to TH I',IBW Yo Bs. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/biggest-surety-bond.html | Biggest Surety Bond | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/exchange-seat-brings-45000.html | Exchange Seat Brings $45,000 | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/the-road-is-still-long.html | THE ROAD IS STILL LONG | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/art-notes.html | Art Notes | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/fighters-from-britain-active.html | Fighters From Britain Active | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/first-of-navy-men-reach-wellesley-200-officers-arrive-to-work-as.html | FIRST OF NAVY MEN REACH WELLESLEY; 200 Officers Arrive to Work as Branch of Harvard | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/girl-scout-council-to-meet.html | Girl Scout Council to Meet | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/press-of-us-praised-by-religious-leaders-opening-of-newspaper-week.html | PRESS OF U.S. PRAISED BY RELIGIOUS LEADERS; Opening of Newspaper Week Hailed in Statements | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/appointed-as-bishop-of-grand-rapids-see.html | Appointed as Bishop Of Grand Rapids See | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/tax-on-federal-property-urged.html | Tax on Federal Property Urged | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/two-floors-leased-by-national-starch-concern-leaving-greenwich-st.html | TWO FLOORS LEASED BY NATIONAL STARCH; Concern Leaving Greenwich St. for Grand Central Zone | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/dance-revue-revises-schedule.html | Dance Revue Revises Schedule | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mail-reorders-up-in-apparel-market-buyer-attendance-drops-but.html | MAIL REORDERS UP IN APPAREL MARKET; Buyer Attendance Drops, but Influx Is Expected After Religious Holidays | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/now-he-is-the-presidents-official-adviser.html | NOW HE IS THE PRESIDENT'S OFFICIAL ADVISER | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/carolyn-g-roehl-is-bride-of-eni6nt-wed-in-huguenot-memorial-church.html | CAROLYN: G. ROEHL* IS BRIDE OF ENSI6Nt; Wed in Huguenot Memorial Church, Pelham, to Matthew Biish Jr. of Coast Guard | True | Special to TH NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/negro-school-row-shifted-to-albany-education-commissioner-takes.html | NEGRO SCHOOL ROW SHIFTED TO ALBANY; Education Commissioner Takes Hand in Dispute | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/oak-leaves-appear-in-the-flower-shops-chrysanthemums-of-varied.html | OAK LEAVES APPEAR IN THE FLOWER SHOPS; Chrysanthemums of Varied Sizes Now Fairly Numerous | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/harriman-named-envoy-to-russia-after-admiral-standley-resigns.html | Harriman Named Envoy to Russia After Admiral Standley Resigns; Harriman Named Ambassador to Russia After Admiral Standley Resigns Post | True | By Bertram D. Hulenspecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/17000000-in-city-is-war-fund-quota-exgovernor-smith-asks-aides-to.html | $17,000,000 IN CITY IS WAR FUND QUOTA; Ex-Governor Smith Asks Aides to 'Pound Sidewalks' to Assist 17 Related Agencies DRIVE TO OPEN TUESDAY Bus Decorated With Posters Lent to Mayor for Use in Furthering Campaign | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/glen-ridge-girl-dies-in-leap.html | Glen Ridge Girl Dies in Leap | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/german.html | German | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/city-courts-hear-500-eviction-cases-owners-charged-with-taking.html | CITY COURTS HEAR 500 EVICTION CASES; Owners Charged With Taking Advantage of Quick Action on Lease-Expiration Day | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/wilson-bids-all-aid-scrap-bank-drive-wpb-executive-stresses-goal-of.html | WILSON BIDS ALL AID 'SCRAP BANK' DRIVE; WPB Executive Stresses Goal of 15,000,000 Tons by Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/another-oil-curb-lifted-users-of-over-10000-gallons-get-rations.html | ANOTHER OIL CURB LIFTED; Users of Over 10,000 Gallons Get Rations, Conversion or No | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mis-harold-s-morse.html | MI:S. HAROLD S. MORSE | True | Special to THE IEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bond-offerings-by-municipalities-issues-that-are-scheduled-for.html | BOND OFFERINGS BY MUNICIPALITIES; Issues That Are Scheduled for Award Next Week in 18 Cities Total $18,876,800 | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/french.html | French | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/i-george-harris__-es-hosts-i-among-those-entertaining-at-i-wedgwood.html | i GEORGE HARRIS__ ES HOSTS; i Among Those Entertaining at { I Wedgwood Room ,Reopening I | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/british-general-wounded.html | British General Wounded | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/italians-urged-to-trust-providence-and-mussolini.html | Italians Urged to Trust Providence and Mussolini | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/labor-mediator-sought-marine-institute-and-union-of-seamen-involved.html | LABOR MEDIATOR SOUGHT; Marine Institute and Union of Seamen Involved | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/himmler-bars-flag-raising.html | Himmler Bars Flag Raising | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/large-newark-house-sold-81family-apartment-building-goes-to.html | LARGE NEWARK HOUSE SOLD; 81-Family Apartment Building Goes to Investor | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/john-brogst-served-for-40-years-with-ge-engineer-was-oonsultimt-of.html | JOHN BROgST, SERVED FOR 40 .YEARS WITH GE; Engineer Was oonsultimt of the Industrial Control Unit | True | Speclal to T YOR s. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/fishing-crew-pay-is-swelled.html | Fishing Crew Pay Is Swelled | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/drake-defeats-central.html | Drake Defeats Central | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/navy-lists-11-more-dead-19-are-recorded-as-wounded-and-seven-as.html | NAVY LISTS 11 MORE DEAD; 19 Are Recorded as Wounded and Seven as Missing | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/perley-p-sheehan-exeditor-author-executive-of-paris-herald-in.html | PERLEY P. SHEEHAN, EX-EDITOR, AUTHOR; Executive of Paris Herald in 1905-07, Novelist, Scenario J Writer, Dies in California i | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/pension-treasurer.html | PENSION TREASURER | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/seizeo-fo-bog__us-cecksi-woman-and-soldier-accused-ofi-living-by-fo.html | SEIZEO FO. BOG__US C"ECKSI; Woman and Soldier Accused ofI Living by Forgery | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/villanova-players-return.html | Villanova Players Return | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/to-inspect-plane-plant-families-of-workers-will-visit-republic.html | TO INSPECT PLANE PLANT; Families of Workers Will Visit Republic Factory Tomorrow | True | Special to TH NSW YORK TrMES. | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/striking-britons-rebuked-by-bevin-workers-plea-to-churchill-brings.html | STRIKING BRITONS REBUKED BY BEVIN; Workers' Plea to Churchill Brings Reply That Disputed Wage Decision Stands | True | By David Andersonby Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/finnish.html | Finnish | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/at-the-world.html | At the World | True | T.S. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/store-sales-here-up-6-for-month-september-gain-held-down-by.html | STORE SALES HERE UP 6% FOR MONTH; September Gain Held Down by Promotion Curb, Bond Drive and Tax Payments | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/exchange-offer-revised-utility-investors-may-withdraw-engineers.html | EXCHANGE OFFER REVISED; Utility Investors May Withdraw Engineers Stock Tender | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/drury-art-yields-11365.html | Drury Art Yields $11,365 | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/randolph-1-bartlett-copy-editor-on-new-york-sun-had-been-in-film.html | RANDOLPH 1. BARTLETT; ' Copy Editor on New York Sun Had Been in Film Business | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bank-resources-and-deposits-up-statements-issued-without-a-call.html | Bank Resources and Deposits Up; Statements Issued Without a Call; Decreases in Cash in Quarter but Increases in Loans, Discounts and Undivided Profits Shown by Reports BANKS' RESOURCES AND DEPOSITS RISE | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/r-eo-ason-retied-educator-i-former-principal-of-schools-m-i.html | ,R Eo ,ASON RETIED EDUOATOR; i Former Principal of Schools m i 'Brooklyn Began There in '02 --Dies in Home' Here at 76 | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/president-signs-maternity-bill.html | President Signs Maternity Bill | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/thank-your-lucky-stars-an-omnibus-entertainment-with-warner-actors.html | ' Thank Your Lucky Stars,' an Omnibus Entertainment With Warner Actors, at Strand -- 'The Silent Village' at World | True | By Bosley Crowther | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ten-allied-ships-sunk-by-uboats-convoy-battles-submarines-believed.html | TEN ALLIED SHIPS SUNK BY U-BOATS; Convoy Battles Submarines, Believed to Have Deadlier Torpedo, for Ten Days UNITED NATIONS SEAMEN WHO SURVIVED NAZI TORPEDOINGS IN THE ATLANTIC TEN ALLIED SHIPS SUNK BY U-BOATS | True | By the United Press. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/to-auction-bank-building.html | To Auction Bank Building | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/williams-wins-in-fourth-knocks-out-la-chance-in-boston-for-41st.html | WILLIAMS WINS IN FOURTH; Knocks Out La Chance in Boston for 41st Straight Victory | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/drivers-licenses-drop-renewals-have-declined-since-peak-was-reached.html | DRIVERS' LICENSES DROP; Renewals Have Declined Since Peak Was Reached Wednesday | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/no-date-on-food-message-president-says-also-he-is-not-sure-of-exact.html | NO DATE ON FOOD MESSAGE; President Says Also He Is Not Sure of Exact Subjects | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ochs-post-to-install-officers.html | Ochs Post to Install Officers | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/rn-ball-appointed-to-state-bank-board-rochester-financier-active.html | R.N. BALL APPOINTED TO STATE BANK BOARD; Rochester Financier Active Also in Other Fields | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/penn-heavy-choice-over-yale-eleven-elis-not-at-full-strength-for.html | PENN HEAVY CHOICE OVER YALE ELEVEN; Elis Not at Full Strength for Franklin Field Game Today | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/roosevelt-asks-promotion-of-14-generals-sends-senate-list-of.html | Roosevelt Asks Promotion of 14 Generals; Sends Senate List of Permanent Rises | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/nuptials-held-here-for-miss-i-g-schirer-wed-in-chantry-of-st-thomas.html | NUPTIALS HELD HERE FOR MISS I. G. SCHIRER; Wed in Chantry of St. Thomas Church to Coles Phillips | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/an-answer-on-marshall-president-speaks-on-generals-post-but-only.html | AN ANSWER ON MARSHALL; President Speaks on General's Post, but Only Adds to Puzzle | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/racial-discrimination-condemned.html | Racial Discrimination Condemned | True | A. VAN BIEMA. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/hospital-patients-get-little-butter-voluntary-institutions-report.html | HOSPITAL PATIENTS GET LITTLE BUTTER; Voluntary Institutions Report They Are 40 Per Cent Short as Substitute Is Urged OLEOMARGARINE TAX CITED Levy on Coloring Matter Said to Make Substitute's Cost Almost Prohibitive | True | By Jefferson G. Bell | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/late-stock-rally-gives-gains-on-day-distillery-shares-respond-to.html | LATE STOCK RALLY GIVES GAINS ON DAY; Distillery Shares Respond to New Tax Plan -- Other Groups Strong -- Bonds Mixed | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/public-delaying-christmas-mail-to-troops-with-deadline-near-port-of.html | Public Delaying Christmas Mail To Troops With Deadline Near; Port of Embarkation Postoffice Getting Only Half Amount It Is Equipped to Handle -Can Take 30,000 Sacks a Day | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/gumbert-of-cards-downs-giants-71-pitching-his-first-full-game-since.html | GUMBERT OF CARDS DOWNS GIANTS, 7-1; Pitching His First Full Game Since July 11, He Allows Only Six Safeties 5 IN SIXTH ROUT FISCHER St. Louis Assumes Lead With 2 in Fifth -- Musial Hurt -- Adams in 68th Contest | True | By James P. Dawsonspecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/wellington-slain-in-battle-of-italy-sixth-duke-of-his-line-served.html | WELLINGTON SLAIN IN BATTLE OF ITALY; Sixth Duke of His Line Served as Captain in Commandos -- Succeeded by Uncle | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/child-names-the-kilmer-granddaughter-of-poetsoldier-is-sponsor-at.html | CHILD NAMES THE KILMER; Granddaughter of Poet-Soldier Is Sponsor at Launching | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/standard-accepts-offer-of-mexico-new-jersey-company-agrees-to-take.html | STANDARD ACCEPTS OFFER OF MEXICO; New Jersey Company Agrees to Take $18,391,651 Plus Interest of $3,940,843 SINCLAIR IS PAID IN FULL Check for $1,500,000 Turned Over by Ambassador to the United States | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/diamond-heads-alloys-corp.html | Diamond Heads Alloys Corp. | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/three-teams-top-golf-field-at-71-palmerfulkerson-schneider-brothers.html | THREE TEAMS TOP GOLF FIELD AT 71; Palmer-Fulkerson, Schneider Brothers, Braun-Simonson Tie at Garden City C.C. TOLLEY-BILLOWS CARDS 72 Equal Broderick-Wibell Total in Member-Guest Tourney -- Chapman Shut Out | True | By William D. Richardsonspecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/honored-for-alaskan-defense.html | Honored for Alaskan Defense | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/objector-gets-4-years-in-jail.html | Objector Gets 4 Years in Jail | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/fiank-e-powers.html | FIANK E. POWERS | True | Special to T NEW YORE TIM. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/wheeler-despairs-of-bill-as-draft-of-fathers-begins-senator-chides.html | WHEELER DESPAIRS OF BILL AS DRAFT OF FATHERS BEGINS; Senator Chides Colleagues as Indifferent -- Hopes for Steps to Induct Other Eligibles TWO PROPOSALS OFFERED One Is for Screening Federal Employes, the Other for Limit on Deferments Under 30 WHEELER DESPAIRS OF HIS DRAFT BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/episcopalians-meet-in-cleveland-today-issue-of-unity-with.html | EPISCOPALIANS MEET IN CLEVELAND TODAY; Issue of Unity With Presbyterians Comes to Forefront | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/john-fetter.html | JOHN FETTER | True | Special to THS YeR TrMS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/temple-rally-halts-swarthmore-136-crabtree-runs-68-yards-to-goal.html | TEMPLE RALLY HALTS SWARTHMORE, 13-6; Crabtree Runs 68 Yards to Goal for Losers in First Period | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/602-are-wounded-in-6-battle-areas-new-york-has-70-men-on-new-army.html | 602 ARE WOUNDED IN 6 BATTLE AREAS; New York Has 70 Men on New Army Casualty List -- 19 From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/safety-measures-for-trains.html | Safety Measures for Trains | True | HOWARD W. STARR. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/sforza-asks-italians-to-support-badoglio-backing-necessary-for.html | SFORZA ASKS ITALIANS TO SUPPORT BADOGLIO; Backing Necessary for Effective War, He Declares | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/indias-starvation-toll-soars.html | India's Starvation Toll Soars | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/landon-opposes-british-tie-alone-he-urges-inclusion-of-soviet-and.html | LANDON OPPOSES BRITISH TIE ALONE; He Urges Inclusion of Soviet and Others, Based Upon Wilson's 14 Points | True | Special to THE NEW YORK TIMES. | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/further-cuts-due-in-civilian-cotton-will-get-only-half-of-normal.html | FURTHER CUTS DUE IN CIVILIAN COTTON; Will Get Only Half of Normal Supply This Year, Less in '44, Fisher Declares CITES PRODUCTION DROP 8 Months' Output of Northern Mills Down 17%, Partly Due to U.S. Price Policies | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/french-pen-up-nazis-in-bastia-stronghold-two-american-rangers-die.html | French Pen Up Nazis in Bastia Stronghold; Two American Rangers Die as Heroes | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/opa-order-exacts-double-cut-in-gas-thousands-of-motorists-find-b.html | OPA ORDER EXACTS DOUBLE CUT IN GAS; Thousands of Motorists Find B and C Ration Reduced 45% by Two-Way 'Squeeze' | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/crossley-rating-high-united-nations.html | CROSSLEY RATING HIGH; United Nations | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/13-die-in-brazil-train-blast.html | 13 Die in Brazil Train Blast | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/chicago-hoodlum-tells-of-killings-confession-solves-murders-of-two.html | CHICAGO HOODLUM TELLS OF KILLINGS; Confession Solves Murders of Two Gangland Leaders -- Grand Jury Will Act | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/aurelio-quits-as-city-magistrate-to-let-voters-judge-his-fitness.html | Aurelio Quits as City Magistrate; To Let Voters Judge His Fitness; AURELIO RESIGNS HIS POST ON BENCH | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/farmers-backing-asked-by-hanley-dewey-has-gone-to-mat-for-them-and.html | FARMERS' BACKING ASKED BY HANLEY; Dewey 'Has Gone to Mat' for Them and Needs Free Hand, Says Republican Candidate | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/jersey-marking-time.html | Jersey Marking Time | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/peoples-peace-sought.html | People's Peace Sought | True | RICHARD J. ZAVERTNIK. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/group-debates-aid-to-unfaithful-wives-house-committee-ends-hearings.html | GROUP DEBATES AID TO UNFAITHFUL WIVES; House Committee Ends Hearings on Increasing Army Allowances | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/telegraph-merger-delayed.html | Telegraph Merger Delayed | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/jordan-melgers.html | Jordan -- Melgers | True | Sioecial to T NEW YORK TS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mayor-favors-the-blind-says-they-retain-preference-for-licenses-at.html | MAYOR FAVORS THE BLIND; Says They Retain Preference for Licenses at City Buildings | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/dr-harry-j-bell-delivered-3000-babies-and-rode-500000-miles-in.html | DR. HARRY J. BELL; Delivered 3,000 Babies and Rode 500,000 Miles in 50-Year Career | True | Special to T NEW YOR TIMS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/award-to-flier-who-died.html | Award to Flier Who Died | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/colby-f-hey.html | COLBY F. HEY | True | special to T YoRx T. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/i-george-a-c-christianity-retired-broker-here-81-founded-home-for.html | i GEORGE A. C. CHRISTIANITY; Retired Broker Here, 81, Founded Home for Delinquent Boys | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/duplexes-leased-on-the-east-side-demand-for-large-suites-features.html | DUPLEXES LEASED ON THE EAST SIDE; Demand for Large Suites Features Other Late Renting Activity in the Area | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/judge-e-f-fiiedell.html | JUDGE E. F. FIIEDELL | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/2-parted-40-years-will-meet-today-brother-will-see-his-sister-here.html | 2, PARTED 40 YEARS, WILL MEET TODAY; Brother Will See His Sister Here -- Unaware She Existed Until a Week Ago | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/chile-studies-us-pact-details-of-impending-accord-engage-commerce.html | CHILE STUDIES U.S. PACT; Details of Impending Accord Engage Commerce Minister | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/two-jersey-parties-outline-platforms-democrats-favor-hague-views.html | TWO JERSEY PARTIES OUTLINE PLATFORMS; Democrats Favor Hague Views, Republicans Back Edge | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/us-takes-school-planning-part-for-europe-asia-in-postwar-era-dr-re.html | U.S. Takes School Planning Part For Europe, Asia in Post-War Era; Dr. R.E. Turner Delegated by State Department to Attend the Conference of Ministers of Education in London as Observer | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/miss-agatha-labrum-affianced.html | Miss Agatha LaBrum Affianced | True | Special to T Ns oaK TES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/playground-director-retires.html | Playground Director Retires | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/5-incentive-pay-approved-by-wlb-proposal-of-grumman-aircraft-hinges.html | 5% INCENTIVE PAY APPROVED BY WLB; Proposal of Grumman Aircraft Hinges on 10% Increase in Production | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/say-child-aid-lags-in-pennsylvania-officials-contrast-rise-in-the.html | SAY CHILD AID LAGS IN PENNSYLVANIA; Officials Contrast Rise in the Juvenile Delinquency Rate With Paucity of State Help | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/begins-47th-year-as-postmasterl.html | Begins 47th Year as Postmasterl | True | Special to Tm N Yo :s. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/named-best-bondadier-german-refugee-chosen-for-her-work-in-booth.html | NAMED BEST 'BONDADIER'; German Refugee Chosen for Her Work in Booth Here | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/doubling-of-bobbie-pins-is-authorized-by-wpb.html | Doubling of Bobbie Pins Is Authorized by WPB | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mrs-sam-f_lick.html | MRS. SAM F_LICK | True | Special to T N' Yo TrS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/government-cuts-use-of-paper-25-wpb-reports-large-savings-by-public.html | GOVERNMENT CUTS USE OF PAPER 25%; WPB Reports Large Savings by Public Printer During the Current Year MAXIMUMS ON WINE FIXED OPA Sets Processors' Levels on California Types -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/33-more-plants-win-production-awards-companies-in-metropolitan-area.html | 33 MORE PLANTS WIN PRODUCTION AWARDS; Companies in Metropolitan Area Are Included in New List | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/nazi-press-blames-pope-for-hostility-of-priests.html | Nazi Press Blames Pope For Hostility of Priests | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/news-of-the-world-is-100-britains-most-popular-paper-celebrates-at.html | NEWS OF THE WORLD IS 100; Britain's Most Popular Paper Celebrates at Luncheon | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/cards-superior-fielding-offset-by-yankee-pair-of-pitching-aces.html | Cards' Superior Fielding Offset By Yankee Pair of Pitching Aces; Chandler and Bonham Trump Mort Cooper's Rating in World Series Analysis -- Southpaw Factor Is Discounted | True | By John Drebinger | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/wayne-pump-net-listed-at-546582-earnings-for-nine-months-ended-in-a.html | WAYNE PUMP NET LISTED AT $546,582; Earnings for Nine Months Ended in August Are Equal to $1.88 a Share | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/franco-sees-conspiracy-accuses-emigres-of-trying-to-undermine-his.html | FRANCO SEES CONSPIRACY; Accuses Emigres of Trying to Undermine His Regime | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/utility-hearing-set.html | Utility Hearing Set | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/roosevelt-backs-free-world-air-says-he-and-churchill-talked-over.html | ROOSEVELT BACKS 'FREE' WORLD AIR; Says He and Churchill Talked Over Plans for Development of Aviation After War PRIVATE OPERATION URGED Exceptions Would Be to Serve Remote Unprofitable Areas -- An Answer to Senators | True | By John H. Criderspecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/torpedoed-seaman-is-held-as-a-fugitive-jersey-man-back-only-2-days.html | TORPEDOED SEAMAN IS HELD AS A FUGITIVE; Jersey Man, Back Only 2 Days, Seized on Florida Charge | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/little-world-series-delayed.html | Little World Series Delayed | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/stray-pig-is-coupon-hog-its-edibility-for-joneses-of-rochester-hits.html | STRAY PIG IS COUPON HOG; Its Edibility for Joneses of Rochester Hits OPA Snag | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/alice-wielich-betrothedi-mountain-lakes-girl-to-be-bridei.html | ALICE WIELICH BETROTHEDI; Mountain Lakes Girl to Be Bridel | True | special to the new york times | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/not-concerns-president-late-jl-dower-had-retired-from-colorado.html | NOT CONCERN'S PRESIDENT; Late J.L. Dower Had Retired From Colorado Company | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/dr-milo-c-burt-i-i-former-head-of-pennsylvama-military-college-was-.html | DR. MILO C. BURT I I; Former Head of Pennsylvama! Military College Was 69 ' | True | Special to T NEW YORK TrMS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/naples-shattered-by-both-armies-our-aerial-bombs-and-german.html | NAPLES SHATTERED BY BOTH ARMIES; Our Aerial Bombs and German Demolitions Caused Great Damage to Harbor MUNITIONS SHIP BLOWN UP Berlin Reveals Loss of Vessel, Set Afire During Raid by American Planes | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/llph-ico.html | ILPH ICO | True | Special tO T NEW YORX TrMS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/marigny-trial-date-set-oakes-murder-case-is-fixed-to-open-on-oct-18.html | MARIGNY TRIAL DATE SET; Oakes' Murder Case Is Fixed to Open on Oct. 18 | True | By Wireless To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/screen-news-here-and-in-hollywood-turhan-bey-czech-actor-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Turhan Bey, Czech Actor, Will Appear Opposite Katharine Hepburn in 'Dragon Seed' | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/wide-observance-of-lords-supper-communion-sunday-will-be-marked.html | WIDE OBSERVANCE OF LORD'S SUPPER; Communion Sunday Will Be Marked Tomorrow by Protestants of World WAR EXPERIENCES TOPICS Missionaries Returned From Front Will Be Speakers at Bible Conference | True | By Rachel K. McDowell | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/up-broadway-from-down-under.html | UP BROADWAY FROM 'DOWN UNDER' | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/protection-planned-for-coal-emergency-means-of-assuring-deliveries.html | PROTECTION PLANNED FOR COAL EMERGENCY; Means of Assuring Deliveries in Possible Crisis Shielded | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/named-drug-sales-manager.html | Named Drug Sales Manager | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/joseph-goddaid.html | JOSEPH GODDAID | True | Special to THg Nzw Yo' Tz. gs. | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/sees-800m-in-learning-icooper-union-director-says-our-facilities.html | SEES 800M IN LEARNING; iCooper Union Director Says Our Facilities Will Be Taxed | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/education-citation-to-benjamin-fine-writer-is-honored-as-leading.html | EDUCATION CITATION TO BENJAMIN FINE; Writer Is Honored as Leading Interpreter of Learning | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/garrity-beatty.html | Garrity -- Beatty | True | Special to T Nv YORK ES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/abroad-the-meeting-at-malta-and-the-threepower-conference.html | Abroad; The Meeting at Malta and the Three-Power Conference | True | By Anne O'Hare McCormick | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/5400-tons-dropped-in-month-september-bombing-by-us-planes-sets.html | 5,400 TONS DROPPED IN MONTH; September Bombing by U.S. Planes Sets Record | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/issues-survey-on-brazil.html | Issues Survey on Brazil | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/stricter-controls-likely-for-liquor-rationing-curbs-will-mount.html | STRICTER CONTROLS LIKELY FOR LIQUOR; Rationing Curbs Will Mount During the War Period, G.M. Stout Holds | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/plan-reception-for-rodzinski.html | Plan Reception for Rodzinski | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mrs-vendell-c-phillips.html | MRS. VENDELL C. PHILLIPS | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/oconnor-and-kinder-gain-on-jersey-links-kringlela-pola-smithfarese.html | O'CONNOR AND KINDER GAIN ON JERSEY LINKS; Kringle-La Pola, Smith-Farese Also Win in PGA Play | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/germans-warn-guerrillas.html | Germans Warn Guerrillas | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/234-at-sing-sing-donate-blood.html | 234 at Sing Sing Donate Blood | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/gets-st-patricks-post-dr-cm-courboin-is-named-organist-during-yons.html | GETS ST. PATRICK'S POST; Dr. C.M. Courboin Is Named Organist During Yon's Illness | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/edison-gets-a-degree-two-swedish-knighthoods-also-given-at-upsala.html | EDISON GETS A DEGREE; Two Swedish Knighthoods Also Given at Upsala Convocation | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/miss-rachel-gold-engaged-to-wed-daughter_-_-of-army-chaplain-is.html | MISS. RACHEL GOLD' ENGAGED TO WED; Daughter_ _ of Army Chaplain Is Fiancee of Lt. C. S. Reed Jr., Alumnus.of West Point | True | Special to Ttis lsw YORK TrMS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/speculation-on-next-stand.html | Speculation on Next Stand | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/postwar-aviation.html | POST-WAR AVIATION | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/large-convoy-clears-gibraltar.html | Large Convoy Clears Gibraltar | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/newspaper-men-in-london-call-on-bevin-to-retract-his-alleged-slur.html | Newspaper Men in London Call on Bevin To Retract His Alleged Slur on the Press | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/fierce-fight-rages-for-triestes-port-yugoslav-partisans-and-foe.html | FIERCE FIGHT RAGES FOR TRIESTE'S PORT; Yugoslav Partisans and Foe Locked in Artillery Duel for Adriatic City TOWN REPORTED IN RUINS Guerrillas Seen Regaining the Initiative Near Spalato -- Enemy Executes 300 | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/british-warn-nazis-on-prisoner-abuse-broadcasts-tell-captives-in-it.html | BRITISH WARN NAZIS ON PRISONER ABUSE; Broadcasts Tell Captives in Italy It Is Duty to Escape | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/santa-claus-role-for-ccc-is-opposed-oneal-at-hearing-urges-agency.html | SANTA CLAUS' ROLE FOR CCC IS OPPOSED; O'Neal, at Hearing, Urges Agency Be Continued, but Hits 'Consumer Subsidies' | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/chase-national-shares-sold.html | Chase National Shares Sold | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/abrahaivl-_a_rker-clerk-of-the-long-island-city-i-magistrates-court-.html | ABRAHAIVl ?_A_RKER; Clerk of the Long Island CityI Magistrate's Court Dies at 56 { | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/i-ann-s-clark-abride-i-i-washington-girl-is-married-to-lt-maholick.html | I ANN S. CLARK A'BRIDE; I I Washington Girl Is Married to L.T. Maholick in Capital | True | Special to Tw Yoa 'zs. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/argentine-silence-on-pope-assailed-brazilian-paper-implies-buenos.html | ARGENTINE SILENCE ON POPE ASSAILED; Brazilian Paper Implies Buenos Aires Hides Behind Neutrality | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/roosevelt-sees-crusade-in-italy-asserts-objective-of-allies-is.html | ROOSEVELT SEES CRUSADE IN ITALY; Asserts Objective of Allies Is Liberation of Rome and Vatican From Axis ROOSEVELT SEES CRUSADE IN ITALY | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/treasury-tax-plan-calls-for-a-21-basic-surtax-exemptions-also-to-be.html | Treasury Tax Plan Calls For a 21% Basic Surtax; Exemptions Also to Be Lowered -- Republicans to Ask a Seven Billion Reduction in Expenditures TREASURY CALLS FOR HIGHER TAXES | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mrs-e-harold-cluett-troy-n-y-civic-leader-wifei-of-former-u-s.html | MRS. E. HAROLD CLUETT; Troy, N. Y., Civic Leader, Wifel of Former U. S. Representative | True | Special t THE i]W YOaK TLmS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bars-new-motor-routes-odt-says-commercial-vehicles-must-aid-war.html | BARS NEW MOTOR ROUTES; ODT Says Commercial Vehicles Must Aid War Effort | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/postwar-training-proposed-by-bevin-lessons-in-art-of-defense-for.html | POST-WAR TRAINING PROPOSED BY BEVIN; Lessons in Art of Defense for Youth Urged to Guard Future of Britain SOUND EDUCATION ASKED Labor Minister Asserts Skills Must Not Be Wasted as They Were After Last War | True | By Frederick Grahamby Cable To T He New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/damage-is-slight-as-storm-abates-new-jersey-coast-belt-harder-hit.html | DAMAGE IS SLIGHT AS STORM ABATES; New Jersey Coast Belt Harder Hit Than City With Some of Waterfront Inundated RAINFALL DEFICIENCY ENDS 1.23 Inches Makes Up for Lack in September -- Wind Here 30 M.P.H., 65 in Atlantic City | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bermanberman.html | BermanBerman | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bares-grace-interest-in-eastern-airlines-executive-tells-cab.html | BARES GRACE INTEREST IN EASTERN AIRLINES; Executive Tells CAB Hearing of Ship Line's Investment | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mis-maurice-joseph.html | MIS. MAURICE JOSEPH | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/two-strikes-protest-draft-deferments-asked-by-managements-in.html | Two Strikes Protest Draft Deferments Asked by Managements in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mussolini-regime-denounces-press-blames-it-for-his-overthrow-and.html | MUSSOLINI REGIME DENOUNCES PRESS; Blames It for His Overthrow and Opens Campaign to Punish Anti-Fascists CLEAN SWEEP DEMANDED Editors, Publishers, Writers Attacked as Secret Agents of the Allied Powers | True | By James B. Restonby Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/cs-eaton-jr-a-prisoner.html | C.S. Eaton Jr. a Prisoner | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/united-states.html | United States | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/sins-of-the-fathers.html | Sins of the Fathers | True | GEORGE HAHN. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/roosevelt-to-newsboys-president-praises-their-contribution-to-life-of-country.html | ROOSEVELT TO NEWSBOYS; President Praises Their Contribution to Life of Country | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/thormod-oscar-klath-u-s-commercial-attache-diesj-in-stockholm-of.html | THORMOD OSCAR KLATH; U. S. Commercial Attache DiesJ in Stockholm of Heart Attack | True | By Wireless To 'He New York Times. I | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/hayes-committee-names-100-books-fall-list-of-the-publications.html | HAYES COMMITTEE NAMES 100 BOOKS; Fall List of the Publications Recommended by Catholic Group Is Announced | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/naples-goes-mad-with-joy-as-grim-allied-push-ends-the-opening-push.html | Naples Goes Mad With Joy As Grim Allied Push Ends; The Opening Push in the Drive That Carried the Fifth Army Into Naples CITIZENS OF NAPLES GO MAD WITH JOY | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/manhattan-houses-sold-banks-dispose-of-flats-in-east-sixtyseventh.html | MANHATTAN HOUSES SOLD; Banks Dispose of Flats in East Sixty-seventh and Rivington Sts. | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/new-soviet-envoy-to-bulgaria.html | New Soviet Envoy to Bulgaria | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/prices-for-cotton-improve-slightly-list-of-active-oldtype-contracts.html | PRICES FOR COTTON IMPROVE SLIGHTLY; List of Active Old-Type Contracts Unchanged to 4 Points Up at Close of Trading | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/municipal-rinks-open-today.html | Municipal Rinks Open Today | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/slowflying-aircraft.html | SLOW-FLYING AIRCRAFT | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/british.html | British | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/no-refund-by-ferro-enamel.html | No Refund by Ferro Enamel | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/new-chaplain-for-third-naval-district.html | NEW CHAPLAIN FOR THIRD NAVAL DISTRICT | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/-marines-are-guests-of-officer-i.html | : Marines Are Guests of Officer I | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/freight-loadings-show-slight-rise-increase-of-only-310-of-1-seen.html | FREIGHT LOADINGS SHOW SLIGHT RISE; Increase of Only 3/10 of 1% Seen for Last Quarter in Survey of 28 Commodities | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/celotex-files-plan-for-more-capital-seeks-to-offer-70226-shares-to.html | CELOTEX FILES PLAN FOR MORE CAPITAL; Seeks to Offer 70,226 Shares to Present Holders to Meet Its Cash Needs | True | Special to THE NEW YORK TIMES. | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/high-court-gets-appeal-review-is-asked-on-foreclosure-ruling-on.html | HIGH COURT GETS APPEAL; Review Is Asked on Foreclosure Ruling on Soldier's Home | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/j-b-pratt-is-dead-a-book-publisher-head-of-a-s-barnes-co-was.html | J. B. PRATT IS DEAD; A BOOK PUBLISHER]; Head of A. S. Barnes & Co. Was 77--Issued Hymnals for U. S. ArrEed .Forces | True | Special to TH NEW YOaK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/new-gas-pipeline-in-west-approved-cities-service-to-build-26inch.html | NEW GAS PIPELINE IN WEST APPROVED; Cities Service to Build 26-Inch Artery in Oklahoma | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/immigration-curb-favored-opening-country-to-victims-of-hitler.html | Immigration Curb Favored; Opening Country to Victims of Hitler Regarded as Dangerous | True | GORDON D. BRUCE, | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/royal-taft.html | ROYAL TAFT | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/us-flier-routs-5-foes.html | U.S. Flier Routs 5 Foes | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/carolina-bereft-of-grits-congress-is-begged-to-restore-thriceaday.html | CAROLINA BEREFT OF GRITS; Congress Is Begged to Restore Thrice-a-Day Staple of Diet | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/president-asks-oil-data-he-seeks-comparison-of-use-by-british-and.html | PRESIDENT ASKS OIL DATA; He Seeks Comparison of Use by British and Our Forces | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/freedley-musical-due-about-dec-15-untitled-comedy-to-be-seen-in.html | FREEDLEY MUSICAL DUE ABOUT DEC. 15; Untitled Comedy to Be Seen in Philadelphia First -- Three Closings Tonight | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/sweden-puts-ban-on-oil-order-halts-rail-shipments-of-nazis-to.html | SWEDEN PUTS BAN ON OIL; Order Halts Rail Shipments of Nazis to Norway | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/schanker-shows-woodblock-work-display-of-his-color-prints-on-view.html | SCHANKER SHOWS WOODBLOCK WORK; Display of His Color Prints on View at the Brooklyn Museum Until Nov. 7 | True | By Edward Alden Jewell | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mulleavy-bison-pilot-resigns.html | Mulleavy, Bison Pilot, Resigns | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/books-authors.html | Books -- Authors | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/american-tackles-hard-job-in-china-lk-little-acting-director-of.html | AMERICAN TACKLES HARD JOB IN CHINA; L.K. Little, Acting Director of Maritime Customs, Seeks to Restore Revenues | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/chile-names-new-ny-consul.html | Chile Names New N.Y. Consul | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/building-backlog-over-30-billions-real-estate-boards-canvass-nation.html | BUILDING BACKLOG OVER 30 BILLIONS; Real Estate Boards Canvass Nation to Estimate Needed Construction After War | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/named-to-executive-post-by-reynolds-metal-co.html | Named to Executive Post By Reynolds Metal Co. | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/don-cossacks-open-14th-season-in-us-chorus-under-jaroff-heard-in.html | DON COSSACKS OPEN 14TH SEASON IN U.S.; Chorus, Under Jaroff, Heard in First of Three Concerts Here | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/shorts-squeezed-in-wheat-trading-forced-to-bid-up-market-to-cover.html | SHORTS SQUEEZED IN WHEAT TRADING; Forced to Bid Up Market to Cover as Distillers and Millers Buy Grain | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mrs-ralph-ada_-mscram-widow-of-noted-architect-wasi-prominent-in.html | MRS. RALPH ADA_ MSCRAM; Widow of Noted Architect WasI Prominent in Boston Groups | True | Special to To NEW YORK TrES. ] | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/3power-talk-soon-by-staffs-likely-russianamericanbritish-military.html | 3-POWER TALK SOON BY STAFFS LIKELY; Russian-American-British Military Conference Before Diplomats Meet Foreseen MARSHALL MAY ATTEND Informants Say Speed of Allied Gains Necessitates Meeting to Discuss Strategy | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/dodgers-trip-reds-in-11th-inning-21-head-fans-eight-under-lights.html | DODGERS TRIP REDS IN 11TH INNING, 2-1; Head Fans Eight Under Lights -- Brooklyn Needs One Game to Clinch Third Place HERMAN'S TRIPLE DECIDES Sends In Walker to Pin First Night Setback on Waiters After Eight Triumphs | True | By Roscoe McGowenspecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/york-safe-change-is-set-court-approves-ownership-shift-in-sf-laucks.html | YORK SAFE CHANGE IS SET; Court Approves Ownership Shift in S.F. Laucks Properties | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/employes-get-free-insurance.html | Employes Get Free Insurance | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/plan-film-on-churchills-book.html | Plan Film on Churchill's Book | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/full-british-cooperation.html | Full British Cooperation | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/75000-at-a-rally-to-join-in-rosary-mass-recitation-to-be-heard.html | 75,000 AT A RALLY TO JOIN IN ROSARY; Mass Recitation to Be Heard Tomorrow at Polo Grounds | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/fortress-downed-by-swiss-munich-is-target-of-africa-planes-us.html | Fortress Downed by Swiss; MUNICH IS TARGET OF AFRICA PLANES U.S. BOMBERS STRIKE REICH FROM AFRICA | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/argentines-honored-ecuador-presents-decorations-to-three-officials.html | ARGENTINES HONORED; Ecuador Presents Decorations to Three Officials | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/us-bombers-deliver-heavy-burma-blows-big-fires-started-in-akyab-raf.html | U.S. BOMBERS DELIVER HEAVY BURMA BLOWS; Big Fires Started in Akyab -RAF Wrecks a Refinery | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/rail-unions-assail-roosevelt-on-pay-nonoperating-groups-call-him.html | RAIL UNIONS ASSAIL ROOSEVELT ON PAY; Nonoperating Groups Call Him Responsible as Outlaw Strikes Are Reported | True | By Louis Starkspecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/final-drive-hard-bitter-enemy-stand-on-coast-road-to-naples-broken.html | FINAL DRIVE HARD; Bitter Enemy Stand on Coast Road to Naples Broken by 5th Army CITY EMPTY OF FOE Germans Flee Toward Rome and Allies Set Out in Pursuit FINAL DRIVE HARD AS NAPLES IS WON THE NEXT BATTLEGROUND IN THE ITALIAN CAMPAIGN | True | By Milton Brackerby Wireless To the New York Times. | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/queen-of-the-seas.html | QUEEN OF THE SEAS | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/crozier-named-head-of-drug-wholesalers-schmitz-is-vice-president.html | CROZIER NAMED HEAD OF DRUG WHOLESALERS; Schmitz Is Vice President and Raab Treasurer | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/natalie-j-weissberger-is-wed.html | Natalie J. Weissberger Is Wed | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/holc-sells-bronx-dwelling.html | HOLC Sells Bronx Dwelling | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/dodgers-to-oppose-steagles-tonight-brooklyn-seeks-first-league.html | DODGERS TO OPPOSE STEAGLES TONIGHT; Brooklyn Seeks First League Victory at Philadelphia | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/pearson-heads-pine-camp-succeeds-col-selton-who-is-going-into.html | PEARSON HEADS PINE CAMP; Succeeds Col. Selton Who Is Going Into Retirement | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/nazis-claim-twentyfour-warships.html | Nazis Claim Twenty-four Warships | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/draft-of-prewar-fathers-begins-here-first-to-be-called-says-i-dont.html | Draft of Pre-War Fathers Begins Here; First to Be Called Says 'I Don't Mind' | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/main-street-satuiday-night.html | MAIN STREET, SATUIDAY NIGHT | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ivhit-r-dup-la1vd.html | IVHIT R. DUP, LA1VD | True | special to TH NEW YOR TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/new-york-state-backward-meager-support-of-higher-education-puts-it.html | New York State Backward; Meager Support of Higher Education Puts It in Last Place | True | J.M. O'NEILL, | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/columbia-aerials-to-test-princeton-lions-rely-on-apel-and-rock-in.html | COLUMBIA AERIALS TO TEST PRINCETON; Lions Rely on Apel and Rock in Their Opening Game at Baker Field Today | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/59-studying-journalism-dean-ackerman-reports-on-new-class-at.html | 59 STUDYING JOURNALISM; Dean Ackerman Reports on New Class at Columbia | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/indicted-as-draft-evader-young-man-took-stand-in-letter-to.html | INDICTED AS DRAFT EVADER; Young Man Took Stand in Letter to Roosevelt | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/sturges-leaves-tax-bureau.html | Sturges Leaves Tax Bureau | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/columbia-meets-princeton-today-as-football-campaign-gains-momentum.html | Columbia Meets Princeton Today as Football Campaign Gains Momentum; ARMY, NAVY FACE STRONGER RIVALS Colgate to Visit West Point -- Midshipmen Play Cornell in Baltimore Tonight PENN IS READY FOR YALE Georgia Tech to Test Notre Dame -- Northwestern Likely to Extend Michigan | True | By Robert F. Kelley | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/parimutuel-workers-to-vote.html | Pari-Mutuel Workers to Vote | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/new-zealanders-praised-first-troops-in-solomons-cut-landing-time-40.html | NEW ZEALANDERS PRAISED; First Troops in Solomons Cut Landing Time 40 Per Cent | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/old-church-to-install-new-pastor-tomorrow.html | Old Church to Install New Pastor Tomorrow | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mayor-for-abolishing-both-spcc-and-aspca-offers-no-explanation-for.html | MAYOR FOR ABOLISHING BOTH SPCC AND ASPCA; Offers No Explanation for His Attack on Animals' Friends | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/processing-ordered-for-20-pc-of-apples-wfa-moves-to-offset-abnormal.html | PROCESSING ORDERED FOR 20 P.C. OF APPLES; WFA Moves to Offset Abnormal Market for Fresh Fruit | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/munich-is-target-fortresses-raid-german-city-liberators-hit-wiener.html | MUNICH IS TARGET; Fortresses Raid German City -- Liberators Hit Wiener Neustadt AN 1,800-MILE TRIP One Plane Shot Down by Anti-Aircraft Fire in Switzerland | True | By Wireless To the New Yok Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mr-coxs-resignation.html | MR. COX'S RESIGNATION | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/sicily-paratrooper-dies-of-7-wounds-albany-youth-shot-as-spy.html | SICILY PARATROOPER DIES OF 7 WOUNDS; Albany Youth, Shot as Spy, Escaped, Then Succumbs | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/louis-c-hanis.html | LOUIS C. HANI,S | True | Special to T NEW YO Tru8. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/brazilian-ship-is-sunk.html | Brazilian Ship Is Sunk | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/allen-heads-owi-news-unit.html | Allen Heads OWI News Unit | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/yugoslav.html | Yugoslav | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/turkeys-43.html | TURKEYS, '43 | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/andrew-a-myrup.html | ANDREW A. MYRUP | True | Special to T Nw YORr TS. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bank-sells-brooklyn-dwelling.html | Bank Sells Brooklyn Dwelling | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/pupils-save-big-tomato-crop.html | Pupils Save Big Tomato Crop | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/daru-helped-build-statue-of-liberty-had-designed-candelabra-for.html | DARU, HELPED BUILD STATUE OF LIBERTY; Had Designed Candelabra for Cathedrals of Paris | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/17338-realized-at-auction.html | $17,338 Realized at Auction | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/angott-beats-peralta-loses-only-one-of-ten-rounds-in-detroit-fight.html | ANGOTT BEATS PERALTA; Loses Only One of Ten Rounds in Detroit Fight | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/priest-dies-in-auto-crash-killed-in-collision-with-truck-driven-by.html | PRIEST DIES IN AUTO CRASH; Killed in Collision With Truck Driven by a Parishioner | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ward-must-drop-claims-ftc-orders-mail-order-house-to-end-fur-fabric.html | WARD MUST DROP CLAIMS; FTC Orders Mail Order House to End Fur Fabric Terms | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/airlines-suggest-plans-on-local-routes-and-urge-the-cab-to.html | Airlines Suggest Plans on Local Routes And Urge the CAB to Authorize Operation | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/willkie-to-fight-for-liberal-ideas-he-is-devoted-to-his-beliefs-on.html | WILLKIE 'TO FIGHT' FOR LIBERAL IDEAS; He Is 'Devoted' to His Beliefs on Domestic and World Policies, He Tells Californians SEES HIS PARTY SWINGING And Expresses Hope He Will Be Chosen to Lead Republicans on This Basis in 1944. | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/home-appliances-made-cheaply-by-ten-long-island-housewives-knife.html | Home Appliances Made Cheaply By Ten Long Island Housewives; Knife Rack Is Constructed for Nothing, Bin for Vegetables for 16 Cents and Lumber for Pine Utility Table Costs Only $2 | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/dsm-is-awarded-to-two-generals-services-of-buckner-in-alaska.html | D.S.M. IS AWARDED TO TWO GENERALS; Services of Buckner in Alaska Defense and of House in Antilles Is Honored | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/caffery-gets-brazil-degree.html | Caffery Gets Brazil Degree | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/disagrees-on-poles-committee-head-says-underground-is-not-divided.html | DISAGREES ON POLES; Committee Head Says Underground Is Not Divided | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/notes.html | Notes | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bond-goals-topped-by-city-and-state-purchases-here-exceed-quota-of.html | BOND GOALS TOPPED BY CITY AND STATE; Purchases Here Exceed Quota of $4,500,000,000 by 11.7% With More to Be Added State and City Exceed War Loan Quotas; $4,500,000,000 Goal Here Topped by 11.7% | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/bonds-and-shares-on-london-market-uneventful-week-ends-with-little.html | BONDS AND SHARES ON LONDON MARKET; Uneventful Week Ends With Little Activity -- Gilt-Edge Stocks Improve | True | By Wireless To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/receive-new-flying-awards.html | Receive New Flying Awards | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/mrs-e-g-badger-wed-to-publisher-former-elisabeth-goldbeck-isi.html | MRS. E. G. BADGER WED TO PUBLISHER; Former Elisabeth Goldbeck Isl Married to Thomas Coward, ] Head of Book Company I | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ia_io-j-busto.html | iA_IO J. BUSTO | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/us-minelayer-skill-sunk-by-explosion-off-italy.html | U.S. Minelayer Skill Sunk By Explosion Off Italy | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/georgia-triumphs-670-entire-squad-takes-part-in-rout-of-tennessee.html | GEORGIA TRIUMPHS, 67-0; Entire Squad Takes Part in Rout of Tennessee Tech | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/hog-bet-costly-to-gov-griswold-with-nebraska-trailing-in-bond-quota.html | HOG BET COSTLY TO GOV. GRISWOLD; With Nebraska Trailing in Bond Quota, He May Have to Spend $805 for 23 Porkers | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/japanese-prisons-better-conditions-for-british-captives-show.html | JAPANESE PRISONS BETTER; Conditions for British Captives Show Improvement, Swiss Say | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ask-for-aircraft-labor-industry-urges-sixmonth-deferment-of-key.html | ASK FOR AIRCRAFT LABOR; Industry Urges Six-Month Deferment of Key Workers | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/art-furniture-auctioned.html | Art Furniture Auctioned | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/kingsmen-to-play-rutgers.html | Kingsmen to Play Rutgers | True | | C1B 599937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/son-born-to-john-adoyles.html | Son Born To John A.'DOyles | True | Special to Nv YOP. K 's. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/curtin-pledges-aid-to-win-philippines-australian-promises-masses-of.html | CURTIN PLEDGES AID TO WIN PHILIPPINES; Australian Promises Masses of Men -- He and MacArthur in Closest Collaboration TIGHTER U.S. TIES VISIONED But Empire Break Is Barred -New Zealand Premier Hails British Mission | True | By Frank L. Kluckhohnby Cable To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/italy-seen-in-role-of-cobelligerent-eisenhower-treats-government-as.html | ITALY SEEN IN ROLE OF CO-BELLIGERENT; Eisenhower Treats Government as Such With Approval of Allies, Capital Aide Says | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/new-status-wanted-by-industrial-stores-group-will-ask-opa-to-change.html | NEW STATUS WANTED BY INDUSTRIAL STORES; Group Will Ask OPA to Change Their Classification | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/state-chamber-to-elect-46-business-men-are-listed-in-nominations.html | STATE CHAMBER TO ELECT; 46 Business Men Are Listed in Nominations | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/army-set-for-colgate-davis-may-replace-kenna-in-cadet-starting.html | ARMY SET FOR COLGATE; Davis May Replace Kenna in Cadet Starting Line-Up | True | Special to THE NEW YORK TIMES. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/formfit-buys-aurora-production-of-corset-company-will-be-expanded.html | FORMFIT BUYS AURORA; Production of Corset Company Will Be Expanded | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/navy-backing-aids-holy-cross-team-trainees-spirit-puts-fight-in.html | NAVY BACKING AIDS HOLY CROSS TEAM; Trainees' Spirit Puts Fight in Squad Handicapped by a Shortage of Athletes T FORMATION NO PUZZLE Coach Praises Work of Titus at Center in Addition to Connor's Play at Tackle | True | By Allison Danzigspecial To the New York Times. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/john-j-ryan-treasurer-of-bayonne-oldest-employe-in-point-of-service.html | JOHN J. RYAN; Treasurer of Bayonne Oldest Employe in Point of Service | True | Special to THE NEW YORK S. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/ohio-has-judiciary-ballots.html | Ohio Has Judiciary Ballots | True | THOMAS B. RICHMOND. | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/voluntary-units-praised-for-work-social-agencies-carrying-on-as.html | VOLUNTARY UNITS PRAISED FOR WORK; Social Agencies Carrying On as Backbone of Our Morale, Says Federation Chairman | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599937 |
| 1943-10-02 | 1943-10-02 | https://www.nytimes.com/1943/10/02/archives/beaverbrooks-paper-chides-tories-in-us.html | Beaverbrook's Paper Chides 'Tories' in U.S. | True | By Cable To the New York Times. | C1B 599937 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/gandhi-birthday-marked-but-public-demonstrations-are-banned-in.html | GANDHI BIRTHDAY MARKED; But Public Demonstrations Are Banned in India | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/prints-win-war-bonds-800-is-awarded-here-at-exhibition-of-artists.html | PRINTS WIN WAR BONDS; $800 Is Awarded Here at Exhibition of Artists for Victory | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/boston-conference-to-discuss-postwar-bloomfield-says-registrations.html | BOSTON CONFERENCE TO DISCUSS POST-WAR; Bloomfield Says Registrations Are at 15-Year Peak | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/note-on-the-war-plays-land-of-fame-brings-up-the-question-of-why.html | NOTE ON THE WAR PLAYS; ' Land of Fame' Brings Up the Question of Why Such Dramas Do Not Succeed | True | By Lewis Nichols | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/hospital-aids-the-war-109-of-the-roosevelts-doctors-are-in-the.html | HOSPITAL AIDS THE WAR; 109 of the Roosevelt's Doctors Are in the Armed Forces | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/postwar-outlook-aired-in-britain-speakers-urge-development-of-plans.html | POST-WAR OUTLOOK AIRED IN BRITAIN; Speakers Urge Development of Plans Now to Insure Welfare of Nation EDUCATION CALLED NEED Marquess of Queenborough Says British Back American as Global Commander | True | By James MacDonaldby Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/paper-asks-ramirez-to-cease-neutrality-prensa-of-buenos-aires-again.html | PAPER ASKS RAMIREZ TO CEASE NEUTRALITY; Prensa of Buenos Aires Again Defies Stage-of-Siege Curbs | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bids-wpb-prepare-for-shift-to-peace-renard-offers-4point-plan-to.html | BIDS WPB PREPARE FOR SHIFT TO PEACE; Renard Offers 4-Point Plan to Shape Controls to Meet Transition Needs WEEDING OUT STRESSED Also Urges Rules Be Clarified, Reclassified by Types and Consolidated | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/french-urged-to-flee-allied-radios-warn-that-20yearold-group-will.html | FRENCH URGED TO FLEE; Allied Radios Warn That 20-Year-Old Group Will Go to Reich | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/raf-triples-weight-of-bombs-a-minute-rate-goes-from-17-12-to-more.html | RAF TRIPLES WEIGHT OF BOMBS A MINUTE; Rate Goes From 17 1/2 to More Than 50 Tons in 16 Months | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/laconia-anniversary.html | LACONIA ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/frisch-is-disappointed.html | Frisch Is Disappointed | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/austria-had-plan-sales-tax-worked-until-the-nazis-took-over.html | Austria Had Plan; Sales Tax Worked Until the Nazis Took Over | True | OSCAR WOLLHEIM. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/im-following-you.html | I'm Following You' | True | By Helen B. Sweedy | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/points-in-10mile-area.html | Points in 10-Mile Area | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/gi-coiffures.html | G.I. Coiffures | True | By Martha Parker | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/other-fronts.html | OTHER FRONTS | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-first-ship-named-for-wr-grace.html | THE FIRST SHIP NAMED FOR W.R. GRACE | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/miss-chickering-a-bride-married-to-john-swinton-king-in-grosse.html | MISS CHICKERING A BRIDE; Married to John Swinton King in Grosse Pointe, Mich., Church | True | Special to THE NEW YORE TLES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/childrens-workshop-to-open.html | Children's Workshop to Open | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dies-on-his-wedding-day-farmer-a-suicide-former-opera-singer.html | DIES ON HIS WEDDING DAY; Farmer a Suicide -- Former Opera Singer Fiancee Collapses | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/cuban-high-schools-quit-studies-halted-as-students-in-interior.html | CUBAN HIGH SCHOOLS QUIT; Studies Halted as Students in Interior Towns Seize Buildings | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/munichwiener-neustadt-raids.html | Munich-Wiener Neustadt Raids | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/japanese.html | Japanese | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/events-of-interest-in-shipping-world-nine-pier-operators-to-receive.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nine Pier Operators to Receive Security 'S' Pennants for Safeguards Against Fire | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/censorship-run-wild-matter-passed-in-middle-east-held-up-here.html | Censorship Run Wild?; Matter Passed in Middle East, Held Up Here, Perturbs Writer | True | JAMES RAMSEY ULLMAN. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/for-a-perfect-hedge-shrubs-are-available-for-fall-planting-which.html | FOR A PERFECT HEDGE; Shrubs Are Available for Fall Planting Which Will Meet Various Conditions | True | By Donald Wyman | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/washington-notes.html | Washington Notes | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bundle-tea-will-help-hospital.html | Bundle Tea Will Help Hospital | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/31336-at-belmont-25-million-bond-sale-is-estimated-for.html | 31,336 AT BELMONT; 25 Million Bond Sale Is Estimated for Back-the-Attack Day OCCUPY 1 1/2-LENGTH VICTOR Favored Pensive Runs Fourth in Futurity -- Princequillo Takes Jockey Club Cup Occupy, 10-1, Beats Rodney Stone In $68,235 Futurity at Belmont | True | By Bryan Field | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/overseas-bishops-hail-episcopalians-canterbury-urges-closer-ties.html | OVERSEAS BISHOPS HAIL EPISCOPALIANS; Canterbury Urges Closer Ties With Anglicans as Church Here Opens Convention | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mary-ividermott-becomes-engaged-graduate-of-college-of-notre-dame.html | MARY IVI'DERMOTT BECOMES ENGAGED; Graduate of College of Notre Dame Is Bride-Elect of Lieut. C. C. Hewitt Jr., Air Forces | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/martingbro.html | MartingBro | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/duke-in-front-420-vanquishes-north-carolina-navy-preflight-school.html | DUKE IN FRONT, 4.2-0; Vanquishes North Carolina Navy Preflight School at Durham | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/out-of-the-fountain.html | OUT OF THE FOUNTAIN | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/elaine-ruth-sloane-affianced.html | Elaine Ruth Sloane Affianced | True | Special to T NW YORK TIES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/lady-oakes-flies-to-nassau.html | Lady Oakes Flies to Nassau | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/stand-south-of-rome-seen.html | Stand South of Rome Seen | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dewey-forces-turn-out-to-pile-up-a-majority-they-seek-the-election.html | DEWEY FORCES TURN OUT TO PILE UP A MAJORITY; They Seek the Election of Hanley to Show Governor's Hold on the State | True | By Warren Moscow | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/italys-king-urges-fight-with-allies-victor-emmanuel-in-message.html | ITALY'S KING URGES FIGHT WITH ALLIES; Victor Emmanuel, in Message Broadcast to People, Scores Mussolini 'Shadow' Regime RALLIES AID FOR BADOGLIO Marshal, in Reported Talk to United Nations Press, Hails the Capture of Naples | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/ohio-prison-wins-wpb-award.html | Ohio Prison Wins WPB Award | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/presentday-proteus-life-is-too-short-by-c-kayscott-frederick.html | Present-Day Proteus; LIFE IS TOO SHORT. By C. Kay-Scott (Frederick Creighton Wellman). 348 pp. New York: J.B. Lippincott Company. $3.50. | True | By Carlton Brown | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/j-hz-schoonmaker-merchknt-88-dies-retired-executive-of-butler.html | J. HZ SCHOONMAKER, MERCH/kNT, 88', DIES; Retired Executive of Butler Brothers, Wholesalers, Began Career Here at $6 a Week | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-weight-of-the-evidence-by-michael-innes-250-pp-new-york-dodd.html | THE WEIGHT OF THE EVIDENCE. By Michael Innes. 250 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/optical-workers-get-training.html | Optical Workers Get Training | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/french-gain-in-corsica-dwindling-german-force-holds-only-200-square.html | FRENCH GAIN IN CORSICA; Dwindling German Force Holds Only 200 Square Miles | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/sweden-offers-aid-to-denmarks-jews-protests-to-germans-against-mass.html | SWEDEN OFFERS AID TO DENMARK'S JEWS; Protests to Germans Against Mass Arrests Made During New Year Festivities FATE OF 7,000 UNREPORTED Stockholm Fears Prisoners May Be Sent to Poland -Warns of Repercussions | True | By George Axelssonby Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-those-kind.html | | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-charge-of-the-night-brigade.html | THE CHARGE OF THE NIGHT BRIGADE!" | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-foe-that-is-worse-than-the-japs-malaria-strongly-entrenched-in.html | The Foe That Is Worse Than the Japs; Malaria, strongly entrenched in the Pacific battle areas, has put many of our fighters out of action. | True | By Foster Hailey | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/would-play-in-phone-booth.html | Would Play in Phone Booth | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/troops-exchange-visits-americans-and-new-zealanders-hold-socials-in.html | TROOPS EXCHANGE VISITS; Americans and New Zealanders Hold Socials in Camps | True | By Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/rocket-to-mars-out-of-the-silent-planet-by-cs-lewis-174-pp-new-york.html | Rocket to Mars; OUT OF THE SILENT PLANET. By C.S. Lewis. 174 pp. New York: The Macmillan Company. $2. | True | HORACE REYNOLDS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/hotels-turn-away-thousands-visitors-shunted-from-midtown-hotels.html | Hotels Turn Away Thousands; Visitors Shunted From Midtown; HOTELS CROWDED; TURN AWAY MANY | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/free-air-policy-arouses-debate-harlee-branch-hails-stand-by.html | FREE AIR' POLICY AROUSES DEBATE; Harlee Branch Hails Stand by Roosevelt, Mrs. Luce Hits Loss of 'Bargaining' Point | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/united-nations.html | United Nations | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/war-tour-by-senators-promises-wide-benefits-care-and-restraint-in.html | WAR TOUR BY SENATORS PROMISES WIDE BENEFITS; Care and Restraint in Their Comments Indicate Congress Will Get Vital Data on Our Efforts Abroad LODGE REPORT CONSTRUCTIVE | True | By Arthur Krock | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/officer-tells-here-of-salerno-battle-says-soldiers-were-eager-to.html | OFFICER TELLS HERE OF SALERNO BATTLE; Says Soldiers Were Eager to Get Into Action in Italy | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/gunfire-marks-funeral.html | Gunfire Marks Funeral | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/russians-approve-choice-of-harriman-expect-new-ambassador-to.html | RUSSIANS APPROVE CHOICE OF HARRIMAN; Expect New Ambassador to Restore Harmony in U.S. Missions | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/local-items-of-war.html | LOCAL ITEMS OF WAR | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/miss-whitney-fiancee-of-james-p-krogh-jr-wykeham-rise-alumna.html | MISS WHITNEY FIANCEE OF JAMES P. KROGH JR.; Wykeham Rise Alumna Engaged to Member of Merchant Marine | True | Special to TH NW YORK TIES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/perkins-picaroon-takes-sloop-race-leads-eleven-international-rivals.html | PERKINS PICAROON TAKES SLOOP RACE; Leads Eleven International Rivals in First Contest for Sparkman Trophy TRIUMPHS BY 6 SECONDS Mosbacher's Susan Home Next -- Woodcock and Ariel Toy Also Win Off Larchmont | True | By James Robbinsspecial To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/russia-poses-first-great-crisis-of-the-peace-questions-concerning.html | RUSSIA POSES FIRST GREAT CRISIS OF THE PEACE; Questions Concerning Her Aims and Our Intentions Must Be Answered | True | By James B. Restonby Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mis-john-j-valsii.html | MIS. JOHN' J. VALSI-I | True | Special to TBE Nv YOK TIxS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/night-clubs-a-word-about-mr-goodman.html | NIGHT CLUBS: A WORD ABOUT MR. GOODMAN | True | By Louis Calta | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dramatic-opinions-of-george-jean-nathan-the-theatre-book-of-the.html | Dramatic Opinions of George Jean Nathan; THE THEATRE BOOK OF THE YEAR 1942-1943. A Record and an Interpretation. By George Jean Nathan. 293 pp. New York: Alfred A. Knopf. $3. | True | By John K. Hutchens | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/still-hunting-for-oil-new-areas-needed-but-finding-them-is.html | Still Hunting for Oil; New Areas Needed, but Finding Them Is Difficult | True | E. DEGOLYER | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/katina-paxinou-has-relapse.html | Katina Paxinou Has Relapse | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/opa-will-open-bids-for-ration-tokens-900000000-valued-at-one-point.html | OPA WILL OPEN BIDS FOR RATION TOKENS; 900,000,000 Valued at One Point Are to Be Used in Making Change for Stamps | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/navy-cream-prevents-burns.html | Navy Cream Prevents Burns | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/maryland-triumphs-137-tushak-grabs-pass-near-end-to-overcome-wake.html | MARYLAND TRIUMPHS, 13-7; Tushak Grabs Pass Near End to Overcome Wake Forest | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mothering-is-needed.html | Mothering Is Needed' | True | By Catherine MacKenzie | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/to-prevent-that-fire.html | To Prevent That Fire | True | By Mary Madison | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/attempt-to-hold-up-invasion-seen.html | Attempt to Hold Up Invasion Seen | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/high-court-term-opens-tomorrow-cases-involving-conscientious.html | HIGH COURT TERM OPENS TOMORROW; Cases Involving Conscientious Objectors and OPA Rent Control Are on Docket NEGRO BRINGS VOTE ISSUE Texas Primary Ban Challenged -- Trust and Utility Rulings Await Bench Quorum | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/jerry-lee-scores-on-coast.html | Jerry Lee Scores on Coast | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/nazi-reinforcements-attacked.html | Nazi Reinforcements Attacked | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/new-goals-are-set-for-all-americas-panama-conference-considers-the.html | NEW GOALS ARE SET FOR ALL AMERICAS; Panama Conference Considers the Problems of Higher Education for All TREND TO THE PRACTICAL | True | By Crede Calhoun | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/navy-identifies-the-battleship-x-south-dakota-of-new-slugger-type.html | NAVY IDENTIFIES THE 'BATTLESHIP X'; South Dakota, of New Slugger Type, Got 32 Japanese Planes, Sank Three Cruisers | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/michigan-victor-with-daley-star-sets-back-northwestern-217.html | MICHIGAN VICTOR WITH DALEY STAR; Sets Back Northwestern, 21-7 -- E-Minnesotan Runs 37 Yards on First Play LATER SPEEDS 64 TO GOAL Gets His Second Touchdown 30 Seconds After Graham Scores -- Hirsch Tallies | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/business-statesmen-useful-we-are-counted-fortunate-in-the-wide.html | Business Statesmen Useful; We Are Counted Fortunate in the Wide Choice Available to Us | True | HERBERT S. HOUSTON | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/irish-egoist-and-patriot-the-desire-to-please-a-biography-of.html | Irish Egoist and Patriot; THE DESIRE TO PLEASE: A Biography of Hamilton Rowan. By Harold Nicolson. 210 pp. New York: Harcourt, Brace & Co. $3.50. An Irish Egoist and Patriot | True | By Saul Bellow | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/furniture-bronzes-sold-receipts-of-final-session-of-a-twoday-sale.html | FURNITURE, BRONZES SOLD; Receipts of Final Session of a Two-Day Sale Totat $21,340 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/another-tanker-is-ready-chikaskia-is-launched-royal-navy-gets-two.html | ANOTHER TANKER IS READY; Chikaskia Is Launched -- Royal Navy Gets Two Vessels | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/jeanne-white-wed-to-lt-fh-behr-jr-wears-white-satin-gown-at.html | JEANNE WHITE WED TO LT, F, H. BEHR JR.; Wears White Satin Gown at Marriage in Morristown to Marine Corps Officer ESCORTED BY HER COUSIN Miss Ann Macy Honor Maidm Patricia Ford and Frances Bramhall Bridesmaids | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/elizabeth-ro_hhl_-anb-bridei.html | ELIZABETH RO_HHL_ ANB BRIDEI | True | Roslyn Girl Wed in Church tolSpeickla to the new york times | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/finds-his-fiancee-dead-soldier-makes-discovery-after-dancer-fails.html | FINDS HIS FIANCEE DEAD; Soldier Makes Discovery After Dancer Fails to Keep Date | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/those-megacycles.html | THOSE MEGACYCLES | True | W.T. ARMS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/us-law-to-govern-our-troops.html | U.S. Law to Govern Our Troops | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/trading-is-slowed-in-cotton-futures-uncertainty-on-subsidy-and.html | TRADING IS SLOWED IN COTTON FUTURES; Uncertainty on Subsidy and Price Legislation Restricts the Market Here | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/night-into-day-mutual-plans-to-present-other-networks-evening-shows.html | NIGHT INTO DAY; Mutual Plans to Present Other Networks' Evening Shows in the Late Afternoon | True | By John K. Hutchens | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/an-imaginary-dialogue-wars-end-and-after-an-informal-discussion-of.html | An Imaginary Dialogue; WAR'S END AND AFTER: An informal discussion of the problems of a post-war world. By Stuart Chevalier. xii+337 pp. New York: The Macmillan Company. $2.75. | True | By John Storck | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/catherine-aherh-engaged-to-wed-holder-of-a-pembroke-collegei-degree.html | CATHERINE AHERH ENGAGED TO WED; Holder of a Pembroke Collegei Degree Will Be Married to I Charles E. Spencer 3d | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/little-series-delayed-again.html | Little Series Delayed Again | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dunninger-positively-nothing-up-the-sleeve.html | DUNNINGER: POSITIVELY NOTHING UP THE SLEEVE | True | By Fred Spooner | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/reds-3-in-eighth-beat-dodgers-31-brooklyns-thirdplace-fight-with.html | REDS 3 IN EIGHTH BEAT DODGERS, 3-1; Brooklyn's Third-Place Fight With Pirates Is Carried Down to Final Day BEGGS TRIUMPHS IN BOX Hurler Also Launches Winning Drive Against Davis With Line Single to Center | True | By Roscoe McGowenspecial To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-oneman.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened One-Man Shows of Diverse Work | True | By Howard Devree | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-selassie.html | | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/war-crops-in-state-praised-by-hanley-candidate-commends-farmers-for.html | WAR CROPS IN STATE PRAISED BY HANLEY; Candidate Commends Farmers for Cooperating With Dewey | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/russians-overcome-transport-problems-railroads-and-highways-are.html | RUSSIANS OVERCOME TRANSPORT PROBLEMS; Railroads and Highways Are Repaired Quickly as Front Is Moved Forward | True | By Drew Middleton | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/grocers-to-weigh-coop-buying-plan-independents-consider-move-to.html | GROCERS TO WEIGH CO-OP BUYING PLAN; Independents Consider Move to Meet Expected Keener Post-War Competition SEES PRICES DOMINANT Guckenberger Says Costs Must Be Kept Low to Hold Wartime Gains Over Chains | True | By George A. Mooney | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/budgeting-our-seven-basic-foods-how-we-can-keep-well-nourished.html | Budgeting Our Seven Basic Foods; How we can keep well nourished ourselves while sharing with our Allies in order to win the war. Our Seven Basic Foods | True | By Henry C. Sherman Chief of the Bureau of Home Nutrition and Home Economics U.s. Department of Agriculture | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/willkie-confers-with-labor-groups-his-comments-at-san-francisco-are.html | WILLKIE CONFERS WITH LABOR GROUPS; His Comments at San Francisco Are Still 'Off the Record' | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/tigers-check-senators-trucks-fans-11-in-125-triumph-case-steals-2.html | TIGERS CHECK SENATORS; Trucks Fans 11 in 12-5 Triumph -- Case Steals 2, Leads Moses | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/edward-v-king-subscription-manager-of-field-stream-magazine-20.html | EDWARD V. KING; Subscription Manager of Field & Stream Magazine 20 Years | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/yugoslav.html | Yugoslav | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/show-yields-2500000-allstar-event-at-the-capitol-aids-war-bond.html | SHOW YIELDS $2,500,000; All-Star Event at the Capitol Aids War Bond Drive | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/puerto-rico-hails-roosevelts-plan-press-and-public-are-pleased-with.html | PUERTO RICO HAILS ROOSEVELT'S PLAN; Press and Public Are Pleased With His Ideas on Reforms in Island Government | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/john-w-bolt01.html | JOHN W. BOLT01 | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/b24s-strike-in-indochina.html | B-24's Strike in Indo-China | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/italians-sent-off-to-reich.html | Italians Sent Off to Reich | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/berlin-predicting-nothing-on-italy-where-germans-will-make-their.html | BERLIN PREDICTING NOTHING ON ITALY; Where Germans Will Make Their Last Stand Cannot Be Told, Army Says | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/no-registry-for-overseas-gifts.html | No Registry for Overseas Gifts | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/japaneseamericans-they-battle-the-axis-in-italy.html | JAPANESE-AMERICANS: THEY BATTLE THE AXIS IN ITALY | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/food-subsidies-open-wide-debate-issue-is-complicated-by-stand-of.html | FOOD SUBSIDIES OPEN WIDE DEBATE; Issue Is Complicated By Stand of Farm And Labor Groups | True | By Samuel B. Bledsoe | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/stock-prices-slip-in-slow-sessions-both-big-board-and-curb-are.html | STOCK PRICES SLIP IN SLOW SESSIONS; Both Big Board and Curb Are Affected -- Averages Down -- Bonds Irregular | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/oil-industry-here-alone-atcapacity-russian-middle-eastern-and.html | OIL INDUSTRY HERE ALONE ATCAPACITY; Russian, Middle Eastern and Caribbean Supplies Used at Slower Rates DEMAND EXCEEDS OUTPUT Senators Report United States Providing 65% of War Needs of the United Nations OIL INDUSTRY HERE ALONE AT CAPACITY | True | By J.h. Carmical | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/netherlanders-mark-end-of-leyden-siege-today.html | Netherlanders Mark End Of Leyden Siege Today | True | By Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bringing-up-maisie.html | BRINGING UP MAISIE | True | By Theodore Strauss | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/feed-for-the-flock-foolproof-system-intended-to-produce-maximum-of.html | FEED FOR THE FLOCK; " Foolproof" System Intended to Produce Maximum of Eggs During the Winter | True | By J.c. Taylor | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wooglbennett.html | WooglBennett | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/calder-in-retrospect-museum-of-modern-art-traces-growth-of-sculptor.html | CALDER IN RETROSPECT; Museum of Modern Art Traces Growth of Sculptor -- A New Selling Idea | True | By Edward Alden Jewell | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/child-to-roger-z-van-raaltes.html | Child to Roger Z. Van Raaltes | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/democrats-add-76-to-44-convention-states-carried-in-1940-get-bonus.html | DEMOCRATS ADD 76 TO '44 CONVENTION; States Carried in 1940 Get Bonus of 2 Delegates -- Fractional Voting Is Cut Sharply | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/harvard-defeats-camp-edwards-70-warren-and-loutterback-star-for.html | HARVARD DEFEATS CAMP EDWARDS, 7-0; Warren and Loutterback Star for Crimson's Wartime Eleven in Upset | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/school-enrollment-down-47-in-state-compares-with-35-last-year.html | SCHOOL ENROLLMENT DOWN 4.7% IN STATE; Compares With 3.5% Last Year -- Biggest Drop Is Here | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/drama-bookshelf-hariiet-by-florence-e-lyer-so-and-oolin-clements.html | Drama Bookshelf; HARIIET, by Florence .E. lyer-] so and Oolin C- lements. 212 pp. [ iVew York: Uharles Scribner{ sons. S2. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/many-wait-as-hotels-overflow.html | MANY WAIT AS HOTELS OVERFLOW | True | By Paul J.c. Friedlander | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mail-orders-mark-wholesale-trade-many-buyers-due-this-week-but.html | MAIL ORDERS MARK WHOLESALE TRADE; Many Buyers Due This Week, but Trend Is Toward Keeping 'Open-to-Buy' Position | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/strike-tension-eased-at-british-vickers-hopeful-observers-think.html | STRIKE TENSION EASED AT BRITISH VICKERS; Hopeful Observers Think 9,000 Workers Will Return Soon | True | By Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/frasers-stand-attacked-new-zealand-opposition-cites-outside.html | FRASER'S STAND ATTACKED; New Zealand Opposition Cites 'Outside Pressure' | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mrs-ada-e-sheffield-social-worker-dead-leader-in-massachusetts.html | MRS. ADA E. SHEFFIELD, SOCIAL WORKER, DEAD; Leader in Massachusetts Field -- Author, Sister of T. S. Eliot | True | Special to TE fw /ORK TXMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/map-problems-prof-fishers-icosahedron-solves-many-of-them-professor.html | Map Problems; Prof. Fisher's Icosahedron Solves Many of Them PROFESSOR IRVING FISHER'S NEW WORLD MAP | True | By Waldemar Kaempffert | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/transplanting-rhubarb.html | TRANSPLANTING RHUBARB | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/christian-and-nazi-the-war-against-god-edited-by-carl-carmer-261-pp.html | Christian and Nazi; THE WAR AGAINST GOD. Edited by Carl Carmer. 261 pp. New York: Henry Holt & Co. $2.75. | True | By Reinhold Niebuhr | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/cubs-get-tony-york.html | Cubs Get Tony York | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/malo-robson.html | Malo -Robson | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/looking-to-the-new-season.html | LOOKING TO THE NEW SEASON | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/across-the-border-young-canada-by-anne-merriman-peck-illustrated-by.html | Across the Border; YOUNG CANADA. By Anne Merriman Peck. Illustrated by the author. 248 pp. New York: Robert M. McBride & Co. $2. MADE IN CANADA. By Mary Graham Bonner. Illustrated from photographs. 111 and iv pp. New York: Alfred A. Knopf. $2. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/rehabilitation-plan-urged-by-osteopath-herdeg-head-of-state-society.html | REHABILITATION PLAN URGED BY OSTEOPATH; Herdeg, Head of State Society, Stresses Need for War Program | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/war-work-for-women-argument-is-presented-for-those-who-would-pick.html | War Work for Women; Argument Is Presented for Those Who Would Pick and Choose | True | G.B.M. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dividing-pansy-plants.html | DIVIDING PANSY PLANTS | True | By Theodore Lorenz | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/plane-output-near-8000-septembers-total-had-a-good-rise-in-weight.html | PLANE OUTPUT NEAR 8,000; September's Total Had a Good Rise in Weight Produced | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/sunday-school-aides-to-confer.html | Sunday School Aides to Confer | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/minnesota-beats-beats-nebraska-by-540-moncriefs-80yard-sprint-is.html | MINNESOTA BEATS BEATS NEBRASKA BY 54-0; Moncrief's 80-Yard Sprint Is Feature of the Touchdown Parade at Minneapolis | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/plants-the-birds-like.html | PLANTS THE BIRDS LIKE | True | By Lorine Letcher Butler | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/secretary-hull-is-72-he-rests-at-hot-springs-as-he-waits-on-journey.html | SECRETARY HULL IS 72; He Rests at Hot Springs as He Waits on Journey Abroad | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/warrenton-cattle-show.html | WARRENTON CATTLE SHOW | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/unions-threeterm-year.html | UNION'S THREE-TERM YEAR | True | By Burgess Johnson Chairman English Department, Union College | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/charles-quint-against-this-rock-by-louis-zara-635-pp-new-york.html | Charles Quint; AGAINST THIS ROCK. By Louis Zara. 635 pp. New York: Creative Age Press. $2.75. | True | By Marianne Hauser | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/royal-trip-through-lines-related.html | Royal Trip Through Lines Related | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/importers-clarify-british-export-ban-deny-curb-on-woolens-for-us.html | IMPORTERS CLARIFY BRITISH EXPORT BAN; Deny Curb on Woolens for U.S. Aims to Build Stockpile for Post-War Trade | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/tom-girdler-individualist-boot-straps-the-autobiography-of-tom-m.html | Tom Girdler, Individualist; BOOT STRAPS. The autobiography of Tom M. Girdler, written in collaboration with Boyden Sparks. 471 pp. New York: Charles Scribner's Sons. $3. | True | By Russell B. Porter | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/francine-alzman-will-become-bride-columbia-law-student-fiancee-of.html | FRANCINE $ALZMAN WILL BECOME BRIDE; Columbia Law Student Fiancee' of Stanley Temko of Army | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dearth-of-chemists-seen-society-says-present-course-gives.html | DEARTH OF CHEMISTS SEEN; Society Says Present Course Gives Insufficient Training | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/by-cm-cosman-a-course-in-powder-metallurgy-by-walter-j-baeza-212-pp.html | By C.M. COSMAN A COURSE IN POWDER METALLURGY. By Walter J. Baeza. 212 pp. New York: Reinhold Publishing Corporation. $3.50.; GENERAL METALLOGRAPHY. By Ralph L. Dowdell, Henry S. Jerabek, Arthur C. Forsyth and Carrie H. Green, 292 pp. New York: John Wiley & Sons. London: Chapman & Hall, Ltd. $3.25. HEAT TREATMENT OF METALS. By J. Winning. 99 pp. New York: Chemical Publishing Company. $1.50. COPPER AND COPPER BASE ALLOYS, THE PHYSICAL AND MECHANICAL PROPERTIES OF COPPER AND ITS COMMERCIAL ALLOYS IN WROUGHT FORM. By R.A. Wilkins and E.S. Bunn. 355 pp. New York and London: McGraw-Hill Book Company. $5. METALLURGICAL PROBLEMS. By Allison Butts. Metallurgy and Metallurgical Engineering Series. 446 pp. New York and London: McGraw-Hill Book Company. $4. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/nation-concentrating-on-raising-war-output-labor-shortage-is-chief.html | NATION CONCENTRATING ON RAISING WAR OUTPUT; Labor Shortage Is Chief Bottleneck in Attaining Our Production Goals | True | By John MacCormac | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wilber-e-camp-71-retired-times-compositor-fought-in-the-philippines.html | WILBER E. CAMP; 71, Retired Times Compositor, Fought in the Philippines | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/what-to-write-the-soldier-overseas-dos-and-donts-for-those-who-want.html | What to Write the Soldier Overseas; Do's and don'ts for those who want to give the news from home and keep up morale at the front. | True | By Milton Brackerby Wireless From Allied Headquarters, North Africa. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/goebbels-explains-but-people-doubt-mental-acrobatics-on-nazi.html | GOEBBELS EXPLAINS BUT PEOPLE DOUBT; Mental 'Acrobatics' on Nazi Setbacks in Russia and Italy Leave Public Apathetic KEEPS FAITH IN MIRACLE | True | By George Axelssonby Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/british-drive-far-eighth-army-lunges-30-miles-as-fifth-fights-its.html | BRITISH DRIVE FAR; Eighth Army Lunges 30 Miles as Fifth Fights Its Way Forward GERMANS BATTLING HARD Strong Rear Guards Cover Retreat and Delay Advance Above Naples and Avellino BRITISH DRIVE FAR; ALLIES PASS NAPLES | True | By Milton Brackerby Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/sailors-rob-jeweler-rings-valued-at-1000-vanish-as-uniformed-man.html | SAILORS ROB JEWELER; Rings Valued at $1,000 Vanish as Uniformed Man Buys Watch | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/loft-rents-protested-delegation-calls-on-head-of-the-mayors.html | LOFT RENTS PROTESTED; Delegation Calls on Head of the Mayor's Committee | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/marriage-announcement-1-no-title-tibbittsormond.html | Marriage Announcement 1 -- No Title; TibbittsOrmond | True | Special to T Nw YORK TiS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/notes-on-science-adequate-penicillin-supply-foreseen-new-drug.html | Notes on Science; Adequate Penicillin Supply Foreseen -- New Drug | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/troth-made-known-of-miss-scarborough-ishe-will-be-bride-of-armond-v.html | TROTH MADE KNOWN OF MISS SCARBOROUGH; iShe Will Be Bride of Armond V. Mascia, Medical Student | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/winnipeg-protests-on-wheat.html | Winnipeg Protests on Wheat | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bucknell-turns-back-muhlenberg-by-146-hoffman-leads-attack-and-goes.html | BUCKNELL TURNS BACK MUHLENBERG BY 14-6; Hoffman Leads Attack and Goes Over Twice -- Yerkes Tallies | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/sea-island-golf.html | SEA ISLAND GOLF | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/quakers-win-417-penn-now-only-eleven-to-turn-back-yale-six-times-in.html | QUAKERS WIN, 41-7; Penn Now Only Eleven to Turn Back Yale Six Times in Row VICTORS OUTCLASS BLUE Kane Scores Two Touchdowns and Small, Michaels, Odell, Tussing Also Go Across 16-YEAR-OLD BACK TOUCHING OFF PENN TOUCHDOWN PARADE YESTERDAY Penn Routs Yale on Gridiron, 41-7; Triumph Sixth In Row Over Blue | True | By William D. Richardsonspecial To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/burma-softened-for-allied-drive-japanese-transport-is-so-wrecked.html | BURMA SOFTENED FOR ALLIED DRIVE; Japanese Transport Is So Wrecked, Defense is Nearly Impossible, Says Air Chief MITCHELLS RAVAGE THAZI Destroy Rolling Stock, Tracks -- Akyab Put to Flames -- Indo-China Shipping Hit | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/troth-announced-of-martha-melvih-alumna-of-virginia-intermont.html | TROTH ANNOUNCED OF MARTHA MELVIH; Alumna of Virginia Intermont College Will Become Bride of Robert Carl Ficke | True | Special to T3l 70RK Txs,8. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/miss-elinore-lincoln-a-prospective-bride-wellsley-al-mna-ancee-of.html | MISS ELINORE LINCOLN A PROSPECTIVE BRIDE; Wellsley Al-mna ancee of Lt. E. K. Bachman of Navy | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/1his-louis-c-goodrich.html | 1HIS. LOUIS C. GOODRICH | True | special to T 7w YoK Ts. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/good-angels-shop-women-who-buy-for-our-men-far-away-and-for.html | GOOD ANGELS SHOP; Women Who Buy for Our Men Far Away And for Strangers Lift Morale | True | By Estelle Safier McBride | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/green-champions-rail-pay-rise-fight-afl-convention-will-back-demand.html | GREEN CHAMPIONS RAIL PAY RISE FIGHT; AFL Convention Will Back Demand for Increase to 1,000,000 Men, He Declares | True | By Louis Starkspecial To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/hollywood-views-the-russian-front-soviet-life-in-wartime-is-theme.html | HOLLYWOOD VIEWS THE RUSSIAN FRONT; Soviet Life in War-Time Is Theme of Two Films - Colonial New York | True | By Fred Stanleyhollywood. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bruno-walters-jubilee.html | BRUNO WALTER'S JUBILEE | True | By Noel Straus | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/elected-by-church-mission.html | Elected by Church Mission | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/nazi-confers-with-japanese.html | Nazi Confers With Japanese | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/oscar-w-rosenthal-chicago-building-congress-headi-chairman-of-state.html | OSCAR .W. ROSENTHAL; Chicago Building Congress HeadI Chairman of State Housing I | True | SpecJal to T iEw YoRx T4S. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/purdue-conquers-illinois-by-4021-takes-third-straight-game-as.html | PURDUE CONQUERS ILLINOIS BY 40-21; Takes Third Straight Game as Butkovich Scores 4 Times -- Teams Make 20 Fumbles | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dr-charles-a-beard-assumes-the-mantle-of-socrates-the-republic-by.html | Dr Charles A. Beard Assumes the Mantle of Socrates; THE REPUBLIC. By Charles A. Beard. 365 pp. New York: The Viking Press. $3. | True | By John A. Krout | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/attack-on-convoy-described.html | Attack on Convoy Described | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/us-exceeds-goal-by-1887000000-figure-set-at-5-pm-on-final-day-of.html | U.S. EXCEEDS GOAL BY $1,887,000,000; Figure Set at 5 P.M. on Final Day of Bond Drive -- City and State Also Far Over Top U.S. EXCEEDS GOAL BY $1,887,000,000 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/two-army-men-killed-in-crash.html | Two Army Men Killed in Crash | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/stevens-hotel-will-open-nov-1.html | Stevens Hotel Will Open Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wac-brass-band.html | WAC BRASS BAND | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/naples-showers-gifts-on-allies-flowers-and-fruit-pour-into-jeeps.html | NAPLES SHOWERS GIFTS ON ALLIES; Flowers and Fruit Pour Into Jeeps -- Shouting Crowds Line Roads to City JOY MIXED WITH HATRED People Call Death to Germans -- American Patrols Wipe Out Fascist Italian Snipers | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/ortiz-stops-lopez-in-4th.html | Ortiz Stops Lopez in 4th | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/french.html | French | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/saving-precious-tires.html | SAVING PRECIOUS TIRES | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/saudi-arabias-oil-looms-as-vital-our-interest-is-emphasized-by.html | SAUDI ARABIA'S OIL LOOMS AS VITAL; Our Interest Is Emphasized by Present Official Visit From That Country | True | By John H. Crider | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bridge-when-partners-clash.html | BRIDGE: WHEN PARTNERS CLASH | True | By Albert H. Morehead | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/edwin-1-3iillen.html | EDWIN 1. 3IILLEN | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/16094-federal-deferments.html | 16,094 Federal Deferments | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/leslie-rogers-fiancee-of-flier.html | Leslie Rogers Fiancee of Flier | True | Special to TH Nsr YORK TIMES, | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/landing-awaited-by-mikhailovitch-yugoslav-war-minister-says-his.html | LANDING AWAITED BY MIKHAILOVITCH; Yugoslav War Minister Says His Army Is Ready to Outdo Feats of the Partisans PLEDGES ORGANIZED HELP Tito's Forces Still Fight Foe at Susak -- Our Capture of Greek Island Reported | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/italy-and-the-fascist-yoke-herbert-matthews-historical-analysis-of.html | ITALY AND THE FASCIST YOKE; Herbert Matthews' Historical Analysis of Mussolini's Papier-Mache Empire THE FRUITS OF FASCISM. By Herbert L. Matthews. 334 lop. New York: Harcourt, Brace & Co. $3. Italians Under the Empire of Mussolini | True | By Count Carlo Sforza | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/608-more-of-army-killed-at-fronts-53-new-york-men-are-named-in-the.html | 608 MORE OF ARMY KILLED AT FRONTS; 53 New York Men Are Named in the Latest Official List of Those Slain in Battle 25 ARE FROM NEW JERSEY 16 From Connecticut Are Also Included -- 233 Others Are Wounded | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/heads-school-of-politics.html | Heads School of Politics | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/nuptials-held-here-i-for-mrs-bosworth-former-marerosesestret-is-wed.html | !NUPTIALS HELD HERE I FOR MRS. BOSWORTH; ' Former Mar-'e-Ros-esestret Is Wed to Richard S. Atterbury | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/river-in-peru-the-golden-serpent-by-ciro-alegria-256-pp-new-york.html | River in Peru; THE GOLDEN SERPENT. By Ciro Alegria. 256 pp. New York: Farrar Rinehart. $2.50. | True | By Mildred Adams | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/groups-and-a-satirist.html | GROUPS AND A SATIRIST | True | H.D. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/words-from-the-war.html | Words From the War | True | By Eric Partridge | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-good-school-program.html | A GOOD SCHOOL PROGRAM | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-new-england-diary-the-journal-of-zadoc-long-180073-edited-by.html | A New England Diary; THE JOURNAL OF ZADOC LONG, 1800-73. Edited by Pierce Long. 299 pp. Illustrated. Caldwell, Idaho: The Caxton Printers. $4. | True | ELAINE GOODALE EASTMAN. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/gitchell-to-head-opa-retail-branch-new-unit-will-seek-to-simplify.html | GITCHELL TO HEAD OPA RETAIL BRANCH; New Unit Will Seek to Simplify Price Control -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/methods-of-the-mystics-yoga-for-you-by-claude-bragdon-160-pp-new.html | Methods of the Mystics; YOGA FOR YOU. By Claude Bragdon. 160 pp. New York: Alfred A. Knopf $2.50. | True | T.S. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/hershey-hotel-reopened.html | Hershey Hotel Reopened | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wanted-a-murderess-by-marion-holbrook-300-pp-new-york-dodd-mead-co.html | WANTED: A MURDERESS. By Marion Holbrook. 300 pp. New York: Dodd, Mead & Co., $2. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/st-marys-preflight-wins.html | St. Mary's Pre-Flight Wins | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/in-the-mailbag.html | IN THE MAILBAG | True | THOMAS G. MORGANSEN. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/swift-navy-attack-sinks-cornell-467-middies-scoring-in-all-four.html | SWIFT NAVY ATTACK SINKS CORNELL, 46-7; Middies, Scoring in All Four Periods, Outclass Ithacans in Baltimore Night Game SWIFT NAVY ATTACK SINKS CORNELL, 46-7 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mind-your-manners.html | Mind Your Manners!' | True | By L.h. Robbins | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-coal.html | | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/kimbrough-receives-wings.html | Kimbrough Receives Wings | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-flight-of-poisoned-darrows-youre-sitting-on-my-eyelashes-an-album.html | A Flight of Poisoned Darrows; YOU'RE SITTING ON MY EYELASHES. An Album of Cartoons by Whitney Darrow Jr. Unpaged. New York: Random House. $2.50. | True | W.D. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mgr-haas-resigns-as-job-bias-arbiter-he-will-become-bishop-of-the.html | MGR. HAAS RESIGNS AS JOB BIAS ARBITER; He Will Become Bishop of the Grand Rapids Diocese | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/solid-sender-tangleweed-by-george-willis-182-pp-new-york-doubleday.html | Solid Sender; TANGLEWEED. By George Willis. 182 pp. New York: Doubleday, Doran & Co. $2. | True | JOHN DESMOND. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/stores-here-obey-promotional-curb-checkup-on-compliance-shows-no.html | STORES HERE OBEY PROMOTIONAL CURB; Check-Up on Compliance Shows No Real Violations, Better Business Bureau Says COMPARATIVE PRICES OUT Collis Reports This Practice Virtually Ended -- Long-Term Benefits Expected | True | By Thomas F. Conroy | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/quotas-for-tea-puckers-increased-25-by-wfa.html | Quotas for Tea Puckers Increased 25% by WFA | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/industrial-safety-edited-by-roland-p-blake-421-pp-new-york-prentice.html | INDUSTRIAL SAFETY. Edited by Roland P. Blake. 421 pp. New York: Prentice Hall. $5. | True | J.M. JURAN. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/new-soviet-envoy-in-london.html | New Soviet Envoy in London | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/nyu-harriers-streak-stopped-by-columbia.html | N.Y.U. Harriers' Streak Stopped by Columbia | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-solomons-island.html | -- SOLOMON'S ISLAND | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/jamaica-seeks-postwar-role.html | Jamaica Seeks Post-War Role | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/fleet-organization-adopted.html | Fleet Organization Adopted | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/welfare-agencies-stress-aid-in-war-those-in-city-contribute-to.html | WELFARE AGENCIES STRESS AID IN WAR; Those in City Contribute to Armed Services 135,542 of Their Personnel | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/chinese.html | Chinese | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/coolidges-widow-is-almost-a-wave-lives-across-street-from-them-and.html | COOLIDGE'S WIDOW IS 'ALMOST A WAVE; Lives Across Street From Them and Is Greatly Impressed -- Gives Views on War | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/schleich-davies.html | Schleich -Davies | True | Special to THEw YORK TIES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/england-has-manhunt-3-escaped-us-army-convicts-sought-in-midlands.html | ENGLAND HAS MANHUNT; 3 Escaped U.S. Army Convicts Sought in Midlands | True | By Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/virginia-hot-springs.html | VIRGINIA HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mme-kollontay-denies-rumors.html | Mme. Kollontay Denies Rumors | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/troth-of-shirley-m-konrac.html | Troth of Shirley M. Konrac | True | Special to T ITw ORK TIrES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mussolini-acts-on-traitors.html | Mussolini Acts on "Traitors" | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/some-book-reviews-in-retrospect.html | Some Book Reviews in Retrospect | True | By Thomas Sugrue | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dewey-backs-drive-to-increase-wac-he-urges-all-eligible-women-to-he.html | DEWEY BACKS DRIVE TO INCREASE WAC; He Urges All Eligible Women to Help Meet State's Quota of 7,168 in 70,000 for Country | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/german-airdromes-bombed.html | German Airdromes Bombed | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-doughnut-and-cruller.html | | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/may-alter-barley-rules-chicago-board-of-trade-to-vote-on-tuesday-on.html | MAY ALTER BARLEY RULES; Chicago Board of Trade to Vote on Tuesday on Changes | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/chemists-to-hear-murphree.html | Chemists to Hear Murphree | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/notes-about-birds-and-pictures-from-london.html | NOTES ABOUT BIRDS AND PICTURES FROM LONDON | True | By C.a. Lejeune | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/othello-to-aid-orphan-asylum.html | Othello' to Aid Orphan Asylum{ | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bishop-asks-early-yule-mail.html | Bishop Asks Early Yule Mail | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/postal-red-tape-balks-a-wouldbe-bond-buyer.html | Postal Red Tape Balks A Would-Be Bond Buyer | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/stars-father-collapses-taken-to-hospital-after-kane-scores-twice.html | STAR'S FATHER COLLAPSES; Taken to Hospital After Kane Scores Twice for Penn | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/craft-that-shelled-santa-barbara-sunk-by-new-zealand-navy-submarine.html | Craft That Shelled Santa Barbara Sunk By New Zealand Navy Submarine Chaser | True | By Cable To the New York Times. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/yankees-set-back-browns-by-51-76-score-all-points-in-opening-half.html | YANKEES SET BACK BROWNS BY 5-1, 7-6; Score All Points in Opening Half as Zimmerman Excels in League Night Game YANKEES SET BACK BROWNS BY 5-1, 7-6 | True | By John Drebinger | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/memphis-air-tech-wins-417.html | Memphis Air Tech Wins, 41-7 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/nearby-shrines-of-history.html | NEAR-BY SHRINES OF HISTORY | True | By Merrill Folsom | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-basic-english.html | | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-stooge.html | | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/radio-archives.html | RADIO ARCHIVES | True | By Robert D. Heinlwashington. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/3-italian-generals-captured.html | 3 Italian Generals Captured | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/westward-the-land-is-bright.html | WESTWARD THE LAND IS BRIGHT | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/turns-in-war-tend-to-unite-french-liberation-committee-grows-in.html | TURNS IN WAR TEND TO UNITE FRENCH; Liberation Committee Grows in Stature as Nationalism Rises | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/subsidize-peanut-butter-wfa-and-opa-seek-price-cut-to-average-of.html | SUBSIDIZE PEANUT BUTTER; WFA and OPA Seek Price Cut to Average of 26.5 Cents | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/fake-labor-unions-exposed-by-state-4-men-seized-here-on-charges-of.html | FAKE LABOR UNIONS EXPOSED BY STATE; 4 Men Seized Here on Charges of Extortion -- Said to Have Asked Fee to End Dispute FAKE LABOR UNIONS EXPOSED BY STATE | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-model-teuton-meet-mr-blank-by-rg-waldeck-179-pp-new-york-gp.html | A 'Model' Teuton; MEET MR. BLANK. By R.G. Waldeck. 179 pp. New York: G.P. Putnam's Boris. $2.50. Mr. Blank -- The Model Teuton | True | By Wallace R. Deuel | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/brazil-reviewing-reduction-of-debt-precedents-for-other-cases.html | BRAZIL REVIEWING REDUCTION OF DEBT; Precedents for Other Cases Expected From Conference With Bondholders' Group BRAZIL REVIEWING REDUCTION OF DEBT | True | By Edward J. Condlon | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/newsprint-inquiry-asks-views-of-wpb-house-committee-puts-queries-to.html | NEWSPRINT INQUIRY ASKS VIEWS OF WPB; House Committee Puts Queries to Nelson Based on Need 'to Maintain Free Press' INVITES HIM TO HEARING Light Is Sought on Problems of Savings in Other Products, Shipments Abroad, Labor | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/connelly-and-quinn-lead-pace-crestmont-golf-by-stroke-with-bestball.html | CONNELLY AND QUINN LEAD; Pace Crestmont Golf by Stroke With Best-Ball 70 | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/green-hits-incentive-pay-afl-head-argues-in-magazine-for-rates.html | GREEN HITS INCENTIVE PAY; AFL Head Argues in Magazine for Rates Fixed by Bargaining | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bars-vichy-propaganda-french-committee-bans-effigies-of-petain-or.html | BARS VICHY PROPAGANDA; French Committee Bans Effigies of Petain or Other Officials | True | By Wireless To the New York Times. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/grain-prices-ease-with-oats-in-lead-latter-off-78c-on-day-with.html | GRAIN PRICES EASE WITH OATS IN LEAD; Latter Off 7/8c on Day, With Wheat Down 3/8 to 5/8c and Rye, 7/8 -- Corn Sold | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/czechs-firm-on-russia-still-want-pact-despite-british-and-polish.html | CZECHS FIRM ON RUSSIA; Still Want Pact Despite British and Polish Stands | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/vote-registration-continues-to-lag-193984-new-names-yesterday.html | VOTE REGISTRATION CONTINUES TO LAG; 193,984 New Names Yesterday Brings Total Up to 531,520, With Three Days Left FAR UNDER NORMAL YEARS Enrollment Here Fails to Meet Expected Figure -- Party Leaders Plan Drive | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/german-ravaging-of-rome-is-feared-demolition-preparations-all-made.html | GERMAN RAVAGING OF ROME IS FEARED; Demolition Preparations All Made, Catholic Circles in Berne Report | True | By Daniel T. Brighamby Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/boedtker-crandall.html | Boedtker -- Crandall | True | Special to TRE NEW YOnK TLaIES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mary-l-shoemaker-is-engaged-to-ensign-pennsylvania-girl-to-be-bride.html | MARY L. SHOEMAKER IS ENGAGED TO ENSIGN; Pennsylvania Girl to Be Bride of William Joel Turner Jr. | True | Special to THE NEW YORK TIM.S. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/adopts-group-insurance-plan.html | Adopts Group Insurance Plan | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-dance-a-glance-at-coming-events.html | THE DANCE: A GLANCE AT COMING EVENTS | True | By John Martin | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/us-may-obtain-wrights-airplane-british-say-the-historic-craft-may.html | U.S. MAY OBTAIN WRIGHT'S AIRPLANE; British Say the Historic Craft May Be Put in American National Museum | True | By Frederick Grahamsby Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/united-states.html | United States | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/miss-alice-m-carson-i-s-wed-in-oreenwchi-becomes-bride-of-lieut.html | MISS ALICE M. CARSON I !S WED IN oREENW!CHI; Becomes Bride of Lieut. Comdr. Earl F. Hiscock, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/enemy-hints-at-new-accord.html | Enemy Hints at New Accord | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/safety-exhibit-opens-tuesday.html | Safety Exhibit Opens Tuesday | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/on-to-rome.html | On to Rome | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bank-statement.html | BANK STATEMENT | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/staggs-team-tops-ucla.html | Stagg's Team Tops U.C.L.A. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/baseball-classic-viewed-as-tossup-yanks-fade-as-world-series.html | BASEBALL CLASSIC VIEWED AS TOSS-UP; Yanks Fade as World Series Favorites -- Chandler Sure to Hurl Opener Tuesday CARDS MAY START LANIER 1942 Winners Face Pitching Snarl -- Single-Game Record Expected at Stadium | True | By John Drebinger | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/rochester-downs-carnegie-tech-160-2-touchdowns-and-2-safeties.html | ROCHESTER DOWNS CARNEGIE TECH, 16-0; 2 Touchdowns and 2 Safeties Vanquish Tartans' Eleven Before 5,500 Fans PASSES RESULT IN SCORES Robinson Counts From 1-Yard Line After Aerial -- Wells Grabs End-Zone Toss | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mrs-behrens-admits-spy-guilt.html | Mrs. Behrens Admits Spy Guilt | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/braves-blank-cubs-20-javery-ends-chicago-streak-gives-3-hits-in.html | BRAVES BLANK CUBS, 2-0; Javery Ends Chicago Streak, Gives 3 Hits in 18th Victory | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/ten-american-eagles.html | Ten American Eagles | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/statement-by-rickey.html | Statement by Rickey | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/handler-horodas.html | Handler -- Horodas | True | Special to T YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/demaret-takes-houston-job.html | Demaret Takes Houston Job | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/ceiling-is-sought-for-federal-taxes-amendment-to-constitution.html | CEILING IS SOUGHT FOR FEDERAL TAXES; Amendment to Constitution Proposed for 25% Limit Except in Wartime LEGISLATURES IN FAVOR Fourteen Ask Its Submission for Vote -- Protection of Free Enterprise Is Aim CEILING IS SOUGHT FOR FEDERAL TAXES | True | By Godfrey N. Nelson | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/gossip-of-the-rialto-warner-brothers-will-back-a-new-script-for-mr.html | GOSSIP OF THE RIALTO; Warner Brothers Will Back a New Script For Mr. Brock Pemberton | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-correspondents.html | | True | L.H.R. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mr-blitzstein-reports-now-in-the-army-he-tells-of-his-music-and-his.html | MR. BLITZSTEIN REPORTS; Now in the Army, He Tells of His Music And His Negro Singers | True | By Corp. Marc Blitzsteinlondon. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/white-trips-giants-for-cardinals-63-ailing-southpaw-in-test-for.html | WHITE TRIPS GIANTS FOR CARDINALS, 6-3; Ailing Southpaw, in Test for World Series, Manages to Stagger In a Victor HOMER BY SANDERS AIDS Ray Strikes Two-Run Blow in Eighth After Losers Close Gap -- Melton Is Beaten | True | By James P. Dawsonspecial To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-time-is-now-.html | The Time Is Now' -- | True | By Mary E. Parker | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/3-marines-perish-in-brush-fire.html | 3 Marines Perish in Brush Fire | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-rescue-that-almost-didnt-come-eightythree-days-the-survival-of.html | A Rescue That Almost Didn't Come; EIGHTY-THREE DAYS: The Survival of Seaman Izzi. By Mark Murphy. 124 pp. New York: E.P. Dutton & Co. $1.75. | True | By Pfc. Austin Stevens | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/argentine-savings-stamp-postal-administration-acts-to-promote-the.html | ARGENTINE SAVINGS STAMP; Postal Administration Acts to Promote the National Practice of Thrift | True | By Kent B. Stiles | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/will-address-customers-brokers.html | Will Address Customers' Brokers | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/texas-conquered-by-exstars-147-field-and-matthews-tally-to-win-for.html | TEXAS CONQUERED BY EX-STARS, 14-7; Field and Matthews Tally to Win for Southwestern on Return to Alma Mater | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/woman-found-dead-on-island.html | Woman Found Dead on Island | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/on-records-and-legislation.html | On Records and Legislation | True | JAN LOWENBACH | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/boston-news-letter-the-town-is-now-busy.html | BOSTON NEWS LETTER: THE TOWN IS NOW BUSY | True | E.F. MELVIN. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/proposes-gold-standard.html | Proposes Gold Standard | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-new-study-of-gk-chesterton-gilbert-keith-chesterton-by-maisie.html | A New Study of G.K. Chesterton; GILBERT KEITH CHESTERTON. By Maisie Ward. 685 pp. New York: Sheed & Ward. $4.50. | True | By Theodore Maynard | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/belgians-voice-defiance-plan-to-boycott-and-frighten-collaborators.html | BELGIANS VOICE DEFIANCE; Plan to Boycott and Frighten Collaborators With Nazis | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/la-guardia-is-hailed-by-freed-italians-torre-annunziata-residents.html | LA GUARDIA IS HAILED BY FREED ITALIANS; Torre Annunziata Residents Say Broadcasts Aided Morale | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/august-rath.html | AUGUST RATH | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/british-liner-sunk-500-aboard-perish-loss-of-ceramic-torpedoed-by.html | BRITISH LINER SUNK; 500 ABOARD PERISH; Loss of Ceramic, Torpedoed by U-Boat Last November in Atlantic, Is Revealed WHOLE FAMILIES VICTIMS Germans Say 18,700-Ton Ship Was Sent Down in Storm and One Survivor Was Found | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/chamber-outlines-peace-trade-plan-it-urges-travel-for-business-men.html | CHAMBER OUTLINES PEACE TRADE PLAN; It Urges Travel for Business Men Into the Freed Areas While War Is Still On | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/long-island-rents-are-frozen-by-opa-order-drafted-for-this-city.html | LONG ISLAND RENTS ARE 'FROZEN' BY OPA; Order Drafted for This City Extended -- Westchester and Rockland May Be Next | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-master-key-to-the-news-the-new-york-times-index-for-the-published.html | A Master Key to the News; THE NEW YORK TIMES INDEX FOR THE PUBLISHED NEWS OF 1942. 2,026 pp. New York: The New York Times Company, 1943. $26. | True | By Julian P. Boyd Librarian of Princeton University | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bishop-mackillop.html | Bishop -MacKillop | True | Special to THE IEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/incident-in-yorkville-by-emma-gelders-sterne-209-pp-new-york-farrar.html | INCIDENT IN YORKVILLE. By Emma Gelders Sterne. 209 pp. New York: Farrar & Rinehart. $1.75. | True | By Ellen Lewis Buell | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/concert-and-opera-conductors-vie-for-the-american-rights-to-it.html | CONCERT AND OPERA; Conductors Vie for the American Rights To Shostakovich's Eighth | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/in-the-ramapo-hills.html | IN THE RAMAPO HILLS | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/figures-dont-lie.html | FIGURES DON'T LIE" | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/to-discuss-transportation.html | To Discuss Transportation | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/armies-travel-faster-these-days.html | ARMIES TRAVEL FASTER THESE DAYS" | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/steagles-conquer-dodger-eleven-170-account-for-all-points-in-first.html | STEAGLES CONQUER DODGER ELEVEN, 17-0; Account for All Points in First Half of Night Game at Philadelphia STEAGLES SUBDUE DODGERS' ELEVEN | True | By Louis Effratspecial To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/hog-price-ceiling-disturbs-packers-allocation-of-supplies-is.html | HOG PRICE CEILING DISTURBS PACKERS; Allocation of Supplies Is Discussed -- Aid to Black Markets Seen | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/italian-campaign-turns-on-a-battle-of-supply-each-advance-creates.html | ITALIAN CAMPAIGN TURNS ON A BATTLE OF SUPPLY; Each Advance Creates New Difficulties For Allied Service Commands | True | By Milton Brackerby Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/penn-state-loses-to-north-carolina-tar-heels-show-rugged-line-and.html | PENN STATE LOSES TO NORTH CAROLINA; Tar Heels Show Rugged Line and Fast Backs in Myers, Cox to Triumph, 19-0 AERIALS NET TOUCHDOWN Losers' Attack Kept in Check by Captain Turner and Ray and Barney Poole, Ends | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/french-harry-nazis-near-swiss-border-bands-fire-on-german-troop.html | FRENCH HARRY NAZIS NEAR SWISS BORDER; Bands Fire on German Troop Trains -- Police Head Slain | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dinner-to-launoh-war-fond-in-oit-ambassadors-and-ministers-of-12.html | DINNER TO LAUNOH WAR FOND IN OIT; Ambassadors and Ministers of 12 United Nations to Attend Event Tuesday Night | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/world-trade-dinner-oct-26.html | World Trade Dinner Oct. 26 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/greek-island-reported-taken.html | Greek Island Reported Taken | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/britishgreek-team-sinks-uboat-takes-43-of-crew.html | British-Greek Team Sinks U-Boat, Takes 43 of Crew | True | By the United Press. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/some-poets-from-latin-america-twelve-spanish-american-poets-an.html | Some Poets From Latin America; TWELVE SPANISH AMERICAN POETS. An Anthology edited by H.R. Hays. New Haven, Conn.: Yale University Press. $3.50. | True | By Jenny Ballou | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/sidelights-on-the-battle-of-italy.html | SIDELIGHTS ON THE BATTLE OF ITALY | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/philip-discusses-tour-of-corsica-views-events-on-island-as.html | PHILIP DISCUSSES TOUR OF CORSICA; Views Events on Island as Foreshadowing What Will Come in European France | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/holy-cross-victor-over-brown-20-to-0-koslowski-passes-to-lawson-for.html | HOLY CROSS VICTOR OVER BROWN, 20 TO 0; Koslowski Passes to Lawson for First Touchdown, Runs Back Punts for Next Two FIGURES IN ALL SCORING Star Converts Both Times He Crosses Goal Line on Long Dashes in Final Period | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/john-p-vhite.html | JOHN P. VHITE | True | Special to T2J NEw NoK TIIS. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/rush-to-buy-butter-on-pointrise-eve-housewives-form-lines-at-stores.html | RUSH TO BUY BUTTER ON POINT-RISE EVE; Housewives Form Lines at Stores and Scanty Stocks Are Quickly Exhausted OLEO' IN BETTER DEMAND Public Beginning to Turn to it and Production Jumps to Double Pre-War Average | True | By Jefferson G. Bell | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/seven-more-sailors-dead-navy-also-lists-31-wounded-and-12-missing.html | SEVEN MORE SAILORS DEAD; Navy Also Lists 31 Wounded and 12 Missing | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/quebec-group-at-yale-catholic-churchmenteachers-to-study-public.html | QUEBEC GROUP AT YALE; Catholic Churchmen-Teachers to Study Public Health | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/jobs-after-war-held-main-issue-that-problem-is-uppermost-in-minds.html | JOBS AFTER WAR HELD MAIN ISSUE; That Problem Is Uppermost in Minds of the Voters, the Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/fortresses-pound-nazi-port-raf-raids-hagen-by-night-fortresses.html | Fortresses Pound Nazi Port; RAF Raids Hagen by Night; FORTRESSES POUND EMDEN IN BIG RAID HEADING FOR A RAID: FLYING FORTRESSES OFF FOR REICH | True | By the United Press. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/atlantic-city-flier-is-killed.html | Atlantic City Flier Is Killed | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/plans-philippine-army-japanese-puppet-wants-force-to-defend-country.html | PLANS PHILIPPINE ARMY; Japanese Puppet Wants Force 'to Defend Country' | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/girl-assassin-seized-nazis-report-student-arrested-for-slaying-of.html | GIRL ASSASSIN SEIZED; Nazis Report Student Arrested for Slaying of Dutch Aide | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/marshall-soldier-without-frills-the-army-knows-the-general-as-a-man.html | Marshall -- Soldier Without Frills; The Army knows the general as a man who makes quick decisions and usually gets what he wants. Soldier Without Frills | True | By Sidney Shalettwashington. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-fans-make-baseball-thats-the-view-of-red-barber-who-looks-at.html | The Fans Make Baseball'; That's the view of Red Barber, who looks at the fans with friendly eyes and says this year's world series is the result of their support. The Fans Make Baseball | True | By Red Barber | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/doroghy-powell-estudent-at-syracuse-fiancee-of-nelson-a-plue-a.html | Doroghy Powell, Ex-Student at Syracuse, Fiancee of Nelson A. Plue, a Senior There | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/best-promotions-in-week-accessories-childrens-lines-lead-meyer-both.html | BEST PROMOTIONS IN WEEK; Accessories, Children's Lines Lead, Meyer Both Finds | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/6-killed-in-army-bomber-plane-crashes-into-the-side-of-a-hill-in.html | 6 KILLED IN ARMY BOMBER; Plane Crashes Into the Side of a Hill in Up-State New York | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/s-s-company-wins-e.html | S. & S. Company Wins E | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/no-lull-seen-ahead.html | No Lull Seen Ahead | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/what-answer-will-america-make-britain-asks-more-insistently-today.html | What Answer Will America Make?; Britain asks more insistently today if we appreciate how splendid is the opportunity for world leadership which now awaits us. What Is America's Answer? America's Answer? | True | By Henry Steele Commager, Professor of History, Columbia University London. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bishop-tomlihsoh-head-ofsect-die-founder-of-the-church-of-god.html | BISHOP TOMLIHSOH, HEAD OFSECT, DIES; Founder of the Church of God, Deposed in '23, Formed New ! Body Worth Millions | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/george-conny-moln.html | GEORGE CONNY MOL][N | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/russian-communiques.html | Russian; Communiques | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/asbury-parks-october.html | ASBURY PARK'S OCTOBER | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/kimmel-and-short-waive-trial-limit-commanders-at-pearl-harbor-agree.html | KIMMEL AND SHORT WAIVE TRIAL LIMIT; Commanders at Pearl Harbor Agree to Court Martial at an 'Appropriate' Time PERMITS DURATION DELAY Officers Remain Amenable to Action Until Six Months After End of the War | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/armys-deception-tops-colgate-420-tformation-combined-with-hard.html | ARMY'S DECEPTION TOPS COLGATE, 42-0; T-Formation, Combined With Hard Blocking, Bewilders Raiders at West Point ARMY'S DECEPTION TOPS COLGATE, 42-0 | True | By Allison Danzigspecial To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/at-the-dnieper.html | At the Dnieper | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/900-italian-seamen-freed.html | 900 Italian Seamen Freed | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/german.html | German | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/ford-heckel.html | Ford -Heckel | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/american-fliers-bomb-soldiers-with-supplies.html | American Fliers 'Bomb' Soldiers With Supplies | True | By Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/ship-repair-work-is-to-be-speeded-new-wsa-watchdog-method-to.html | SHIP REPAIR WORK IS TO BE SPEEDED; New WSA 'Watch-Dog' Method to Reorganize and Tighten Up Vast Business in U.S. VETERANS TO BE USED Disabled Men to Be Trained as Inspectors to Exercise Control Over Costs | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/uncle-sam-looks-after-babies-maternity-care-now-available-to-wives.html | UNCLE SAM LOOKS AFTER BABIES; Maternity Care Now Available to Wives Of Service Men | True | By Beatrice Oppenheim | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/six-farmers-to-go-to-britain.html | Six Farmers to Go to Britain | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/an-anglers-notebook-going-fishing-by-negley-parson-illustrted-by-cf.html | An Angler's Notebook; GOING FISHING. By Negley Parson. Illusttred by C.F. Tunnicliffe. 148 pp. New York: Harcourt, Brace & Co. $3. | True | FOWLER HILL. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-a-loving-family.html | | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mrs-theodore-seltzer-drug-manufacturers-wife-ai-hospital-auxiliary.html | MRS. THEODORE SELTZER; Drug Manufacturer's Wife al Hospital Auxiliary Officer I | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/commission-scale-still-unchanged-financial-houses-keep-the-old-rate.html | COMMISSION SCALE STILL UNCHANGED; Financial Houses Keep the Old Rate, as Stabilization Unit Declines to Make Ruling | True | By Burton Crane | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/haiti-now-growing-plant-for-rubber-land-hitherto-producing-food.html | HAITI NOW GROWING PLANT FOR RUBBER; Land Hitherto Producing Food Used to Aid War, Visiting Journalists Say | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wisconsin-subdues-iowa-eleven-7-to-5-scores-near-end-then-gives-foe.html | WISCONSIN SUBDUES IOWA ELEVEN, 7 TO 5; Scores Near End, Then Gives Foe Safety to Protect Margin | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/curb-of-gas-black-market-noted-by-opa-but-truck-leak-persists-102.html | Curb of 'Gas' Black Market Noted By OPA, but Truck Leak Persists; 102 Dealers Suspended, Chiefly for Buying B and C Coupons -- TT Type Found Going Into Retail Channels | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/navy-skippers-down-stevens.html | Navy Skippers Down Stevens | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/heads-brazils-commission-to-build-merchant-marine.html | Heads Brazil's Commission To Build Merchant Marine | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/jane-bancroft-engaged-johnstown-pa-girl-fiancee-of-lieut.html | JANE BANCROFT ENGAGED; Johnstown, Pa., Girl Fiancee of Lieut. Edmun___d_O__cu_mpaugh 4th | True | Special to THE - YORK TIMES. I | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/japans-fears-seen-in-quinine-studies-dutch-assert-research-shows.html | JAPAN'S FEARS SEEN IN QUININE STUDIES; Dutch Assert Research Shows Tokyo Prepares for Loss of Netherlands Indies | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/threat-of-coal-crisis-a-new-wartime-test-output-up-slightly-lags.html | THREAT OF COAL CRISIS A NEW WARTIME TEST; Output, Up Slightly, Lags Far Behind Goal Officials Think Essential | True | By Frederick R. Barkley | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/costplus-rebuffs-vex-plane-makers-accountants-warn-output-may-be.html | COST-PLUS REBUFFS VEX PLANE MAKERS; Accountants Warn Output May Be Held Up by Comptroller General's Disallowances 4 TYPES OF COSTS BARRED Are Said to Represent Large Portion of Gross Profits on Such Contracts | True | By Edward J. Gleason | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/germans-use-magnetic-torpedo-loss-of-liner-with-500-revealed.html | Germans Use Magnetic Torpedo; Loss of Liner With 500 Revealed; MAGNETIC TORPEDO USED BY GERMANS | True | By the United Press. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-nation.html | THE NATION | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/canadian-election-this-year-barred-parliament-may-last-to-1945-king.html | CANADIAN ELECTION THIS YEAR BARRED; Parliament May Last to 1945, King Says, Unless Lack of Support Forces Vote OPPOSITION IS SUSPICIOUS Sees Move as Means to Call for Ballot and Then Put Blame on Dissident Parties | True | By P.j. Philipspecial To the New York Times. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/edward-sykes-69-a-banker-is-dead-retired-head-of-private-firm-was.html | EDWARD SYKES, 69, A BANKER, IS DEAD; Retired Head of Private Firm Was Known for His Work in Behalf of the Police | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/eleanor-johnson-married-in-jersey-she-has-three-attendants-at-her.html | ELEANOR JOHNSON MARRIED IN JERSEY; She Has Three Attendants at Her Wedding in Englewood to Ledyard Hale Pfund | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/quit-sky-camera-for-gun-exnew-yorker-is-decorated-for-downing-two.html | QUIT SKY CAMERA FOR GUN; Ex-New Yorker Is Decorated for Downing Two Planes | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-revolt-of-europe.html | THE REVOLT OF EUROPE | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/son-born-to-cobina-wright-jr.html | Son Born to Cobina Wright Jr. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/in-every-political-picture.html | IN EVERY POLITICAL PICTURE | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/vivian-stokes-wed-to-naval-officer-married-to-ll-henry-s-taylor-in.html | VIVIAN STOKES WED TO NAVAL OFFICER; Married to LL Henry S. Taylor in an Outstanding Event of Late Season at Newport SHE HAS TEN ATTENDANTS Ensign W. J. Taylor Best Man for Brother, Who Won Silver Star in the Solomons | True | Slcll to TH NEW YORE 'EJUM. ES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/an-essay-on-the-history-of-american-penmanship.html | An Essay on the History of American Penmanship | True | By Philip Brooks | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/golden-grain-by-elizabeth-corbett-334-pp-new-york-d-appletoncentury.html | GOLDEN GRAIN. By Elizabeth Corbett. 334 pp. New York: D. Appleton-Century Co. $2.50. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/armynavy-elevens-to-play-at-west-point-distribution-of-tickets.html | Army-Navy Elevens to Play at West Point; Distribution of Tickets Sharply Restricted; WEST POINT FIELD FOR ARMY AND NAVY | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/flaxseed-crop-sets-record-for-canada-government-raises-price-for.html | FLAXSEED CROP SETS RECORD FOR CANADA; Government Raises Price for Next Year to Growers | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-the-british-eighth.html | | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/safety-first-is-demonstrated.html | Safety First Is Demonstrated | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/seven-sins-by-sax-rohmer-328-pp-new-york-robert-m-mcbride-co-250.html | SEVEN SINS. By Sax Rohmer. 328 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/delinquency-rise-shown-this-year-4906-children-haled-into-court.html | DELINQUENCY RISE SHOWN THIS YEAR; 4,906 Children Haled Into Court Compared With 3,611 Cases in 1942 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/s-lisa-sgillman-polhemus-is-wed-in-chapel-of-st-bartholomews-to.html | s Lisa Sgillman Polhemus Is Wed in Chapel Of St. Bartholomew's to Fordyce St. John Jr. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/jane-bullard-_married-i-bride-of-dr-gordon-meade-ini-university-of.html | JANE BULLARD _MARRIED; I Bride of Dr. Gordon Meade inI University of Vermont Chapel J I | True | Special to THE NEW YOaK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/pocono-resorts.html | POCONO RESORTS | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/long-runs-top-lion-glick-sprints-71-yards-and-marshall-86-for.html | LONG RUNS TOP LION; Glick Sprints 71 Yards and Marshall 86 for Princeton Scores COLUMBIA GAINS 7-6 LEAD But Tigers Recover Blocked Punt, Then Forge Ahead -- Apel Injures Leg A TIGER RIPPING HIS WAY FOR FIVE YARDS AGAINST THE LIONS PRINCETON DOWNS COLUMBIA BY 26-71 | True | By Robert F. Kelley | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/flame-in-the-maples.html | FLAME IN THE MAPLES | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/atlantic-city-outdoors.html | ATLANTIC CITY OUTDOORS | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/finns-ignore-mussolini-regime.html | Finns Ignore Mussolini Regime | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/lsu-beats-rice-207-van-buren-behind-strong-line-tallies-twice-for.html | L.S.U. BEATS RICE, 20-7; Van Buren, Behind Strong Line, Tallies Twice for Tigers | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/short-stories-of-1943-the-best-american-short-stories-1943-and-the.html | Short Stories of 1943; THE BEST AMERICAN SHORT STORIES, 1943, and the Yearbook of the American Short Story (1942). Edited by Martha Foley. 428 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Marjorie Farber | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/a-new-deal-in-the-classroom.html | A NEW DEAL IN THE CLASSROOM | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/truck-strike-is-ending-men-begin-resuming-work-on-plea-of-governor.html | TRUCK STRIKE IS ENDING; Men Begin Resuming Work on Plea of Governor at Providence | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | DAY TUTTLE. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/russians-say-40000-were-hurled-in-mine-author-demands-vengeance.html | RUSSIANS SAY 40,000 WERE HURLED IN MINE; Author Demands Vengeance Against All Germans | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/german-menace-the-hidden-enemy-the-german-threat-to-postwar-peace.html | German Menace; THE HIDDEN ENEMY: THE GERMAN THREAT TO POSTWAR PEACE. By Heinz Pol. 275 pp. New York: Julian Messner, Inc. $3. | True | By George N. Shuster | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dartmouth-halts-coast-guard-470-subdues-rivals-after-first-period.html | DARTMOUTH HALTS COAST GUARD, 47-0; Subdues Rivals After First Period Drive Nets 20 Points at Hanover BARTNICK SCORES EARLY Dashes 33 Yards in Opening 4 Minutes -- Kasprzak Goes 74 Yards in Fourth | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/new-yorker-in-lost-us-plane.html | New Yorker in Lost U.S. Plane | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/nazis-say-landing-barge-was-sunk-off-boulogne.html | Nazis Say Landing Barge Was Sunk Off Boulogne | True | By the United Press. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/johnson-mullin.html | Johnson -- Mullin | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/speeches-from-a-world-at-war-voices-of-history-194243-great.html | Speeches From a World at War; VOICES OF HISTORY, 1942-43. Great Speeches of the Year 1942. Edited by Franklin Watts. 759 pp. New York: Gramercy Publishing Company. $3.50. | True | By Alfred Werner | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/rail-notes-busy-office.html | RAIL NOTES: BUSY OFFICE | True | By Ward Allan Howe | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/billows-wins-twice-in-garden-city-golf-reaches-semifinal-of-team.html | BILLOWS WINS TWICE IN GARDEN CITY GOLF; Reaches Semi-Final of Team Tourney Paired with Tolley | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-patriotic-sentiment.html | | True | F.R. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/to-expand-mathematics-program.html | To Expand Mathematics Program | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/senate-will-take-up-worldpeace-proposals-debate-is-calculated-to.html | SENATE WILL TAKE UP WORLD-PEACE PROPOSALS; Debate Is Calculated to Bring an Airing Of Old Isolationist Objections | True | By C.p. Trussell | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/japanese-revise-government-again-ministries-merged-to-stabilize.html | JAPANESE REVISE GOVERNMENT AGAIN; Ministries Merged to 'Stabilize' Food and Transportation | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/fbi-seizes-cousin-of-hess-41-others-six-bundists-two-war-plant.html | FBI SEIZES COUSIN OF HESS, 41 OTHERS; Six Bundists, Two War Plant Workers and 15 Women in September Round-Up Here | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/lubricant-for-airplanes-serves-in-heat-or-cold.html | Lubricant for Airplanes Serves in Heat or Cold | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/margaret-conlan-is-wed-becomes-bride-in-south-orangei-of-william.html | MARGARET CONLAN IS WED; Becomes Bride in South Orangei of William Elwood Murray | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/berlin-eases-blackout.html | Berlin Eases Blackout | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/august-sales-rose-10-for-independent-stores.html | August Sales Rose 10% For Independent Stores | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/soviet-press-minimizes-naples.html | Soviet Press Minimizes Naples | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/board-members-renamed-savage-and-blum-to-serve-on-standards-and.html | BOARD MEMBERS RENAMED; Savage and Blum to Serve on Standards and Appeals | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/in-sullivan-county.html | IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/new-york.html | New York | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/value-of-plastics-output-put-at-halfbillion-for-this-year-16-times.html | Value of Plastics Output Put at Half-Billion For This Year, 16 Times That of Decade Ago | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/-vmi-halts-davidson-130.html | V.M.I. Halts Davidson, 13-0 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/british.html | British | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/auction-brings-33752-french-and-english-furnishings-and-dutch-oil.html | AUCTION BRINGS $33,752; French and English Furnishings and Dutch Oil Painting Sold | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bergen-gambling-inquiry-grand-jury-to-begin-hearing-evidence.html | BERGEN GAMBLING INQUIRY; Grand Jury to Begin Hearing Evidence Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-saint-steps-in-by-leslie-charteris-217-pp-new-york-crime-club.html | THE SAINT STEPS IN. By Leslie Charteris. 217 pp. New York: Crime Club - Doubleday, Doran & Co. $2. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/mary-ann-riegel-hartsdale-bride-wears-ivory-satin-gown-at-marriage.html | MARY ANN RIEGEL HARTSDALE BRIDE; Wears Ivory Satin Gown at! Marriage in Home to Lieut. James Lockhart Jr., Navy | True | Special to THS NSW YORE TZMES. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/marks-30-years-as-organist.html | Marks 30 Years as Organist | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wacs-in-england-they-appear-to-thrive-amid-their-new-and-strange.html | WACS IN ENGLAND; They Appear to Thrive Amid Their New And Strange Surroundings | True | By Sally Restonby Wireless To the New York Times.norfolk, England. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/f-and-m-victor-210-defeats-ursinus-as-doug-rehors-tosses-lead-to.html | F. AND M. VICTOR, 21-0; Defeats Ursinus as Doug Rehor's Tosses Lead to All Scores | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/nicaragua-cabinet-change-due.html | Nicaragua Cabinet Change Due | True | By Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/grows-huskless-corn.html | Grows Huskless Corn | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/earl-of-plymouth-landowner-dead-had-charge-of-30000-acres.html | EARL OF PLYMOUTH, LANDOWNER, DEAD; Had Charge of 30,000 Acres mDescendant of Clive of India Held Wales Posts | True | By 'Vlreless To Th Lqw Yoalc 'U12s. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/j-edwin-johnson.html | J. EDWIN JOHNSON | True | Special to THE NEW YORK TIMS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/aladdins-new-lamp-it-is-glass-now-recognized-as-stuff-of-magical.html | Aladdin's New Lamp; It is glass, now recognized as stuff of magical properties. Aladdin's New Lamp | True | By Lawrence N. Galton | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/lincoln-defeats-manual-19-to-18-conversion-by-cocapt-bira-in-second.html | LINCOLN DEFEATS MANUAL, 19 TO 18; Conversion by Co-Capt. Bira in Second Quarter Enables Team to Win 19th in Row ERASMUS TOPPLED, 20 T0 0 Brooklyn Tech Snaps Rival's 13-Game Victory Streak -Tilden Tops Madison | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/j-jori-alpaugh.html | J. JORI' ALPAUGH | True | Special to Tg Nv YORK TIrS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/clifton-edwards-71-patent-lawyer-dies-i-senlor-member-of-firm-here.html | CLIFTON EDWARDS 71, PATENT LAWYER, DIES; i Senlor Member of Firm Here, an Ex-Aide to Attorney General | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/pictures-with-tulips.html | PICTURES WITH TULIPS | True | By Klasina M. Keessen | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/lake-ore-cargoes-cut-fall-change-in-loading-drafts-will-reduce.html | LAKE ORE CARGOES CUT; Fall Change in Loading Drafts Will Reduce Capacity | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/another-guilty-at-selfridge-field.html | Another Guilty at Selfridge Field | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/school-costs-up-as-rolls-are-cut-shortage-of-teachers-also-is-felt.html | SCHOOL COSTS UP AS ROLLS ARE CUT; Shortage of Teachers Also Is Felt in Big City Systems Throughout the Nation SALARIES ARE INCREASED | True | By Benjamin Fine | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/war-department-puts-off-baseball-tour-of-pacific-baseballs-tour-of.html | War Department Puts Off Baseball Tour of Pacific; BASEBALL'S TOUR OF PACIFIC IS OFF | True | By the United Press. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/yolande-de-mauduit-married-in-capital-becomes-bride-of-major-james.html | YOLANDE DE MAUDUIT MARRIED IN CAPITAL; Becomes Bride of Major James L. Collins Jr. of the Army | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/moses-plans-a-postwar-portland-booming-west-coast-city-wants.html | MOSES PLANS A POST-WAR PORTLAND; Booming West Coast City Wants Program For Peace Time | True | By Margaret H. de Graff | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-long-vacation.html | THE LONG VACATION | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/new-de-gaulle-paper-fullsized.html | New de Gaulle Paper Full-Sized | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/new-system-of-packing-war-steel-devised-to-meet-all-export-needs.html | New System of Packing War Steel Devised to Meet All Export Needs; Climatic Conditions and Means of Transport Considered -- Army, Navy and Lend-Lease Work With Institute NEW WAR SYSTEM FOR PAGKING STEEL | True | By Kenneth L. Austin | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/net-is-closing-around-the-balkans-nazis-in-danger-from-italian.html | NET IS CLOSING AROUND THE BALKANS; Nazis in Danger From Italian Mainland and Greek Islands | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/vines-outpoints-jones.html | Vines Outpoints Jones | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/going-up-going-down.html | Going Up -- Going Down | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/blueprint-reading-by-dean-e-hobart-58-pp-plus-33-problem-sheets-new.html | BLUEPRINT READING. By Dean E. Hobart. 58 pp. plus 33 problem sheets. New York: Harper & Brothers. $1.; READING BLUEPRINTS IN THE MACHINE INDUSTRIES. By Carlton Dwight. 144 pp. New York: McGraw-Hill Book Company. $1.75. | True | R.P. HOELSCHER. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/italian-snipers-wiped-out.html | Italian Snipers Wiped Out | True | By Reynolds Packard | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/fort-benning-on-top-137.html | Fort Benning on Top, 13-7 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/welfare-agencies-to-hold-institute-federation-of-protestant-units.html | WELFARE AGENCIES TO HOLD INSTITUTE; Federation of Protestant Units to Open Two-Day Event at Waldorf-Astoria Oct. 25 2,500 AIDES TO ATTEND Study Plan Embraces Theme, 'Welfare Looks at a Wartime and Post-War World' | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/3325-beds-in-reserve-hospitals-here-are-prepared-to-handle-war.html | 3,325 BEDS IN RESERVE; Hospitals Here Are Prepared to Handle War Emergency | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/huntermieth.html | HunterMieth | True | Special to THE NEW YORI TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/finnish.html | Finnish | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/newsboys-day-observed.html | Newsboys' Day Observed | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/abroad.html | ABROAD | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/pinching-the-pennies.html | Pinching the Pennies | True | By Jane Holt | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/union-halts-orchestra-musicians-reject-an-agreement-with-the.html | UNION HALTS ORCHESTRA; Musicians Reject an Agreement With the Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/richmond-beats-curtis-bay.html | Richmond Beats Curtis Bay | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/man-overboard-a-frank-consideration-of-the-state-in-which-charles.html | MAN OVERBOARD; A Frank Consideration of the State in Which Charles Laughton Seems to Be | True | By Bosley Crowther | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/foreign-press-group-elects.html | Foreign Press Group Elects | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/to-offer-opa-changes-illinois-group-will-suggest-revisions-for.html | TO OFFER OPA CHANGES; Illinois Group Will Suggest Revisions for Agency | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/miss-barbara-sumers-married.html | Miss Barbara Sumers Married' | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/death-in-the-snow-the-mothers-by-vardis-fisher-334-pp-new-york-the.html | Death in the Snow; THE MOTHERS. By Vardis Fisher. 334 pp. New York: The Vanguard Press. $2.50 | True | By William du Bois | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/meets-brother-45-she-had-never-seen-bronx-woman-in-reunion-at.html | MEETS BROTHER, 45, SHE HAD NEVER SEEN; Bronx Woman in Reunion at Children's Aid Society | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/virginia-triumphs-near-close-6-to-0-sackett-plunges-over-from.html | VIRGINIA TRIUMPHS NEAR CLOSE, 6 TO 0; Sackett Plunges Over From 11-Yard Line to Turn Back West Virginia | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/germany-denies-soviet-peace-deal-berlin-foreign-office-dismisses.html | GERMANY 'DENIES SOVIET PEACE DEAL; Berlin Foreign Office Dismisses Stories of Separate Pact to End War With Russia | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/competing-solos.html | COMPETING SOLOS | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/john-j-gibson.html | JOHN J. GIBSON | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/presentday-product-causes-yearnings-for-bathtub-gin.html | Present-Day Product Causes Yearnings for Bathtub Gin | True | EDWARD ATWATER. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/so-methodist-loses-bows-to-north-texas-aggies-by-margin-of-206.html | SO. METHODIST LOSES; Bows to North Texas Aggies by Margin of 20-6 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/hurricane-threat-fades-disturbance-in-gulf-of-mexico-is-dying.html | HURRICANE THREAT FADES; Disturbance in Gulf of Mexico Is Dying, Weather Man Says | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/newspaper-women-lunch-with-mayor-eat-sandwiches-drink-coffee-and.html | NEWSPAPER WOMEN LUNCH WITH MAYOR; Eat Sandwiches, Drink Coffee and Talk at His Desk | True | By Virginia Pope | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/catholics-to-hold-rural-life-meeting-sessions-at-milwaukee-oct-913.html | CATHOLICS TO HOLD RURAL LIFE MEETING; Sessions at Milwaukee, Oct. 9-13, Replace Annual Convention | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/air-force-surgeon-by-a-l-furman-252-pp-new-york-sheridan-house-250.html | AIR FORCE SURGEON. By A. L. Furman. 252 pp. New York: Sheridan House. $2.50. | True | By Charlotte Dean | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/coming-antique-auctions.html | COMING ANTIQUE AUCTIONS | True | By Walter Rendell Storey | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/gunners-in-the-marsh.html | GUNNERS IN THE MARSH | True | By Fred Copeland | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wlb-backs-layoff-of-milkmen-here-under-plan-of-odt-companies-to.html | WLB BACKS LAY-OFF OF MILKMEN HERE UNDER PLAN OF ODT; Companies to Drop 950 Whose Jobs Are Unnecessary in Skip-Delivery Program OTHER WORK IS PROVIDED Refusal to Transfer Will Be Considered Resignation -- Severance Pay Granted WLB BACKS LAY-OFF OF MILKMEN HERE | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-army-way-biography-of-a-buck-private.html | THE ARMY WAY -- BIOGRAPHY OF A BUCK PRIVATE | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/what-do-allies-want-talk-of-peace-plans-held-futile-until-we-know.html | What Do Allies Want?; Talk of Peace Plans Held Futile Until We Know That | True | KATHLEEN NORRIS. | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/henry-w-barker.html | HENRY W. BARKER | True | Special to T l7w Yo Tzs. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/seed-for-next-year.html | SEED FOR NEXT YEAR | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/german-prisoners-recaptured.html | German Prisoners Recaptured | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/acid-burns-uboat-victims.html | Acid Burns U-Boat Victims | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/solo-day-for-a-young-american-take-er-up-alone-mister-by-john-j.html | Solo Day for a Young American; TAKE 'ER UP ALONE, MISTER! By John J. Hibbits, second lieutenant, Air Corps, as told to F.E. Rechnitzer. Illustrated with photographs by Lieut. Leslie Bland, Air Corps. 234 pp. New York: Whittlesey House. $2.50. | True | GEORGE BARRETT. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/fighting-words-from-moscow-the-war-of-national-liberation-by-joseph.html | Fighting Words From Moscow; THE WAR OF NATIONAL LIBERATION. By Joseph Stalin. Wartime Addresses of the Soviet Premier, in two volumes, 55 pp. and 40 pp. New York: International Publishing. 75 cents. | True | By St. Williamson | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/bar-group-weighs-disbarment-move-against-aurelio-plan-to-ask.html | BAR GROUP WEIGHS DISBARMENT MOVE AGAINST AURELIO; Plan to Ask Disqualification of Magistrate Dropped After Jurist Resigned Post LAWYERS FILE PETITION County Unit Asks Appellate Division to Investigate the Hogan Nomination Charges BAR GROUP WEIGHS NEW AURELIO STEP | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/good-root-vegetables-easily-grown-they-are-gaining-favor-on-the.html | GOOD ROOT VEGETABLES; Easily Grown, They Are Gaining Favor on The Tables of Wartime America | True | By Eva Beard | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/flagg-aids-bond-drive-artist-will-make-sketches-from-life-in-his.html | FLAGG AIDS BOND DRIVE; Artist Will Make Sketches From Life in His Area | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/news-of-schools-and-courses.html | NEWS OF SCHOOLS AND COURSES | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/wide-damage-done-in-burma.html | Wide Damage Done in Burma | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/night-attack-by-lee-crosby-219-pp-new-york-ep-dutton-co-2.html | NIGHT ATTACK. By Lee Crosby. 219 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/heliotrope-indoors.html | HELIOTROPE INDOORS | True | By Helen van Pelt Wilson | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/sports-of-the-times-strange-things-happen-in-the-world-series.html | Sports of the Times; Strange Things Happen in the World Series | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/indians-overcome-athletics-83-62-take-onegame-lead-in-fight-with.html | INDIANS OVERCOME ATHLETICS, 8-3, 6-2; Take One-Game Lead in Fight With Idle White Sox for Third Position | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/army-navy-test-set-in-study-plan-young-high-school-seniors.html | ARMY, NAVY TEST SET IN STUDY PLAN; Young High School Seniors, Graduates Will Be Examined in College Program Nov. 9 | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/second-us-vessel-is-given-to-greece-liberty-ship-william-h-todd-to.html | SECOND U.S. VESSEL IS GIVEN TO GREECE; Liberty Ship William H. Todd to Be Renamed Amerike and Have Unionized Crew | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/ben-hogan-eyes-flight-task.html | Ben Hogan Eyes Flight Task | True | | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/champion-kumochi-no-chame-best-in-old-dominion-kennel-club-show.html | Champion Kumochi No Chame Best In Old Dominion Kennel Club Show; Victory Believed First for Japanese Spaniel Breed -- Eldgyth Apollo, English Springer, Heads American-Breds at Chevy Chase | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/behind-the-barbed-wire-they-who-wait-by-robert-guerlain-translated.html | Behind the Barbed Wire; THEY WHO WAIT. By Robert Guerlain. Translated by Theodore R. Jaeckel. 206 pp. New York: T.Y. Crowell Co. $2. | True | E.F.A. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/school-and-campus-notes.html | SCHOOL AND CAMPUS NOTES | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/prices-up-only-12-in-19-war-months-vinson-notes-they-rose-295-in.html | PRICES UP ONLY 12% IN 19 WAR MONTHS; Vinson Notes They Rose 29.5% in the Corresponding Period of the 1914-18 Conflict INFLATION IS CALLED HELD But W.H. Davis and Brown Say, With Stabilizer, That Battle Against It Still Rages | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/texas-christian-wins-stops-arkansas-by-130-in-southwest-conference.html | TEXAS CHRISTIAN WINS; Stops Arkansas by 13-0 in Southwest Conference Game | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/aid-for-war-prisoners.html | Aid for War Prisoners | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/school-milk-increased-all-staten-island-institutions-now-are.html | SCHOOL MILK INCREASED; All Staten Island Institutions Now Are Included in Program | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/dr-w-h-winkel.html | DR. W. H. WINKEL | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/says-some-fathers-must-be-inducted-hershey-tells-a-house-hearing.html | SAYS SOME FATHERS MUST BE INDUCTED; Hershey Tells a House Hearing Drawing on Deferred Groups Might Reduce Total | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/calvary-house-15-years-old.html | Calvary House 15 Years Old | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/the-color-and-contour-of-america-journey-into-america-by-donald.html | The Color and Contour of America; JOURNEY INTO AMERICA. By Donald Culross Peattie. 276 pp. Boston: Houghton Mifflin Company. $3. The Contour of America | True | By George R. Stewart | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/styles-for-leisure-hours.html | Styles for Leisure Hours | True | By Virginia Pope | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/white-mountains-fairs.html | WHITE MOUNTAINS FAIRS | True | Special to THE NEW YORK TIMES. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/ohio-state-halts-missouri-by-276-parks-17yearold-freshman-plays.html | OHIO STATE HALTS MISSOURI BY 27-6; Parks, 17-Year-Old Freshman, Plays Stellar Role and Scores 3 Touchdowns CARRIES BALL 27 TIMES Yearling Back Gains 207 Yards -- Sensanbaugher Runs 23 Yards to Tally | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/british-farmers-warned-of-future-four-year-plan-envisaging-world.html | BRITISH FARMERS WARNED OF FUTURE; Four Year Plan Envisaging World Stringency in Food Revealed by Hudson | True | By Cable To the New York Times. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 599938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/white-rusk.html | White -Rusk | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/business-to-appeal-curb-on-sales-pay-will-ask-treasury-to-revise.html | BUSINESS TO APPEAL CURB ON SALES PAY; Will Ask Treasury to Revise New Ruling That Restricts Salesmen's Commissions BUSINESS TO APPEAL CURB ON SALES PAY | True | By Edwin F. Gahan | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/rpi-tops-worcester-lastperiod-touchdown-and-kick-by-hughes-decide.html | R.P.I. TOPS WORCESTER; Last-Period Touchdown and Kick by Hughes Decide, 7-6 | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/zimmerman-zimmerman.html | Zimmerman -- Zimmerman | True | Special to TH NEW YORK TracS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/smokeless-coal-scarce-supply-of-it-will-not-meet-household-needs.html | SMOKELESS COAL SCARCE; Supply of It Will Not Meet Household Needs, Ickes Says | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/paul-robeson-as-othello.html | Paul Robeson as Othello | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/martha-nijholson-is-bride-of-officer-she-s-wed-in-grace-church-at.html | MARTHA NI(JHOLSON IS BRIDE OF OFFICER; She !s Wed in Grace Church at Providence to Lt, Stanley Livingston Jr. of Navy | True | Special to T i!W YORK TS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/miss-sheila-cudahy-married-in-illinoi-daughier-of-chicago-packer-1.html | MISS SHEILA CUDAHY MARRIED IN ILLINOI; ,Daughier of Chicago Packer 1. Bride of Georgio Pe!legrini | True | Special to TH NE' YORK TIS. | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/records-songs-by-kurt-weill-lotte-lenya-sings-six-tunes-other.html | RECORDS: SONGS BY KURT WEILL; Lotte Lenya Sings Six Tunes -- Other Releases | True | By Howard Taubman | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/will-italys-luck-hold-to-serve-her-this-time-she-has-habit-of.html | WILL ITALY'S LUCK HOLD TO SERVE HER THIS TIME?; She Has Habit of Losing Battles and Then Showing Up on the Winner's Side of the Peace Table BADOGLIO MAY DO THE TRICK | True | By Edwin L. James | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/miss-virginia-bagby-engaged-to-marry-she-will-become-bride-of-lieut.html | MISS VIRGINIA BAGBY ENGAGED TO MARRY; She Will Become Bride of Lieut. Hugh L. Macneil of Navy | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/gloria-ortiz-married-i-bride-of-clarence-freeman-jr-in-i-lady.html | GLORIA ORTIZ MARRIED; I Bride of Clarence Freeman Jr. in i Lady Chapel of St. Patrick's | True | | C1B 599938 |
| 1943-10-03 | 1943-10-03 | https://www.nytimes.com/1943/10/03/archives/anatomy-of-music-music-for-all-of-us-by-leopold-stokowski-340-pp.html | Anatomy of Music; MUSIC FOR ALL OF US. By Leopold Stokowski. 340 pp. New York: Simon & Schuster $2.50. | True | By Howard Taubman | C1B 599938 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/new-jersey.html | NEW JERSEY | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/layoff-of-milkmen-expected-in-10-days-many-drivers-will-report-ill.html | LAY-OFF OF MILKMEN EXPECTED IN 10 DAYS; Many Drivers Will Report 'Ill' Today in Protest of WLB Plan | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/zeros-attack-us-plane-reconnaissance-craft-over-nauru-downs-one-of.html | ZEROS ATTACK U.S. PLANE; Reconnaissance Craft Over Nauru Downs One of Nine | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/tigers-with-trout-stop-senators-41-hurler-gains-20th-triumph-and.html | TIGERS, WITH TROUT, STOP SENATORS, 4-1; Hurler Gains 20th Triumph and Wakefield Gets 200th Hit | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dr-edwaid-b-peijkiin.html | DR. EDWAID B. pEIJKII,N | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mrs-payne-whitneys-condition.html | Mrs. Payne Whitney's Condition | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/3-pacific-aces-named-us-pursuit-pilots-each-credited-with-downing.html | 3 PACIFIC ACES NAMED; U.S. Pursuit Pilots Each Credited With Downing 16 Planes | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/wendell-j-curtis-president-of-the-mechanics-savings-bank-of.html | WENDELL J. CURTIS; President of the Mechanics Savings Bank of Rochester | True | Special to THE NEW YOK TXS. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/markstrom-ihde.html | Markstrom -- Ihde | True | Special to TIIK NEW YORK TIXES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/negro-plea-made-to-episcopalians-need-for-spiritual-leaders-to.html | NEGRO PLEA MADE TO EPISCOPALIANS; Need for Spiritual Leaders to Guide Post-War Adjustment Told to Convention | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/notes.html | Notes | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/us-officer-weds-australian.html | U.S. Officer Weds Australian | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/japaneseamericans-glad-to-fight-germans-in-italy.html | Japanese-Americans Glad To Fight Germans in Italy | True | By the United Press. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/400000-cargo-burns-in-chile.html | $400,000 Cargo Burns in Chile | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/count-sforzas-status.html | Count Sforza's Status | True | MARIO EINAUDI | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/advanced-in-law-branch-of-the-jersey-central.html | Advanced in Law Branch Of the Jersey Central | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/fliers-win-awards-in-pacific-areas-air-medals-leaf-clusters-go-to.html | FLIERS WIN AWARDS IN PACIFIC AREAS; Air Medals, Leaf Clusters Go to Many From Here | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/allies-reviving-battered-naples-shortages-of-water-food-and.html | ALLIES REVIVING BATTERED NAPLES; Shortages of Water, Food and Medicines First to Get Captors' Attention AMG OFFICERS IN CHARGE Germans Left No Mines in City but Thoroughly Wrecked the Harbor Facilities | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/morrison-upholds-postwar-control-british-home-secretary-asks.html | MORRISON UPHOLDS POST-WAR CONTROL; British Home Secretary Asks Retention by Government of Economic Reins SEES DRIVE TO END CURBS Ernest Bevin Tells Laborites Britain Will Be the Bridge for U.S. and Russia | True | By Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/patriots-in-bulgaria-urge-tie-to-allies-manifesto-urges-people-to.html | PATRIOTS IN BULGARIA URGE TIE TO ALLIES; Manifesto Urges People to Break With the Germans | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/indians-vanquish-athletics-in-11th-end-season-in-third-place-with.html | INDIANS VANQUISH ATHLETICS IN 11TH; End Season in Third Place With 8-4 Victory -- Loss Is 105th for Mackmen HEVING FINALLY TRIUMPHS Pitches First Winning Game -- Philadelphia Ties Score With Two Runs in Fifth | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/osteopathic-society-elects.html | Osteopathic Society Elects | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/corn-is-ripening-fast-excellent-weather-prevails-in-the-growing.html | CORN IS RIPENING FAST; Excellent Weather Prevails in the Growing Belt WHEAT IS HIGHEST SINCE LAST JULY | True | Special to THE NEW YORK TIMES. | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/church-held-place-of-lords-wisdom-heaven-in-heart-and-mind-to-be.html | CHURCH HELD PLACE OF LORD'S WISDOM; Heaven in Heart and Mind to Be Found There, Bray Asserts | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/planes-batter-nazis-in-west-raf-hammers-munich-again-planes-batter.html | Planes Batter Nazis in West; RAF Hammers Munich Again; PLANES BATTER FOE IN WEST ALL DAY | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/guaranty-trust-sets-new-records-resources-deposits-holdings-of-us.html | GUARANTY TRUST SETS NEW RECORDS; Resources, Deposits, Holdings of U.S. Obligations Were at Peaks on Sept. 30 UNDIVIDED PROFITS RISE Bankers Trust Reports Gains in Deposits and U.S. Securities, Decline in Assets GUARANTY TRUST SETS NEW RECORDS | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/two-girls-vanish-again-cousins-16-disappear-here-after-being-found.html | TWO GIRLS VANISH AGAIN; Cousins, 16, Disappear Here After Being Found in North Carolina | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/channel-big-guns-duel.html | Channel Big Guns Duel | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/rev-j-beierschmidt-priest-for-43-years-spiritual-head-of-i-the.html | REV. J. BEIERSCHMIDT, PRIEST FOR 43 YEARS; Spiritual Head of i , the Catholic i Women s Union Dies at 67 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/trading-in-cotton-stayed-by-parity-caution-rules-pending-moves-on.html | TRADING IN COTTON STAYED BY PARITY; Caution Rules Pending Moves on Proposal to Raise Loan Rate on Commodities | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/justice-h-l-carpenter.html | JUSTICE H. L. CARPENTER | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/russians-honor-revolutionist.html | Russians Honor Revolutionist | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/st-cecilia-eleven-wins-turns-back-brooklyn-prep-by-120-in-englewood.html | ST. CECILIA ELEVEN WINS; Turns Back Brooklyn Prep by 12-0 in Englewood Game | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/top-rank-in-east-to-army-and-navy-penn-also-has-strong-claim.html | TOP RANK IN EAST TO ARMY AND NAVY; Penn Also Has Strong Claim -- Dartmouth and Holy Cross Elevens Gained Prestige NOTRE DAME IMPRESSIVE Meets Michigan, Also Highly Rated, This Week -- Marked Shifts in Southwest | True | By Allison Danzig | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/japanese-attack-in-china.html | Japanese Attack in China | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/joan-iviclelland-bride-married-to-james-w-bateman-in-trinity-church.html | JOAN IV?CLELLAND BRIDE; Married to James W. Bateman in Trinity Church, Elizabeth , | True | Pecial to THE lr YORE TIES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/renaghan-first-with-68-beats-nelson-and-serafin-by-a-stroke-in-red.html | RENAGHAN FIRST WITH 68; Beats Nelson and Serafin by a Stroke in Red Cross Golf | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/american-downs-plane-at-aquino.html | American Downs Plane at Aquino | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/imogene-miller-betrothed.html | Imogene Miller Betrothed | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/soldier-dies-of-auto-injuries.html | Soldier Dies of Auto Injuries | True | Special to THE NEW YORK TIMES. | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/3-us-soldiers-still-hunted-after-jailbreak-in-britain.html | 3 U.S. Soldiers Still Hunted After Jail-Break in Britain | True | By Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/elizabeth-stone-married-in-south-orange-to-lieut-joseph-becket-army.html | Elizabeth Stone Married in South Orange To Lieut. Joseph Becket, Army Air Forces | True | Special to TH IEW YOP TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/backs-eisenhower-for-president.html | Backs Eisenhower for President | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/cards-skill-in-stretching-hits-counters-yankee-edge-in-homers-team.html | Cards' Skill in Stretching Hits Counters Yankee Edge in Homers; Team Comparison Indicates St. Louis Is Equipped for Another Five-Game World Series Victory if Cooper Is at Best | True | By John Drebinger | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/brookhattan-victor-21-jennettes-second-goal-beats-soccer-americans.html | BROOKHATTAN VICTOR, 2-1; Jennette's Second Goal Beats Soccer Americans | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/pricepolicing-job-shifted-to-sheriff-enforcement-of-opa-ceilings.html | PRICE-POLICING JOB SHIFTED TO SHERIFF; Enforcement of OPA Ceilings Switched From Department of Markets by Mayor DEPUTIES TO BE CHOSEN Powers for Duty Not Invoked Since Civil War Period, La Guardia Believes | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/ft-benning-game-draws-18000.html | Ft. Benning Game Draws 18,000 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/hanley-to-attend-game-with-dewey-candidate-will-be-at-opening-of.html | HANLEY TO ATTEND GAME WITH DEWEY; Candidate Will Be at Opening of World Series Tomorrow -- Haskell to Speak Up-State | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/christian-task-defined.html | Christian Task Defined | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/yanks-end-season-by-beating-browns-for-series-sweep-cards-halt.html | Yanks End Season by Beating Browns for Series Sweep; Cards Halt Giants; ZUBER VICTOR, 5-2, WITH THREE-HITTER Chartak Gets Browns' First Blow in the Fifth -- Losers Blanked Until Eighth YANKS TALLY IN FOURTH Add Four Runs in 6th Frame -- Finish 13 1/2 Games Ahead -- Dickey's Average .351 | True | By Louis Effrat | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/farmers-hangon-to-corn-refuse-to-sell-despite-the-government.html | FARMERS HANG ON TO CORN; Refuse to Sell Despite the Government Promise | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/yankees-win-first-game-9-to-0-in-armys-north-african-series-buffalo.html | Yankees Win First Game, 9 to 0, In Army's North African 'Series'; Buffalo Corporal, Hurling for Casablanca, Holds Algiers Cops to One Hit -- Stadium on Rim of Mediterranean Lacks Hotdogs | True | By Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/russian.html | Russian | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/halting-of-evictions-urged-by-la-guardia.html | Halting of Evictions Urged by La Guardia | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/betty-jane-rodgers-affianced.html | Betty Jane Rodgers Affianced | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/nazis-take-russian-livestock.html | Nazis Take Russian Livestock | True | | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/ball-bids-senate-face-peace-boldly-people-dont-want-alibis-on.html | BALL BIDS SENATE FACE PEACE BOLDLY; People Don't Want 'Alibis' on Post-War Policy, Says the Minnesota Senator FOR SPECIFIC STATEMENT He Warns That Issue in 1919 Was Not on General Goal But Form of Cooperation | True | By Senator Joseph H. Ball (WRITTEN FOR THE UNITED PRESS) | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/spellman-urges-75000-at-rally-to-pray-that-rome-will-be-spared.html | Spellman Urges 75,000 at Rally To Pray That Rome Will Be Spared; SPELLMAN MAKES PLEA TO SAVE ROME RALLYING YESTERDAY TO THE CAUSE OF GOD AND COUNTRY | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/policemen-outwit-two-fast-thinkers-pair-collect-their-evidence-with.html | POLICEMEN OUTWIT TWO FAST THINKERS; Pair Collect Their Evidence With Mop Cloth and Gum | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/injuries-from-police-car-fatal.html | Injuries From Police Car Fatal | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/defeatists-to-die-goebbels-warns-says-those-who-stab-fighting-front.html | DEFEATISTS TO DIE, GOEBBELS WARNS; Says Those 'Who Stab Fighting Front in the Back' Will Be Beheaded SEES AIR AND SEA VICTORY German Technicians, Boasts Propaganda Minister, Will Offset Allied Gains | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/united-states.html | United States | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/white-sox-win-42-31-down-red-sox-and-finish-fourth-dietrich-and.html | WHITE SOX WIN, 4-2, 3-1; Down Red Sox and Finish Fourth -- Dietrich and Grove Star | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/george-russell-bryan-converter-of-textiles-won-silveri-star-in.html | GEORGE RUSSELL BRYAN; Converter of Textiles Won Silveri Star in First World War ; | True | Special to THE NEW ORi TZMES. ] | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/germans-attack-kos-in-the-aegean-ships-and-planes-carry-men-in.html | GERMANS ATTACK KOS IN THE AEGEAN; Ships and Planes Carry Men in Effort to Regain Island on Route to Balkans GERMANS ATTACK KOS IN THE AEGEAN | True | By C.I. Sulzbergerby Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/brazil-to-liquidate-34-nazi-companies-investigation-showed-they-had.html | BRAZIL TO LIQUIDATE 34 NAZI COMPANIES; Investigation Showed They Had Contributed to Spy Rings | True | By Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/sees-sky-rule-lapse-in-western-europe-will-rogers-jr-notes-losses.html | SEES SKY RULE LAPSE IN WESTERN EUROPE; Will Rogers Jr. Notes Losses Due to Nazi Defense | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/uboat-mutinies-reported-growing-norwegians-tell-of-attacks-on.html | U-BOAT MUTINIES REPORTED GROWING; Norwegians Tell of Attacks on German Naval Officers by Men at Tromsoe Base | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mildredjone_____ss-engaged-i-exstudent-at-beaver-college-isi.html | MILDREDJONE_____SS ENGAGED I; Ex-Student at Beaver College IsI Fiancee of Duncan R, Lee, Navy I | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dewey-stand-is-assailed-windels-criticizes-governors-statement-on.html | Dewey Stand Is Assailed; Windels Criticizes Governor's Statement on Special Session in Aurelio Case | True | PAUL WINDELS | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/300-give-backing-to-frankenthaler-active-republican-campaign.html | 300 GIVE BACKING TO FRANKENTHALER; Active Republican Campaign Indicated by Organization of Lawyers Committee E.R. FINCH HEADS GROUP Attack on Levy as Well as on Aurelio Seen in Statement on 'Past Associations' | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dr-robert-g-carlin-chief-surgeon-of-the-murray-hill-hospital.html | DR. ROBERT G. CARLIN; Chief Surgeon of the Murray Hill Hospital, Jefferson Alumni Headl | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/nobias-policy-set-by-network-buyer-noble-tells-fcc-the-blue-will-be.html | NO-BIAS POLICY SET BY NETWORK BUYER; Noble Tells FCC the Blue Will Be Run With 'Open Mind' on Broadcast Requests | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/strict-coal-control-demanded-by-mayor-he-warns-that-is-price-of.html | STRICT COAL CONTROL DEMANDED BY MAYOR; He Warns That Is Price of Cooperation by the City | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/2-russian-policies-seen-under-way-stalin-said-to-favor-union-with.html | 2 RUSSIAN POLICIES SEEN UNDER WAY; Stalin Said to Favor Union With Allies, Hold Communist Germany as Alternative 2 Russian Policies Seen Shaping, With Allied Collaboration Favored | True | By James B. Restonby Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mortimer-steinfels-realty-body-leader-president-of-brooklyn-board.html | MORTIMER STEINFELS, REALTY BODY LEADER; President of Brooklyn Board, 24 Years in Flatbush Field | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/watrous-ties-harmon-at-215.html | Watrous Ties Harmon at 215 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/two-bombings-in-camden-public-school-and-poolroom-are-blasted-in.html | TWO BOMBINGS IN CAMDEN; Public School and Poolroom Are Blasted in Early Morning | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/warns-of-wire-wagers-la-guardia-hints-that-he-may-act-against.html | WARNS OF WIRE WAGERS; La Guardia Hints That He May Act Against Telegraph Company | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/hails-coast-guard-flying-aids.html | Hails Coast Guard Flying Aids | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dodgers-finish-in-third-place-though-stopped-by-vander-meer-in.html | Dodgers Finish in Third Place Though Stopped by Vander Meer in Cincinnati; BROOKLYN ROOKIE LOSES TO REDS, 6-1 Dodgers Replace Wyatt With Haughey in Box on Learning Third Place Is Clinched VETERAN OUT AFTER FIRST Young Hurler Yields Pair of Unearned Tallies in the Fifth and Four Runs in Eighth | True | By Roscoe McGowenspecial To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/benevento-taken-frigento-also-captured-as-fifth-armys-right-flank.html | BENEVENTO TAKEN; Frigento Also Captured as Fifth Army's Right Flank Swings Out EIGHTH ARMY ADVANCES Gains 17 Miles on Adriatic in Day, Reaching Point North of Forces Near Naples BENEVENTO TAKEN AS ALLIES DRIVE ON | True | By Milton Brackerby Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/ellsworth-m-jennings-vice-president-of-doubleday-i-doran-began-as.html | ELLSWORTH M. JENNINGS; Vice President of Doubleday, I Doran Began as Stock Clerk | True | Special to T Nsw YORK Tzrs. I | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/afl-council-urges-ban-on-war-causes-report-on-eve-of-convention-at.html | AFL COUNCIL URGES BAN ON WAR CAUSES; Report on Eve of Convention at Boston Favors Widening of Allied Cooperation CHALLENGES CIO ON SIZE Explains Refusal to Have it and Soviet Unions in the Anglo-American Group | True | By Louis Starkspecial To the New York Times. | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/bryant-l-akins.html | BRYANT L. AKINS | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/cubs-halt-braves-then-bow-5-to-2-bithorn-leads-teammates-to-70.html | CUBS HALT BRAVES, THEN BOW, 5 TO 2; Bithorn Leads Team-Mates to 7-0 Victory in the Opener With a Four-Hitter NICHOLSON STAR OF DAY Retired Only Once in Eight Times at Bat -- Gets Homer and Tallies Five Runs | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/fiedebick-1-baukhage.html | FIEDEBICK 1. BAUKHAGE | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/haiphong-receives-heaviest-bombing-50-tons-of-explosives-drop-on.html | HAIPHONG RECEIVES HEAVIEST BOMBING; 50 Tons of Explosives Drop on Power Plant, Warehouses and Docks in Indo-China | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/arma-wins-playoff-32-103.html | Arma Wins Play-Off, 3-2, 10-3 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/kearny-americans-win-triumph-by-3to2-score-over-celtics-in-league.html | KEARNY AMERICANS WIN; Triumph by 3-to-2 Score Over Celtics in League Soccer | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/individual-sales-of-bonds-extended-drive-to-continue-until-oct-16.html | INDIVIDUAL SALES OF BONDS EXTENDED; Drive to Continue Until Oct. 16 So Quotas in This Class Can Be Attained APRIL FIGURE EXCEEDED 22% Rise in Small Orders Is Announced -- Final Returns Still to Be Tabulated | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/kuban-tide-ebbs-german-flight-across-kerch-strait-to-the-crimea.html | KUBAN TIDE EBBS; German Flight Across Kerch Strait to the Crimea Expected ENEMY DEFENSE STIFFER Russians Cross Pronya River in 6 to 9 Mile Advance on Mogilev Stronghold PROGRESS AT TWO ENDS OF EASTERN FRONT KUBAN TIDE EBBS; NAZIS QUIT TAMAN | True | By the United Press. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/me-71212-for-score-phone-company-to-give-data-on-world-series-games.html | ME 7-1212 FOR SCORE; Phone Company to Give Data on World Series Games | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/bh-gitchell-to-join-opa-bowles-names-st-paul-store-head-to-retail.html | B.H. GITCHELL TO JOIN OPA; Bowles Names St. Paul Store Head to Retail Branch | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/eleanor-c-wayland-will-be-bride-oct-23-wedding-to-woodward-thomson.html | ELEANOR C. WAYLAND WILL BE BRIDE OCT. 23; Wedding to Woodward Thomson Will Take Place in Wagerbury | True | Special to THE Iqgv YORK TXIES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/judson-cole.html | JUDSON COLE | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/300-marines-marry-new-zealanders-applications-for-permission-pour.html | 300 MARINES MARRY NEW ZEALANDERS; Applications for Permission Pour in Despite Emphasis on Attendant Obstacles | True | By Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/to-trace-interior-design.html | To Trace Interior Design | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/vigilant-neutrality-is-adopted-by-spain-nonbelligerency-dropped-in.html | 'VIGILANT NEUTRALITY' IS ADOPTED BY SPAIN; 'Non-Belligerency' Dropped in Talk by Franco to Falange | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/uncertainty-grips-markets-in-london-speculative-groups-now-attract.html | UNCERTAINTY GRIPS MARKETS IN LONDON; Speculative Groups Now Attract Interest in Accordance With Current Developments WAR GAINS ARE REFLECTED Downward Trend in Gilt-Edged Stocks Checked -- Equities Holding Their Own | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/roger_-i-mnamee-army-aviation-cadet-23-son-of-ate-jurist-dies-in.html | ROGER_ i). M'NAMEE; Army Aviation Cadet, 23, Son of !-ate Jurist, Dies in Albany, Ga. | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/church-dodgers-called-pharisees-father-deacy-in-st-patricks.html | 'CHURCH DODGERS' CALLED PHARISEES; Father Deacy in St. Patrick's Criticizes Those Who Stress Shortcomings of Others | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/francis-shanley.html | FRANCIS SHANLEy | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/edward-l-nash.html | EDWARD L. NASH | True | Special to THE N'w YORK TE. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dewey-sets-limit-for-social-gains-says-problems-of-future-are.html | DEWEY SETS LIMIT FOR SOCIAL GAINS; Says Problems of Future Are Linked to Fiscal Policy - - Federation Opens Drive SPEAKERS AT OPENING OF JEWISH CHARITIES DRIVE DEWEY SETS LIMIT FOR SOCIAL GAINS | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/joins-textile-research-as-information-director.html | Joins Textile Research As Information Director | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/helen-gretz-will-be-married.html | Helen Gretz Will Be Married | True | Specfal to T l'ar YORK S. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/wlb-to-act-on-illinois-coal-pay.html | WLB to Act on Illinois Coal Pay | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/vichy-raises-ration-of-bread-one-ounce-scarcity-of-fats-potatoes.html | VICHY RAISES RATION OF BREAD ONE OUNCE; Scarcity of Fats, Potatoes and Fuel Is Held Certain | True | By Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/beau-jack-choice-at-garden-tonight-former-lightweight-champion-is.html | BEAU JACK CHOICE AT GARDEN TONIGHT; Former Lightweight Champion Is 1-5 Favorite to Defeat Ruffin in 10-Rounder | True | By Joseph C. Nichols | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/loretta-driscoll-becomes-bridei.html | Loretta Driscoll Becomes Bridel | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/betty-du-bois-wed-to-a-m-lincoln-jr-wears-ivory-satin-gown-at.html | BETTY DU BOIS WED TO A. M. LINCOLN JR.; Wears Ivory Satin Gown at Marriage in Pelham Manor Home of Her Parents , | True | Special to TE NEW YORK TldiES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/miss-jane-f-mdonad.html | MISS JANE F. M'DONAD | True | special to T YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/us-troops-in-britain-drilling-for-invasion-assault-forces-receive.html | U.S. TROOPS IN BRITAIN DRILLING FOR INVASION; Assault Forces Receive Realistic, Commando-Like Training | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/chaplin-accuser-has-baby-girl-is-born-to-joan-berry-who-says-actor.html | CHAPLIN ACCUSER HAS BABY; Girl Is Born to Joan Berry, Who Says Actor Is the Father | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mary-brusch-wed-to-air-cadet.html | Mary Brusch Wed to Air Cadet | True | PeCial to NW YORK TI.S. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/urges-voters-study-of-six-amendments-mrs-heming-notes-technical.html | URGES VOTERS' STUDY OF SIX AMENDMENTS; Mrs. Heming Notes Technical Changes Proposed | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/style-creators-preparing-entries-for-fashions-of-the-times-oct-20.html | Style Creators Preparing Entries For 'Fashions of The Times' Oct. 20; Thirty-two 'Aces' of City's Leading Industry Busy in Salons for Three-Day Show to Be Judged by Spectators | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/hull-back-in-washington.html | Hull Back in Washington | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/yule-trees-from-state-cutting-will-be-allowed-in-some-areas-to-aid.html | YULE TREES FROM STATE; Cutting Will Be Allowed in Some Areas to Aid Christmas Supply | True | | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/robert-l-wilcox.html | ROBERT L WILCOX | True | special to Tm Iw YORK Ts. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/c-blanco-galindo-exhead-of-bolivia-minister-of-national-defensei.html | C. BLANCO GALINDO, EX-HEAD OF BOLIVIA; Minister of National Defensei Dead -- Republic's Ablest J Soldier Led q 930 Junta | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/refugee-service-leader-to-receive-testimonial.html | Refugee Service Leader To Receive Testimonial | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/start-fire-watch-by-air-civilian-fliers-aid-conservation-department.html | START FIRE WATCH BY AIR; Civilian Fliers Aid Conservation Department in Adirondacks | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/college-income-costs-higher.html | College Income, Costs Higher | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/chinese.html | Chinese | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/reich-to-mobilize-10yearolds.html | Reich to Mobilize 10-Year-Olds | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/marshal-dill-to-tour-canada.html | Marshal Dill to Tour Canada | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/york-tells-of-soviet-trip-archbishop-says-moscow-services-were.html | YORK TELLS OF SOVIET TRIP; Archbishop Says Moscow Services Were 'Intensely Moving' | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/fund-makes-study-of-postwar-plans-russia-seeks-to-lead-world-in.html | FUND MAKES STUDY OF POST-WAR PLANS; Russia Seeks to Lead World in Output of Basic Necessities, Twentieth Century Says | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/the-archbishops-address.html | The Archbishop's Address | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/six-ships-sunk-by-flier-south-pacific-bombardiers-record-is.html | SIX SHIPS SUNK BY FLIER; South Pacific Bombardier's Record Is Unequaled | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/us-lets-jewish-unit-repay-shanghai-loan-joint-distribution.html | U.S. LETS JEWISH UNIT REPAY SHANGHAI LOAN; Joint Distribution Committee to Return $138,500 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/s-atrison-ijlat.html | S. ][][A]TRISON IjLA!,T. | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/city-being-cleaned-up.html | City Being Cleaned Up | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/nicaraguan-editors-on-way-here.html | Nicaraguan Editors on Way Here | True | By Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/let-the-senate-act.html | LET THE SENATE ACT | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/evelyn-del-balso-brideelect.html | Evelyn Del Balso Bride-Elect | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/observing-world-communion-sunday-yesterday.html | OBSERVING WORLD COMMUNION SUNDAY YESTERDAY | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/stamp-issuance-dates-set.html | Stamp Issuance Dates Set | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/shields-takes-sparkman-trophy-with-sloop-aileen-at-larchmont.html | Shields Takes Sparkman Trophy With Sloop Aileen at Larchmont; Triumphs in International Class Series on Second Race Victory After Knapp Ties at 32 Points -- Atlantics Score | True | By James Robbinsspecial To the New York Times. | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/wheat-is-highest-since-last-july-needs-of-distillers-and-millers.html | WHEAT IS HIGHEST SINCE LAST JULY; Needs of Distillers and Millers Prove Big Market Factor on Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/liberal-party-wins-in-colombia.html | Liberal Party Wins in Colombia | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/houses-sold-in-brooklyn-holc-bank-and-insurance-concern-dispose-of.html | HOUSES SOLD IN BROOKLYN; HOLC, Bank and Insurance Concern Dispose of Dwellings | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/hides-processing-still-restricted-30-curb-remains-on-finishing-of.html | HIDES PROCESSING STILL RESTRICTED; 30% Curb Remains on Finishing of Cattle Skins -- Calfskins Output Cut 10% More OPA ADVISERS ARE NAMED Five Will Represent Potash Producers and Thirteen the Lima Industry | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/a-dana-fights-japanese-great-grandson-of-editor-in-attack-on-tarawa.html | A DANA FIGHTS JAPANESE; Great Grandson of Editor in Attack on Tarawa Atoll | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/raid-plant-making-fake-gas-stamps-opa-agents-seize-huge-stock-of.html | RAID PLANT MAKING FAKE 'GAS' STAMPS; OPA Agents Seize Huge Stock of Coupons at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/the-financial-week-stocks-and-bonds-irregular-but-firm-sharp-rise.html | THE FINANCIAL WEEK; Stocks and Bonds Irregular, but Firm -- Sharp Rise In Grain Prices | True | By Alexander D. Noyes | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dorothy-a-loree-becomes-a-bride-granddaughter-of-late-leonor-loree.html | DOROTHY A. LOREE BECOMES A BRIDE; Granddaughter of Late Leonor Loree Wed to John W. Embry in Florham Park, N. J. | True | Special to THE NEW Yoa TS. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/chaplain-to-speak-on-aleutians.html | Chaplain to Speak on Aleutians | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/jane-ewing-fiancee-of-air-force-captain-greenville-del-girl-will-be.html | JANE EWING FIANCEE OF AIR FORCE CAPTAIN; Greenville, Del., Girl Will Be Bride of W. W. Spruance | True | Special to THE NEW YORE TLMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/vvalter-w-iy.html | VVALTER W. IY | True | Special to TH NW YO Tiaras. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/george-bell.html | GEORGE BELL | True | Special to T llEw YORK TIES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/french.html | French | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/schools-form-idea-pool-53-in-area-will-exchange-data-on-educational.html | SCHOOLS FORM 'IDEA POOL'; 53 in Area Will Exchange Data on Educational Practices | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/us-exports-in-43-setting-new-peak-but-lendlease-aside-adverse-trade.html | U.S. EXPORTS IN '43 SETTING NEW PEAK; But, Lend-Lease Aside, Adverse Trade Balance Mounts, Says National City Letter | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/theatre-in-new-ark-is-sold-by-church-the-rialto-and-stores-in-broad.html | THEATRE IN NEW ARK IS SOLD BY CHURCH; The Rialto and Stores in Broad St. Were Held Since 1824 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/two-warships-launched-widows-of-men-they-were-named-after-officiate.html | TWO WARSHIPS LAUNCHED; Widows of Men They Were Named After Officiate at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/champion-redbirds-on-way-here-after-54-triumph-over-ottmen-cards.html | Champion Redbirds on Way Here After 5-4 Triumph Over Ottmen; Cards Overtake Giants Twice and Finish 18 Games Ahead of Reds -- Adams Makes 70th Mound Appearance for Losers | True | By James P. Dawsonspecial To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mis-john-m-boyd.html | MIS. JOHN M. BOY]D | True | Special to T Nmw YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/aid-for-chinese-family-dependents-of-us-soldier-to-get-funds-in.html | AID FOR CHINESE FAMILY; Dependents of U.S. Soldier to Get Funds in Home Country | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/fj-fell-in-university-post.html | F.J. Fell in University Post | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/martin-resigns-from-aquasec.html | Martin Resigns From Aqua-Sec | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/restaurants-seek-a-curb-on-butter-backed-by-mayor-la-guardia.html | RESTAURANTS SEEK A CURB ON BUTTER; BACKED BY MAYOR; La Guardia Advises Them to Omit It at Lunch and May Issue Emergency Order HE WARNS RECALCITRANTS Indicates They May Be Accused of Sanitary Violations -- Food Situation 'a Little Better' RESTAURANTS SEEK A CURB ON BUTTER | True | By Jefferson G. Bell | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/more-debate-set-on-father-draft-senate-the-wheeler-bill-dead-will.html | MORE DEBATE SET ON FATHER DRAFT; Senate, the Wheeler Bill Dead, Will Consider Substitutes -- To Get Secret War Report PEACE POLICY MOVE URGED Strong Pressure Is Exerted for Quick Action -- House Expects Only One Session | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/church-honors-300-in-services.html | Church Honors 300 in Services | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/backs-jewish-decisions-union-of-congregations-ratifies-resolutions.html | BACKS JEWISH DECISIONS; Union of Congregations Ratifies Resolutions Adopted Here | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/hesitancy-in-new-orleans-developments-in-washington-are-awaited-in.html | HESITANCY IN NEW ORLEANS; Developments in Washington Are Awaited in Cotton Market | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mal-stevens-weds-dorothy-h-hopper-naval-medical-officer-excoach-at.html | MAL STEVENS WEDS DOROTHY H. HOPPER; Naval Medical Officer, Ex-Coach at Yale and N.Y.U., Marries | True | | |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/germans-threaten-to-starve-holland-warning-to-cease-attacks-on.html | GERMANS THREATEN TO STARVE HOLLAND; Warning to Cease Attacks on Dutch Nazis Issued | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/photographs-broadcast-pictures-of-7-missing-persons-shown-by.html | PHOTOGRAPHS BROADCAST; Pictures of 7 Missing Persons Shown by Television | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/news-of-food-agriculture-department-gives-nutritive-value-dietary.html | News of Food; Agriculture Department Gives Nutritive Value, Dietary Use Of 11 Groups -- Advises on Alternates During Shortages | True | By Jane Holt | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/ihss-alice-l-hott.html | IHSS ALICE L. HOTT | True | special to T NEW YORE ES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/finnish.html | Finnish | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dorothy-andrews-is-wed-in-virginia-daughter-of-an-army-colonel.html | DOROTHY ANDREWS IS WED IN VIRGINIA; Daughter of an Army Colonel Bride of Capt. W. W. Owens 3d, USA, Son of Major | True | Special to Tng NEW YORK TXagS. | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/asks-yonkers-budget-hearing.html | Asks Yonkers Budget Hearing | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/lawyer-found-dead-in-garage.html | Lawyer Found Dead in Garage | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/jim-crowism-laid-to-hillburn-board-barring-of-negro-children-from.html | 'JIM CROWISM' LAID TO HILLBURN BOARD; Barring of Negro Children From Main School Assailed Here | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/british.html | British | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/german.html | German | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/reformation-date-noted-426th-anniversary-is-celebrated-at.html | REFORMATION DATE NOTED; 426th Anniversary Is Celebrated at Bronxville School | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/final-in-golf-won-by-tolleybillows-they-down-lawkinsladislaw-by-4.html | FINAL IN GOLF WON BY TOLLEY-BILLOWS; They Down Lawkins-Ladislaw by 4 and 3 in Garden City Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/japanese-in-indies-expecting-attack-building-bomb-shelters-and.html | JAPANESE IN INDIES EXPECTING ATTACK; Building Bomb Shelters and Trying to Win Natives, Whom They Once Treated Harshly MIEN OF CONQUEROR GONE But a Fifth Column Composed of All Elements Waits to Strike, Reports Indicate | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/boxer-el-wendie-is-best-triumphs-at-national-capital-kennel-club.html | BOXER EL WENDIE IS BEST; Triumphs at National Capital Kennel Club Exhibition | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/42-in-senate-back-fulbright-plan-only-11-openly-hostile-poll-shows.html | 42 in Senate Back Fulbright Plan; Only 11 Openly Hostile, Poll Shows; 42 IN SENATE BACK FULBRIGHT PLAN | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/green-bay-gains-triumph-by-287-comp-hurls-two-scoring-passes-brock.html | Green Bay Gains Triumph by 28-7; Comp Hurls Two Scoring Passes; Brock Throws Another for Tally Against the Cardinals -- 11 of Cahill's 20 Tosses Completed, but 5 Are Intercepted | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/230-yearbooks-judged-secondary-school-annuals-get-awards-at.html | 230 YEARBOOKS JUDGED; Secondary School Annuals Get Awards at Columbia | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/rev-f-campbell-college-exhead-former-president-of-cathedral-xollege.html | REV. F. (J. CAMPBELL, COLLEGE EX-HEAD; Former President of Cathedral Xollege Dies in Hospital at the Age of 61 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dr-nevins-named-by-owi-to-serve-in-new-zealand.html | Dr. Nevins Named by OWI To Serve in New Zealand | True | By the United Press. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/columbus-victor-behind-wilks-20-sixhit-hurling-turns-back-syracuse.html | COLUMBUS VICTOR BEHIND WILKS, 2-0; Six-Hit Hurling Turns Back Syracuse in Opening Game of the Junior Series RED BIRDS BEAT HOWELL Bergamo Registers in First, Stumpf in Eighth as Mates Are Held to 5 Safeties | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/church-spires-dwarfed-not-work-says-trexler.html | Church Spires Dwarfed, Not Work, Says Trexler | True | | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/fosdick-condemns-isolation-as-policy-holds-we-must-get-ordered.html | FOSDICK CONDEMNS ISOLATION AS POLICY; Holds We Must Get Ordered Society, Then Disarm as Security Is Achieved | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/wanderers-triumph-10-marshall-tallies-to-set-back-hispanos-at.html | WANDERERS TRIUMPH, 1-0; Marshall Tallies to Set Back Hispanos at Soccer | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/title-to-kringle-lapola.html | Title to Kringle Lapola | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/elmoee-e-ompson-sr.html | ELMOEE E. [OMPSON' SR. | True | special to THE IEW YORK TDJ. ES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/heavy-course-proposed-for-nazis.html | Heavy Course Proposed for Nazis | True | BENJAMIN ROSEN | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/finschhafen-falls.html | FINSCHHAFEN FALLS | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/afl-seeks-25000000-in-war-fund-drive-through-labor-league-for-human.html | AFL Seeks $25,000,000 in War Fund Drive Through Labor League for Human Rights; $25,000,000 SOUGHT BY AFL IN WAR FUND | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/us-and-raf-batter-japanese-in-burma-ships-docks-and-troops-hit-in.html | U.S. AND RAF BATTER JAPANESE IN BURMA; Ships, Docks and Troops Hit in 700-Mile Area -- All Planes Safe | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dutch-plan-blow-at-japan.html | Dutch Plan Blow at Japan | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/usraf-september-records.html | U.S.-RAF September Records | True | By Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/british-new-guinea-is-declared-won-capture-of-finschhafen-breaks.html | BRITISH NEW GUINEA IS DECLARED WON; Capture of Finschhafen Breaks Japanese Grip All Way to Madang, Says MacArthur | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/halts-runaway-horse-policeman-leaps-upon-animal-dashing-into-church.html | HALTS RUNAWAY HORSE; Policeman Leaps Upon Animal Dashing Into Church Crowd | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/pier-chapel-dedicated.html | Pier Chapel Dedicated | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/the-war-loan-goes-over.html | THE WAR LOAN GOES OVER | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/united-nations.html | United Nations | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/major-weymann-is-promoted.html | Major Weymann Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/the-italian-campaign-foggia-and-naples-are-major-victories-but-the.html | The Italian Campaign; Foggia and Naples Are Major Victories, But the Way Northward Is a Hard One | True | By Hanson W. Baldwin | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/few-foster-homes-for-state-wards-this-is-one-of-the-problems.html | FEW FOSTER HOMES FOR STATE WARDS; This Is One of the Problems Aggravated by War, Says Welfare Bureau Director | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/wmc-tells-women-retail-jobs-call-laundries-restaurants-drug-stores.html | WMC TELLS WOMEN RETAIL JOBS CALL; Laundries, Restaurants, Drug Stores and Groceries Will Need Help, Survey Shows FILL HOLES LEFT BY DRAFT Transportation, Communication, Teaching and Nursing Among Shortage Fields | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/record-prizes-for-rodeo-200-cowboys-and-cowgirls-to-vie-in-gardens.html | RECORD PRIZES FOR RODEO; 200 Cowboys and Cowgirls to Vie in Garden's Arena | True | | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/gets-russell-sage-fund-post.html | Gets Russell Sage Fund Post | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dividend-voted-in-madrid-electricity-company-will-give-4-bonos-de.html | DIVIDEND VOTED IN MADRID; Electricity Company Will Give 4% 'Bonos de Caja' | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/windsors-at-hot-springs.html | Windsors at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/50000-visit-war-plant-guests-of-republic-employes-see-fighter.html | 50,000 VISIT WAR PLANT; Guests of Republic Employes See Fighter Planes Made | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/eleven-die-in-fortress-crash.html | Eleven Die in Fortress Crash | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/flat-steel-orders-at-wartime-peak-sheet-schedules-filled-as-far.html | FLAT STEEL ORDERS AT WARTIME PEAK; Sheet Schedules Filled as Far Ahead as Next June at Some Pittsburgh Mills INGOT OUTPUT UP TO 100% Rate Equals High Mark of 3 Weeks Ago -- Use of Scrap Exceeding Supplies | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/willkie-mystified-by-foreign-policy-cannot-find-its-meaning-by.html | WILLKIE 'MYSTIFIED' BY FOREIGN POLICY; Cannot Find Its Meaning by Reading Roosevelt and Hull, He Declares at Reno | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/seeks-british-citizenship.html | Seeks British Citizenship | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/allies-control-water-sources.html | Allies Control Water Sources | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/death-driver-gives-up-surrenders-to-queens-police-who-say-he-fled.html | DEATH DRIVER GIVES UP; Surrenders to Queens Police, Who Say He Fled Accident Scene | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/vichy-writers-assailed-blacklist-is-urged-by-french-journalists-in.html | VICHY WRITERS ASSAILED; Blacklist Is Urged by French Journalists in Algiers | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/lt-col-george-ross-a-founder-of-legion-long-lawyer-in-philadelphia.html | ^ LT. COL. GEORGE ROSS; a Founder of Legion -- Long Lawyer in Philadelphia | True | Special to TE EW YORK TLmS. ! | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/train-takes-106-wounded-wac-is-in-an-overseas-group-arriving-at.html | TRAIN TAKES 106 WOUNDED; Wac Is in an Overseas Group Arriving at Battle Creek | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/danish-jews-pour-across-to-sweden-many-fugitives-are-pursued.html | DANISH JEWS POUR ACROSS TO SWEDEN; Many Fugitives Are Pursued Through Jutland -- 1,600 Reported Already Arrested FIGHTING IN COPENHAGEN Stockholm's Offer of Haven, Ignored by Germans, Bars 2,000 Earlier Refugees | True | By Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/ernest-ruberti.html | ERNEST RUBERTI | True | Special to THE NEW YORE TnS. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/higgins-opens-headquarters.html | Higgins Opens Headquarters | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/books-authors.html | Books -- Authors | True | | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/bermuda-against-private-cars.html | Bermuda Against Private Cars | True | By Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/naples-shelling-watched-by-knox-secretary-aboard-destroyer-in-gulf.html | NAPLES SHELLING WATCHED BY KNOX; Secretary Aboard Destroyer in Gulf as Ships Bombarded City on Eve of Fall TOURED MEDITERRANEAN Official Visited Port of Salerno, Now in Full Operation for Vessels of Allies | True | By Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mrs-du-pont-on-board-becomes-director-of-concern-founded-by-late.html | MRS. DU PONT ON BOARD; Becomes Director of Concern Founded by Late Husband | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/patriots-in-france-are-hunted-by-police-underground-reports-40000.html | PATRIOTS IN FRANCE ARE HUNTED BY POLICE; Underground Reports 40,000 Executions Since June, 1940 | True | By Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/wholesale-druggists-to-meet.html | Wholesale Druggists to Meet | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/killed-by-auto-fumes.html | Killed by Auto Fumes | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/terror-and-bread.html | TERROR AND BREAD | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/30-german-divisions-in-italy-say-swiss-but-20-of-them-are-reported.html | 30 GERMAN DIVISIONS IN ITALY, SAY SWISS; But 20 of Them Are Reported Mired Down in North | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/strike-settlements-now-likely-in-britain-8000-plane-workers.html | STRIKE SETTLEMENTS NOW LIKELY IN BRITAIN; 8,000 Plane Workers Expected to Return to Jobs Today | True | By Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mount-st-michael-on-top-defeats-xavier-127-on-two-secondperiod.html | MOUNT ST. MICHAEL ON TOP; Defeats Xavier, 12-7, on Two Second-Period Touchdowns | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/archbishop-at-kingston-takes-part-in-75th-anniversary-of-st-josephs.html | ARCHBISHOP AT KINGSTON; Takes Part in 75th Anniversary of St. Joseph's Parish | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/really-is-a-key-man-loitering-suspect-is-only-one-who-can-open-war.html | REALLY IS A KEY MAN; Loitering Suspect Is Only One Who Can Open War Plant | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/resident-offices-report-on-trade-cooler-weather-acted-as-spur-to.html | RESIDENT OFFICES REPORT ON TRADE; Cooler Weather Acted as Spur to the Re-order Volume Here Last Week | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/world-unity-hope-seen-sockman-says-religion-offers-training-in.html | WORLD UNITY HOPE SEEN; Sockman Says Religion Offers Training in Fellowship | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/cut-in-hog-ceiling-price-worries-packers-who-fear-farmers-may-not.html | Cut in Hog Ceiling Price Worries Packers, Who Fear Farmers May Not Sell Freely | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/government-maturities-33575044650-in-year.html | Government Maturities $33,575,044,650 in Year | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/st-lukes-anniversary-church-in-theatre-area-87-years-marks-20th-on.html | ST. LUKE'S ANNIVERSARY; Church in Theatre Area 87 Years Marks 20th on 46th Street | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/phils-overpower-pirates-31-113-barrett-and-mckee-allow-only-5-blows.html | PHILS OVERPOWER PIRATES, 3-1, 11-3; Barrett and McKee Allow Only 5 Blows in Each Game -- Homer for Triplett | True | | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dr-robert-n-dett-negro-composer-60-was-also-conductor-known-as.html | DR. ROBERT N. DETT, NEGRO COMPOSER, 60; !Was Also Conductor -- Known as [, Discoverer of Dorothy Maynor | True | Special to 'i NEW YORK ilS. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dispute-preferred-claim-childs-debenture-holders-say-they-get-first.html | DISPUTE PREFERRED CLAIM; Childs Debenture Holders Say They Get First Consideration | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/arnold-says-air-was-key-to-italy-but-we-had-barely-enough-planes.html | ARNOLD SAYS AIR WAS KEY TO ITALY; But We Had Barely Enough Planes for Job, He Asserts in Plea for Output Rise | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/financial-news-indices-figure-for-industrial-shares-now-highest.html | FINANCIAL NEWS INDICES; Figure for Industrial Shares Now Highest Since War Began | True | By Wireless To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/major-league-batting-laurels-annexed-by-appling-and-musial-white.html | Major League Batting Laurels Annexed by Appling and Musial; White Sox Star's .328 Lowest in American League Since 1908 and Cardinal Ace's .357 Highest in National Since 1937 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/composite-american-recruit-weighs-144-is-5-ft-8-in-in-height-and.html | 'Composite' American Recruit Weighs 144, Is 5 Ft. 8 In. in Height and Has 33 1/4 Chest | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/news-of-the-stage-hairpin-harmony-withdrawn-after-3-performances.html | NEWS OF THE STAGE; 'Hairpin Harmony' Withdrawn After 3 Performances -- Good Seats Available for War Bond Matinees | True | By Sam Zolotow | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/screen-news-here-and-in-hollywood-joan-davis-will-have-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Davis Will Have Lead in Eddie Cantor Film -- Four New Pictures This Week | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/to-return-lost-ration-books.html | To Return Lost Ration Books | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/2-episcopal-rectors-uphold-church-union-shoemaker-and-mckee-support.html | 2 EPISCOPAL RECTORS UPHOLD CHURCH UNION; Shoemaker and McKee Support Merger With Presbyterians | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/col-bergner-quits-the-salvation-army-retires-today-after-38-years.html | COL. BERGNER QUITS THE SALVATION ARMY; Retires Today After 38 Years as Officer in Organization | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/legal-afl-strike-due-in-pittsburgh-500-candy-company-workers-will.html | 'LEGAL' AFL STRIKE DUE IN PITTSBURGH; 500 Candy Company Workers Will Quit Today After End of 'Cooling-Off' Period | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/george-t-ladd-72-inistrialistdiesi-head-of-united-engineeringi-firm.html | GEORGE T. LADD, 72, IN]) ['I'STRIALIST, DIESi; Head of United Engineering] Firm, Pittsburgh, a Director of Several Companies | True | Special to THE NgW YORK TIMS. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/black-barons-on-top-10.html | Black Barons on Top, 1-0 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/british-plan-parley-on-postwar-aviation-dominions-invited-to.html | BRITISH PLAN PARLEY ON POST-WAR AVIATION; Dominions Invited to Session That May Draft Empire Program | True | By Cable To the New York Times. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/sampson-shows-way-477.html | Sampson Shows Way, 47-7 | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/role-of-battleship-secure-gatch-says-he-would-bet-on-south-dakota.html | ROLE OF BATTLESHIP SECURE, GATCH SAYS; He Would Bet on South Dakota in Duel With the Tirpitz | True | | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/phila-americans-win-41.html | Phila. Americans Win, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/japanese.html | Japanese | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/dr-warren-to-resign-will-become-pastor-of-second-presbyterian-in.html | DR. WARREN TO RESIGN; Will Become Pastor of Second Presbyterian in Baltimore | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/reese-v-hicks-i-secretary-of-international-baby-chick-group-for-17.html | REESE V. HICKS; i Secretary of International Baby! Chick Group for 17 Years | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/oats-set-new-top-for-last-23-years-highest-prices-of-the-season-not.html | OATS SET NEW TOP FOR LAST 23 YEARS; Highest Prices of the Season Not Maintained at Chicago Because of Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/berlin-broadcasts-us-song.html | Berlin Broadcasts U.S. Song | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/preferred-offer-slated-two-midwest-houses-will-market-indiana-steel.html | PREFERRED OFFER SLATED; Two Midwest Houses Will Market Indiana Steel Products Stock | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/seamens-institute-opened-in-brooklyn-bishop-molloy-dedicates-new.html | SEAMEN'S INSTITUTE OPENED IN BROOKLYN; Bishop Molloy Dedicates New $250,000 Recreation Center | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/joseph-andrews.html | JOSEPH ANDREWS | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/the-united-federations.html | THE UNITED FEDERATIONS | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/commodity-average-last-week-higher-1111-against-111-food-and-farm.html | COMMODITY AVERAGE LAST WEEK HIGHER; 111.1, Against 111 -- Food and Farm Products Up | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/-mrs-thomas-carter-ministers-widow-was-of-familyi-that-sent-out-5.html | ; MRS. THOMAS CARTER; Minister's Widow Was of FamilyI That Sent Out 5 Missionaries | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/coffin-stresses-postwar-slump-holds-now-is-time-to-confirm-national.html | COFFIN STRESSES POST-WAR SLUMP; Holds Now Is Time to Confirm National Resolve and Fix Our Plans for Peace | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat Off.By Arthur Daley | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/religious-classes-gain-500-centers-expected-to-resume-instruction.html | RELIGIOUS CLASSES GAIN; 500 Centers Expected to Resume Instruction This Week | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/edward-f-irgent-aiaqff.html | EDWARD F. I%4RGENt. AIAq]ff, | True | Special to T Nv YORE: Tlz:S. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/215000-is-saved-by-office-merger-city-register-reports-also-use-of.html | $215,000 IS SAVED BY OFFICE MERGER; City Register Reports Also Use of Microfilm to Record Documents on File | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/new-partnership-announced.html | New Partnership Announced | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/deportations-under-way.html | Deportations Under Way | True | | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/abroad-on-the-roads-that-lead-to-rome.html | Abroad; On the Roads That Lead to Rome | True | By Anne O'Hare McCormick | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/elizabeth-dean-fiancee-i-alumna-of-montclair-teachers-brideelect-of.html | ELIZABETH DEAN FIANCEE i; Alumna of Montclair Teachers Bride-Elect of Wellington Eler | True | SPecial to TI NEW YORK TIMES. | C1B 599939 |
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/mayor-tells-of-getting-18-factories-for-city.html | Mayor Tells of Getting 18 Factories for City | True | | C1B 599939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-04 | 1943-10-04 | https://www.nytimes.com/1943/10/04/archives/6000000-irrigation-district-bond-issue-to-be-offered-today-by.html | $6,000,000 Irrigation District Bond Issue To Be Offered Today by Banking Group | True | | C1B 599939 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/his-fifth-freedom-jail-murphy-seeking-escape-from-family-rows.html | HIS 'FIFTH FREEDOM' -- JAIL; Murphy, Seeking Escape From Family Rows, Courts Arrest | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/mother-freed-on-death-of-3.html | Mother Freed on Death of 3 | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/katherine-bu__nett-wed-becomes-bride-of-lt-arthur.html | KATHERINE BU__?NETT WED; Becomes Bride of Lt, Arthur | True | T,I | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/more-china-towns-won-by-japanese-offensive-between-hangchow-and.html | MORE CHINA TOWNS WON BY JAPANESE; Offensive Between Hangchow and Nanking Seems Intended to Trap Guerrilla Armies | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/news-of-food-chicken-concentrate-in-form-of-paste-supplies-zest-for.html | News of Food; Chicken Concentrate in Form of Paste Supplies Zest for a Wide Range of Dishes | True | By Jane Holt | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/martyrs-but-not-in-vain.html | MARTYRS, BUT NOT IN VAIN | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/radio-head-buys-farm-sales-engineer-also-purchases-country-place-in.html | RADIO HEAD BUYS FARM; Sales Engineer Also Purchases Country Place in Jersey | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/saints-for-soldiers-in-exhibition-here-old-statuettes-and-paintings.html | 'SAINTS FOR SOLDIERS' IN EXHIBITION HERE; Old Statuettes and Paintings to Be Shown at Cloisters | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/pointer-columbia-lou-wins.html | Pointer Columbia Lou Wins | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/helen-richeys-mother-dies.html | Helen Richey's Mother Dies | True | SPecial to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/miss-koch-is-bride-of-lt-j-m-ead-jr-marriage-to-senators-son-isi.html | MISS KOCH IS BRIDE OF LT. J. M. EAD JR.,; Marriage to Senator's Son isI Held in Chapel of St. Mary's I Church, Dunkirk, N. Y. | True | Special to T NEw YORK TnS. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/big-bond-issue-planned-see-sets-hearing-on-central-power-proposal.html | BIG BOND ISSUE PLANNED; SEC Sets Hearing on Central Power Proposal for Oct. 21 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/elizabeth-smith-engaged-to-wedl-graduate-of-smith-college-to1-be.html | ELIZABETH SMITH ENGAGED TO WEDl; Graduate of Smith College to1 Be Bride of Waldo E, Sweet, I an A'_herst_ Alu___mnusI | True | Special to THe IqE%V YORK TLMSS. [ | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/the-franken-play-coming-to-royale-outrageous-fortune-in-which-elsie.html | THE FRANKEN PLAY COMING TO ROYALE; 'Outrageous Fortune,' in Which Elsie Ferguson Returns to Broadway, Due Oct. 28 | True | By Sam Zolotow | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/admiral-hewitt-honored-northwest-african-chief-gets-a-gold-star.html | ADMIRAL HEWITT HONORED; Northwest African Chief Gets a Gold Star -- Other Decorations | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/danish-jews-find-refuge.html | Danish Jews Find Refuge | True | By Telephone To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/rutgers-adds-five-players.html | Rutgers Adds Five Players | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/the-uboat-warfare-nazis-make-periodic-gain-in-sinkings-but-allied.html | The U-Boat Warfare; Nazis Make Periodic Gain in Sinkings, But Allied Convoy Defenses Are Good | True | By Hanson W. Baldwin | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/women-officials-aid-us-in-london-group-on-unpublicized-but.html | WOMEN OFFICIALS AID U.S. IN LONDON; Group on Unpublicized but Important Work Includes Miss Frieda Miller | True | By Sally Reston | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/prints-displayed-of-america-in-war-exhibition-is-opened-here-and-in.html | PRINTS DISPLAYED OF AMERICA IN WAR; Exhibition Is Opened Here and in 25 Other U.S. Cities by Artists For Victory | True | By Edward Alden Jewell | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/inquiry-into-spcc-by-council-asked-employe-who-made-complaint-of.html | INQUIRY INTO SPCC BY COUNCIL ASKED; Employe Who Made Complaint of Conditions Is Discharged | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/steel-operations-scheduled-at-1008-of-capacity.html | Steel Operations Scheduled At 100.8% of Capacity | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/davies-leaves-mexico-visit-to-oumansky-said-to-have-been-purely.html | DAVIES LEAVES MEXICO; Visit to Oumansky Said to Have Been Purely Social | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/revise-abrasive-code-standards-changed-to-reflect-use-in-war-output.html | REVISE ABRASIVE CODE; Standards Changed to Reflect Use in War Output | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/medal-to-francis-p-matthews.html | Medal to Francis P. Matthews | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/colorado-milling-files-amendment-shows-how-union-securities-got.html | COLORADO MILLING FILES AMENDMENT; Shows How Union Securities Got $13,280,643 Within 2 Weeks of Investment | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/pig-tails-runs-to-victory-at-belmont-woolford-entry-triumphs-by.html | Pig Tails Runs to Victory at Belmont; WOOLFORD ENTRY TRIUMPHS BY NOSE | True | By Bryan Field | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/father-of-16-dies-at-107.html | Father of 16 Dies at 107 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/seena-percelay-engagedi-wellesley-college-student.html | SEENA PERCELAY ENGAGEDI; Wellesley College Student | True | Is the[ | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/junior-relief-group-opens-season-today-sewing-societys-30th-year-to.html | JUNIOR RELIEF GROUP OPENS SEASON TODAY; Sewing Society's 30th Year to Begin at Meeting in Biltmore | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/dodgers-postpone-action-on-manager-durocher-talks-with-rickey-but.html | DODGERS POSTPONE ACTION ON MANAGER; Durocher Talks With Rickey, but Declines to Comment | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/nazis-report-channel-sea-fight.html | Nazis Report Channel Sea Fight | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/wedding-on-oct-30-for-carol-tompkins-she-will-be-bride-of-irving-l.html | WEDDING ON OCT. 30 FOR CAROL TOMPKINS; She Will Be Bride of Irving L. Selvage Jr. in Orange, N. J. | True | Special to THE NV YORX TXMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/fifth-ave-corner-in-new-ownership-no-97-was-in-delafield-and-crosby.html | FIFTH AVE. CORNER IN NEW OWNERSHIP; No. 97 Was in Delafield and Crosby Families' Possession for About a Century | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/the-treasury-tax-program.html | THE TREASURY TAX PROGRAM | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/prince-faisal-is-here-foreign-minister-of-saudi-arabia-arrives-from.html | PRINCE FAISAL IS HERE; Foreign Minister of Saudi Arabia Arrives From Capital | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/last-german-hold-on-corsica-broken-french-troops-enter-bastia-and.html | LAST GERMAN HOLD ON CORSICA BROKEN; French Troops Enter Bastia and Start Mopping Up Remnants Elsewhere | True | By Wireless To the New York Times. | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/troth-announced-of-miss-davidson-elizabeth-girl-will-be-married-to.html | TROTH ANNOUNCED OF MISS DAVIDSON; Elizabeth Girl Will Be Married to Joseph Reed Jr., Medical Student at Michigan | True | Special to THE NIW YORK Tmls. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/marshall-opposes-tafts-draft-plan-proposal-to-call-fathers-by-age.html | MARSHALL OPPOSES TAFTS DRAFT PLAN; Proposal to Call Fathers by Age Categories Is Counter to Military Interest, He Writes | True | By C.p. Trussell | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/childrens-centers-open-aid-society-begins-fall-health-and.html | CHILDREN'S CENTERS OPEN; Aid Society Begins Fall Health and Recreation Program | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/sworn-for-school-post-jf-conroy-becomes-aide-to-superintendent.html | SWORN FOR SCHOOL POST; J.F. Conroy Becomes Aide to Superintendent | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/notes.html | Notes | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/securities-broker-held-kurt-schurig-is-charged-with-defrauding.html | SECURITIES BROKER HELD; Kurt Schurig Is Charged With Defrauding Soldier | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/food-wholesalers-study-in-salvage-plan-collections-from-retail.html | FOOD WHOLESALERS STUDY IN SALVAGE; Plan Collections From Retail Stores to Aid in National Conservation Drive | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/soviet-industry-speeded-fighterplane-output-described-new-army.html | SOVIET INDUSTRY SPEEDED; Fighter-Plane Output Described -- New Army Divisions Foreseen | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/casualties-put-at-3000.html | Casualties Put at 3,000 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/honored-for-speeding-output-of-explosives.html | Honored for Speeding Output of Explosives | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/bond-tenders-invited-colorado-southern-4-12-series-a-issue-sought-a.html | BOND TENDERS INVITED; Colorado & Southern 4 1/2% Series A Issue Sought at $48 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/exfootball-star-killed-in-england-captain-scotts-bomber-crashed-in.html | EX-FOOTBALL STAR KILLED IN ENGLAND; Captain Scott's Bomber Crashed in Routine Test Flight | True | By Wireless To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/screen-news-here-and-in-hollywood-lana-turner-to-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lana Turner to Be Starred in 'Marriage Is Private Affair' -- New Holmes Film Due | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/opposition-for-thomas.html | Opposition for Thomas | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/clark-describes-value-of-plasma-blood-given-by-civilians-saves-many.html | CLARK DESCRIBES VALUE OF PLASMA; Blood Given by Civilians Saves Many Soldiers' Lives in Italy, General Says | True | By Wireless To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/air-monopoly-opposed-american-export-airlines-head-urges-regulated.html | AIR MONOPOLY OPPOSED; American Export Airlines Head Urges Regulated Competition | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/plane-gets-uboat-but-is-lost-in-fight-twoday-battle-of-liberators.html | PLANE GETS U-BOAT BUT IS LOST IN FIGHT; Two-Day Battle of Liberators and Submarine in Atlantic Disclosed by Navy | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/germans-to-seize-trolleys.html | Germans to Seize Trolleys | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/wool-goods-trading-off-mills-limit-offerings-to-both-mens-and.html | WOOL GOODS TRADING OFF; Mills Limit Offerings to Both Men's and Women's Wear Fields | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/fifth-rca-plant-gets-e.html | Fifth RCA Plant Gets 'E' | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/yugoslav.html | Yugoslav | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/chinese.html | Chinese | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/civil-war-veteran-feted-flushing-man-congratulated-by-president-on.html | CIVIL WAR VETERAN FETED; Flushing Man Congratulated by President on 100th Birthday | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/finnish.html | Finnish | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/connecticut-feels-childcare-strain-war-puts-heavy-burden-on-the.html | CONNECTICUT FEELS CHILD-CARE STRAIN; War Puts Heavy Burden on the State Agencies Providing for Neglected Minors | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/ruffin-outpoints-beau-jack-19-favorite-in-tenround-fight-at-garden.html | Ruffin Outpoints Beau Jack, 1-9 Favorite, in Ten-Round Fight at Garden; UNANIMOUS AWARD TO ASTORIA BOXER | True | By Joseph C. Nichols | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/big-german-force-is-gaining-on-kos-british-defenders-in-critical.html | BIG GERMAN FORCE IS GAINING ON KOS; British Defenders in Critical Plight -- Yugoslavs Battling on 350-Mile Line | True | By C.l. Sulzberger | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/henry-white-taylor-i-head-of-florida-federation-of-arts-dies-in.html | HENRY WHITE TAYLOR; 1 Head of Florida Federation of Arts Dies in Atlanta at 44 | True | Special to THE NEW YO TnES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/luncheon-to-aid-speedwell-unit.html | Luncheon to Aid Speedwell Unit | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/plane-spotters-go-on-parttime-basis-dropping-24hour-service-army.html | PLANE SPOTTERS GO ON PART-TIME BASIS; Dropping 24-Hour Service, Army Takes Risk of a Raid -- President Cites Other Needs | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/says-wright-plant-corrected-flaws-truman-tells-of-followup-on.html | SAYS WRIGHT PLANT CORRECTED FLAWS; Truman Tells of Follow-Up on Complaint About Plane Engines Made at Lockland | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/odell-of-yale-sees-two-leagues-in-college-football-this-season-puts.html | Odell of Yale Sees Two Leagues In College Football This Season; Puts Army, Navy, Penn, Notre Dame, Michigan in Stronger Group Says -- Others Will Get Fun Out of Playing Game | True | By Robert F. Kelley | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/edison-forecasts-long-uphill-fight-governor-compares-his-battle.html | EDISON FORECASTS LONG UPHILL FIGHT; Governor Compares His Battle With Hague to His Father's Endless Experiments | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/ford-quits-opa-for-navy.html | Ford Quits OPA for Navy | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/russian.html | Russian | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/stettinius-sworn-in-is-praised-by-hull-undersecretary-takes-oath-as.html | STETTINIUS SWORN IN; IS PRAISED BY HULL; Under-Secretary Takes Oath as His Superior Ends Vacation | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/diamond-jubilee-of-opera-on-nov-22-metropolitan-season-to-last-for.html | DIAMOND JUBILEE OF OPERA ON NOV. 22; Metropolitan Season to Last for 20 Weeks -- Will Open With 'Boris Godunoff' | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/bond-rise-continues-realty-liens-up-20-per-cent-since-last-december.html | BOND RISE CONTINUES; Realty Liens Up 20 Per Cent Since Last December | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/labor-ends-bureau-set-up-to-aid-owi-afl-and-cio-protest-radio.html | LABOR ENDS BUREAU SET UP TO AID OWI; AFL and CIO Protest Radio Broadcasts to Europe as Communistic in Tone | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/individual-sales-top-city-bond-goal-manhattans-surplus-in-this.html | INDIVIDUAL SALES TOP CITY BOND GOAL; Manhattan's Surplus in This Class Makes Up for Deficits in Other Boroughs | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/probable-batting-order-for-first-game-today.html | Probable Batting Order For First Game Today | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/cox-gains-title-with-card-of-148-takes-honors-in-long-island-pga.html | COX GAINS TITLE WITH CARD OF 148; Takes Honors in Long Island P.G.A. Medal Play Tourney on Rounds of 75, 73 | True | By Maureen Orcutt | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/lamberb-hill.html | Lamberb -- Hill | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/opa-clears-lewis-says-auto-trip-to-springfield-ill-has-been.html | OPA CLEARS LEWIS; Says Auto Trip to Springfield, Ill., Has Been Explained | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/leafs-drew-318045-at-home.html | Leafs Drew 318,045 at Home | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/joe-straus.html | JOE STRAUS | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/rawson-flies-to-rio-as-envoy-to-brazil-ramirez-ultimatum-spurs-his.html | RAWSON FLIES TO RIO AS ENVOY TO BRAZIL; Ramirez 'Ultimatum' Spurs His Departure From Argentina | True | By Wireless To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/boy-14-in-murder-trial-accused-with-three-others-in-killing-of.html | BOY, 14, IN MURDER TRIAL; Accused With Three Others in Killing of Sailor | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/jj-scofield-named-as-rent-executive-will-act-fivestate-area-but-not.html | J.J. SCOFIELD NAMED AS RENT EXECUTIVE; Will Act five-State Area but Not New York City | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/justice-roberts-u-of-p-trustee.html | Justice Roberts U. of P. Trustee | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/alleged-draft-violator-bailed.html | Alleged Draft Violator Bailed | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/oil-cut-due-in-west-ickes-declares-tells-37-congressmen-from-10.html | OIL CUT DUE IN WEST, ICKES DECLARES; Tells 37 Congressmen From 10 States That OPA Will Set New Quotas | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/united-states-total-17384000000.html | United States Total $17,384,000,000 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/candy-sales-12-higher.html | Candy Sales 12% Higher | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/dinghies-to-race-oct-31-larchmont-yc-fixes-schedule-for-winter.html | DINGHIES TO RACE OCT. 31; Larchmont Y.C. Fixes Schedule for Winter Season | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/danish-patriots-renew-sabotage-power-station-and-barracks-bombed-in.html | DANISH PATRIOTS RENEW SABOTAGE; Power Station and Barracks Bombed in Protest Against Deportation of Jews | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/us-oontrol-urged-of-ocean-airlines-head-of-united-proposes-law-to.html | U.S. OONTROL URGED OF OCEAN AIRLINES; Head of United Proposes Law to Bar Domestic Lines From Overseas Competition | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/i-mrs-w-h-gardner-for-i-wrote-stories-on-b-ird-life-old-youths.html | i MRS. W. H. GARDNER; for I Wrote Stori-es o-n B -- ird Life Old Youth's Companion | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/urges-owi-be-abolished.html | Urges OWI Be Abolished | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/japanese.html | Japanese | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/workers-go-on-probation-t-brewster-and-man-agement-must-keep.html | WORKERS GO ON PROBATION; t Brewster and -- Man -- agement Must Keep Agreement, WLB Says I | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/tax-rise-as-proposed.html | Tax Rise as Proposed | True | By the United Press. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/economic-survey-of-port-started-study-of-warinduced-changes-to-be.html | ECONOMIC SURVEY OF PORT STARTED; Study of War-Induced Changes to Be Basis of Long-Range Commerce Program | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/son-to-lawrence-m-hirsehes.html | Son to Lawrence M. Hirsehes | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/clay-cavanaugh.html | CLAY CAVANAUGH | True | special to T NEW YORK TI2ES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/frankenthaler-picks-mack-as-treasurer-judiciary-party-aide-served.html | FRANKENTHALER PICKS MACK AS TREASURER; Judiciary Party Aide Served La Guardia in 1937 and '41 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/polish-destroyers-helped.html | Polish Destroyers Helped | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/sayre-ivi-ramsdell-head-of-philadelphia-firm-was-formerly-with.html | SAYRE IVi. RAMSDELL; Head of Philadelphia Firm Was Formerly With Philco Corp. | True | Special to TH IE YORK TL-MS. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/suddenly-ill-milk-drivers-halt-city-area-deliveries-370000-families.html | Suddenly 'Ill' Milk Drivers Halt City Area Deliveries; 370,000 Families Will Not Find Sheffield Bottles at Doors Today -- Strike Spread Feared -- WLB Urges Its End | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/aj-williams-gets-promotion.html | A.J. Williams Gets Promotion | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/store-inventories-show-25-decline-august-reserve-figures-run-to-58.html | STORE INVENTORIES SHOW 25% DECLINE; August Reserve Figures Run to 58% Under Comparable 1942 Month Here | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/cities-service-power-and-light-files-a-divesture-plan-with-sec-sale.html | Cities Service Power and Light Files a Divesture Plan With SEC; Sale of Common Stock of Public Service of Colorado Through Underwriters Sought by the Parent Holding Company | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/madelyn-marder-emerson-college-junior-fiancee-of-corp-harrison.html | Madelyn Marder, Emerson College Junior, Fiancee of Corp. Harrison Reader of Army | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/k-of-c-office-moves-to-chicago.html | K. of C. Office Moves to Chicago | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/lhlner-lieber.html | lHlner -- Lieber | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/stocks-go-lower-in-light-trading-losses-general-with-groups-slated.html | STOCKS GO LOWER IN LIGHT TRADING; Losses General, With Groups Slated for Heavier Taxes in Sharpest Declines | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/mayor-criticized-in-renting-chaos-realty-board-resents-advice-to.html | MAYOR CRITICIZED IN RENTING CHAOS; Realty Board Resents Advice to Tenants and OPA Freeze Order at Moving Time | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/pier-operators-get-fire-awards-as-prevention-week-is-opened-mayor.html | Pier Operators Get Fire Awards As Prevention Week Is Opened; Mayor Makes Presentations, First of Kind Here Port -- Captain Says Losses Were Cut From $5,000,000 to $450 in Year | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/uaw-chief-limits-roosevelt-backing-thomas-tells-buffalo-convention.html | UAW CHIEF LIMITS ROOSEVELT BACKING; Thomas Tells Buffalo Convention 4th Term Stand Depends on Squelching of 'Tories' | True | By Joseph Shaplen | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/runs-down-baby-with-car-uncle-held-for-injuring-boy-3-12-after.html | RUNS DOWN BABY WITH CAR; Uncle Held for Injuring Boy, 3 1/2, After Quarrel With Father | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/republicans-win-in-norwalk.html | Republicans Win in Norwalk | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/argentine-report-depresses-grains-ccc-is-said-to-have-purchased.html | ARGENTINE REPORT DEPRESSES GRAINS; CCC Is Said to Have Purchased Both Wheat and Barley for Shipment Here | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/samuel-abiams.html | SAMUEL ABIAMS | True | Special to T N'w YORE ES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/mrs-frank-turner-an-angler-until-95-twice-widow-of-civil-war-men.html | MRS. FRANK TURNER, AN ANGLER UNTIL 95; Twice Widow of Civil War Men -- Dies Near Pigsfield at 98 | True | Special to Ts NEW YO TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/brownebioff-aide-guilty-of-perjury-zevin-faces-heavy-penalties-in.html | BROWNE-BIOFF AIDE GUILTY OF PERJURY; Zevin Faces Heavy Penalties in Union Racketeering Case | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/hannegan-nominated-for-revenue-collector.html | Hannegan Nominated For Revenue Collector | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/douglas-sandlot-leader-heads-canadian-semipro-program-1944-series.html | DOUGLAS SANDLOT LEADER; Heads Canadian Semi-Pro Program - 1944 Series Is Set | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/new-crier-17-opens-supreme-court-term.html | New Crier, 17, Opens Supreme Court Term | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/1000-refugees-believed-safe.html | 1,000 Refugees Believed Safe | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/fined-on-monopoly-charge.html | Fined on Monopoly Charge | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/new-chinese-minister-named.html | New Chinese Minister Named | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/glickman-named-as-coach.html | Glickman Named as Coach | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/victim-aids-car-thief-hires-lawyer-to-win-freedom-for-youth-then.html | VICTIM AIDS CAR THIEF; Hires Lawyer to Win Freedom for Youth, Then Offers a Job | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/heads-sales-district-for-follansbee-steel.html | Heads Sales District For Follansbee Steel | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/45-crossings-made-by-lucky-tanker-she-carried-enough-gasoline-to.html | 45 CROSSINGS MADE BY LUCKY TANKER; She Carried Enough Gasoline to Britain for 39 Bombing Raids of 500 Planes Each | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/li-city-corner-sold-house-in-roslyn-is-acquired-from-brooklyn-bank.html | L.I. CITY CORNER SOLD; House in Roslyn Is Acquired From Brooklyn Bank | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/watrous-wins-playoff-beats-harmon-to-gain-his-fifth-michigan-open.html | WATROUS WINS PLAY-OFF; Beats Harmon to Gain His Fifth Michigan Open Golf Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/orchestra-deadlock-in-philadelphia-row-dispute-on-rehearsal.html | ORCHESTRA DEADLOCK IN PHILADELPHIA ROW; Dispute on Rehearsal Schedules May Block Concerts | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/yugoslavs-increase-blows.html | Yugoslavs Increase Blows | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/state-will-survey-hillburn-schools-stoddard-to-send-2-experts-to.html | STATE WILL SURVEY HILLBURN SCHOOLS; Stoddard to Send 2 Experts to Study Controversy Over Negro Pupils | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/named-to-advisory-board-of-chemical-bank-branch.html | Named to Advisory Board Of Chemical Bank Branch | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/burma-japanese-bombed.html | Burma Japanese Bombed | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/russian-offensive-stemmed-by-rains-fronts-appear-stabilized-with.html | RUSSIAN OFFENSIVE STEMMED BY RAINS; Fronts Appear Stabilized, With Minor Soviet Gains Listed in Vitebsk Sector | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/bonds-and-shares-on-london-market-tone-generally-firm-in-quiet.html | BONDS AND SHARES ON LONDON MARKET; Tone Generally Firm in Quiet Trading -- Oils and Rails in Argentina Strengthen | True | By Wireless To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/sing-sing-loses-censor-to-army.html | Sing Sing Loses Censor to Army | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/notre-damemichigan-may-settle-football-rank-hard-test-looms-for.html | Notre Dame-Michigan May Settle Football Rank; HARD TEST LOOMS FOR NAVY AND DUKE | True | By Allison Danzig | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/charles-r-metson-broker-was-a-former-member-of-the-new-york.html | CHARLES R. METSON; Broker Was a Former Member of the New York Exchange. | True | Special to THE NEW YOK 'PnES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/foes-air-force-doubled.html | Foe's Air Force Doubled | True | By Brooks Atkinson | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/city-registration-off-on-fourth-day-light-trend-evidenced-in-the.html | CITY REGISTRATION OFF ON FOURTH DAY; Light Trend, Evidenced in the Early Listings, Continues -- Tomorrow Final Day | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/lanier-hurls-for-cards-against-yanks-in-40th-world-series-opener.html | Lanier Hurls for Cards Against Yanks in 40th World Series Opener Today; CHANDLER DRAWS SOUTHPAW RIVAL | True | By John Drebinger | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/haskell-and-hanley-to-speak-upstate-both-candidates-leave-today-for.html | HASKELL AND HANLEY TO SPEAK UP-STATE; Both Candidates Leave Today for Campaign Tours | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/child-to-theodore-p-ohlers.html | Child to Theodore P. Sohlers | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/plan-for-retirement-of-shares-disclosed-national-power-light.html | PLAN FOR RETIREMENT OF SHARES DISCLOSED; National Power & Light Reveals Step Toward Dissolution | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/a-dream-fades-out.html | A DREAM FADES OUT | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/-c-m-kahns-50th-anniversary-.html | , C. M. Kahns' 50th Anniversary { | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/1239489000-bills-sold.html | $1,239,489,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/ask-curtailment-relief-stationers-say-government-must-ease-supply.html | ASK CURTAILMENT RELIEF; Stationers Say Government Must Ease Supply Situation | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/butterine-for-lendlease.html | Butterine for Lend-Lease | True | W.S. INNES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/opens-nicaragua-nursing-school.html | Opens Nicaragua Nursing School | True | By Cable To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/rail-merger-authorized.html | Rail Merger Authorized | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/marine-corps-film-unit-trapped-by-avalanche.html | Marine Corps Film Unit Trapped by Avalanche | True | By Cable To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/ccny-harriers-ready-oppose-brooklyn-poly-team-in-first-meet-on.html | C.C.N.Y. HARRIERS READY; Oppose Brooklyn Poly Team in First Meet on Saturday | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/opa-adds-7-zones-for-steel-pricing-17-districts-now-cover-the.html | OPA ADDS 7 ZONES FOR STEEL PRICING; 17 Districts Now Cover the Country for Sale of Heavy Lines From Warehouses | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/world-relief-parley-set-government-offers-atlantic-city-for-the.html | WORLD RELIEF PARLEY SET; Government Offers Atlantic City for the Meeting Nov. 10 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/mrs-george-w-lpencott.html | MRS. GEORGE W. LPENCOTT | True | Special to Tm YoR s- | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/series-data-by-phone-fans-urged-to-call-me-71212-for-game.html | SERIES DATA BY PHONE; Fans Urged to Call ME 7-1212 for Game Information | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/chipamink-race-winner-first-in-hawthorne-feature-by-lengthandahalf.html | CHIPAMINK RACE WINNER; First in Hawthorne Feature by Length-and-a-Half Margin | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/367-are-missing-in-5-battle-areas-new-york-has-60-men-on-new-army.html | 367 ARE MISSING IN 5 BATTLE AREAS; New York Has 60 Men on New Army Casualty List -- 13 From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/rumania-reports-sabotage-in-cities-leather-and-chemical-plants-set.html | RUMANIA REPORTS SABOTAGE IN CITIES; Leather and Chemical Plants Set Afire in 5-Day Outburst, Swiss Paper Learns | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/coulter-joins-tariff-league.html | Coulter Joins Tariff League | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/george-r-hitchcock-resigns.html | George R. Hitchcock Resigns | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/jean-wilding-brideelect.html | Jean Wilding Bride-Elect | True | Special to Tlt zw YORK MES. | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/miss-mcarthy-a-fiancee-passaic-educator-will-be-wed-to-alfred.html | MISS M'CARTHY A FIANCEE; Passaic Educator Will Be Wed to Alfred Nordstrom of Navy | True | Special to THE HEW YORK '-PLS. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/beaverbrook-job-is-civil-aviation-british-cabinet-shifts-were-made.html | BEAVERBROOK JOB IS CIVIL AVIATION; British Cabinet Shifts Were Made by Churchill to Meet Widespread Criticism | True | By Cable To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/sylvan-kronheim-57-mens-wear-dealeri-manufacturer-store-owner.html | SYLVAN KRONHEIM, 57, MEN'S WEAR DEALERi; Manufacturer, Store Owner, Overcame Physical Handicap | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/german.html | German | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/chases-resources-now-4740068560-combined-net-for-9-months-is-228-a.html | CHASE'S RESOURCES NOW $4,740,068,560; Combined Net for 9 Months Is $2.28 a Share, as Against $1.21 a Year Earlier | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/13-dead-16-missing-in-new-navy-list-395-unaccounted-for-are-now.html | 13 DEAD, 16 MISSING IN NEW NAVY LIST; 395 Unaccounted For Are Now Placed Among Fatalities | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/womens-victory-unit-leases-in-e-57th-st-publicity-man-gets-space-in.html | WOMEN'S VICTORY UNIT LEASES IN E. 57TH ST.; Publicity Man Gets Space in E. 42d St. -- Other Rentals | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/i-viscountes____ss-de-naives-widow-of-french-nobleman-wasi.html | I. VISCOUNTES____SS DE NAIVES; Widow of French Nobleman WasI | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/idea-called-unprecedented.html | Idea Called Unprecedented | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/opa-seeks-volunteers-needs-clerical-workers-to-help-finish.html | OPA SEEKS VOLUNTEERS; Needs Clerical Workers to Help Finish Important Project | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/football-scoring-paced-by-maznicki-former-boston-college-back.html | FOOTBALL SCORING PACED BY MAZNICKI; Former Boston College Back Leader on 45 Points for the Iowa Seahawks | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/doughton-rebuffs-treasury-tax-rise-of-10560000000-ways-and-means-he.html | DOUGHTON REBUFFS TREASURY TAX RISE OF $10,560,000,000; Ways and Means Head Tells Morgenthau He Cannot Get All of What He Proposes | True | By Samuel B. Bledsoe | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/equitable-nine-wins-title.html | Equitable Nine Wins Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/restaurants-omit-butter-at-lunch-opa-adopts-handsoff-policy-as.html | RESTAURANTS OMIT BUTTER AT LUNCH; OPA Adopts 'Hands-Off' Policy as Mayor Prepares to Issue Emergency Order | True | By Jefferson G. Bell | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/supper-for-service-men.html | Supper for Service Men | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/drivers-in-license-rush-30000-permits-renewed-in-city-as-period-of.html | DRIVERS IN LICENSE RUSH; 30,000 Permits Renewed in City as Period of Grace Expires | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/lag-in-plane-output-seen-for-september-army-figures-put-it-close-to.html | LAG IN PLANE OUTPUT SEEN FOR SEPTEMBER; Army Figures Put It Close to the 7,612 Units in August | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/president-visits-gettysburg.html | President Visits Gettysburg | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/bond-note.html | BOND NOTE | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/gets-new-penn-mutual-post.html | Gets New Penn Mutual Post | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/knox-flies-to-brazil-from-mediterranean-secretary-warns-us-sailors.html | KNOX FLIES TO BRAZIL FROM MEDITERRANEAN; Secretary Warns U.S. Sailors Against Overoptimism | True | By Wireless To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/20000000-issue-on-market-today-lehman-brothers-smith-barney-head.html | $20,000,000 ISSUE ON MARKET TODAY; Lehman Brothers, Smith, Barney Head Syndicate Offering Lorillard 3% Debentures | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/vian-in-graf-spee-battle.html | Vian in Graf Spee Battle | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/stebbins-attacks-city-sanitary-code-holds-private-treatment-of.html | STEBBINS ATTACKS CITY SANITARY CODE; Holds Private Treatment of Venereal Patients Does Not Protect Public Health | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/war-fund-leaders-meet-womens-division-executives-hear-talk-by-emil.html | WAR FUND LEADERS MEET; Women's Division Executives Hear Talk by Emil Schram | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/count-sforzas-status.html | Count Sforza's Status | True | LIONELLO VENTURI. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/mrs-payne-whitneys-condition.html | Mrs. Payne Whitney's Condition | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/24-plants-win-the-e-four-in-this-area-receive-the-armynavy-award.html | 24 PLANTS WIN THE 'E'; Four in This Area Receive the Army-Navy Award | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/weskits-wide-range-of-styles-make-them-popular-accessories.html | Weskits' Wide Range of Styles Make Them Popular Accessories | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/princeton-adds-plays-cornell-holds-dummy-scrimmage-for-saturdays.html | PRINCETON ADDS PLAYS; Cornell Holds Dummy Scrimmage for Saturday's Game | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/italian-faces-trial-for-torturing-corsican.html | Italian Faces Trial For Torturing Corsican | True | (By Reuter) | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/germans-execute-2-italian-generals-rommelkesselring-conference-at.html | GERMANS EXECUTE 2 ITALIAN GENERALS; Rommel-Kesselring Conference at Bolzano Reported | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/angel-aoosta-quintero-puerto-rican-jurist-had-served-close-to-half.html | ANGEL AOOSTA QUINTERO; Puerto Rican Jurist Had Served Close to Half Century | True | , By Cable To the E7 Y021 TiJS. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/realty-notes.html | REALTY NOTES | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/secretary-morgenthaus-statement-to-the-ways-and-means-committee.html | Secretary Morgenthau's Statement to the Ways and Means Committee About Higher Taxes | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/finds-family-all-gone-war-workers-children-cared-for-by-police-as.html | FINDS FAMILY ALL GONE; War Worker's Children Cared for by Police as Baby Arrives | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/fred-w-_-went-_-worth-designed-many-large-buildings-in-northern-part.html | FRED W_. WENT_ WORTH; Designed Many Large Buildings[ in Northern Part of State ] Special to ; ,l''s i | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/goggin-sets-pace-in-century-golf-joins-loeb-for-64-to-top-his-65.html | GOGGIN SETS PACE IN CENTURY GOLF; Joins Loeb for 64 to Top His 65 With Robbins and Also Shares 3d -- Leads Pros | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/lea-succeeds-cox-heads-fcc-inquiry-hearings-will-be-resumed-on-call.html | LEA SUCCEEDS COX; HEADS FCC INQUIRY; Hearings Will Be Resumed on Call of New Chairman | True | Special to THE NEW YORK TIMES. | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/baltimore-grocer-first-fan-in-line-here-a-day-before-game-he.html | BALTIMORE GROCER FIRST FAN IN LINE; Here a Day Before Game, He Saunters Into Stadium to Watch Team Work Out | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/nazi-prisoners-make-jam-several-hundred-go-to-work-in-grape-plants.html | NAZI PRISONERS MAKE JAM; Several Hundred Go to Work in Grape Plants in Michigan | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/american-relief-to-chinese-called-war-aid-illfed-natives-said-to.html | American Relief to Chinese Called War Aid; Ill-Fed Natives Said to Bar Japanese Moves | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/local-option-vote-barred.html | Local Option Vote Barred | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/caution-continues-in-cotton-market-fluctuations-limited-to-6point.html | CAUTION CONTINUES IN COTTON MARKET; Fluctuations Limited to 6-Point Range Here, With Routine Selling and Buying | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/rosen-halbren.html | Rosen -- Halbren | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/eddie-d-is-winner-in-straight-heats-johnson-pacer-piloted-home.html | EDDIE D IS WINNER IN STRAIGHT HEATS; Johnson Pacer Piloted Home First in Lexington Meet Feature by Sep Palin | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/riverdale-soccer-victor-31.html | Riverdale Soccer Victor, 3-1 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/rev-dr-robert-l-webb-secretary-of-northern-baptisti-esduct.html | REV. DR. ROBERT L. WEBB; Secretary of Northern BaptistI Edsuc;t | True | Sc'etYyoSn;e 1916' | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/basis-for-peace-proposed-bill-of-rights-and-the-four-freedoms.html | Basis for Peace Proposed; Bill of Rights and the Four Freedoms Suggested as Foundation | True | ALBERT A. VOLK. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/costa-ricans-to-hear-toledano.html | Costa Ricans to Hear Toledano | True | By Cable To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/helps-armed-forces-get-women-doctors-national-association-will-spur.html | HELPS ARMED FORCES GET WOMEN DOCTORS; National Association Will Spur Requests for Commissions | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/tells-of-mapping-enemy-territory-col-jg-hall-reconnaissance-chief.html | TELLS OF MAPPING ENEMY TERRITORY; Col. J.G. Hall, Reconnaissance Chief, Describes Work of His Fliers in Europe | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/extortion-hearing-set-bail-fixed-for-leader-of-alleged-bogus-union.html | EXTORTION HEARING SET; Bail Fixed for Leader of Alleged Bogus Union | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/banks-and-holc-sell-brooklyn-properties-stores-and-homes-in-borough.html | BANKS AND HOLC SELL BROOKLYN PROPERTIES; Stores and Homes in Borough Pass to New Owners | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/cunningham-gets-highest-navy-post-succeeds-pound-as-the-british.html | CUNNINGHAM GETS HIGHEST NAVY POST; Succeeds Pound as the British Chief of Staff and as the First Sea Lord | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/3-american-casualties-canadian-air-force-list-includes-two-new-york.html | 3 AMERICAN CASUALTIES; Canadian Air Force List Includes Two New York Men | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/judge-taylor-scores-special-labor-force-tells-arnstein-its-3000.html | JUDGE TAYLOR SCORES 'SPECIAL LABOR FORCE'; Tells Arnstein Its 3,000 Relief Recipients Should Work | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/italian-navy-status-still-held-obscure-churchill-says-it.html | ITALIAN NAVY STATUS STILL HELD OBSCURE; Churchill Says It Surrendered -- Conflicts With Lord Cranborne | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/bonds-are-surrendered-70000000-in-philadelphia-issue-exchanged-in.html | BONDS ARE SURRENDERED; $70,000,000 in Philadelphia Issue Exchanged in Refunding Plan | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/british.html | British | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/british-are-told-we-intend-to-stay-maritime-nation-vickery-back.html | BRITISH ARE TOLD WE INTEND TO STAY MARITIME NATION; Vickery, Back From Trip, Says He Served Notice of Aim, Suggested Cooperation | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/carriertop-ships-in-salerno-landing-4-converted-merchant-craft.html | CARRIER-TOP SHIPS IN SALERNO LANDING; 4 Converted Merchant Craft Built in United States Served Seafire Fighters | True | By Wireless To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/1600-cars-for-central-railroad.html | 1,600 Cars for Central Railroad | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/sec-suit-postponed-investors-syndicate-injunction-case-set-for-oct.html | SEC SUIT POSTPONED; Investor's Syndicate Injunction Case Set for Oct. 18 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/cuban-congress-reconvenes.html | Cuban Congress Reconvenes | True | By Cable To the York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/zionist-official-enlists.html | Zionist Official Enlists | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/gertrude-m-treat-greenwich-leader-head-of-republican-womens-club.html | GERTRUDE M. TREAT, GREENWICH LEADER; Head of Republican Women's Club Four Terms Dies | True | SpecXal to T YoRK s. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/us-deposits-rise-at-reserve-banks-increase-of-1658000000-is-noted.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Increase of $1,658,000,000 Is Noted by Federal System in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/utility-loses-round-in-water-rent-suit-attack-on-constitutionality.html | UTILITY LOSES ROUND IN WATER RENT SUIT; Attack on Constitutionality of New Law Is Dismissed | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/lt-mreryl-utzi-married-to-pilot-wac-officer-becomes-bride-of-lt.html | 'LT. MRERYL. UTZi MARRIED TO PILOT; Wac Officer Becomes Bride of Lt. Henry B. Risley 3d in Mitchel Field Chapel | True | Special to T[ NW YOR][ TIMS. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/daughter-to-david-kawrences.html | Daughter to David kawrences | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/herriot-reported-alive-but-ill.html | Herriot Reported Alive but Ill | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/health-assistants-needed.html | Health Assistants Needed | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/no-holiday-for-postoffice.html | No Holiday for Postoffice | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/oscar-hinrichs.html | OSCAR HINRICHS | True | Special to THN NEW YORK S. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/bronx-houses-bought-twofamily-units-make-up-bulk-of-days-deals.html | BRONX HOUSES BOUGHT; Two-Family Units Make Up Bulk of Day's Deals | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/british-delegates-to-moscow-named-eden-strange-harvey-wilson-will.html | BRITISH DELEGATES TO MOSCOW NAMED; Eden, Strange, Harvey, Wilson Will Lead Party -- Balkan Experts to Go Along | True | By James B. Reston | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/speculators-reap-rich-harvest-ask-110-for-2-sets-of-box-seats-70.html | Speculators Reap Rich Harvest; Ask $110 for 2 Sets of Box Seats; $70 Scalpers' Overcharge on World Series Tickets -- Baseball Executives Have Difficulty Filling Requests | True | By Roscoe McGowen | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/president-speaks-tonight-to-open-war-fund-drive.html | President Speaks Tonight To Open War Fund Drive | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/george-j-twist.html | GEORGE J. TWIST | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/jeffra-outpoints-cockfield.html | Jeffra Outpoints Cockfield | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/2261731-in-earnings-for-quarter-shown-american-and-foreign-power-co.html | $2,261,731 IN EARNINGS FOR QUARTER SHOWN; American and Foreign Power Co. Reports Increased Profits | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/beyond-the-classroom.html | BEYOND THE CLASSROOM | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/shah-of-iran-goes-to-meshed.html | Shah of Iran Goes to Meshed | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/bandagemaking-class-to-open.html | Bandage-Making Class to Open | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/unity-is-deferred-by-episcopalians-plan-for-union-with.html | UNITY IS DEFERRED BY EPISCOPALIANS; Plan for Union With Presbyterians Is Put Off by Bishops Until After the War | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/elected-vice-president-of-general-motors-corp.html | Elected Vice President Of General Motors Corp. | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/utility-to-seek-loan-sec-approves-solicitation-bids-by-atlanta-gas.html | UTILITY TO SEEK LOAN; SEC Approves Solicitation Bids by Atlanta Gas | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/art-notes.html | Art Notes | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/frederick-j-delafleur-utica-lawyer-dies-on-biggame-hunting-trip-in.html | FREDERICK J. DELAFLEUR; Utica Lawyer Dies on Big-Game Hunting Trip in Quebec | True | Special to TH Nv YORK TrES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/traffic-accidents-drop-28-fewer-here-last-week-than-a-year-ago.html | TRAFFIC ACCIDENTS DROP; 28 Fewer Here Last Week Than a Year Ago, Police Report | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/gagin-kisseberth.html | Gagin -- Kisseberth | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/says-our-coal-need-cannot-be-supplied.html | Says Our Coal Need Cannot Be Supplied | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/books-authors.html | Books -- Authors | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/east-side-leads-new-rental-list-several-apartments-taken-in-lower.html | EAST SIDE LEADS NEW RENTAL LIST; Several Apartments Taken in Lower Park Avenue and the Adjacent Area | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/names-parentteacher-week.html | Names Parent-Teacher Week | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/holc-residence-taken-eastchester-man-gets-sound-view-home-in.html | HOLC RESIDENCE TAKEN; Eastchester Man Gets Sound View Home in Mamaroneck | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/united-states.html | United States | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/united-nations.html | United Nations | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/us-steel-unit-aides-named.html | U.S. Steel Unit Aides Named | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/-frank-cooper-balloon-maker-58-builder-of-dirigibles-blimps-for.html | J. FRANK COOPER, BALLOON MAKER, 58; Builder of Dirigibles, Blimps for Goodyear Dies -- Made Giant Figures for Macy's | True | Special to TE NEW YORE TE. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/says-wpb-blocks-steel-connally-says-big-industry-controls-agencys.html | SAYS WPB BLOCKS STEEL; Connally Says 'Big Industry' Controls Agency's Iron Group | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/appointed-as-director-of-management-group.html | Appointed as Director Of Management Group | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/dr-edvi1v-b-ivells.html | DR. EDVI1V B. IVELLS | True | Special to THE MEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/fortresses-rock-frankfort-in-steady-allied-air-blows-us-fliers.html | Fortresses Rock Frankfort In Steady Allied Air Blows; U.S. FLIERS STRIKE BIG BLOW AT REICH | True | By Frederick Graham | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/in-the-nation-the-inner-cabinet-circle-grows-wider.html | In The Nation; The 'Inner Cabinet' Circle Grows Wider | True | By Arthur Krock | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/rubber-chemists-to-meet.html | Rubber Chemists to Meet | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/irs-hans-nielsen.html | IRS. HANS NIELSEN | True | special to TH NEW YOPK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/laura-ingalls-released-completes-prison-sentence-for-failing-to.html | LAURA INGALLS RELEASED; Completes Prison Sentence for Failing to Register as Nazi Aide | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/sheppard-knocks-out-cross.html | Sheppard Knocks Out Cross | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/1000-women-sort-overseas-mail-here-wives-of-postal-men-in-service.html | 1,000 WOMEN SORT OVERSEAS MAIL HERE; Wives of Postal Men in Service Get Preference for Job | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/furniture-men-plan-for-postwar-trade-ruml-will-address-national.html | FURNITURE MEN PLAN FOR POST-WAR TRADE; Ruml Will Address National Group at Chicago | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/j-b-6emberlilq6-a-bride6e-builder-construction-manager-for-the.html | J. B. 6EMBERLIlq6, A BRID6E BUILDER; Construction Manager for the American Co. 30 Years Is Dead in Philadelphia | True | Special to Tz NEW YOIK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/louis-maybi-e.html | LOUIS MAYBI. E | True | Specla! to THeNEW YORK TES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/villanova-gets-school-stars.html | Villanova Gets School Stars | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/john-m-freeman-lawyer-defended-standard-oil-of-n-j-in-dissolution.html | JOHN M. FREEMAN; Lawyer Defended Standard Oil of N. J. in Dissolution Suit | True | Special to THE IEW YORK TIIES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/marion-a-hunevan-betrothed.html | Marion A. Hunevan Betrothed | True | Special to THE NZw YORK TniES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/1500pound-bomb-in-clarks-hotel-germans-left-giant-booby-trap-in.html | 1,500-POUND BOMB IN CLARK'S HOTEL; Germans Left Giant Booby Trap in Naples Establishment Occupied by General | True | By Herbert L. Matthews | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/and-how-about-tammany.html | AND HOW ABOUT "TAMMANY"? | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/9000-vickers-strikers-will-go-back-to-jobs-basic-pay-increased.html | 9,000 VICKERS STRIKERS WILL GO BACK TO JOBS; Basic Pay Increased -- Other Major Issue Under Negotiation | True | By Cable To the New York Times. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/sports-of-the-times-batter-up.html | Sports of the Times; Batter Up! | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/badoglio-pledges-democratic-rule-all-fascist-leaders-will-be.html | BADOGLIO PLEDGES DEMOCRATIC RULE; All Fascist Leaders Will Be Eliminated Under the New Government, He Says | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/germans-accused-of-more-murders-red-army-chief-surgeon-lists.html | GERMANS ACCUSED OF MORE MURDERS; Red Army Chief Surgeon Lists Cruelties to Prisoners | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/named-publicity-manager-for-jenkins-bros-valves.html | Named Publicity Manager For Jenkins Bros. Valves | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/german-report-on-kos.html | German Report on Kos | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/plea-for-the-foreign-born-transfer-of-unused-quotas-to-victims-of.html | Plea for the Foreign Born; Transfer of Unused Quotas to Victims of Nazis Is Suggested | True | JOSEPH L. COMER, LL. D., M.A. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/war-evaluation-topic-of-meeting-how-far-are-we-from-victory-to-be.html | WAR EVALUATION TOPIC OF MEETING; 'How Far Are We From Victory?' to Be Discussed Thursday by Service Unit Leaders | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/married-junior-officers-here-find-lack-of-furnished7-apartments-for.html | Married Junior Officers Here Find Lack Of Furnished7 Apartments for Home Life | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/200-soldiers-riot-in-attleboro-mass-fist-fight-leads-to-outbreak-in.html | 200 SOLDIERS RIOT IN ATTLEBORO, MASS.; Fist Fight Leads to Outbreak in Streets Between Groups | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/dr-r-t-ely-dies-noted-e3onomist-exprofessor-at-johns-hopkins.html | DR. R. T. ELY DIES; NOTED E(3ONOMIST; Ex-Professor at Johns Hopkins, Wisconsin and Northwestern Was 89 -- Friend of Labor | True | pecil to TIdE NEW YORK TIMgS. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/us-warships-sink-craft-fleeing-vila-destroy-40-japanese-barges-and.html | U.S. WARSHIPS SINK CRAFT FLEEING VILA; Destroy 40 Japanese Barges and Escorting Gunboat Off Kolombangara Island | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/adriatic-coastal-problem.html | Adriatic Coastal Problem | True | LOUIS KEZMAN, | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/benzol-use-to-be-cut-gasoline-and-synthetic-rubber-needs-prompt-wpb.html | BENZOL USE TO BE CUT; Gasoline and Synthetic Rubber Needs Prompt WPB Move | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/opa-to-aid-supply-of-lowcost-cloth-overfinishing-of-textiles-to.html | OPA TO AID SUPPLY OF LOW-COST CLOTH; 'Overfinishing' of Textiles to Raise Costs Discussed With Converters | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/gable-wins-air-medal-decorated-for-feats-in-5-bomber-combat.html | GABLE WINS AIR MEDAL; Decorated for Feats in 5 Bomber Combat Missions | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/war-and-digestion.html | WAR AND DIGESTION | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/21-us-soldiers-seized-held-after-a-shooting-fracas-in-town-in.html | 21 U.S. SOLDIERS SEIZED; Held After a Shooting Fracas in Town in Cornwall | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/eighth-army-gains-17mile-advance-made-in-amphibious-thrust-on.html | EIGHTH ARMY GAINS; 17-Mile Advance Made in Amphibious Thrust on Adriatic Coast | True | By Milton Bracker | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/commerce-school-students-drop-football-when-faced-with-need-of.html | Commerce School Students Drop Football When Faced With Need of Doubling Tax | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/figures-on-trained-troops.html | Figures on Trained Troops | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/soviet-envoy-sees-usrussian-amity-ambassador-gromyko-offers.html | SOVIET ENVOY SEES U.S.-RUSSIAN AMITY; Ambassador Gromyko Offers Credentials to Roosevelt in White House Ceremony | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/retail-sales-up-7-in-august-over-42-volume-unchanged-from-july.html | RETAIL SALES UP 7% IN AUGUST OVER '42; Volume Unchanged From July, Commerce Department Says -- 8-Month Gain Is 11% | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/new-orders-issued-on-father-draft-absolute-minimum-in-prepearl.html | NEW ORDERS ISSUED ON FATHER DRAFT; Absolute Minimum in Pre-Pearl Harbor Class to Be Called, McDermott Announces | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/george-f-archer.html | GEORGE F. ARCHER | True | special to THE Nv YOI TrES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/exchange-of-remarks.html | EXCHANGE OF REMARKS | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/state-bankers-to-meet-jan-17.html | State Bankers to Meet Jan. 17 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/issuance-of-ocr-essentials-nears-swpc-planning-early-aid-for-small.html | ISSUANCE OF OCR 'ESSENTIALS' NEARS; SWPC Planning Early Aid for Small Plants When Vital Items Are Announced | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/brushfire-death-toll-now-8.html | Brush-Fire Death Toll Now 8 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/new-deal-called-irksome-in-texas-senator-odaniel-holds-state-might.html | NEW DEAL CALLED IRKSOME IN TEXAS; Senator O'Daniel Holds State Might Repudiate Roosevelt in Election in 1944 | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/beatrice-creamery-adds-unit.html | Beatrice Creamery Adds Unit | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/swiss-to-bury-us-fliers-14-killed-in-crashes-of-2-planes-in-raids.html | SWISS TO BURY U.S. FLIERS; 14 Killed in Crashes of 2 Planes in Raids From Africa | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/nazis-execute-a-family-six-czechs-slain-in-prague-for-aiding.html | NAZIS EXECUTE A FAMILY; Six Czechs Slain in Prague for Aiding Communist | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/kogan-in-ring-tonight.html | Kogan in Ring Tonight | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/no-easy-victory-patterson-says-in-telling-afl-cold-hard-facts-no.html | No Easy Victory, Patterson Says, In Telling AFL 'Cold, Hard Facts'; NO EARLY VICTORY, PATTERSON WARNS | True | By Louis Stark | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/pravda-notes-appointment.html | Pravda Notes Appointment | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/australian-aid-put-at-350-million-sir-owen-dixon-says-country-is.html | AUSTRALIAN AID PUT AT 350 MILLION; Sir Owen Dixon Says Country Is Now Feeding Allied Forces in South Pacific | True | Special to THE NEW YORK TIMES. | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/to-speak-on-wage-incentives.html | To Speak on Wage Incentives | True | | C1B 603015 |
| 1943-10-05 | 1943-10-05 | https://www.nytimes.com/1943/10/05/archives/french.html | French | True | | C1B 603015 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/nicaraguan-doctors-coming-here.html | Nicaraguan Doctors Coming Here | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/sigoiyinen-f-nininger.html | SIGOIYIN-EN F. NININGER | True | Special to Tr Nw YOR TS, | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/backs-milk-price-subsidy-jersey-director-expects-early-action-on.html | BACKS MILK PRICE SUBSIDY; Jersey Director Expects Early Action on Aid to Dairymen | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/brazilian-to-speak-at-fordham.html | Brazilian to Speak at Fordham | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/250-wacs-seek-benefit-pay.html | 250 Wacs Seek Benefit Pay | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/chester-r-thrift-house-press-gallery-official-began-as-page-boy-in.html | CHESTER R. THRIFT; House Press Gallery Official Began as Page Boy in 1919 | True | Special to THE NEW YORK 'I'I.'qES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/added-fire-power-for-the-flying-fortress.html | ADDED FIRE POWER FOR THE FLYING FORTRESS | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mentioned-in-communique.html | Mentioned in Communique | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/elected-as-new-head-of-mortgage-conference.html | Elected as New Head Of Mortgage Conference | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/private-moore-at-series-cards-former-captain-traveled-4500-miles-to.html | PRIVATE MOORE AT SERIES; Cards' Former Captain Traveled 4,500 Miles to | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/nathaniel-reich-e6yptolo6ist-6i-dropsie-college-professor-s-dead.html | NATHANIEL REICH, E6YPTOLO6IST, 6i; !Dropsie College Professor !s Dead — Was a Distinguished Scholar of Semitics | True | Special to T NEW YORK TLMS. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/ace-aerial-gunner-arizona-rifleman-sergt-arthur-p-benko-who-won.html | ACE AERIAL GUNNER ARIZONA RIFLEMAN; Sergt. Arthur P. Benko, Who Won Place in Communique, Tells in China of His Life | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/books-authors.html | Books -- Authors | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/the-air-front-carries-on.html | THE AIR FRONT CARRIES ON | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/oklahoma-utility-to-reclassify-stock-sec-gets-plan-for-subsidiary.html | OKLAHOMA UTILITY TO RECLASSIFY STOCK; SEC Gets Plan for Subsidiary of Standard Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/achieves-7-cut-in-fatal-accidents-national-safety-council-at.html | ACHIEVES 7% CUT IN FATAL ACCIDENTS; National Safety Council, at Congress in Chicago, Lists War Efforts | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/army-to-give-up-asbury-hotel.html | Army to Give Up Asbury Hotel | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/trippe-testifies-on-plane-dispute-panamerican-head-gives-his.html | TRIPPE TESTIFIES ON PLANE DISPUTE; Pan-American Head Gives His Version of Panagra Rift | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/t-roosevelt-name-on-ship-liberty-vessels-launching-is-planned-for.html | T. ROOSEVELT NAME ON SHIP; Liberty Vessel's Launching is Planned for Navy Day | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/germans-disarm-denmark-police-action-taken-in-reprisal-for-their.html | GERMANS DISARM DENMARK POLICE; Action Taken in Reprisal for Their Not Preventing Escape of Jews OFFICERS FLEE TO SWEDEN Sabotage Spreads as Press and Public in Finland Join to Condemn Occupiers | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/british.html | British | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/sports-of-the-times-echoes-from-the-yankee-stadium.html | Sports of the Times; Echoes From the Yankee Stadium | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/ir-alfred-h-tovnley.html | ,IRS. ALFRED H. TOVNLEY | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/stowaways-face-year-in-prison.html | Stowaways Face Year in Prison | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/allies-bomb-foe-in-burma.html | Allies Bomb Foe In Burma | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/one-prison-problem-ends-camps-no-longer-riven-by-italiangerman.html | ONE PRISON PROBLEM ENDS; Camps No Longer Riven by Italian-German Bitterness | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/money-plan-to-senators-house-units-hear-morgenthau-in-secret.html | MONEY PLAN TO SENATORS; House Units Hear Morgenthau in Secret Session on Stability | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/19-dutch-students-executed.html | 19 Dutch Students Executed | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/smuts-in-london-meets-churchill-arrival-stirs-speculation-on.html | SMUTS IN LONDON; MEETS CHURCHILL; Arrival Stirs Speculation on Dominion Parley -- He May Visit United States | True | By David Andersonby Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/187-newly-appointed-to-columbia-staff-professors-head-librarian-and.html | 187 NEWLY APPOINTED TO COLUMBIA STAFF; Professors, Head Librarian and Pharmacy Trustees Named | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/knox-yields-bench-in-extortion-trial-decides-not-to-sit-as-defense.html | KNOX YIELDS BENCH IN EXTORTION TRIAL; Decides Not to Sit as Defense Cites His Published Attacks on Bioff and Browne NOT PREJUDICED, HE SAYS But Does Not Want 8 Accused to Feel the 'Cards Are Stacked Against Them' | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/we-were-warned-by-gerard-former-ambassador-wrote-of-warlike-aims-of.html | We Were Warned by Gerard; Former Ambassador Wrote of Warlike Aims of Prussian Nobles | True | W.B. SHEPPARD | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/beheading-shocks-australia.html | Beheading Shocks Australia | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/aid-for-jewish-children-urged.html | Aid for Jewish Children Urged | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/capt-rossbach-captive-white-plains-man-seized-back-of-enemy-lines.html | CAPT. ROSSBACH CAPTIVE; White Plains Man Seized Back of Enemy Lines in Sicily | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/netherland.html | Netherland | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/treasury-will-clarify-or-modify-curb-on-salesmens-commissions.html | Treasury Will Clarify or Modify Curb on Salesmen's Commissions; Officials Hear Employers' Views on the New Ruling at Washington Parley and Promise Corrective Steps | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/debenture-flotation.html | DEBENTURE FLOTATION | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/back-a-substitute-for-fathers-bill-senate-forces-hope-to-shelve.html | BACK A SUBSTITUTE FOR FATHERS BILL; Senate Forces Hope to Shelve Wheeler Plan by Weeding Out Federal Workers BACK A SUBSTITUTE FOR FATHERS BILL | True | By C.p. Trussellspecial to The New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mccarthy-praises-chandlers-pitching-in-yankees-opening-series.html | McCarthy Praises Chandler's Pitching in Yankees' Opening Series Triumph; GORDON IS JUBILANT AFTER LONG HOMER Yanks' 'Goat' Last Year Raises Voice in Clubhouse Song -- Plane Scares Chandler CARDS' PILOT PHILOSOPHIC Knows Team Can Play Better, Southworth Says -- McCarthy Picks Bonham for Today | True | By Roscoe McGowen | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/yugoslav-forces-take-adriatic-isle-lussino-near-italian-base-of.html | YUGOSLAV FORCES TAKE ADRIATIC ISLE; Lussino, Near Italian Base of Pola, Falls in 2-Day Fight -- 258 Germans Seized FACTIONAL ROW REVIVED Mikhailovitch Again Accused of Aiding Germans While Partisans Battle Alone | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/president-is-heard-in-war-fund-plea-calls-in-radio-talk-for-gifts.html | PRESIDENT IS HEARD IN WAR FUND PLEA; Calls, in Radio Talk, for Gifts to Speed Victory -- Dinner Opens Big Drive Here PRESIDENT HEARD IN WAR FUND PLEA AT WAR FUND DINNER HERE LAST NIGHT | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/ernest-mackay-63-an-archaeologist-honored-for-his-explorations-in.html | ERNEST MACKAY, 63, AN ARCHAEOLOGIST; Honored for His Explorations in Egypt nd India | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/xyalter-burstoxv.html | XYALTER BURSTOXV | True | Special to THR NIW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/king-nimitz-halsey-confer-in-hawaii-three-admirals-again-at-their.html | KING, NIMITZ, HALSEY CONFER IN HAWAII; Three Admirals Again at Their Own Headquarters After Parley on Pacific Drive BIG OPERATIONS EXPECTED Japanese-Held Nauru Island, Southeast of Truk, Watched as a Likely Objective | True | By Robert Trumbullby Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/new-tax-program-ready-for-chamber-business-interests-to-be-asked-to.html | NEW TAX PROGRAM READY FOR CHAMBER; Business Interests to Be Asked to Support It in 1944 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/a-shameful-strike.html | A SHAMEFUL STRIKE | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/wlb-allows-jersey-city-bonus.html | WLB Allows Jersey City Bonus | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/cuba-seizes-us-mile-takes-over-american-sugar-plant-idle-since-fire.html | CUBA SEIZES U.S. MILE; Takes Over American Sugar Plant Idle Since Fire | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/gracie-fields-back-from-tour-of-fronts-says-fighters-deserve-more.html | GRACIE FIELDS BACK FROM TOUR OF FRONTS; Says Fighters Deserve More 'Name' Entertainers | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mary-e-cohalan-wed-bride-of-ensign-eugene-smith-in-lady-chapel-of.html | MARY E. COHALAN WED; Bride of Ensign Eugene Smith in Lady Chapel of St. Patrick's | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/say-new-tax-means-more-bootlegging-distillers-predict-moonshining.html | SAY NEW TAX MEANS MORE BOOTLEGGING; Distillers Predict Moonshining on Vast Scale if Treasury's Proposal Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/sulfa-drugs-curb-rheumatic-fever-recurrence-of-disease-among.html | SULFA DRUGS CURB RHEUMATIC FEVER; Recurrence of Disease Among Children Can Be Reduced, Conference Is Told | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/opa-restrains-cloth-firm.html | OPA Restrains Cloth Firm | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/hearings-opened-on-river-rentals-commission-takes-up-case-involving.html | HEARINGS OPENED ON RIVER RENTALS; Commission Takes Up Case Involving Diversions by Niagara Falls Power | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/lescot-will-visit-united-states.html | Lescot Will Visit United States | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/concert-of-soviet-music-program-for-nov-7-arranged-to-further.html | CONCERT OF SOVIET MUSIC; Program for Nov. 7 Arranged to Further Friendship With Russia | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/german-communiques.html | German; Communiques | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/yankees-two-runs-in-sixth-cardinals-in-first-game-of-world.html | Yankees' Two Runs in Sixth Beat Cardinals in First Game of World Series; LANIER WILD PITCH TOPPLES REDBIRDS Deciding Run Crosses as Two Yankee Runners Take Two Bases Each on Toss GORDON SPARKLES AFIELD Infielder Accepts 12 Chances, Play-by-Play Account of Stadium Game Shows | True | By Louis Effrat | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/potential-source-of-manpower.html | Potential Source of Manpower | True | LOUIS COHN | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bucky-harris-visits-press.html | Bucky Harris Visits Press | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/undersecretary-stettinius.html | UNDER-SECRETARY STETTINIUS | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/van-goghs-work-ready-for-display-large-exhibition-for-benefit-of.html | VAN GOGH'S WORK READY FOR DISPLAY; Large Exhibition for Benefit of Dutch and American War Relief Opens Tomorrow | True | By Edward Alden Jewell | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/rift-among-poles-denied-nationals-said-to-be-firmly-united-in.html | Rift Among Poles Denied; Nationals Said to Be Firmly United in Opposition to Germany | True | M.F. WEGRZYNEK | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/2-german-warships-set-afire-by-british-others-damaged-in-clash-off.html | 2 GERMAN WARSHIPS SET AFIRE BY BRITISH; Others Damaged in Clash Off Northwestern France | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dr-moomas-dies-st-pauls-exnigar-served-22-years-at-chapel-where.html | DR. M'OOMAS DIES; ST. PAUL'S EX-NIGAR; Served 22 Years at Chapel Where Washington Worshiped -- Retired Since 1938 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/notre-dame-outstanding-eleven-according-to-countrys-experts-picked.html | Notre Dame Outstanding Eleven, According to Country's Experts; Picked Over Michigan in Associated Press Poll -- Army, Navy, Duke Follow -- College and Service Teams on Same Plane | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/nazi-supply-lines-harried.html | Nazi Supply Lines Harried | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/shortage-of-pork-due-by-weekend-sharp-decline-in-receipts-of-hogs.html | SHORTAGE OF PORK DUE BY WEEK-END; Sharp Decline in Receipts of Hogs Is Laid by Packers to OPA's Ceiling Price | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/postwar-approval-of-rail-plan-urged-pennsylvania-road-would-delay.html | POST-WAR APPROVAL OF RAIL PLAN URGED; Pennsylvania Road Would Delay Ruling on the New Haven | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/railroad-proposes-bond-refinancing-stockholders-of-atlanta-and.html | RAILROAD PROPOSES BOND REFINANCING; Stockholders of Atlanta and Charlotte to Vote Nov. 6 on Lessor's $20,000,000 Plan | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/fordham-track-star-gets-navy-air-medal.html | Fordham Track Star Gets Navy Air Medal | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/army-reviews-fundamentals.html | Army Reviews Fundamentals | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/professor-is-honored-jp-chamberlain-70-gets-scroll-for-work-on.html | PROFESSOR IS HONORED; J.P. Chamberlain, 70, Gets Scroll for Work on Refugee Service | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/abroad-the-first-great-test-of-power-and-responsibility.html | Abroad; The First Great Test of Power and Responsibility | True | By Anne O'Hare McCormick | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dpc-adds-to-contracts.html | DPC Adds to Contracts | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/president-shows-sword-jeweled-scimitar-gift-from-the.html | PRESIDENT SHOWS SWORD; Jeweled Scimitar Gift From the | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/named-as-vice-president-of-new-york-trust-co.html | Named as Vice President Of New York Trust Co. | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/a-lucky-token-bonnet.html | A LUCKY TOKEN BONNET | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/gordon-ties-series-record.html | Gordon Ties Series Record | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/the-presidents-address.html | The President's Address | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/margulis-heads-army-scrap-unit.html | Margulis Heads Army Scrap Unit | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/roosevelt-virtually-confirms-hulls-journey-to-moscow-secretary-may.html | Roosevelt Virtually Confirms Hull's Journey to Moscow; Secretary May Have Statement on Conference Before He Leaves, President Says -- Departure Believed Near HULL'S JOURNEY IS BELIEVED NEAR | True | By Bertram D. Hulenspecial To The New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/russians-urge-hungarian-revolt.html | Russians Urge Hungarian Revolt | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/lieutenants-fiancee.html | LIEUTENANT'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/colgate-speeds-up-workouts.html | Colgate Speeds Up Workouts | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/house-group-urges-oil-plan.html | House Group Urges Oil Plan | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/rail-profits-held-partly-fictitious-association-executive-points-to.html | RAIL PROFITS HELD PARTLY FICTITIOUS; Association Executive Points to Deferred Maintenance Cost and Equipment Need | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/robert-s-peelle.html | ROBERT S. PEELLE | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/jamaicans-hail-new-governor.html | Jamaicans Hail New Governor | True | By Cable To the New York Times | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/aau-lists-title-runs-national-walking-events-also-set-marathon-for.html | A.A.U. LISTS TITLE RUNS; National Walking Events Also Set -- Marathon for Yonkers | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/reds-bar-men-in-uniform-keep-them-from-meetings-for-their-own-good.html | REDS BAR MEN IN UNIFORM; Keep Them From Meetings for Their Own Good, Browder Says | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/banker-to-direct-aviation-research-hugh-knowlton-receives-job-of.html | BANKER TO DIRECT AVIATION RESEARCH; Hugh Knowlton Receives Job of Post-War Planner for Eastern Air Lines | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/spars-to-handle-pay-checks.html | Spars to Handle Pay Checks | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/evans-reelected-league-head.html | Evans Re-elected League Head | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/realism-is-urged-in-race-relations-church-leaders-educators-editors.html | REALISM IS URGED IN RACE RELATIONS; Church Leaders, Educators, Editors Outline Use of Press and Films for Amity | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/kittredge-club-to-begin-season.html | Kittredge Club to Begin Season | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/australians-take-a-madang-outpost-kaigulin-village-is-captured-in.html | AUSTRALIANS TAKE A MADANG OUTPOST; Kaigulin Village Is Captured in Drive for Main Allied Objective in New Guinea SOLOMONS SEA-AIR FIGHTS Allied Planes Sink Six Barges -- MacArthur Congratulated by Washington | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/corsica-cleared-of-last-germans-isolated-pockets-of-resistance-on.html | CORSICA CLEARED OF LAST GERMANS; Isolated Pockets of Resistance on Cape Mopped Up as Other Troops Flee GIRAUD HAILS SOLDIERS Committee Also Praises Patriots -- All Free Parts of Empire Will Celebrate Today | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/sales-tax-is-urged-as-treasury-plan-faces-rejection-new-york-board.html | SALES TAX IS URGED AS TREASURY PLAN FACES REJECTION; New York Board of Trade, Suggesting 10% Rate, Joins Taber in Favoring Levy 4 BILLION SAVINGS ASKED House Republican Details Costs Which He Asserts Can Be Safely Eliminated SALES TAX IS URGED IN COMMITTEE JAM | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/roosevelt-to-cast-his-vote-for-haskell-will-back-old-friend-in-race.html | ROOSEVELT TO CAST HIS VOTE FOR HASKELL; Will Back Old Friend in Race for Lieutenant Governor | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/greek.html | Greek | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/banks-get-chance-at-new-us-issues-treasury-offers-3-billion-to.html | BANKS GET CHANCE AT NEW U.S. ISSUES; Treasury Offers $3 Billion to Institutions Barred From Buying in Third War Loan TWO CHOICES ARE GIVEN Bonds and Certificates May Be Acquired for Cash or for Maturing Liens | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/hits-funds-misuse-in-first-lady-film-missouri-representative-says.html | HITS FUNDS 'MISUSE' IN FIRST LADY FILM; Missouri Representative Says Scene on South Pacific Tour 'Reflects on Republicans' WANTS CONGRESS INQUIRY Ploeser Asserts Movies Have Produced Many Subjects He Calls Propaganda | True | North American Newspaper Alliance. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/girl-scouts-to-aid-in-work-therapy-new-program-will-train-them-to.html | GIRL SCOUTS TO AID IN WORK THERAPY; New Program Will Train Them to Help Guide Occupational Treatment in Hospitals | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/warns-fashion-group-sally-victor-sees-citys-position-as-world.html | WARNS FASHION GROUP; Sally Victor Sees City's Position as World Center Imperiled | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/queens-homes-bought-four-taken-from-bank-sale-in-garden-city.html | QUEENS HOMES BOUGHT; Four Taken From Bank -- Sale in Garden City | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/badoglios-regime-attacked-in-britain-two-writers-make-criticisms-in.html | BADOGLIO'S REGIME ATTACKED IN BRITAIN; Two Writers Make Criticisms in Times of London | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/nilliait-g-3aethue.html | %9NILLIAit! G. . 3{'A-ETHUE | True | Special tO THE NE%V YORK TLIES, | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/john-guiga.html | JOHN 'GUIGA- | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/seals-for-overseas-mail.html | Seals for Overseas Mail | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mayors-air-raid-fears-held-cause-of-hospitals-freeing-of-women-2.html | Mayor's Air Raid Fears Held Cause Of Hospital's Freeing of Women; 2 Doctors Say That Was Given as Reason for Curtailing Venereal Treatment but Bernecker Denies Charge MAYOR'S RAID FEAR FIGURES IN INQUIRY | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/argentine-butter-and-meat-arrive-but-go-direct-to-federal-agencies.html | Argentine Butter and Meat Arrive But Go Direct to Federal Agencies; ARGENTINE FOODS BY-PASS THE CITY | True | By Jefferson G. Bell | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/jg-donley-writer-found-dead.html | J.G. Donley, Writer, Found Dead | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/louis-and-conn-meet-heavyweight-foes-now-in-army-visit-at-jefferson.html | LOUIS AND CONN MEET; Heavyweight Foes, Now in Army, Visit at Jefferson Barracks | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/apel-columbia-back-in-contact-session-lions-also-test-fundamentals.html | APEL, COLUMBIA BACK, IN CONTACT SESSION; Lions Also Test Fundamentals -- Yale Emphasizes Passing | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/2-jersey-houses-sold-anthony-porsio-buys-in-west-new-york-and-north.html | 2 JERSEY HOUSES SOLD; Anthony Porsio Buys in West New York and North Bergen | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/penn-powerhouse-gridiron-surprise-cohesion-aggressiveness-and.html | PENN POWERHOUSE GRIDIRON SURPRISE; Cohesion, Aggressiveness and Spirit Evidenced in Two Winning Starts STRENGTH AT ALL POSTS Trainees Provide Needed Cogs in Eleven -- Odell, Joe Kane and Nelson Outstanding | True | By William D. Richardsonspecial To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/blows-at-nazi-rail-facilities.html | Blows at Nazi Rail Facilities | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/peers-daughter-missing-river-dragged-in-vain-search-for-lady-diana.html | PEER'S DAUGHTER MISSING; River Dragged in Vain Search for Lady Diana Worthington | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dr-louis-b--wilson-was-mayo-foundation-director-22-years-war-veteran.html | DR. LOUIS B -- WILSON; Was Mayo Foundation Director/ 22 Years -- War Veteran I | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/abe-attell-hit-by-auto-exchampion-struck-by-car-of-man-he-fought.html | ABE ATTELL HIT BY AUTO; Ex-Champion Struck by Car of Man He Fought Years Ago | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/orders-output-rise-on-rayon-tire-yarn-wpb-bids-mills-expand-to-meet.html | ORDERS OUTPUT RISE ON RAYON TIRE YARN; WPB Bids Mills Expand to Meet Military Needs -- Other War Agency Action ORDERS OUTPUT RISE ON RAYON TIRE YARN | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/germany-painted-as-land-of-gloom-traveler-in-stockholm-found-the.html | GERMANY PAINTED AS LAND OF GLOOM; Traveler in Stockholm Found the Nazis Discouraged and Their Cities Shattered | True | By George Axelssonby Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/phyllis-harriman-to-wed-saturday-e-roland-harrimansannounce-troth.html | PHYLLIS HARRIMAN TO WED SATURDAY E.; Roland HarrimansAnnounce Troth of Daughter to It, John F. Connery of the Navy | True | Special to T Nv YoK s. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dinners-to-precede-art-preview.html | Dinners to Precede Art Preview | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/crash-kills-9-army-fliers.html | Crash Kills 9 Army Fliers | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/professor-ely.html | PROFESSOR ELY | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mrs-david-gray-foster.html | MRS. DAVID GRAY FOSTER | True | Special to THE YOR s. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bus-curbs-result-in-school-strike-parents-protest-war-council.html | BUS CURBS RESULT IN SCHOOL 'STRIKE'; Parents Protest War Council Refusal to Give Permits | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/coal-output-seen-meeting-us-quota-bituminous-institutes-head.html | COAL OUTPUT SEEN MEETING U.S. QUOTA; Bituminous Institute's Head Contradicts Ickes on the Alleged Lag in Supply | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/refuses-action-on-wheat-ban.html | Refuses Action on Wheat Ban | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/gavagan-sues-on-ticket-candidate-seeks-to-hold-levy-to-one-line-on.html | GAVAGAN SUES ON TICKET; Candidate Seeks to Hold Levy to One Line on Machine | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/hutcheson-in-research-post.html | Hutcheson in Research Post | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/angel-guardian-home-to-gain.html | Angel Guardian Home to Gain | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/johh-shaffer-90-owned-news-chain-expublisherof-chicago-post.html | JOHH SHAFFER, 90; OWNED NEWS CHAIN; Ex-Publisher.of Chicago Post, Confidant of Presidents, an Editor, Dies in Evanston | True | Special to Tlm NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/hits-homers-in-practice.html | Hits Homers in Practice | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bellarmine-school-opens.html | Bellarmine School Opens | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/university-shows-sympathy.html | University Shows Sympathy | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/britain-will-help-feed-bengal.html | Britain Will Help Feed Bengal | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/miss-wetherbees-troth-she-will-become-bride-of-lt-h-sherwood.html | MISS WETHERBEE'S TROTH; She Will Become Bride of Lt. H. Sherwood Lawrence of Navy | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/eisenhower-hails-cunningham-choice-says-he-has-the-confidence-of.html | EISENHOWER HAILS CUNNINGHAM CHOICE; Says He Has the Confidence of All in Mediterranean Area | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/food-handling-courses-to-open.html | Food Handling Courses to Open | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/hassett-poses-with-etten.html | Hassett Poses With Etten | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/president-to-tell-more-spot-war-news-new-pressconference-pace.html | President to Tell More Spot War News, New Press-Conference Pace Indicates | True | North American Newspaper Alliance. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/stocks-continue-to-lose-ground-trade-on-exchange-smallest-in-month.html | STOCKS CONTINUE TO LOSE GROUND; Trade on Exchange Smallest in Month -- Brokers See Dull Period Ahead RAILS MIXED, STEELS EASE Bond Market More Active, With Carriers Gaining and Rest of List Irregular | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/japanese-savagery.html | JAPANESE SAVAGERY | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/spurt-in-buying-sends-wheat-up-gains-of-34-to-1-cent-recorded-in.html | SPURT IN BUYING SENDS WHEAT UP; Gains of 3/4 to 1 Cent Recorded in Report of Possible Sales to the Army | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/stefanita-captures-73d-ladies-handicap-at-belmont-park-175-shot.html | Stefanita Captures 73d Ladies Handicap at Belmont Park; 17-5 SHOT SCORES IN $16,275 FIXTURE Stefanita Outruns Vagrancy, While Dark Discovery, Early Leader, Fades to Third MAR-KELL, CHOICE, FOURTH Shut Out Sprints to Decisive Victory Over Legislator Down Widener Chute | True | By Robert F. Kelley | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/roosevelt-cites-japanese-retreat-in-new-guinea-as-a-real-defeat.html | Roosevelt Cites Japanese Retreat In New Guinea as a Real Defeat; ROOSEVELT CITES NEW GUINEA GAINS | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/apartment-house-goes-to-investor-12story-building-on-86th-street-is.html | APARTMENT HOUSE GOES TO INVESTOR; 12-Story Building on 86th Street Is Sold -- Several Dwellings Purchased | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/robeson-in-shakespeare-lost-30-pounds-preparing-for-othello-debut.html | ROBESON IN SHAKESPEARE; Lost 30 Pounds Preparing for 'Othello' Debut in Philadelphia | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/change-in-two-air-forces-first-and-fourth-divorced-from-defense.html | CHANGE IN TWO AIR FORCES; First and Fourth Divorced From Defense Commands | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/officers-are-promoted-army-advances-10-from-this-area-to-lieutenant.html | OFFICERS ARE PROMOTED; Army Advances 10 From This Area to Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/italy-seen-as-one-of-united-nations-declaration-of-war-expected.html | ITALY SEEN AS ONE OF UNITED NATIONS; Declaration of War Expected Without Releasing Country From Surrender Terms | True | By Pertinax | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/new-hog-commissions-maximums-for-dealers-in-live-animals-set-by-opa.html | NEW HOG COMMISSIONS; Maximums for Dealers in Live Animals Set by OPA | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/italian-navy-officers-led-battles-against-germans-inside-naples.html | Italian Navy Officers Led Battles Against Germans Inside Naples; Armed With Pistols, They Organized Guerrilla Units in City -- Wound Up With Machine Guns, 10 Tanks and Armored Cars | True | By Herbert L. Mathewsby Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/woman-gets-high-post.html | Woman Gets High Post | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/recapture-of-kos-reported-by-nazis-germans-claim-3100-captives.html | RECAPTURE OF KOS REPORTED BY NAZIS; Germans Claim 3,100 Captives -- Turkey Hears Enemy Is on Samos and Leros Nazis Report Recapture of Kos; Turkey Hears Enemy Is on Samos | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/12-housing-groups-plan-note-issues-total-of-13813000-will-be.html | 12 HOUSING GROUPS PLAN NOTE ISSUES; Total of $13,813,000 Will Be Offered Oct. 10 -- $3,200,000 Water Liens Are Scheduled | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/leaves-canadian-national-post.html | Leaves Canadian National Post | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/may-sell-securities-chase-national-gets-right-to-market-rock-island.html | MAY SELL SECURITIES; Chase National Gets Right to Market Rock Island Collateral | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/news-of-food-recipes-for-kidney-stew-pigs-feet-brains-and-oxjoints.html | News of Food; Recipes for Kidney Stew, Pigs' Feet, Brains and Ox-Joints Call for Unrationed Items | True | By Jane Holt | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/seismologists-invention-hears-murmurs-in-rock.html | Seismologist's Invention Hears 'Murmurs' in Rock | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/house-group-bars-equal-rights-vote-judiciary-committee-with-shift.html | HOUSE GROUP BARS EQUAL RIGHTS VOTE; Judiciary Committee, With Shift of 5 Democrats, Refuses to Report Out Resolution 9 REPUBLICANS FAVOR IT Postponing Measure Until After War Is Suggested -- Plan Still Pending in Senate | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/sf0rza-still-in-america-count-denies-report-of-his-departure-for.html | SF0RZA STILL IN AMERICA; Count Denies Report of His Departure for Italy | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/miss-olga-zuloaga-to-be-wed-oct23-marriage-to-l-eut-francis-s.html | MISS OLGA ZULOAGA TO BE WED OCT..23; Marriage to L.eut. Francis S. Johnson, USA, to Take Place in Church of Heavenly Rest | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dinner-party-given-by-miss-warburton-cohostess-with-beth-leary-at.html | DINNER PARTY GIVEN BY MISS WARBURTON; Co-Hostess With Beth Leary at Opening of Iridium Room | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/correspondent-hurt-in-london.html | Correspondent Hurt in London | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/prisoners-aid-widened-german-labels-must-be-used-on-gifts-for.html | PRISONERS' AID WIDENED; German Labels Must Be Used on Gifts for Allies Held by Nazis | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/27-indicted-by-us-as-5th-columnists-charges-handed-up-in-newark.html | 27 INDICTED BY U.S. AS 5TH COLUMNISTS; Charges, Handed Up in Newark, Said to Strike at Same System as Used Abroad REICH DIRECTED GROUP German-American Vocational League, Chief Defendant, Had Nationwide Units | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/divorces-mitzi-mayfair-albert-hoffman-says-the-dancer-deserted-him.html | DIVORCES MITZI MAYFAIR; Albert Hoffman Says the Dancer Deserted Him in 1941 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/russians-press-on-in-vitebsk-region-advance-to-within-30-miles-of.html | RUSSIANS PRESS ON IN VITEBSK REGION; Advance to Within 30 Miles of City, Taking 46 Places in Day of 'Local Action' GERMANS SEE NEW MOVES Report Red Army Massing at Lake Ilmen and in South -- Dnieper Line Holds | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/united-states.html | United States | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/honorably-discharged.html | HONORABLY DISCHARGED | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/yanks-25-series-favorites.html | Yanks 2-5 Series Favorites | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/general-electrics-stockholders.html | General Electric's Stockholders | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/cigarette-demand-exceeds-tobacco-supply-reserves-being-tapped-by.html | Cigarette Demand Exceeds Tobacco Supply; Reserves Being Tapped by Manufacturers | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/jersey-flier-killed-in-action.html | Jersey Flier Killed in Action | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/joins-suit-in-jersey-on-school-bus-law-civil-libertiets-union.html | JOINS SUIT IN JERSEY ON SCHOOL BUS LAW; Civil Libertiets Union Contends Act Is Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/james-w-mercer-bergen-countys-clerk-was-once-a-new-jersey.html | JAMES W. MERCER; Bergen County's Clerk Was Once a New Jersey Assemblyman | True | Special to THI: NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mexicans-honor-roosevelt.html | Mexicans Honor Roosevelt | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/speed-is-us-aim-on-terminations-army-will-try-to-bar-any-tieup-in.html | SPEED IS U.S. AIM ON TERMINATIONS; Army Will Try to Bar Any Tie-Up in Industry Due to Delay in War Work Settlements PLANS INTERIM FINANCING Problem Must Also Be Solved to Assure Business Continuity, Col. Houston Declares SPEED IS U.S. AIM ON TERMINATIONS | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/charles-poultnen.html | CHARLES ]POULTNEN | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/problem-in-lebanon-spirit-of-arab-federation-is-growing-there.html | PROBLEM IN LEBANON; Spirit of Arab Federation Is Growing There | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/retail-drug-sales-run-25-above-42-miller-tells-wholesalers-years.html | RETAIL DRUG SALES RUN 25% ABOVE '42; Miller Tells Wholesalers Year's Volume May Exceed '39 Averages by 80% | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/weinberg-stops-tucker.html | Weinberg Stops Tucker | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/show-warns-of-mishaps-danger-of-accidents-in-the-home-stressed-in.html | SHOW WARNS OF MISHAPS; Danger of Accidents in the Home Stressed in Exhibition | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/wlb-orders-milk-drivers-to-end-city-strike-today-loss-of-severance.html | WLB Orders Milk Drivers To End City Strike Today; Loss of Severance Pay Threatened if They Fail to Return by 9 A.M. -- Walkout Spreads to Borden's END OF MILK STRIKE IS ORDERED BY WLB THE NAVY AND CIVILIANS TURNED MILKMEN YESTERDAY | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/elected-to-directorate-of-trust-company-here.html | Elected to Directorate Of Trust Company Here | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/death-rate-for-1943-is-106-10-increase-infant-mortality-down-last.html | DEATH RATE FOR 1943 IS 10.6, 10% INCREASE; Infant Mortality Down Last Week -- 11 New Diphtheria Cases | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/eighth-air-forces-growth-450-expansion-since-may-still-short-of-its.html | EIGHTH AIR FORCE'S GROWTH; 450% Expansion Since May Still Short of Its Offensive Program | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/oakes-will-filed-daughter-included-wife-of-suspect-in-murder-gets.html | OAKES' WILL FILED; DAUGHTER INCLUDED; Wife of Suspect in Murder Gets Her Full Share | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/tax-plan-opposed-sales-levy-urged-trade-holds-excise-excessive-on.html | TAX PLAN OPPOSED; SALES LEVY URGED; Trade Holds Excise Excessive on Luxury Goods and Favors General Retail Impost TAX PLAN OPPOSED; SALES LEVY URGED | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/weidin6-0n-oct-i4-for-elizabeth-fish-daughter-of-representative-is.html | WEI)DIN6 0N OCT. i4 FOR ELIZABETH FISH; Daughter of Representative Is Engaged to Lieut. Insley B. Pyne, Naval Air Arm | True | Bpecial to Tr N'W YORK s. | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/deny-tax-will-top-income-treasury-experts-give-answer-to-question.html | DENY TAX WILL TOP INCOME; Treasury Experts Give Answer to Question on New Plan | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/nelson-and-landis-reach-cairo-by-air-wpb-chief-continues-journey.html | NELSON AND LANDIS REACH CAIRO BY AIR; WPB Chief Continues Journey After Short Interval | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/rev-dr-george-s-bacarati-court-interpreter-and-rabbi-of1.html | REV. DR. GEORGE S BACARATI; Court Interpreter and Rabbi of1 / Bensonhurst Jewish Group I | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/120-boys-sworn-in-as-aviation-cadets-hero-pilot-in-81-combat.html | 120 BOYS SWORN IN AS AVIATION CADETS; Hero, Pilot in 81 Combat Missions, and Mayor Greet Them | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/priority-problems-in-furniture-for-nursery-solved-by-new-shop.html | Priority Problems in Furniture For Nursery Solved by New Shop | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/american-returns-defies-china-lure-those-remaining-touch-him-for.html | AMERICAN RETURNS, DEFIES CHINA LURE; Those Remaining Touch Him for Good Luck as He Boards Plane at Chungking | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dutch-sink-transport-nazis-report-uboats-destroyed-seven-ships-in.html | DUTCH SINK TRANSPORT; Nazis Report U-Boats Destroyed Seven Ships in Mediterranean | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/cotton-continues-in-a-narrow-range-old-contracts-have-10point.html | COTTON CONTINUES IN A NARROW RANGE; Old Contracts Have 10-Point Movement -- Close Unchanged to 4 Points Higher | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mr-welles-urged-to-rest-rushing-him-into-another-high-post-held-bad.html | Mr. Welles Urged to Rest; Rushing Him Into Another High Post Held Bad for Him and Country | True | JAMES S. TAYLOR | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/empire-signs-with-afm-no-fees-will-be-paid-on-disks-to-be-used-only.html | EMPIRE SIGNS WITH AFM; No Fees Will Be Paid on Disks to Be Used Only Once | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/grocers-to-set-up-wholesale-coops-independent-retailers-plan-units.html | GROCERS TO SET UP WHOLESALE CO-OPS; Independent Retailers Plan Units as a Move to Meet Post-War Competition | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/refugees-put-at-1700.html | Refugees Put at 1,700 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/raf-adds-its-blow-500ton-attack-sears-reich-city-soon-after.html | RAF ADDS ITS BLOW; 500-Ton Attack Sears Reich City Soon After Fortresses Hit LUDWIGSHAFEN A TARGET Lancaster Assault on Rhine Port Bewilders Defenses -- Fighters Strike by Day RAF ADDS ITS BLOW AGAINST FRANKFORT | True | By the United Press. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/americans-urged-to-eat-less-meat-cornell-professor-calls-for-change.html | AMERICANS URGED TO EAT LESS MEAT; Cornell Professor Calls for Change in Food Habits, More Use of Cereals, Soybeans | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/made-general-manager-of-sikorsky-aircraft.html | Made General Manager Of Sikorsky Aircraft | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/state-bond-total-rises-21000000-figure-now-5453600000-four-broadway.html | STATE BOND TOTAL RISES $21,000,000; Figure Now $5,453,600,000 -- Four Broadway Matinees Add $8,200,000 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/princeton-polishes-plays-in-scrimmage-downfield-blocking-reviewed.html | PRINCETON POLISHES PLAYS IN SCRIMMAGE; Down-Field Blocking Reviewed -- Hrtko of Cornell Injured | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/roosevelt-urges-labor-to-do-more-he-tells-afl-convention-that.html | ROOSEVELT URGES LABOR TO DO MORE; He Tells AFL Convention That Roll-Back in Prices Will Be Successful | True | By Louis Starkspecial To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bernard-e-sunny-utility-executive-oldest-director-of-general.html | BERNARD E. SUNNY, UTILITY EXECUTIVE; Oldest Director of General Electric Was 87 -- Telephone Pioneer | True | Special to TH Nw YorfK TLI-s. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/new-medical-director-of-american-tel-tel.html | New Medical Director Of American Tel. & Tel. | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/341-no-heat-complaints-received-as-the-temperature-drops-to-45-fuel.html | 341 'No Heat' Complaints Received As the Temperature Drops to 45; Fuel Shortage Makes Enforcement Difficult for the Health Department -- Government, Dealers and Consumers Map Program | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/house-group-for-rise-in-service-benefits-would-allot-22-for-child.html | HOUSE GROUP FOR RISE IN SERVICE BENEFITS; Would Allot $22 for Child -- Pay for Husbands of Wacs | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/nazis-call-air-war-allied-trade-plot-tell-germans-bombings-aim-to.html | NAZIS CALL AIR WAR ALLIED TRADE PLOT; Tell Germans Bombings Aim to Destroy Europe's Rivalry | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/two-court-officials-dismissed-in-algiers-purge-commission-takes.html | TWO COURT OFFICIALS DISMISSED IN ALGIERS; Purge Commission Takes First Action Since Inception | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/naurus-strategic-location.html | Nauru's Strategic Location | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/doubles-poliomyelitis-fund.html | Doubles Poliomyelitis Fund | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/plans-firebrand-in-musical-form-paul-feigay-to-present-show-at.html | PLANS 'FIREBRAND' IN MUSICAL FORM; Paul Feigay to Present Show at Easter -- Duke, Latouche to Supply the Songs | True | By Sam Zolotow | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/russia-i-implications-of-nazi-retreats-for-year-still-to-be.html | Russia -- I.; Implications of Nazi Retreats for Year Still to Be Developed Over Vast Front | True | By Hanson W. Baldwin | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/lowden-memorial-is-planned.html | Lowden Memorial Is Planned | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/martial-law-on-in-hungary.html | Martial Law On in Hungary | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/utility-asks-court-to-nullify-sec-order-north-american-light-power.html | UTILITY ASKS COURT TO NULLIFY SEC ORDER; North American Light & Power Acts to Protect Assets | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/potter-to-be-head-of-clearing-house-guaranty-trust-officer-goes.html | POTTER TO BE HEAD OF CLEARING HOUSE; Guaranty Trust Officer Goes Into Presidency -- Fraser in Top Committee Post BUSINESS AT 13-YEAR PEAK Report Reveals Handling of $236,070,168,076 in Checks in Year to Sept. 30 | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/68676-see-yanks-defeat-cards-42-in-series-opener-crosetti-gets.html | 68,676 SEE YANKS DEFEAT CARDS, 4-2, IN SERIES OPENER; Crosetti Gets Winning Run in Sixth on Lanier's Two-Base Wild Pitch at Stadium CHANDLER HURLS VICTORY Gordon Hits Homer in Fourth and Ties Record With Eight Assists at Second Base Fall Classic: Highlights of the Opening Game of the World Series 68,676 SEE YANKS DEFEAT CARDS, 4-2 | True | By John Drebinger | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/tokyo-freeing-malaya-reports-step-toward-home-rule-in-former.html | TOKYO 'FREEING' MALAYA; Reports Step Toward Home Rule in Former British Region | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bonds-and-shares-on-london-market-gains-made-by-kaffir-and-oil.html | BONDS AND SHARES ON LONDON MARKET; Gains Made by Kaffir and Oil Securities and Argentine Railway Securities | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/abraham-davis.html | ABRAHAM DAVIS | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/allied-fleet-rips-nazi-shipping-in-surprise-attack-off-norway.html | Allied Fleet Rips Nazi Shipping In Surprise Attack Off Norway; Carrier-Based Planes Bomb Many Merchant Craft, Including Big Tanker, at Bodoe, in Blow at Foe's Northern Sea Lanes | True | BY James MacDonaldby Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/lost-his-a-book-in-war-forced-to-tell-it-in-ad.html | Lost His A Book in War, Forced to Tell It in Ad | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/ingenuity-saves-four-trapped-inside-ship-bombed-off-salerno-radio.html | INGENUITY SAVES FOUR TRAPPED INSIDE SHIP; Bombed Off Salerno, Radio Men Devise Unique Supply Line | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dsc-is-awarded-to-yonkers-pilot-brian-oneill-helped-destroy-22ship.html | DSC IS AWARDED TO YONKERS PILOT; Brian O'Neill Helped Destroy 22-Ship Japanese Convoy -- Admiral Leary Honored | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/held-on-gambling-charge.html | Held on Gambling Charge | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/women-quitting-their-war-jobs-in-larger-numbers-owi-reports-in.html | Women Quitting Their War Jobs In Larger Numbers, OWI Reports; In 16,600 Plants One Leaves for Every Two Hired, WMC Says -- Reasons Range From Personal to Community Factors | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/henderson-backs-citys-meat-plan-custom-slaughtering-has-no.html | HENDERSON BACKS CITY'S MEAT PLAN; Custom Slaughtering Has No Resemblance to the Black Market, He Tells Herlands MEETS OPA AND FDA RULES Wilson Official Calls Hart's Statements 'False' and Tells of Company's Activities | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mphail-expected-homer-high-fast-one-made-to-order-for-gordon-hc.html | M'PHAIL EXPECTED HOMER; High, Fast One Made to Order for Gordon, He Says | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/few-hogs-offered-under-new-ceiling-receipts-in-chicago-of-6000-head.html | FEW HOGS OFFERED UNDER NEW CEILING; Receipts in Chicago of 6,000 Head Depleted Before the Usual Start of Trading | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mrs-john-knoeppel-widow-of-bronx-leader-called-father-of-grand.html | MRS. JOHN KNOEPPEL; Widow of Bronx Leader, Called 'Father of Grand Concourse' | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/rubel-opens-jewel-shop-former-parisian-designer-now-has-a-retail.html | RUBEL OPENS JEWEL SHOP; Former Parisian Designer Now Has a Retail Store Here | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/edvard-h-hulseberg.html | ED%VARD H. HULSEBERG | True | SpecJa} 10 THt: EW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/villanova-relies-on-reserves.html | Villanova Relies on Reserves | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/caldwell-envoy-to-ethiopia.html | Caldwell Envoy to Ethiopia | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/screen-news-here-and-in-hollywood-fox-to-star-peggy-garner-in-nob.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Star Peggy Garner in 'Nob Hill' -- 'Lad From Our Town' at Stanley Today | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/kogan-stops-callura-victor-in-ninth-round-of-main-bout-at-broadway.html | KOGAN STOPS CALLURA; Victor in Ninth Round of Main Bout at Broadway Arena | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/elaine-powers-daughter-of-congressman-wed-to-lt-p-m-mchugh-army-in.html | Elaine Powers, Daughter of Congressman, Wed to Lt. P. M. McHugh, Army, in Trenton | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/la-guardia-asks-pilot-be-punished-he-demands-disciplining-for.html | LA GUARDIA ASKS PILOT BE PUNISHED; He Demands Disciplining for Flying Bomber 'Dangerously Low' Over Stadium Thrice THREATENS 'CIVIL ACTION' First Air Force, Investigating, Says the Plane Was Not Based in This Vicinity | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/matthew-j-grey-head-of-the-columbia-boxboardi-mills-of-chatham-ny-i.html | MATTHEW J. GREY; Head of the Columbia Box-Boardl Mills of Chatham, N.Y. I | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/trot-at-lexington-to-his-excellency-but-strangs-entry-is-forced-to.html | TROT AT LEXINGTON TO HIS EXCELLENCY; But Strang's Entry Is Forced to Limit of Four Heats in Transylvania Stake EDDIE HAVENS WINS PACE Smart Drives 2-Year-Old to Victory in a Close Race With Probationer | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/negro-heads-selfridge-unit.html | Negro Heads Selfridge Unit | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dr-william-n-cogan-dean-eneritus-of-georgetown-university-dental.html | DR. WILLIAM N. COGAN; Dean Eneritus of Georgetown University Dental School | True | S]3ecdal to TH L'V NORX Z.rES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/finnish.html | Finnish | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/chinese-in-drives-west-of-shanghai-retake-town-in-move-to-help.html | CHINESE IN DRIVES WEST OF SHANGHAI; Retake Town in Move to Help Guerrilla Forces Escape a Japanese Trap FOE BOMBS THREE CITIES Hits at Kweiling, Shiukwan, Kienow -- Allies Pound Enemy Railroads in Burma | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/british-oil-rises-in-allied-war-use-freeing-mediterranean-opens-the.html | BRITISH OIL RISES IN ALLIED WAR USE; Freeing Mediterranean Opens the Middle East to Battle Fronts, Roosevelt Says | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/named-as-president-of-waitt-bond-inc.html | Named as President Of Waitt & Bond, Inc. | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/church-group-elects-25-protestant-council-increases-its-membership.html | CHURCH GROUP ELECTS 25; Protestant Council Increases Its Membership to 100 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/united-nations.html | United Nations | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/four-japanese-ships-sunk-by-our-mines-old-destroyers-planted-them.html | FOUR JAPANESE SHIPS SUNK BY OUR MINES; Old Destroyers Planted Them in Waters of Solomons | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/uaw-asks-new-manpower-setup-to-end-bureaucratic-confusion.html | UAW Asks New Manpower Setup To End 'Bureaucratic Confusion'; Convention Calls on Roosevelt and McNutt to Create 'Comprehensive' System and Offers 6-Point Program | True | By Joseph Shaplenspecial To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/film-companies-comment.html | Film Companies Comment | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/frederic-burt.html | FREDERIC BURT | True | special to T Nw NoRx TES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/no-mention-by-japanese-radio.html | No Mention by Japanese Radio | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/buy-stock-control-of-the-el-dorado-pick-hotel-group-gets-1400room.html | BUY STOCK CONTROL OF THE EL DORADO; Pick Hotel Group Gets 1,400-Room Building on Park | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/sentenced-in-swindling-case.html | Sentenced in Swindling Case | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/ends-tax-aid-spurring-war-plant-expansion-president-signs-amendment.html | ENDS TAX AID SPURRING WAR PLANT EXPANSION; President Signs Amendment to Amortization Speed-Up | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/tobruk-general-free-again.html | Tobruk General Free Again | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/mexican-envoy-in-costa-rica.html | Mexican Envoy in Costa Rica | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/orrin-l-brodie-engineer-in-the-board-of-water-supplycolumbia.html | ORRIN L. BRODIE; Engineer in the Board of Water SupplyColumbia Graduate | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/wpb-bars-razing-of-bridge-el-line-city-is-ordered-to-abandon.html | WPB BARS RAZING OF BRIDGE 'EL' LINE; City Is Ordered to Abandon Elimination of Brooklyn Span's Structures DELANEY REPLY CAUSTIC Intimates Factional Strife Among Federal Agencies Prompted the Move | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/leon-clive-cody-son-of-british-aviation-pioneer-dies-in-london-at.html | LEON CLIVE CODY; Son of British Aviation Pioneer Dies in London at 64 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/corsica-is-ours.html | CORSICA IS OURS | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bouguereau-is-bought-brings-1500-at-an-auction-of-george-h-warren.html | BOUGUEREAU IS BOUGHT; Brings $1,500 at an Auction of George H. Warren Property | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/fines-the-western-union-waterbury-judge-rules-in-case-on-horse.html | FINES THE WESTERN UNION; Waterbury Judge Rules in Case on Horse Racing Bets | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/afl-seeks-owi-changes-pushes-fight-on-alleged-left-wing-slant-on.html | AFL SEEKS OWI CHANGES; Pushes Fight on Alleged 'Left Wing' Slant on Air to Europe | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/metopera-guild-opens-new-season-contributes-5000-toward-a-revival.html | MET.OPERA GUILD OPENS NEW SEASON; Contributes $5,000 Toward a Revival of 'Falstaff' -- Plans Include Luncheon Nov. 12 | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/2-airfields-taken-best-in-central-italy-fall-into-fifth-army-hands.html | 2 AIRFIELDS TAKEN; Best in Central Italy Fall Into Fifth Army Hands as It Advances EIGHTH ARMY IS SLOWED Fierce German Counter-Attack Repulsed -- Bolzano and Pisa Bombed Again 2 AIRFIELDS TAKEN IN FIFTH ARMY GAIN | True | By Milton Brackerby Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/orders-brewster-inquiry-house-group-acts-as-vinson-hits-companys.html | ORDERS BREWSTER INQUIRY; House Group Acts as Vinson Hits Company's Output Record | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/japanese.html | Japanese | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dr-elmer-d-ball-cabinet-exaide-1-was-assistant-secretary-of.html | DR. ELMER D. BALL, CABINET EX-AIDE' 1; Was Assistant Secretary .of Agriculture in 1920-21 Dies in Pasadena at 73 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/wlb-sued-on-union-order-montgomery-ward-co-puts-maintenance-decree.html | WLB SUED ON UNION ORDER; Montgomery Ward & Co. Puts Maintenance Decree Up to Court | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/ecuadors-president-to-travel.html | Ecuador's President to Travel | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/son-to-mrs-john-owen-fox.html | Son to Mrs. John Owen Fox | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/french.html | French | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/-politicians-not-scientists-seen-deciding-status-of-synthetic.html | ' Politicians,' Not Scientists, Seen Deciding Status of Synthetic Rubber After the War | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/registration-here-lags-on-fifth-day-total-of-1119292-voters-for.html | REGISTRATION HERE LAGS ON FIFTH DAY; Total of 1,119,292 Voters for City Compared With 1,276,499 Qualified in 1939 302,886 LISTED IN DAY Final Chance to Be Recorded for November Elections Will Occur Today | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/andrews-to-speak-on-book-program-to-be-honor-guest-at-times-hall.html | ANDREWS TO SPEAK ON BOOK PROGRAM; To Be Honor Guest at Times Hall Session for Youth | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/opposition-to-franco-gains-madrid-paper-sounds-alarm-franco.html | Opposition to Franco Gains; Madrid Paper Sounds Alarm; FRANCO OPPOSITION ADMITTED IN PRESS | True | By James B. Restonby Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/named-production-head-of-the-electronic-corp.html | Named Production Head Of the Electronic Corp. | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/tax-not-due-state-agrees-substantial-sum-offered-to-settle-case.html | TAX NOT DUE, STATE AGREES; ' Substantial Sum' Offered to Settle Case Refused | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/state-civil-service-tightens-operations-reorganization-combines.html | STATE CIVIL SERVICE TIGHTENS OPERATIONS; Reorganization Combines Units, Adds Investigating Staff | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bankers-club-elects-directors.html | Bankers Club Elects Directors | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/clark-uses-air-taxicab-to-reach-naples-session.html | Clark Uses Air Taxicab To Reach Naples Session | True | By Wireless To the New York Times. | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/episcopalians-face-remarriage-issue-commission-would-ease-historic.html | EPISCOPALIANS FACE REMARRIAGE ISSUE; Commission Would Ease Historic Restriction to Innocent in Divorces for Adultery MOVE TO RETAIN TUCKER Bishops Approve Resolution to Lift Retiring Age Limit for Present Presiding Head | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/colored-margarine-desired.html | Colored Margarine Desired | True | FREDERICK W. EISNER | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/ruffin-seeks-opponents-conqueror-of-beau-jack-bars-no-one-in-plea.html | RUFFIN SEEKS OPPONENTS; Conqueror of Beau Jack Bars No One in Plea to Jacobs | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/siberian-air-bases-viewed-as-mirage-seversky-holds-russian-fields.html | SIBERIAN AIR BASES VIEWED AS MIRAGE; Seversky Holds Russian Fields Would Multiply Difficulties in War Against Japan CALLS FOR USE OF ALASKA Building of Power for a Direct Assault From East Called Logical Way to Proceed | True | By Alexander P. Deseversky | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/funfair-first-at-ascot-1007-shot-wins-cambridgeshire-bright-lady.html | FUNFAIR FIRST AT ASCOT; 100-7 Shot Wins Cambridgeshire -- Bright Lady Scores | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/lofts-dominate-business-deals-boston-firm-sells-mercer-st-building.html | LOFTS DOMINATE BUSINESS DEALS; Boston Firm Sells Mercer St. Building and Vacant Lot to Investor -- Other Trading | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/robert-m-gershinsken.html | ROBERT M. GERSHINSKEN | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/chinese.html | Chinese | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/st-louis-fans-look-for-comeback-again-but-cardinal-failure-to-seize.html | ST. LOUIS FANS LOOK FOR COMEBACK AGAIN; But Cardinal Failure to Seize Breaks Goes Unexplained | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/japanese-bomb-three-cities.html | Japanese Bomb Three Cities | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/plan-cuts-absenteeism-adam-hat-program-results-in-80-improvement.html | PLAN CUTS ABSENTEEISM; Adam Hat Program Results in 80% Improvement | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/helicopter-to-institute-first-sikorsky-machine-will-go-to-henry.html | HELICOPTER TO INSTITUTE; First Sikorsky Machine Will Go to Henry Ford Collection | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/joseph-c-gorton.html | JOSEPH C. GORTO.N' | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/city-college-set-for-its-97th-year-12000-enrolled-for-start-of.html | CITY COLLEGE SET FOR ITS 97TH YEAR; 12,000 Enrolled for Start of Classes Today, 2,400 Fewer Than 1942's Figures | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bondholders-protest-florida-east-coast-road-group-seeks-aid-of.html | BONDHOLDERS PROTEST; Florida East Coast Road Group Seeks Aid of Court | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/needlewomen-needed-work-to-be-done-on-clothing-for-occupied.html | NEEDLEWOMEN NEEDED; Work to Be Done on Clothing for Occupied Territories | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/prisoners-will-aid-bellevue-hospital-30-shifted-from-rikers-island.html | PRISONERS WILL AID BELLEVUE HOSPITAL; 30 Shifted From Rikers Island to Work in Institution | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/lozano-in-colombia-post-former-envoy-to-us-named-as-foreign.html | LOZANO IN COLOMBIA POST; Former Envoy to U.S. Named as Foreign Minister | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/dr-robert-c-moonen.html | DR. ROBERT C. MOONEN | True | Special to THE NEW NORX TrZIES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/russian.html | Russian | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/anniversary-at-cathedral.html | Anniversary at Cathedral | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/62-more-casualties-announced-by-navy-thirteen-from-this-area-are.html | 62 MORE CASUALTIES ANNOUNCED BY NAVY; Thirteen From This Area Are Reported Missing | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/service-men-receive-priority-at-stadium-taken-out-of-line-they-get.html | SERVICE MEN RECEIVE PRIORITY AT STADIUM; Taken Out of Line, They Get the First Chance to Buy Seats | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/syracuse-downs-columbus-5-to-1-carter-pitches-fivehitter-to-reduce.html | SYRACUSE DOWNS COLUMBUS, 5 TO 1; Carter Pitches Five-Hitter to Reduce Redbirds' Lead in Little Series to 2-1 FOUR RUNS IN FIRST WIN Burkhart Fails to Retire Side, Yielding Six Blows Before Barrett Replaces Him | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/memphis-navy-game-off-travel-limit-cancels-contest-with-southern.html | MEMPHIS NAVY GAME OFF; Travel Limit Cancels Contest With Southern Methodist | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/join-oppenheim-collins-board.html | Join Oppenheim, Collins Board | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/series-scores-on-phone-progress-of-games-given-with-time-signals-on.html | SERIES SCORES ON PHONE; Progress of Games Given With Time Signals on ME 7-1212 | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/priorities-urged-in-demobilizattion-britons-suggest-system-based-on.html | PRIORITIES URGED IN DEMOBILIZATTION; Britons Suggest System Based on Length and Type of Service and Manpower Needs SCORING SYSTEM GIVEN Age, Marital Status, Possibility of Broken Education Are Other Qualifications | True | By Cable To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/debentures-suspended-on-curb.html | Debentures Suspended on Curb | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/wheat-offerings-sought-ccc-asks-importers-to-bid-on-more-argentine.html | WHEAT OFFERINGS SOUGHT; CCC Asks Importers to Bid on More Argentine Grain for Feed | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/cholera-spreads-in-china.html | Cholera Spreads in China | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/city-suites-draw-more-residents-apartment-hunters-favor-the-midtown.html | CITY SUITES DRAW MORE RESIDENTS; Apartment Hunters Favor the Midtown Section -- Many Leases in 'Village' | True | | C1B 603049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/two-saved-liberator-new-zealand-fighter-pilots-drove-off-attacking.html | TWO SAVED LIBERATOR; New Zealand Fighter Pilots Drove Off Attacking Zeros | True | By Wireless To the New York Times. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/charles-c-vlts.html | CHARLES C. V.LTS | True | Special to TH NEW YORK TIMES. | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/assails-chinese-exclusion-act.html | Assails Chinese Exclusion Act | True | | C1B 603049 |
| 1943-10-06 | 1943-10-06 | https://www.nytimes.com/1943/10/06/archives/two-parties-adopt-platforms-in-jersey-edison-and-murphy-avoid-fight.html | TWO PARTIES ADOPT PLATFORMS IN JERSEY; Edison and Murphy Avoid Fight Over Constitution Issue | True | Special to THE NEW YORK TIMES. | C1B 603049 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/crosetti-father-of-son.html | Crosetti Father of Son | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/new-business-up-37-for-new-york-life-118000000-written-in-third.html | NEW BUSINESS UP 37% FOR NEW YORK LIFE; $118,000,000 Written in Third Quarter -- Lapses Decline | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/text-of-federal-courts-decision-in-the-governments-suit-against-the.html | Text of Federal Court's Decision in the Government's Suit Against The Associated Press; Judge Swan's Minority Opinion in AP Case | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/lrert-g-kober.html | ,LRERT G. KOBER | True | special to T Nw YORK TES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/handicrafts-on-view-exhibition-at-new-quarters-of-america-house.html | HANDICRAFTS ON VIEW; Exhibition at New Quarters of America House Opens Today | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/tire-fabric-output-aided.html | Tire Fabric Output Aided | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/titos-army-looks-to-allies-for-help-yugoslav-partisans-wear-red.html | TITO'S ARMY LOOKS TO ALLIES FOR HELP; Yugoslav Partisans Wear Red Star, but Await Cooperation of British and Americans | True | By Daniel de Luce | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/promises-defense-of-business-rights-rep-halleck-tells-drug-group-u.html | PROMISES DEFENSE OF BUSINESS RIGHTS; Rep. Halleck Tells Drug Group U. S. Curbs on Trademarks, Etc., Must Be Fought | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mexican-army-hunts-group-of-bandits-increase-in-lawlessness-is-laid.html | MEXICAN ARMY HUNTS GROUP OF BANDITS; Increase in Lawlessness Is Laid to Increased Living Cost | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/navy-ousts-hudson-as-plant-operator-60000000-ordnance-arsenal-at.html | NAVY OUSTS HUDSON AS PLANT OPERATOR; $60,000,000 Ordnance Arsenal at Detroit Being Shifted to Westinghouse Electric | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/price-rise-investigated-schram-denies-false-rumors-affected-railway.html | PRICE RISE INVESTIGATED; Schram Denies 'False Rumors' Affected Railway Issues | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/us-to-buy-argentine-seedoil.html | U.S. to Buy Argentine Seed-Oil | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/persistent-buying-sends-wheat-up-highest-prices-since-july-are.html | PERSISTENT BUYING SENDS WHEAT UP; Highest Prices Since July Are Reached Before Profit-Taking Checks Rise | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/calls-hoover-on-relief-senate-subcommittee-asks-advice-on-plan-to.html | CALLS HOOVER ON RELIEF; Senate Subcommittee Asks Advice on Plan to Feed Europe | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/films-for-young.html | Films for Young | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/shifted-to-lower-salary-jm-aimee-goes-from-markets-to-correction.html | SHIFTED TO LOWER SALARY; J.M. Aimee Goes From Markets to Correction Department | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/wac-officer-murdered-in-south-dakota.html | Wac Officer Murdered In South Dakota | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/italys-neighbors-demand-territory-yugoslavia-and-greece-ask-for.html | ITALY'S NEIGHBORS DEMAND TERRITORY; Yugoslavia and Greece Ask for Part of Mainland and for Numerous Islands | True | By James B. Reston | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/rev-dr-robert-f-lau-rector-of-episcopal-churches-at-spring-valley.html | REV. DR. ROBERT F. LAU; Rector of Episcopal Churches at Spring Valley and New City | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/nazi-air-strength-on-coast-is-sapped-chief-of-us-marauder-force-in.html | NAZI AIR STRENGTH ON COAST IS SAPPED; Chief of U.S. Marauder Force in Britain Tells How Foe Is Being Pressed Back | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/new-guinea-drive-gains-seven-miles-australians-reach-dumpu-in-push.html | NEW GUINEA DRIVE GAINS SEVEN MILES; Australians Reach Dumpu in Push Toward Madang -- Air Force Punishes Outpost | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/senate-votes-father-draft-doubles-child-allotments-senate-permits.html | Senate Votes Father Draft, Doubles Child Allotments; SENATE PERMITS DRAFT OF FATHERS | True | By C.p. Trussell | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/french-commissioners-are-modestly-paid-incometax-rates-in-algeria.html | French Commissioners Are Modestly Paid; Income-Tax Rates in Algeria Increased | True | By Wireless To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/suggested-to-bus-lines.html | Suggested to Bus Lines | True | SAMUEL FRY Jr. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/colleges-curtail-scouting.html | Colleges Curtail Scouting | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/oil-supplies-up-along-east-coast-gasoline-stocks-rose-104000.html | OIL SUPPLIES UP ALONG EAST COAST; Gasoline Stocks Rose 104,000 Barrels in U.S. in Week -- Total Is 70,128,000 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/fish-strike-vote-threatens-supply-crews-of-185-boats-ballot-on.html | FISH STRIKE VOTE THREATENS SUPPLY; Crews of 185 Boats Ballot on Protest Against the OPA Price Ceilings | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/lutkins-mcgovern.html | Lutkins -- McGovern | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/for-service-men.html | For Service Men | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/cargo-ship-lewisohn-launched.html | Cargo Ship Lewisohn Launched | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/columbia-revises-varsity-in-drill-injuries-to-apel-and-allen-force.html | COLUMBIA REVISES VARSITY IN DRILL; Injuries to Apel and Allen Force Little to Switch Backs and Linemen | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/the-fleet-strikes-north.html | THE FLEET STRIKES NORTH | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/unity-vote-put-off-by-episcopalians-o-house-of-deputies-concurs.html | UNITY VOTE PUT OFF BY EPISCOPALIANS o; House of Deputies Concurs With Bishops in Asking More Study of Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/powell-endorses-communist.html | Powell Endorses Communist | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/city-bar-in-move-to-disbar-aurelio-proceeding-before-appellate.html | CITY BAR IN MOVE TO DISBAR AURELIO; Proceeding Before Appellate Division Authorized by Executive Committee | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/patricia-jean-close-engaged.html | Patricia Jean Close Engaged | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/charters-are-issued-to-728-new-concerns-183-more-corporations-in.html | CHARTERS ARE ISSUED TO 728 NEW CONCERNS; 183 More Corporations in State Last Month Than in '42 | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/stays-eviction-order-court-lets-soldiers-wife-keep-her-apartment.html | STAYS EVICTION ORDER; Court Lets Soldier's Wife Keep Her Apartment | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mrs-orvis-h-luce.html | MRS. ORVIS H. LUCE | True | Special to TH Iw YORK TS. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/princeton-deep-in-war-training-developing-sturdy-football-team.html | Princeton, Deep in War Training, Developing Sturdy Football Team; SPIRIT OF TIGERS OFFSETS HANDICAPS | True | By William D. Richardson | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/coop-wholesale-buys-its-harlem-buildings.html | 'Co-op' Wholesale Buys Its Harlem Buildings | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/nlrb-plea-is-studied-court-reserves-decision-in-standard-oil-cases.html | NLRB PLEA IS STUDIED; Court Reserves Decision in Standard Oil Cases | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/borowy-to-hurl-against-brazle-yanks-select-righthander-to-face.html | BOROWY TO HURL AGAINST BRAZLE; Yanks Select Right-Hander to Face Cardinals' Southpaw on the Mound Today | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/swiss-ratify-pact-with-berlin.html | Swiss Ratify Pact With Berlin | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/registration-declines-by-300000-with-1750343-qualified-in-city.html | Registration Declines by 300,000, With 1,750,343 Qualified in City; Registration Declines by 300,000, With 1,750,343 Qualified in City | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/james-g-morgissey.html | JAMES G. MORgISSEY | True | Special to THeNEW yoRr 'TrgS. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/hospital-campaign-not-war-fund-unit-drive-is-going-on-its-own-its.html | HOSPITAL CAMPAIGN NOT WAR FUND UNIT; Drive Is Going on Its Own, Its General Chairman Informs Women Volunteers | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/c-o-revives-plan-for-4way-merger-offers-capital-readjustment-to.html | C. & O. REVIVES PLAN FOR 4-WAY MERGER; Offers 'Capital Readjustment' to Give $76,573,700 Preference Stock to Common | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/owi-head-decries-victory-talk-now-davis-says-war-tides-may-shift.html | OWI HEAD DECRIES VICTORY TALK NOW; Davis Says War Tides May Shift and Warns Against Drive for a 'Sham' Peace | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/boundless-beneficence-national-war-fund.html | Boundless Beneficence; NATIONAL WAR FUND | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/test-pilot-is-killed-plane-crashes-between-2-homes-in-mishap-at.html | TEST PILOT IS KILLED; Plane Crashes Between 2 Homes in Mishap at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/park-lane-hotel-gets-new-tenants-mrs-douglas-fairbanks-jr-and-wr.html | PARK LANE HOTEL GETS NEW TENANTS; Mrs. Douglas Fairbanks Jr. and W.R. Hearst Jr. Lease Apartments There | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/elizabeth-a-harrop-married-i.html | Elizabeth A. Harrop Married I | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/escaped-soldiers-seized-two-of-three-us-fugitives-in-england-are.html | ESCAPED SOLDIERS SEIZED; Two of Three U.S. Fugitives in England Are Recaptured | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/fire-ruins-500000-of-food.html | Fire Ruins $500,000 of Food | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/rise-in-coal-price-predicted-for-city-opa-due-to-authorize-move-to.html | RISE IN COAL PRICE PREDICTED FOR CITY; OPA Due to Authorize Move to Compensate the Dealers for Added Cost of Operation | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/son-safe-photo-shows-refugee-mother-sees-picture-of-man-rescued.html | SON SAFE, PHOTO SHOWS; Refugee Mother Sees Picture of Man Rescued From Italians | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/attacks-bench-ticket-westchester-group-assails-the-republican.html | ATTACKS, BENCH TICKET; Westchester Group Assails the Republican Nominees There | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/admiral-ramsey-to-speak.html | Admiral Ramsey to Speak | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/nurses-to-be-classified-availability-for-military-duty-to-be-basis.html | NURSES TO BE CLASSIFIED; Availability for Military Duty to Be Basis for Recruitment | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/plans-referendum-test-commerceindustry-group-to-oppose-opening-way.html | PLANS REFERENDUM TEST; Commerce-Industry Group to Oppose Opening Way for Bonus | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/clark-cheered-by-italians-on-formal-visit-to-naples.html | Clark Cheered by Italians On Formal Visit to Naples | True | By the United Press. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/kennedy-backer-of-comedy.html | Kennedy Backer of Comedy | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/us-experts-aid-salvage-job.html | U.S. Experts Aid Salvage Job | True | By Cable To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/retreating-germans-seize-all-workers-british-report-order-to-take.html | RETREATING GERMANS SEIZE ALL WORKERS; British Report Order to Take Up to 1,000,000 Italians | True | By Wireless To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/i-son-to-mrs-william-o-melvin-i.html | I Son to Mrs. William O. Melvin I | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mother-upholds-coopers-father-would-have-been-proud-to-have-them.html | MOTHER UPHOLDS COOPERS; Father Would Have Been Proud to Have Them Play, She Says | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/60-of-port-space-found-unoccupied-shippers-may-recommend-that.html | 60% OF PORT SPACE FOUND UNOCCUPIED; Shippers May Recommend That Government Buyers Revise Routing on Exports | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/residential-deals-are-made-by-banks-tenements-apartments-and-a.html | RESIDENTIAL DEALS ARE MADE BY BANKS; Tenements, Apartments and a Rooming House on List of Sales | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/migs-edward-w-mgrew.html | MIgS. EDWARD W. M'GREW | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/distressed-rails-held-good-risks-pb-mcginnis-discusses-bonds-of.html | DISTRESSED RAILS HELD GOOD RISKS; P.B. McGinnis Discusses Bonds of Roads in Reorganization Before Customers' Brokers | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/2000000-is-given-to-war-fund-drive-received-from-corporations-in.html | $2,000,000 IS GIVEN TO WAR FUND DRIVE; Received From Corporations in First Three Days of Campaign for $125,000,000 in U.S. | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/us-suspicious-of-vichy-in-1940-nearbreak-over-fleet-revealed-us.html | U.S. Suspicious of Vichy in 1940; Near-Break Over Fleet Revealed; U.S. SUSPICIOUS OF VICHY IN 1940 | True | By Bertram D. Hulen | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/bears-still-rule-pro-football-loop-statistics-show-them-on-top-in.html | BEARS STILL RULE PRO FOOTBALL LOOP; Statistics Show Them on Top in Passing and Total Yardage | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/to-study-tropical-ills-new-department-is-formed-at-presbyterian.html | TO STUDY TROPICAL ILLS; New Department Is Formed at Presbyterian Medical Center | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/rubber-production-called-miraculous-director-sees-output-of.html | RUBBER PRODUCTION CALLED MIRACULOUS; Director Sees Output of Synthetic at Peak in March | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/writers-elect-malaney.html | Writers Elect Malaney | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/birthday-for-roy-rogers-horse.html | Birthday for Roy Rogers' Horse | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/spreads-for-bread.html | Spreads for Bread | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/ban-on-trade-with-italy-continues-in-effect.html | Ban on Trade With Italy Continues in Effect | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/patrol-ship-sinks-in-storm.html | Patrol Ship Sinks in Storm | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/maltese-strike-called-off.html | Maltese Strike Called Off | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/new-tax-proposal-hits-new-yorkers-12-12-payment-for-1942-plus-state.html | NEW TAX PROPOSAL HITS NEW YORKERS; 12 1/2% Payment for 1942 Plus State Levy Would Exceed Some Incomes | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mrs-alice-c-frazier-bride-of-army-man-wed-in-louisiana-to-john-w.html | MRS. ALICE C. FRAZIER BRIDE OF ARMY MAN; Wed in Louisiana to John W. Cutler Jr. of the Air Forces | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/pafi-ct4-geahani.html | PAfI CT4. GEAHANI | True | Special to Tm NEW YOR TS. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/pleads-guilty-as-fence-shop-owner-admits-he-received-stolen-sewing.html | PLEADS GUILTY AS 'FENCE'; Shop Owner Admits He Received Stolen Sewing Machines | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/tut-col-chas-montross.html | T.UT. COL. CHAS. MONTROSS | True | special to TH NKW YOR T6. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/fighting-in-russia-dies-down-in-rain-moscow-indicates-general-lull.html | FIGHTING IN RUSSIA DIES DOWN IN RAIN; Moscow Indicates General Lull, but Berlin Reports a New Thrust Across Dnieper | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/britons-confused-by-world-series-never-heard-of-it-bartender-tells.html | BRITONS CONFUSED BY WORLD SERIES; 'Never Heard of It,' Bartender Tells U.S. Troops Who Want the Radio Turned On | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/news-of-food-carrot-pie-almost-like-pumpkin-in-taste-now-on-sale-in.html | News of Food; Carrot Pie, Almost Like Pumpkin in Taste, Now on Sale in Especially Nourishing Form | True | By Jane Holt | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/one-disputed-vote-is-labor-row-key-to-be-opened-today-by-slrb-it.html | ONE DISPUTED VOTE IS LABOR ROW KEY; To Be Opened Today by SLRB, It Will Bring AFL or New Election at Brass Rail | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/jesse-herff-maker-of-childrens-coats-and-snow-suits-dies-here-at-70.html | JESSE HERFF; Maker of Children's Coats and Snow Suits Dies Here at 70 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/roosevelt-hails-yugoslav-unit-takes-part-in-activation-of-forty-air.html | ROOSEVELT HAILS YUGOSLAV UNIT; Takes Part in Activation of Forty Air Officers and Dedication of Bombers | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/argentina-will-send-ruiz-guinazu-spain-offers-post-to-strong.html | ARGENTINA WILL SEND RUIZ GUINAZU; Offers Post to Strong Supporter of Neutrality Policy | True | By Cable To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/9enry-bosse.html | 9ENRY BOSSE | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/peacox-goes-free-killed-wife-in-29-model-prisoner-won-mail-course.html | PEACOX GOES FREE; KILLED WIFE IN '29; 'Model Prisoner' Won Mail Course Diploma and a Radio Job | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/notables-to-hear-symphony-tonight-polish-ambassador-to-attend.html | NOTABLES TO HEAR SYMPHONY TONIGHT; Polish Ambassador to Attend Season's Opening Concert -- Rodzinski Will Conduct | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/series-for-auld-lang-syne.html | Series for Auld Lang Syne | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/reich-product-sent-home-in-our-bombs-standard-oil-official-replies.html | REICH PRODUCT SENT HOME IN OUR BOMBS; Standard Oil Official Replies to Charge of 'Cartel' | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/backs-incentive-plans-nickerson-says-proper-use-can-boost-output-25.html | BACKS INCENTIVE PLANS; Nickerson Says Proper Use Can Boost Output 25 to 35% | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/canada-cuts-warrisk-rates.html | Canada Cuts War-Risk Rates | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/allies-say-battle-for-kos-goes-on-latest-communique-disputes-nazi.html | ALLIES SAY BATTLE FOR KOS GOES ON; Latest Communique Disputes Nazi Claim That Resistance on Island Has Ceased | True | By C.l. Sulzberger | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/oil-concerns-to-merge.html | Oil Concerns to Merge | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/bill-southworth-jr-wont-bet-on-cards-air-force-major-abroad-afraid.html | BILL SOUTHWORTH JR. WON'T BET ON CARDS; Air Force Major Abroad Afraid to Put 'Whammy' on Team | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/edward-d-vandeleur-california-labor-federation-official-fought-the.html | EDWARD D. VANDELEUR; California Labor Federation Official Fought the CIO | True | Specta to T 1 YOR TDE6. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mine-pay-case-appealed-supreme-court-is-asked-to-pass-on.html | MINE PAY CASE APPEALED; Supreme Court Is Asked to Pass on Portal-to-Portal Award | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/neapolitans-showed-their-heroism-in-last-days-of-german-occupation.html | Neapolitans Showed Their Heroism In Last Days of German Occupation; Fight Began in Center of the City Became Pitched Battle in Residential Quarter -- Even Boys of 12 Played Their Parts | True | By Herbert L. Matthews | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/miss-marguerite-campbell-upstate-girl-fiancee-of-ensign-lawrence.html | Miss Marguerite Campbell, Up-State Girl, Fiancee of Ensign Lawrence Burwell, Navy | True | Special to THD YORE TIMS. | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/ridder-drops-suit-over-pamphlets-complaints-against-rex-stout-and-2.html | RIDDER DROPS SUIT OVER PAMPHLETS; Complaints Against Rex Stout and 2 Others, Charging Libel, Withdrawn | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/russian.html | Russian | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/100-milk-wagon-horses-untended-during-strike.html | 100 Milk Wagon Horses Untended During Strike | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/senate-confirms-hannegan.html | Senate Confirms Hannegan | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/hempstead-li-greeted-by-parent-english-town.html | Hempstead, L.I., Greeted By 'Parent' English Town | True | By Cable To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/pickford-to-make-film-short.html | Pickford to Make Film Short | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/stocks-depressed-by-war-prospects-late-break-drops-prices-to.html | STOCKS DEPRESSED BY WAR PROSPECTS; Late Break Drops Prices to Mid-September Levels -- Railway Bonds Down | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/no-cigarette-shortage-supply-is-still-called-normal-despite-use-of.html | NO CIGARETTE SHORTAGE; Supply Is Still Called Normal, Despite Use of Reserves | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/girls-delinquency-up-64-fbi-reports-hoover-aide-tells-parent-and.html | GIRLS DELINQUENCY UP 64%, FBI REPORTS; Hoover Aide Tells Parent and Teacher Congress That Rise Is Tragedy of Era | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/midwest-is-drawn-to-nationalism-republican-revival-committee-with.html | MIDWEST IS DRAWN TO 'NATIONALISM'; Republican Revival Committee With Roots in Illinois Bars 'the Mackinac Charter' | True | By Turner Catledge | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/parting-scene-in-china.html | PARTING SCENE IN CHINA | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/tokyo-radio-denies-story-of-beheading-broadcast-to-latinamericans.html | TOKYO RADIO DENIES STORY OF BEHEADING; Broadcast to Latin-Americans Says It Is Propaganda | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/insignia-sales-ban-delayed-by-army-independents-can-sell-items.html | INSIGNIA SALES BAN DELAYED BY ARMY; Independents Can Sell Items Until Jan. 1 -- Group Here Attacks Restriction | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/a-fund-for-friendliness.html | A FUND FOR FRIENDLINESS | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/french.html | French | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/williah-blanen.html | WILLIAH BLANEN | True | Special to T NEW YORK TIIE. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/vatican-prepares-for-worst.html | Vatican Prepares for Worst | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/midland-bank-chairman.html | Midland Bank Chairman | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/united-nations.html | United Nations | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/jacob-klein-retired-i-ronmaster-had-operated-his-own-foundry-in.html | JACOB KLEIN; Retired I ronmaster Had Operated His Own Foundry in Queens | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/yugoslav.html | Yugoslav | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/in-the-nation-a-unique-senate-executive-session.html | In The Nation; A Unique Senate Executive Session | True | By Arthur Krock | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/edward-t-coons.html | EDWARD T. COONS | True | special to THE IqEr YORK TIradES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/li-home-bought-from-bank.html | L.I. Home Bought From Bank | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/president-hails-columbus-day.html | President Hails Columbus Day | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/caviglia-loyal-to-mussolini.html | Caviglia Loyal to Mussolini | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/president-presses-war-on-accidents-praises-safety-council-on-its.html | PRESIDENT PRESSES WAR ON ACCIDENTS; Praises Safety Council on Its Drive Cutting Toll 7%, but Says We Have Far to Go | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/boy-hanged-accidentally-rockville-centre-lad-13-loses-life-in.html | BOY HANGED ACCIDENTALLY; Rockville Centre Lad, 13, Loses Life in Football Practice Device | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/handout-people-held-danger-here-federalization-of-jobless-pay-seen.html | 'HANDOUT' PEOPLE HELD DANGER HERE; Federalization of Jobless Pay Seen as Vote Influence by Insurance Head | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/225000-loan-on-house-group.html | $225,000 Loan on House Group | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/german-pillaging-of-rome-reported-capital-looted-of-art-treasures.html | GERMAN PILLAGING OF ROME REPORTED; Capital Looted of Art Treasures by Trainloads, Reliable London Source Says | True | By David Anderson | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/crittenden-hull-adams-lawyer-with-firm-here-officer-in-first-world.html | CRITTENDEN HULL ADAMS; Lawyer With Firm Here, Officer in First World War, Dies at 53 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/new-yorker-dies-in-crash-sgt-walter-chomak-one-of-2-us-victims-of.html | NEW YORKER DIES IN CRASH; Sgt. Walter Chomak One of 2 U.S. Victims of Air Tragedy | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/fashion-threat-is-noted-cultural-background-called-need-to-hold-us.html | FASHION THREAT IS NOTED; Cultural Background Called Need to Hold U.S. Lead in Field | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/orders-milk-price-rises-vinson-acts-to-correct-cases-of-shortages.html | ORDERS MILK PRICE RISES; Vinson Acts to Correct Cases of Shortages of Product | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/allies-bomb-in-burma.html | Allies Bomb in Burma | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/screen-news-here-and-in-hollywood-cr-rodgers-to-base-film-on-life.html | SCREEN NEWS HERE AND IN HOLLYWOOD; C.R. Rodgers to Base Film on Life of Chauncey Olcott -- 'Lassie Come Home' Due | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/canadians-to-mark-holiday.html | Canadians to Mark Holiday | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/ivirs-edward-g-griffli.html | iVIRS. EDWARD G. GRIFFLI | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/for-a-sales-tax.html | FOR A SALES TAX | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/milk-strike-order-by-wlb-is-defied-5-sheffield-plants-virtually.html | MILK STRIKE ORDER BY WLB IS DEFIED; 5 Sheffield Plants Virtually Idle -- Absentees Tie Up Some Borden Stations | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/defends-city-tax-on-postoffice-site-newark-upholds-levy-on-old.html | DEFENDS CITY TAX ON POSTOFFICE SITE; Newark Upholds Levy on Old Broad St. Parcel Under Contract of Sale | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/apartment-house-resold-in-brooklyn-small-parcels-compose-bulk-of.html | APARTMENT HOUSE RESOLD IN BROOKLYN; Small Parcels Compose Bulk of Latest Transactions | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/text-of-us-documents-dealing-with-relations-with-petain-regime-in.html | Text of U.S. Documents Dealing With Relations With Petain Regime in 1940 | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/willkie-bars-50-ticket-to-hear-st-louis-speech.html | Willkie Bars $50 Ticket To Hear St. Louis Speech | True | By the United Press. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/tufts-medical-gets-125000.html | Tufts Medical Gets $125,000 | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/says-custom-plan-assures-city-beef-pleydell-tells-herlands-packers.html | SAYS CUSTOM PLAN ASSURES CITY BEEF; Pleydell Tells Herlands Packers Lose on Every Pound Sold in Market, So Restrict Supply | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/navy-reports-42-casualties.html | Navy Reports 42 Casualties | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/film-competition-seen-greater-postwar-production-abroad-is-forecast.html | FILM COMPETITION SEEN; Greater Post-War Production Abroad Is Forecast | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/victory-in-second-world-series-game-is-coopers-first-over-rival.html | Victory in Second World Series Game Is Cooper's First Over Rival Circuit; CARDS ACE AT BEST WHEN THREATENED | True | By Louis Effrat | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/appointed-as-controller.html | Appointed as Controller | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/rabbis-support-appeal-700-to-ask-aid-for-jewish-drive-at-yom-kippur.html | RABBIS SUPPORT APPEAL; 700 to Ask Aid for Jewish Drive at Yom Kippur Services | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/royal-typewriter-may-list-its-stock-company-would-use-exchange-to.html | ROYAL TYPEWRITER MAY LIST ITS STOCK; Company Would Use Exchange to Widen Distribution of Its Common Shares | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/crisis-seen-facing-domestic-carriers-eastman-says-next-6-months.html | CRISIS SEEN FACING DOMESTIC CARRIERS; Eastman Says Next 6 Months Will Be Critical Because of Widespread Shortages | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/thieves-loot-opa-office-ration-stamps-good-for-a-huge-amount-of-gas.html | Thieves Loot OPA Office Ration Stamps Good for a Huge Amount of 'Gas' and Food | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/dr-mccomas-funeral-today.html | Dr. McComas' Funeral Today | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/bengurion-sees-arms-trial-plot-chairman-of-jewish-agency-says.html | BEN-GURION SEES ARMS TRIAL PLOT; Chairman of Jewish Agency Says Britain Seeks to Bolster White Paper policy | True | By Cable To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/women-busy-in-airports-10238-now-are-employed-by-the-northwest.html | WOMEN BUSY IN AIRPORTS; 10,238 Now Are Employed by the Northwest Airlines Concern | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/president-urges-a-free-philippines-calls-on-congress-to-let-him.html | PRESIDENT URGES A FREE PHILIPPINES; Calls on Congress to Let Him Proclaim Independence 'as Soon as Feasible' | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/westchester-registration-opens.html | Westchester Registration Opens | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/card-clubhouse-celebration-subdued-out-of-sympathy-for-cooper.html | Card Clubhouse Celebration Subdued Out of Sympathy for Cooper Brothers; DECISION TO PLAY MADE BY COOPERS | True | By Roscoe McGowen | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/big-european-wheat-crop.html | Big European Wheat Crop | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/our-war-aims-likened-to-van-goghs-ideals-netherlands-aide-opening.html | OUR WAR AIMS LIKENED TO VAN GOGH'S IDEALS; Netherlands Aide, Opening Art Exhibition, Draws Parallel | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/awards-announced-for-victory-gardens-horticultural-society-also.html | AWARDS ANNOUNCED FOR VICTORY GARDENS; Horticultural Society Also Shows New Flowers | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/prof-walr-tattersatl.html | PROF. WALR TATTERSAT.L | True | By Wireless To the lew York Ttxes. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/traffic-blocked-by-mayor.html | Traffic Blocked by Mayor | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/new-daylight-attacks-made.html | New Daylight Attacks Made | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/70000-youths-kidnaped.html | 70,000 Youths Kidnaped | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/role-in-war-seen-in-college-study-dr-wright-tells-city-group-goal.html | ROLE IN WAR SEEN IN COLLEGE STUDY; Dr. Wright Tells City Group Goal Is Destruction of 'World Order' Concept | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/harlem-photographs-shown.html | Harlem Photographs Shown | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/danish-synagogues-wrecked-by-fires-finnish-minister-condemns-german.html | DANISH SYNAGOGUES WRECKED BY FIRES; Finnish Minister Condemns German Persecution | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/shifting-spain.html | SHIFTING SPAIN | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/9-die-as-canadian-planes-collide.html | 9 Die as Canadian Planes Collide | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/w-22d-st-building-leased.html | W. 22d St. Building Leased | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/elis-to-try-power-plays.html | Elis to Try Power Plays | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/opa-fixes-ceilings-for-apple-prices-but-1011-cent-level-is-above.html | OPA FIXES CEILINGS FOR APPLE PRICES; But 10-11 Cent Level Is Above That Promised -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/hunter-offers-new-course.html | Hunter Offers New Course | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/london-expects-morgenthau.html | London Expects Morgenthau | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mass-travel-criticized.html | Mass Travel Criticized | True | K.M.B. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/bioff-describes-gang-rule-of-union-chicago-syndicate-marshaled.html | BIOFF DESCRIBES GANG RULE OF UNION; Chicago Syndicate Marshaled Nation-Wide Forces to Gain Control, He Testifies | True | By William M. Farrell | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/new-post-to-wh-fries.html | New Post to W.H. Fries | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/connecticut.html | CONNECTICUT | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/germans-in-france-kill-50-terrorists-guerrillas-beat-off-police-and.html | GERMANS IN FRANCE KILL 50 'TERRORISTS; Guerrillas Beat Off Police and Troops in Pyrenees | True | By Telephone To the New York Times. | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/miss-ellen-green-sets-wedding-day-will-be-bride-in-essex-fells-on.html | MISS ELLEN GREEN SETS WEDDING DAY; Will Be Bride in Essex Fells on Oct. 23 of Thomas C. Petty in St. Peter's Church | True | Special to T IT'w YORK IM. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/chinese.html | Chinese | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By the United Press. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/religious-leaders-issue-peace-plan-interfaith-declaration-signed-by.html | RELIGIOUS LEADERS ISSUE PEACE PLAN; Interfaith Declaration Signed by 144 Calls for World Order Based on Moral Law | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/national-tool-reduces-debt.html | National Tool Reduces Debt | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/notes.html | Notes | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/portugal-requisitions-autos.html | Portugal Requisitions Autos | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/investor-purchases-a-bronx-apartment-city-sells-property-in-e-169th.html | INVESTOR PURCHASES A BRONX APARTMENT; City Sells Property in E. 169th St. -- 2-Family House Taken | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/british.html | British | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/pricefixing-aids-upturn-in-cotton-guins-of-3-to-10-points-are-shown.html | PRICE-FIXING AIDS UPTURN IN COTTON; Gains of 3 to 10 Points Are Shown -- Decline in Hedge Selling Registered | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/q-qobrtsoh-is-wed-to-offiger-becomes-bride-of-it-patrick-f-sammon.html | ,q qOBRTSOH IS WED TO OFFIGER; Becomes Bride of It. Patrick F. Sammon Jr. of Army in St. George's Chapel Here | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/puts-works-shelf-in-budget-bureau-president-orders-all-agencies-to.html | PUTS WORKS 'SHELF'" IN BUDGET BUREAU; President Orders All Agencies to Tell Bursar of Programs Even Before Congress | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/japanese.html | Japanese | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/sports-of-the-times-no-more-st-louis-blues.html | Sports of the Times; No More St. Louis Blues | True | Reg. U.S. Pat. Off. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/vocabulary-of-dog-twice-basic-english-boots-also-is-a-mathematician.html | VOCABULARY OF DOG TWICE 'BASIC ENGLISH'; Boots Also Is a Mathematician and Knows Some French | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/brother-jones-captures-grand-national-chase-talbotts-jumper-wins.html | Brother Jones Captures Grand National Chase; TALBOTT'S JUMPER WINS $18,000 RACE | True | By Bryan Field | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/d-h-will-pay-on-bonds-on-nov-1-adjustment-plan-approved-by-court-to.html | D. & H. WILL PAY ON BONDS ON NOV. 1; Adjustment Plan Approved by Court to Be Carried Out With 10% Principal Reduction | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mary-martin-here-to-portray-venus-returns-to-broadway-to-share.html | MARY MARTIN HERE TO PORTRAY VENUS; Returns to Broadway to Share Stellar Roles Tonight With Kenny Baker, John Boles | True | By Sam Zolotow | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/national-city-appointees.html | National City Appointees | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/state-textbook-is-approved-legislative-groups-study-of-industrial.html | State Textbook Is Approved; Legislative Group's Study of Industrial and Labor Relations Held Useful | True | WILLIAM D. RAWLINS | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/two-to-coggeshall-and-hicks.html | Two to Coggeshall and Hicks | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/premiere-sold-out-for-fashion-revue-new-fabrics-and-latin-styles.html | PREMIERE SOLD OUT FOR FASHION REVUE; New Fabrics and Latin Styles Are Highlights of The Times' Production on Oct. 20 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/afl-caucus-seals-miners-reentry-resolutions-committee-is-reported.html | AFL CAUCUS SEALS MINERS' RE-ENTRY; Resolutions Committee Is Reported as Satisfied With Pledge by Lewis | True | By Louis Stark | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/bonds-and-shares-on-london-market-oil-issues-gain-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Oil Issues Gain as Result of Roosevelt Statement on Use of Persian Product | True | By Wireless To the New Yore Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/hammond-heads-traffic-group.html | Hammond Heads Traffic Group | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/sequels-to-my-friend-flicka.html | Sequels to 'My Friend Flicka' | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/edward-h-everit-former-southern-new-england-telephone-official-dies.html | EDWARD H. EVERIT; Former Southern New England Telephone Official Dies | True | Special to TR- Nw YORK TZES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/german-state-debt-rises.html | German State Debt Rises | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/air-base-battered-us-warships-shell-isle-as-carrier-planes-hurl.html | AIR BASE BATTERED; U.S. Warships Shell Isle as Carrier Planes Hurl High Explosives | True | By Robert Trumbull | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/analysis-made-on-bonds.html | Analysis Made on Bonds | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/macys-sales-set-a-record-in-year-166759594-total-compared-with.html | MACY'S SALES SET A RECORD IN YEAR; $166,759,594 Total Compared With $158,009,778 in Previous 12 Months | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/dr-leo-buerger-surgeon-here-64-urologist-deviser-of-medical.html | DR, LEO BUERGER, SURGEON HERE, 64; .Urologist, Deviser of Medical Instruments, DiesmOnce on Staff at Mount Sinai | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/latent-first-at-hawthorne.html | Latent First at Hawthorne | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/big-building-sold-to-jh-schwartz-twentythree-story-structure-at-8th.html | BIG BUILDING SOLD TO J.H. SCHWARTZ; Twenty-three Story Structure at 8th Ave. and 38th St. Assessed at $1,200,000 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/asks-substandard-pay-order.html | Asks Sub-Standard Pay Order | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/henderson-predicts-roosevelt-will-win-but-with-a-hostile-house-and.html | HENDERSON PREDICTS ROOSEVELT WILL WIN; But With a Hostile House and Small Margin in Senate | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/geoie-t-watiis.html | GEOIE T. WATiiS | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/the-east-and-the-west-meet-at-city-hall.html | THE EAST AND THE WEST MEET AT CITY HALL | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/yugoslavs-pierce-nazi-line-in-italy-take-town-on-trieste-railroad.html | YUGOSLAVS PIERCE NAZI LINE IN ITALY; Take Town on Trieste Railroad, but Yield It Under Attack of 30 German Tanks | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/books-authors.html | Books -- Authors | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/edward-smagowans-have-soni.html | Edward S.'Magowans Have SonI | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/appeals-to-educators.html | Appeals to Educators | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/landis-at-desk-in-cairo-us-middle-east-official-wastes-no-time.html | LANDIS AT DESK IN CAIRO; U.S. Middle East Official Wastes No Time After Arrival | True | By Wireless To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/books-of-the-times.html | Books of the Times | True | By John Chambeelain | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/allies-advance-across-italy-against-fierce-resistance-both-wings-of.html | Allies Advance Across Italy Against Fierce Resistance; BOTH WINGS OF THE ALLIED LINE ADVANCE IN ITALY | True | By Milton Bracker | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/women-raise-300000-for-drive.html | Women Raise $300,000 for Drive | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/gets-new-zealand-soldier-vote.html | Gets New Zealand Soldier Vote | True | By Wireless To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/corsican-sees-rise-in-morale-of-france-count-dornano-hails-gain-for.html | CORSICAN SEES RISE IN MORALE OF FRANCE; Count d'Ornano Hails Gain for Allies on Island | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/youngsters-surround-moore.html | Youngsters Surround Moore | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/irnest-bull-dies-head-of-ship-line-mubled-fleet-of-the-company.html | IRNEST BULL DIES; HEAD OF SHIP LINE; mubled Fleet of the Company Founded by Father in 1900 -- President Since 1920 | True | Special to T l:w YORK T:S. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/dr-arthur-t-evans-lead-of-botany-department-of-miami-university.html | DR. ARTHUR T. EVANS; lead of Botany Department of Miami University Dies at 55 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/dr-fiiderick-w-lake.html | DR. FIIDERICK W. LAKE | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/warns-of-dangers-in-currency-plans-ward-says-own-interests-ma-sway.html | WARNS OF DANGERS IN CURRENCY PLANS; Ward Says Own Interests Ma Sway Actions of a Nation in International Set-Up | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/henry-a-jackson-65-i-yachting-executive-coast-guard-officer-exchlef.html | [.HENRY A. JACKSON, 65, I YACHTING EXECUTIVE; Coast Guard Officer, Ex-Chlef of U. S. Power Squad_tons, DiesI | True | Special to Te YORK TS. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/gets-western-union-aid-valentine-says-company-will-help-in-race.html | GETS WESTERN UNION AID; Valentine Says Company Will Help in Race Betting Inquiry | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/illegality-is-seen-in-new-haven-plan-objectors-at-hearing-say-idea.html | ILLEGALITY IS SEEN IN NEW HAVEN PLAN; Objectors at Hearing Say Idea Violates States' Rights, Is Unfair to Leased Line | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/state-may-exceed-quota-by-billion-burgess-says-100000000-will-be.html | STATE MAY EXCEED QUOTA BY BILLION; Burgess Says $100,000,000 Will Be Added to the Bond Total in Next Ten Days | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/railroad-income-drops-august-net-for-class-1-roads-4600000-below-42.html | RAILROAD INCOME DROPS; August Net for Class 1 Roads $4,600,000 Below '42 Month | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/garfinkel-stock-quickly-sold.html | Garfinkel Stock Quickly Sold | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/sir-percy-wtndhivi-british-diplomat-exminister-to-colombia-once-at.html | SIR PERCY WTNDH/IVI; British Diplomat, Ex-Minister to Colombia, Once at Washington | True | By Cable To Th Iw York S. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/orestes-annexes-newmarket-dash-miss-pagets-racer-looms-as-1944.html | ORESTES ANNEXES NEWMARKET DASH; Miss Paget's Racer Looms as 1944 English Derby Choice -- Germanicus Also Wins | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/watch-jobbers-cited-opa-gets-show-cause-orders-in-cases-against-34.html | WATCH JOBBERS CITED; OPA Gets Show Cause Orders in Cases Against 34 Firms | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/legion-head-gives-postwar-program-years-training-for-men-and.html | LEGION HEAD GIVES POST-WAR PROGRAM; Year's Training for Men and Voluntary Women's Corps Included by Atherton | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/sheriffs-stolen-auto-still-gone.html | Sheriff's Stolen Auto Still Gone | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/chinese-hurl-back-foe-on-long-front-battles-are-in-progress-on-the.html | CHINESE HURL BACK FOE ON LONG FRONT; Battles Are in Progress on the Outskirts of Suancheng and at Siaofeng | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/music-interests-end-philadelphia-dispute-union-accepts-agreement-so.html | MUSIC INTERESTS END PHILADELPHIA DISPUTE; Union Accepts Agreement, So Concerts Open Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/terry-scouts-dodger-report.html | Terry Scouts Dodger Report | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/li-man-buys-jersey-estate.html | L.I. Man Buys Jersey Estate | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/maoris-honor-fighters-ceremony-pays-tribute-to-victoria-cross.html | MAORIS HONOR FIGHTERS; Ceremony Pays Tribute to Victoria Cross Winner | True | By Wireless To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/vesthester-6irl-married-to-flier-lucy-landenberger-is-bride-of-lt.html | !V/EST()HESTER 6IRL MARRIED TO FLIER; .Lucy Landenberger Is Bride of Lt. Irving Lyon Jr., USA, in Pelham Manor Church | True | Special to Tx yoRr Ts. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/7-more-indicted-as-german-spies-charges-by-us-grand-jury-in-newark.html | 7 MORE INDICTED AS GERMAN SPIES; Charges by U.S. Grand Jury in Newark Linked to Duquesne and Ludwig Cases Here | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/wholesale-produce-man-heads-city-food-bureau.html | Wholesale Produce Man Heads City Food Bureau | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/villia-a-harwood.html | VILLIA! A HARWO'OD | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/school-board-assailed-guild-demands-accrual-fund-be-used-for.html | SCHOOL BOARD ASSAILED; Guild Demands Accrual Fund Be Used for Recreation | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/the-buchanan-fully-rented.html | The Buchanan Fully Rented | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/connolly-committee-formed.html | Connolly Committee Formed | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/frank-sharp.html | FRANK SHARP | True | Special to TtI NEw YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/school-gives-ambulance-seward-park-high-has-a-parade-before.html | SCHOOL GIVES AMBULANCE; Seward Park High Has a Parade Before Donation to Army | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/us-air-strength-in-china-grows-but-a-gigantic-force-is-needed.html | U.S. Air Strength in China Grows But a Gigantic Force Is Needed; Hundreds of Planes Are Required for Daily Attacks to Drive Out Japanese and to Go On to Strike Tokyo a Mortal Blow | True | By Brooks Atkinson | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/holds-honor-in-european-theatre-of-war.html | HOLDS HONOR IN EUROPEAN THEATRE OF WAR | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/philips-lee.html | Phi!lips -- Lee | True | SPecial to Ti lqw YOIK TA'ES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/murray-asks-a-watch-on-congress-to-learn-who-labors-friends-are-he.html | Murray Asks a Watch on Congress To Learn Who Labor's Friends Are; He Says Unions Have Not Had 'a Square Deal' From the Administration -- Incentive Pay Issue Bitterly Debated by UAW | True | By Joseph Shaplen | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/german.html | German | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/miss-cora-tatham-a-y-w-c-a-leader-former-officer-here-dies-in.html | MISS CORA TATHAM, A Y. W. C. A.; LEADER! Former Officer Here Dies in California at Age of 83 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mrs-h-b-clark-gives-teai-i-she-entertains-team-planningj-i-drive.html | 'MRS. H. B. CLARK GIVES TEAI I; She Entertains Team PlanningJ i Drive for the Seeing Eye I | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/veterans-would-reenlist.html | Veterans Would Re-enlist | True | MALCOLM F. REED | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/pastor-is-installed-rev-shelby-rooks-joins-st-james-presbyterian.html | PASTOR IS INSTALLED; Rev. Shelby Rooks Joins St. James Presbyterian Church Here | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/new-cut-possible-in-newsprint-use-anpa-warns-situation-may-call-for.html | NEW CUT POSSIBLE IN NEWSPRINT USE; ANPA Warns Situation May Call for Further Slash for November, December | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/drew-98757-in-salary-head-of-gamewell-company-lists-that-sum-for.html | DREW $98,757 IN SALARY; Head of Gamewell Company Lists That Sum for 1942 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/security-inquiry-is-urged-treasury-proposal-of-increased-tax-raises.html | Security Inquiry Is Urged; Treasury Proposal of Increased Tax Raises Some Doubts | True | HENRIETTE C. EPSTEIN | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/size-14-shoes-reach-yale-special-job-for-marine-trainee-so.html | SIZE 14 SHOES REACH YALE; Special Job for Marine Trainee, So Classmates Celebrate | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/rieger-star-at-rutgers-booms-60yard-punts-in-drill-mccanna-lost-for.html | RIEGER STAR AT RUTGERS; Booms 60-Yard Punts in Drill -- McCanna Lost for Season | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/homestead-grays-triumph.html | Homestead Grays Triumph | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/mines-hunted-in-corsica-victorious-french-troops-are-also-counting.html | MINES HUNTED IN CORSICA; Victorious French Troops Are Also Counting Their Booty | True | By Wireless To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/dr-6eor6e-h-bell-ophthalmologist-he-performed-3000cataract.html | DR, 6EOR6E H, BELL, OPHTHALMOLOGIST; He Performed 3,000.Cataract Operations in 43 Years Herel BDies in Home at 77 | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/the-minority-opinion.html | The Minority Opinion | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/windfall-of-ships-is-held-our-chance-senate-group-says-3000000-tons.html | WINDFALL OF SHIPS IS HELD OUR CHANCE; Senate Group Says 3,000,000 Tons Above Expectations Can Doom Nazis This Year | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/finnish.html | Finnish | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/naples-preserved-most-of-its-art-movable-contents-of-museums-and.html | NAPLES PRESERVED MOST OF ITS ART; Movable Contents of Museums and Libraries Were Taken to Secret Refuges | True | By Wireless To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/jeanne-hensler-a-bride-wed-to-lt-howard-isherwood-jr-of-the-naval-a.html | JEANNE HENSLER A BRIDE; Wed to Lt. Howard Isherwood Jr. of the Naval Air Arm | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/oil-for-germans-in-russia-lost-in-rumanian-blasts.html | Oil for Germans in Russia Lost in Rumanian Blasts | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/named-for-promotion-rear-admiral-leary-nominated-for-next-rank-up.html | NAMED FOR PROMOTION; Rear Admiral Leary Nominated for Next Rank Up | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/rabbis-present-plea-to-wallace-several-hundred-also-leave-petition.html | RABBIS PRESENT PLEA TO WALLACE; Several Hundred Also Leave Petition for Succor of Jews at White House | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/opa-urges-manhattan-shoppers-to-report-priceceiling-violations.html | OPA Urges Manhattan Shoppers To Report Price-Ceiling Violations | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/bank-statement.html | BANK STATEMENT | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/yanks-still-are-favored.html | Yanks Still Are Favored | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/butter-hoarders-suffer-new-zealanders-find-private-stocks-quickly.html | BUTTER HOARDERS SUFFER; New Zealanders Find Private Stocks Quickly Go Rancid | True | By Wireless To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/stock-borrowings-up-in-september-rise-from-091-to-103-is-shown.html | STOCK BORROWINGS UP IN SEPTEMBER; Rise From 0.91% to 1.03 % Is Shown -- Increase of 78c in Average Share Price | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/jersey-primary-vote-small.html | Jersey Primary Vote Small | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/lakehurst-stops-plebes-tichenal-snares-pass-near-end-to-win-at-west.html | LAKEHURST STOPS PLEBES; Tichenal Snares Pass Near End to Win at West Point, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/kidnap-plot-reported.html | 'Kidnap' Plot Reported | True | By Daniel T. Brigham | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/united-states.html | United States | True | By Telephone To the New York Times. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/cards-2-homers-beat-yankees-43-and-even-series-marion-and-sanders.html | CARDS' 2 HOMERS BEAT YANKEES, 4-3, AND EVEN SERIES; Marion and Sanders Connect as Cooper Pitches and Wins Despite Death of Father | True | By John Drebinger | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/john-f-cashen-new-rochelle-expostmaster-retired-realty-man-dies-at.html | JOHN F. CASHEN; New Rochelle Ex-Postmaster, Retired Realty Man, Dies at 85 | True | SPecial to T NF YORK TIMES. | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/russia-ii-political-as-well-as-military-factors-appear-involved-in.html | Russia -- II.; Political as Well as Military Factors Appear Involved in the Nazis' Retreat | True | By Hanson W. Baldwin | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/business-property-sold-industrial-firm-gets-buildings-and-lot-in.html | BUSINESS PROPERTY SOLD; Industrial Firm Gets Buildings and Lot in New Rochelle | True | | C1B 603050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/john-a-devany-ietired-police-sergeant-father-of-bronx-assemblyman.html | JOHN A. DEVANY; Ietired Police Sergeant, Father of Bronx Assemblyman | True | | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 603050 |
| 1943-10-07 | 1943-10-07 | https://www.nytimes.com/1943/10/07/archives/british-destroyer-sinks-uboat.html | British Destroyer Sinks U-Boat | True | | C1B 603050 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/exports-in-august-gained-71-over-42-1205000000-total-made-month.html | EXPORTS IN AUGUST GAINED 71% OVER '42; $1,205,000,000 Total Made Month Fourth in Row to Exceed Billion Mark | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/our-complacency-on-war-is-decried-greatest-struggle-is-ahead.html | OUR COMPLACENCY ON WAR IS DECRIED; Greatest Struggle Is Ahead, Raymond Daniell Warns at Times Hall 'Meeting WOMEN TAKEN TO TASK They Should Emulate Courage of the British in 'Blitz,' Says Dean Gildersleeve | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/new-iron-solves-a-pressing-problem.html | NEW IRON SOLVES A PRESSING PROBLEM | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/tojo-grows-grave-in-total-war-plea.html | Tojo Grows Grave In Total War Plea | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/cuban-papers-increase-81-new-publications-reported-despite.html | CUBAN PAPERS INCREASE; 81 New Publications Reported Despite Newsprint Curbs | True | By Cable To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/store-sales-off-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 5% FOR WEEK IN NATION; Volume for Four-Week Period Rose 5%-- New York Trade Decreased 11% | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/six-majors-are-promoted.html | Six Majors Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/du-barry-of-history-and-the-film-figures-in-showing-of-fall-styles.html | Du Barry of History and the Film Figures in Showing of Fall Styles | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/many-sign-opa-pledge-shoppers-in-8-stores-agree-to-back-ceiling.html | MANY SIGN OPA PLEDGE; Shoppers in 8 Stores Agree to Back Ceiling Program | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/notes.html | Notes | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/heads-halloween-group.html | Heads Halloween Group | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/confirms-espils-recall.html | Confirms Espil's Recall | True | By Cable To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/gibraltar-activity-reported.html | Gibraltar Activity Reported | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/saving-of-culture-put-to-colleges-providing-trained-brains-also.html | SAVING OF CULTURE PUT TO COLLEGES; Providing 'Trained Brains' Also Vital in Women's Schools, Barnard Dean Says | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/columbia-gas-votes-to-resume-dividends-common-to-get-10-cents-nov.html | COLUMBIA GAS VOTES TO RESUME DIVIDENDS; Common to Get 10 Cents Nov. 15, First Since Feb. 15, 1941 | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/bronx-transactions-have-broad-range-apartment-tenement-and-five.html | BRONX TRANSACTIONS HAVE BROAD RANGE; Apartment, Tenement and Five Houses Change Ownership | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/bar-to-map-change-in-election-law-names-a-committee-to-draft.html | BAR TO MAP CHANGE IN ELECTION LAW; Names a Committee to Draft Suggestion as Sequel to Aurelio Case | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/city-airport-deal-for-gas-hits-a-snag-estimate-board-finds-others.html | CITY AIRPORT DEAL FOR 'GAS' HITS A SNAG; Estimate Board Finds Others Willing to Better Gulf Bid | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/lord-meston.html | LORD MESTON | True | By Cable To the Nxv Yok Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/us-seeking-share-in-oil-of-arabia-negotiates-with-california-arabia.html | U.S. SEEKING SHARE IN OIL OF ARABIA; Negotiates With California Arabian Standard Company for Participation NEW FOREIGN POLICY MOVE President Is Represented as Interested in Project, Which Follows British Precedent | True | By John H. Criderspecial To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/daughter-to-rufus-c-stillmans-i.html | Daughter to Rufus C. Stillmans I | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/australia-receives-cruiser.html | Australia Receives Cruiser | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/stresses-milk-meat-eggs.html | Stresses Milk, Meat, Eggs | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/miss-lasco-wed-to-wm-c-dodge-jr-bolivian-cultural-envoy-bride-of.html | MISS LASCO WED TO WM. C. DODGE JR.; Bolivian Cultural Envoy Bride of the Ex-District Attorney's Son in Home Ceremony | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/question-for-mr-vinson.html | Question for Mr. Vinson | True | GEORGE H. HOLSTEN Jr. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/tomorrows-scientists.html | TOMORROWS SCIENTISTS | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/city-bonus-vote-to-get-court-test-commerce-and-industry-group-sues.html | CITY BONUS VOTE TO GET COURT TEST; Commerce and Industry Group Sues to Prevent Referendum -- Hearing Set for Monday | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/steel-concern-due-here-us-steel-products-co-to-open-offices-in-new.html | STEEL CONCERN DUE HERE; U.S. Steel Products Co. to Open Offices in New York | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/line-chosen-by-germans.html | Line Chosen by Germans | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/venezuela-consul-in-the-mayflower-new-tenants-divide-choices.html | VENEZUELA CONSUL IN THE MAYFLOWER; New Tenants Divide Choices Between East and West Sides of the Park | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/pittsburgh-index-steady-steel-mills-operated-at-101-of-rated.html | PITTSBURGH INDEX STEADY; Steel Mills Operated at 101% of Rated Capacity | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/whitney-warren-property-sold.html | Whitney Warren Property Sold | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/opposition-grows-to-new-haven-plan-one-objector-holds-it-entails.html | OPPOSITION GROWS TO NEW HAVEN PLAN; One Objector Holds It Entails Modification of Law Which Created Boston Terminal | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/new-petition-filed-in-pennroad-suit-court-is-asked-to-remand-the.html | NEW PETITION FILED IN PENNROAD SUIT; Court Is Asked to Remand the Action for Additional Damages Against the P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/passengers-listed-on-exchange-vessel-americans-now-on-way-from.html | PASSENGERS LISTED ON EXCHANGE VESSEL; Americans Now on Way From Japan on Board the Teia-Maru | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/lehman-corp-shows-slight-gain-in-assets-net-sept-30-is-3751-a-share.html | LEHMAN CORP. SHOWS SLIGHT GAIN IN ASSETS; Net Sept. 30 Is $37.51 a Share, Rise of 16 Cents in 3 Months | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/john-t-blake-member-of-maritime-service-dies-in-south-pacific-at-24.html | JOHN T. BLAKE; Member of Maritime Service Dies in South Pacific at 24 | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/edwi_n-c__-norton-i-pomona-college-dean-emeritus.html | EDWI_N C_. NORTON I; Pomona College Dean Emeritus, | True | { | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/westinghouse-appoints-air-conditioning-manager.html | Westinghouse Appoints Air Conditioning Manager | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/vegetable-ceilings-wait-plan-to-roll-back-winter-prices-is-expected.html | VEGETABLE CEILINGS WAIT; Plan to Roll Back Winter Prices Is Expected Next Week | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/foggia-plane-toll-high-allies-count-125-abandoned-craft-on-6.html | FOGGIA PLANE TOLL HIGH; Allies Count 125 Abandoned Craft on 6 Airfields | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/wife-sues-rene-le-fevre-daughter-of-mrs-gw-kavanaugh-asks-divorce.html | WIFE SUES RENE LE FEVRE; Daughter of Mrs. G.W. Kavanaugh Asks Divorce From Flier | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ask-la-guardia-for-food.html | Ask La Guardia for Food | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/charles-j-mentrup.html | CHARLES J. MENTRUP | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/note-circulation-at-peak-in-britain-bank-of-england-reports-an.html | NOTE CIRCULATION AT PEAK IN BRITAIN; Bank of England Reports an Increase of 4,795,000, to 991,260,000, in Week | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/warns-of-new-cuts-in-furniture-out-put-dinegar-points-to-40-decline.html | WARNS OF NEW CUTS IN FURNITURE OUT PUT; Dinegar Points to 40% Decline in Total Wood Available | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/american-fugitives-recaptured.html | American Fugitives Recaptured | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/high-vacuum-perfected-now-being-used-for-large-magnesium-production.html | HIGH VACUUM PERFECTED; Now Being Used for Large Magnesium Production | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/navy-awards-air-medals-macarthur-honors-col-blank-new-york-city.html | NAVY AWARDS AIR MEDALS; MacArthur Honors Col. Blank, New York City Surgeon | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/tnltt-c-duffy.html | TNJ[LT,T, C. DUFFY | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/german.html | German | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/terrible-sacrifices-ahead-knox-says-navy-secretary-in-canal-zone.html | TERRIBLE SACRIFICES' AHEAD, KNOX SAYS; Navy Secretary in Canal Zone Declares We Will Press Initiative | True | By Cable To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/the-state-guard.html | THE STATE GUARD | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/catherine-mcllvaine-student-at-juilliard-fiancee-of-ensign-john-h.html | Catherine McIlvaine, Student at Juilliard, Fiancee of Ensign John H. mcdonald, Navy | True | Special to T NW NOE Ts. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/would-win-war-first.html | Would Win War First | True | EDOARDO VERGARA. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/war-bond-sales-here-rise-to-607488931-but-total-bought-by.html | WAR BOND SALES HERE RISE TO $607,488,931; But Total Bought by Individuals in State Is Still Lagging | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/fletcher-retorts-to-umpire.html | Fletcher Retorts to Umpire | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/meat-is-allocated-for-a-year-ahead-17-billion-pounds-for-civilians.html | MEAT IS ALLOCATED FOR A YEAR AHEAD; 17 Billion Pounds for Civilians, 8 Billion for Our Armed Forces and for Allies | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/bay-of-biscay-air-fight.html | Bay of Biscay Air Fight | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/five-borough-heads-will-help-war-fund-each-to-serve-as-vice.html | FIVE BOROUGH HEADS WILL HELP WAR FUND; Each to Serve as Vice Chairman in Respective Areas | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/art-notes.html | Art Notes | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/yanks-beat-cards-with-5-in-8th-62-for-21-series-lead-johnsons.html | YANKS BEAT CARDS WITH 5 IN 8TH, 6-2, FOR 2-1 SERIES LEAD; Johnson's Winning Triple With Bases Full Thrills Record Crowd of 69,990 Here BOROWY TRIUMPHS IN BOX Pitcher's Double in 6th Sets Up First New York Score -- Brazle Victim of Errors The First Yank on Base, Starting Pitchers and Turning Point of the Third Game YANKS BEAT CARDS WITH 5 IN 8TH, 6-2 | True | By John Drebinger | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/aid-on-labor-problem-schools-adjust-students-hours-for-store-work.html | AID ON LABOR PROBLEM; Schools Adjust Students' Hours for Store Work | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/more-than-100-killed.html | More Than 100 Killed | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/review-1-no-title-one-touch-of-venus-which-makes-the-whole-world.html | Review 1 -- No Title; ' One Touch of Venus,' Which Makes the Whole World Kin, Opens at the Imperial | True | By Lewis Nichols | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/war-prevention-great-need-necessary-as-jobs-are-they-would-avail.html | War Prevention Great Need; Necessary as Jobs Are, They Would Avail Little in World of Tumult | True | BERYL HAROLD LEVY. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/vote-fraud-board-created-by-state-goldstein-sets-up-new-bureau-for.html | VOTE FRAUD BOARD CREATED BY STATE; Goldstein Sets Up New Bureau for Election Inquiries Under J.E. Lumbard Jr. | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/british-halt-tanks-8th-army-smashes-fierce-german-counterattack.html | BRITISH HALT TANKS; 8th Army Smashes Fierce German Counter-Attack Above Termoli FIFTH ARMY NEARS CAPUA Is Reported Within Three Miles of Volturno River Line -- Allied Fliers Rake Foe BRITISH HALT TANKS IN BATTLE IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/atlas-in-control-of-plaza-hotel-corporation-buys-all-stock-of-us.html | ATLAS IN CONTROL OF PLAZA HOTEL; Corporation Buys All Stock of U.S. Realty in Fifth Avenue Property | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/columbia-drills-on-fundamentals-blocking-and-tackling-rule-in.html | COLUMBIA DRILLS ON FUNDAMENTALS; Blocking and Tackling Rule in Scrimmage as Team Ends Hard Drive for Yale APEL'S STATUS UNCERTAIN Gehrke, Arden, Landwehr Hold Backfield Posts -- McVicar and De Santola in Line | True | By Robert F. Kelley | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/60-of-ship-crew-saved-coast-guard-rescued-men-of-the-sunken-gunboat.html | 60 OF SHIP CREW SAVED; Coast Guard Rescued Men of the Sunken Gunboat Plymouth | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/main-potato-crop-at-crisis.html | Main Potato Crop at Crisis | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/frenchbred-resolute-ii-captures-dark-secret-handicap-by-neck-at.html | French-Bred Resolute II Captures Dark Secret Handicap by Neck at Belmont; 10-TO-1 OUTSIDER BEATS DON JUAN II Resolute II Finishes Fast to Annex Mile-and-Half Test, With Llanero Third FAVORED GREY WING LAST Moon Maiden Takes Nightcap -- War Relief Racing Next Tuesday at Jamaica | True | By Bryan Field | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/pratt-hockey-star-enlists.html | Pratt, Hockey Star, Enlists | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/to-edit-city-college-yearbook.html | To Edit City College Yearbook | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/united-states.html | United States | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/capertons-portrait-bust-put-in-naval-academy.html | Caperton's Portrait Bust Put in Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/nazis-raid-london-in-extra-strength-biggest-attack-since-1941-also.html | NAZIS RAID LONDON IN EXTRA STRENGTH; Biggest Attack Since 1941 Also Sets Duration Mark -- Empty Convent Is Hit RAF COUNTERBLOW SEEN Berlin, Off the Air, Indicates Activity -- 2 German Craft Downed in Bay of Biscay | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/finds-western-union-violated-job-law-court-issues-ruling-on-the.html | FINDS WESTERN UNION VIOLATED JOB LAW; Court Issues Ruling on the Employment of Children | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/school-girl-is-missing.html | School Girl Is Missing | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/new-record-is-set-by-masonite-corp-total-sales-for-year-ended-aug.html | NEW RECORD IS SET BY MASONITE CORP.; Total Sales for Year Ended Aug. 31 Were $18,763,938, Against $17,044,152 | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/col-james-r-mahaffn.html | COL. JAMES R. MAHAFFN | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/leinsdorf-in-cleveland-31yearold-conductor-opens-26th-season-of.html | LEINSDORF IN CLEVELAND; 31-Year-Old Conductor Opens 26th Season of Orchestra | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/fly-tells-radio-to-revise-ethics-declares-free-speech-on-the-air.html | FLY TELLS RADIO TO REVISE ETHICS; Declares Free Speech on the Air Requires Sale of Time for Controversial Issues HAILS NEW BROADCASTING Calls It the Most Intelligent Medium and Says Press and Movies Are Far Behind | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/baltic-shipping-hit-hard-by-russian-submarines.html | Baltic Shipping Hit Hard By Russian Submarines | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/3-westchester-sales-trading-in-mamaroneck-white-plains-and-pelham.html | 3 WESTCHESTER SALES; Trading in Mamaroneck, White Plains and Pelham Manor | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/offer-zeroes-for-caps-fliers-promise-to-down-enemy-in-trade-for.html | OFFER ZEROES FOR CAPS; Fliers Promise to Down Enemy in Trade for Series Headgear | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/holc-sells-in-brooklyn-multifamily-houses-make-up-majority-of-days.html | HOLC SELLS IN BROOKLYN; Multi-Family Houses Make Up Majority of Day's Deals | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/perry-worden-phillips.html | PERRY WORDEN PHILLIPS | True | special to TH NEW YORK TrMS. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/debate-commission-status.html | Debate Commission Status | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/tall-loft-is-sold-in-garment-area-trading-covers-business-and.html | TALL LOFT IS SOLD IN GARMENT AREA; Trading Covers Business and Residential Buildings of Varied Types | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/miss-mary-meyering-is-prospective-bride-student-at-briarcliff.html | MISS MARY MEYERING IS PROSPECTIVE BRIDE; Student at Briarcliff Engaged to Lt. Raymond Ortelg 3d, USA | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/yugoslavs-defeat-nazis-in-tank-fight-10-enemy-machines-destroyed-at.html | YUGOSLAVS DEFEAT NAZIS IN TANK FIGHT; 10 Enemy Machines Destroyed at Cost of 4 Partisans' on Trieste-Fiume Front ISTRIAN REVOLT REPORTED Five-sixths of Croat Railroad Stations Said to Be Wrecked -- Puppet Capital Encircled | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ruth-warb-a-brideelect-bogota-n-j-girl-affianced-t.html | R,UTH WARB A BRIDE-ELECT {; Bogota, N. J., Girl Affianced t | True | o{ | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/john-d-pierson-sr-of-hoboken-lawyer-73-official-weehawken-home.html | JOHN D. PIERSON SR.; of Hoboken Lawyer, 73, Official Weehawken Home Owners | True | Special to THTM I YOR [MS. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/plan-to-move-pope-reported.html | Plan to Move Pope Reported | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/consumer-standards-get-wider-program-asa-expands-committee-to-take.html | CONSUMER STANDARDS GET WIDER PROGRAM; A.S.A. Expands Committee to Take in More Fields | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/new-members-elected.html | New Members Elected | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/stimson-puts-foe-in-italy-at-300000-stiffer-stand-by-reinforced.html | STIMSON PUTS FOE IN ITALY AT 300,000; Stiffer Stand by Reinforced Nazis and 'Very Hard Fighting' Is Forecast by Secretary LISTS CASUALTIES AT 8,307 War Department Chief Also Says That Feeding Naples Proves 'Enormous' Task | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/machinists-union-goes-back-to-afl-boston-session-backs-action-green.html | MACHINISTS' UNION GOES BACK TO AFL; Boston Session Backs Action -- Green Bars Joining Anglo-Soviet Union Committee | True | By Louis Starkspecial To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/wfa-to-free-egg-and-milk-stocks-same-action-held-likely-on-butter.html | WFA TO FREE EGG AND MILK STOCKS; Same Action Held Likely on Butter in Fear It May Spoil in Storage HOSPITALS STILL SHORT City Appeals to Dealers in Butter to Supply About 12,000 Pounds a Week | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ata_-m_-g__d-director-of-ohio-brass-co-87-member-of-edison-pioneers.html | .AT.A_. M_. G_..D. {; Director of Ohio Brass Co., 87,{ Member of Edison Pioneers { | True | I Special to THE TTEW YORK TU4ES. { | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/iiiss-gertrude-kellogg.html | IIISS GERTRUDE KELLOGG | True | Special to TH NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/utility-would-register-delaware-power-and-light-co-files-notice.html | UTILITY WOULD REGISTER; Delaware Power and Light Co. Files Notice With SEC | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/telegraph-merger-goes-into-effect-western-union-and-postal-put.html | TELEGRAPH MERGER GOES INTO EFFECT; Western Union and Postal Put Through Deal When Way Is Cleared by State Agency STOCK TO BE DISTRIBUTED Brief Ceremony Marks Passing of Domestic Competition in Wire Communications | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/park-athletic-contests-popular.html | Park Athletic Contests Popular | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/registration-seen-as-no-barometer-but-300000-drop-regarded-as.html | REGISTRATION SEEN AS NO BAROMETER; But 300,000 Drop Regarded as Giving Republicans More Comfort Than Rivals QUEENS EXCEEDS BRONX Forges Ahead for First Time in History -- Result Will Cut Council's Personnel | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/eisenhower-orders-full-radio-report-of-series-for-men-in-his.html | Eisenhower Orders Full Radio Report of Series for Men in His Command; BROADCAST MIX-UP ON GAMES SETTLED Eisenhower Rescinds Special Service Group's Limiting of Series Radio Report SOLDIERS' INTEREST KEEN Officials Here Admit British Scored 'Scoop' in Putting Baseball Classic on Air | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/vinson-fails-to-aid-treasury-tax-bill-questions-in-second-day.html | VINSON FAILS TO AID TREASURY TAX BILL; Questions in Second Day Before Ways and Means Indicate Unshaken House Hostility | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/american-football-mystifies-russians-us-residents-in-moscow-play-to.html | AMERICAN FOOTBALL MYSTIFIES RUSSIANS; U.S. Residents in Moscow Play to Strains of Tchaikovsky | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/manpower-linked-to-our-strategy-seversky-declares-question-is.html | MANPOWER LINKED TO OUR STRATEGY; Seversky Declares Question Is Related to Old and New Concepts of War LIKENS SUPPLY TO CAPITAL He Asserts Congress Has Duty of Examining Plans Based Upon 'Old' Views | True | By Alexander P. de Seversky | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/two-deny-government-fraud.html | Two Deny Government Fraud | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/to-make-more-rayon-tire-yarn.html | To Make More Rayon Tire Yarn | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/rutgers-coach-a-casualty.html | Rutgers Coach a Casualty | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/new-atrocity-is-reported.html | New Atrocity Is Reported | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/c-w-bostroms-have-daughter.html | C. W. Bostroms Have Daughter{ | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/banks-are-drained-of-extra-reserves-37-reserve-members-here-are.html | BANKS ARE DRAINED OF EXTRA RESERVES; 37 Reserve Members Here Are Below Requirements for the First Time Since Aug 4 BANKS ARE DRAINED OF EXTRA RESERVES | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/bout-gets-nba-title-rating.html | Bout Gets N.B.A. Title Rating | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/i-dr-albert-j-hodgson-i-a-specialist-in-the-treatment-of-diabetes.html | I DR. ALBERT J. HODGSON; I A Specialist in the Treatment of Diabetes Dies at 85 | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/member-bank-balances-drop-151000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $151,000,000; Excess Reserves Decrease by $110,000,000 | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/law-new-minister-here-on-a-mission-british-cabinet-appointee.html | LAW, NEW MINISTER, HERE ON A MISSION; British Cabinet Appointee Discusses Monetary Problems | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/cheese-mold-applied-directly-to-wounds-found-to-put-healing.html | Cheese Mold Applied Directly to Wounds Found to Put Healing Penicillin to Work | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/delay-held-danger-on-terminations-copeland-warns-controller.html | DELAY HELD DANGER ON TERMINATIONS; Copeland Warns Controller General's Proposal Would Bring Post-War Upsets | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ugi-to-intervene-in-reorganization-sec-grants-permit-in-niagara.html | U.G.I. TO INTERVENE IN REORGANIZATION; SEC Grants Permit in Niagara Hudson Power Case -- Other Actions | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/6-reich-ships-sunk-in-mediterranean-british-submarines-also-shell.html | 6 REICH SHIPS SUNK IN MEDITERRANEAN; British Submarines Also Shell Stratoni on North Aegean | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/arranges-new-financing.html | Arranges New Financing | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/to-make-debut-in-december.html | TO MAKE DEBUT IN DECEMBER | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/opposite-views-held-on-equal-rights-bill-women-leaders-applaud-and.html | OPPOSITE VIEWS HELD ON EQUAL RIGHTS BILL; Women Leaders Applaud and Condemn House Body Vote | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/1vies-eugene-thuiston.html | 1VieS. EUGENE THUISTON | True | Special to THS Nw YORK S. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/commodity-prices-advance-by-01-sharp-rise-in-cottonseed-meal-and.html | COMMODITY PRICES ADVANCE BY 0.1%; Sharp Rise in Cottonseed Meal and Grains the Cause -- Overall Index Up to 103.0% | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/judiciary-system-criticized-state-bench-it-is-argued-should-be.html | Judiciary System Criticized; State Bench, It Is Argued, Should Be Divorced From Politics | True | S. MARTIN ADELMAN. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/rayon-shipments-decline-down-in-september-but-bureau-reports-gain.html | RAYON SHIPMENTS DECLINE; Down in September, but Bureau Reports Gain for 9 Months | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/rodzinski-directs-the-philharmonic-new-permanent-conductor-in-first.html | RODZINSKI DIRECTS THE PHILHARMONIC; New 'Permanent' Conductor In First Appearance Before Enthusiastic Audience LEONORE NO. 3 IS HEARD Brahms' Second Symphony Ravel's 'Daphnis et Chloe' Also on the Program | True | By Olin Downes | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/11-boys-are-jailed-in-spcc-outbreak-worst-malcontents-removed-to-to.html | 11 BOYS ARE JAILED IN S.P.C.C. OUTBREAK; ' Worst Malcontents' Removed to Tombs After Fight That Brings Police to Shelter | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/uaw-for-4th-term-qualifies-support-says-president-must-curb-foes-of.html | UAW FOR 4TH TERM, QUALIFIES SUPPORT; Says President Must Curb Foes of Labor 'in Democratic Party as Well as Outside It' HITS LITTLE STEEL LIMIT Buffalo Convention Also Bars Incentive Pay -- Right and Left Wings Battle for Office | True | By Joseph Shaplenspecial To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/swedish-ship-torpedoed-vessel-flying-neutral-flag-sunk-all-on-board.html | SWEDISH SHIP TORPEDOED; Vessel Flying Neutral Flag Sunk -- All on Board Saved | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/argentina-shifts-ambassador-to-us-dr-fa-espil-is-recalled-to-buenos.html | ARGENTINA SHIFTS AMBASSADOR TO U.S.; Dr. F.A. Espil Is Recalled to Buenos Aires Suddenly -- A.C. Escobar Succeeds Him Argentina Replaces Envoy to U.S.; Espil Is Called Home Suddenly | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/imme-olga-kroftovakrofta-wedl.html | iMme. Olga Kroftova-Krofta Wedl | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/connecticut-woman-101-dies-i.html | Connecticut Woman, 101, Dies I | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/rome.html | ROME | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/dickey-equals-record-set-by-babe-ruth-plays-36th-series-game-with.html | Dickey Equals Record Set by Babe Ruth; Plays 36th Series Game With Same Club | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/end-of-exploitation-asked-by-first-lady-mrs-roosevelt-is-speaker-at.html | END OF EXPLOITATION ASKED BY FIRST LADY; Mrs. Roosevelt Is Speaker at Negro Students Bond Rally | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ephraim-caplalq-jewish-edit__or-64t-religious-writer-on-morning.html | EPHRAIM CAPLAlq, JEWISH EDIT__OR, 64t; Religious Writer on Morning Journal Dies -- President I , of Orthodox Council J | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/wilson-george.html | Wilson -- George | True | Special to Tr NEW YOR 'S. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/producers-condemn-sugar-mill-seizure-cuban-association-calls-regime.html | PRODUCERS CONDEMN SUGAR MILL SEIZURE; Cuban Association Calls Regime Action Unconstitutional | True | By Cable To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/mrs-matthew-cushing.html | MRS. MATTHEW CUSHING | True | t Special to T NEVZ YOR TnS. I | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/higbe-reports-found-fit-dodger-hurler-passes-physical-examination.html | HIGBE REPORTS, FOUND FIT; Dodger Hurler Passes Physical Examination for Induction | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/countess-pleads-guilty-detroit-teachers-wife-admits-she-had-part-in.html | COUNTESS PLEADS GUILTY; Detroit Teacher's Wife Admits She Had Part in Spy Ring | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/army-lists-349-killed-in-action-37-new-york-men-are-named-by-war.html | ARMY LISTS 349 KILLED IN ACTION; 37 New York Men Are Named by War Department -- 13 From New Jersey | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/dr-joseph-mcomas-honored-at-funeral-bishop-gilbert-assists-at-rites.html | DR. JOSEPH M'COMAS HONORED AT FUNERAL; Bishop Gilbert Assists at Rites for St. Paul's Vicar Emerigus 6 | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/one-for-all-once-a-year.html | One for All -- Once a Year | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/sports-of-the-times-almost-too-much-brazledazzle.html | Sports of the Times; Almost Too Much Brazle-Dazzle | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/india-post-reached-by-mountbatten-british-and-american-officers.html | INDIA POST REACHED BY MOUNTBATTEN; British and American Officers Greet the New Commander in Southeast Asia HE WILL VISIT CHUNGKING Plans Conference With Chiang on War -- American and British Fliers Pound Foe in Burma | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/food-index-unchanged-dun-bradstreet-wholesale-figure-holds-at-405.html | FOOD INDEX UNCHANGED; Dun & Bradstreet Wholesale Figure Holds at $4.05 | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/lieut-john-g-wallace-to-wed-i.html | Lieut. John G. Wallace to Wed I | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/brother-sees-borowy-win.html | Brother Sees Borowy Win | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/two-li-homes-bought.html | Two L.I. Homes Bought | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ole-olsen.html | OLE OLSEN | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/mccutcheon-property-sold.html | McCutcheon Property Sold | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/vergez-out-as-oakland-pilot.html | Vergez Out as Oakland Pilot | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/leemans-returns-to-playing-role-ends-retirement-and-will-be-behind.html | LEEMANS RETURNS TO PLAYING ROLE; Ends Retirement and Will Be Behind Line as Giants Face Steagles Tomorrow TO KEEP COACHING DUTIES Dodgers End Drive Today for League Clash With Redskins in Washington Sunday | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/fh-ryder-gets-state-post.html | F.H. Ryder Gets State Post | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/bl-ea-i-u-rxecut_ive-78-news-aency-vice-presidenti-foreign.html | B,L. ,EA,; i u. r.XECuT_IVE, 78; News A=ency Vice President,I Foreign Correspondent for J More Than 4-0 Years [ | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/paley-joins-owi-overseas-cbs-head-will-help-radio-phase-of.html | PALEY JOINS OWI OVERSEAS; CBS Head Will Help Radio Phase of Psychological Warfare | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/refuses-to-dismiss-libel-suit.html | Refuses to Dismiss Libel Suit | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/more-paper-cuts-due-drastic-newsprint-reduction-seen-by.html | MORE PAPER CUTS DUE; ' Drastic' Newsprint Reduction Seen by Boeschenstein | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/no-new-loan-drive-before-next-year-treasury-hopes-it-can-finish.html | NO NEW LOAN DRIVE BEFORE NEXT YEAR; Treasury Hopes It Can Finish 1943 Without Adding to Its Announced Borrowings FIGURES FOR PERIOD GIVEN $51,800,000,000 Total for the Year to Oct. 6 -- Recent Campaign Held a Huge Success | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/polish.html | Polish | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/japanese.html | Japanese | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/col-dana-g-gallup-massachusetts-representative-j-lawyer-and-soldier.html | COL. DANA G. GALLUP; Massachusetts Representative, J Lawyer and Soldier, Was 58 | True | Spectal to THE NEW YOR TS. I | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/extorted-million-bioff-testifies-tells-how-he-and-gang-gained.html | EXTORTED MILLION, BIOFF TESTIFIES; Tells How He and Gang Gained Enough Power in Films to Demand 3 Millions SETTLED FOR SMALLER SUM Union Darkened 400 Chicago Theatres to Manifest Its Strength, Convict Adds | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/alleurope-purge-of-jews-reported-hitler-said-to-have-ordered.html | ALL-EUROPE PURGE OF JEWS REPORTED; Hitler Said to Have Ordered Continent Cleared Before End of the War | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/mcarthy-silent-on-star-johnson-wins-praise-of-all-but-manager-is.html | M'CARTHY SILENT ON STAR; Johnson Wins Praise of All, but Manager Is Superstitious | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/mrs-herbert-e-atkins.html | MRS. HERBERT E. ATKINS | True | special to T Nv YORK TES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/fascists-to-go-north.html | Fascists to Go North | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/yanks-restrained-despite-triumph-lindell-explaining-collision-at.html | YANKS RESTRAINED DESPITE TRIUMPH; Lindell, Explaining Collision at Third, Says He Had to Slide Quickly and Hard KUROWSKI MAY NOT PLAY McCarthy Picks Russo to Face Cards Sunday in St. Louis When Series Is Resumed | True | By Roscoe McGowen | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/german-spy-leader-gets-30-years-at-rio-eight-others-sentenced-to-25.html | GERMAN SPY LEADER GETS 30 YEARS AT RIO; Eight Others Sentenced to 25, Three to 20 for Espionage | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/raf-makes-night-attacks.html | RAF Makes Night Attacks | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/hanley-hails-party-for-albany-economy-at-olean-candidate-challenges.html | HANLEY HAILS PARTY FOR ALBANY ECONOMY; At Olean Candidate Challenges U.S. Government to Do Likewise | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/pidgeon-to-be-star-of-metro-remake-of-if-winter-comes-two-films-due.html | Pidgeon to Be Star of Metro Remake of 'If Winter Comes' -- Two Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/postwar-control-dividing-britons-coalition-government-under-strain.html | POST-WAR CONTROL DIVIDING BRITONS; Coalition Government Under Strain as Result of Rift Over Economic Policies | True | By Cable To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/british-to-see-owi-film-short.html | British to See OWI Film Short | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/editor-wins-air-trophy-first-prize-in-twa-competition-goes-to-rs.html | EDITOR WINS AIR TROPHY; First Prize in TWA Competition Goes to R.S. Ball of Detroit | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/to-discuss-rent-control-realty-board-meets-today-with-the-other.html | TO DISCUSS RENT CONTROL; Realty Board Meets Today With the Other Voluntary Groups | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/finnish.html | Finnish | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/bars-trial-in-1932-kidnapping.html | Bars Trial in 1932 Kidnapping | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/reward-to-italians-who-aid-us.html | Reward to Italians Who Aid Us | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/anderson-awards-listed-sopranos-of-philadelphia-and-brooklyn-win.html | ANDERSON AWARDS LISTED; Sopranos of Philadelphia and Brooklyn Win $750 Each | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/japan-reports-allied-submarine-sank-ship-off-korea-500-lost.html | Japan Reports Allied Submarine Sank Ship Off Korea, 500 Lost | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/cuts-order-for-de-ships-navy-alters-that-program-20-in-favor-of.html | CUTS ORDER FOR D-E SHIPS; Navy Alters That Program 20% in Favor of Landing Craft | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/warrant-for-draft-evader.html | Warrant for Draft Evader | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/nazis-heavily-hit-in-raid-on-norway-eight-ships-and-port-facilities.html | NAZIS HEAVILY HIT IN RAID ON NORWAY; Eight Ships and Port Facilities Smashed by U.S. Attack | True | By John E. Lee For the Combined United States Press | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/dies-while-in-service-in-african-war-zone.html | Dies While in Service In African War Zone | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | G.C. FOSTER. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/grand-circuit-test-to-kings-counsel-baker-entry-paces-best-mile-of.html | GRAND CIRCUIT TEST TO KING'S COUNSEL; Baker Entry Paces Best Mile of Year in 2:00 to Win in 4 Heats at Lexington | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/state-commissions-opinion.html | State Commission's Opinion | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/obolensky-headed-us-chutists-whose-leap-sped-sardinias-fall.html | Obolensky Headed U.S. Chutists Whose Leap Sped Sardinia's Fall; Prominent New Yorker, Over 50 and Once Spurned by Army, Is Hero of Successful Exploit in Very First Combat Jump. | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/united-nations.html | United Nations | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/sues-to-divorce-allan-hersholt.html | Sues to Divorce Allan Hersholt | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ration-book-4-to-require-a-copy-of-ration-book-3.html | Ration Book 4 to Require A Copy of Ration Book 3 | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/churches-housing-service-men-here-several-providing-lodging-for-50.html | CHURCHES HOUSING SERVICE MEN HERE; Several Providing Lodging for 50 Cents, With Free Soap, Towel and Breakfast | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/woman-first-oboist-in-st-louis.html | Woman First Oboist in St. Louis | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/kaiser-is-elected-head-of-brewster-succeeds-riebel-as-president-and.html | KAISER IS ELECTED HEAD OF BREWSTER; Succeeds Riebel as President and Will Be Active Manager of Aircraft Concern | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/music-box-slated-for-cornell-play-lovers-and-friends-likely-to-open.html | MUSIC BOX SLATED FOR CORNELL PLAY; ' Lovers and Friends' Likely to Open There Nov. 30 -- Air Force Show Delayed | True | By Sam Zolotow | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/house-group-pares-dependency-rises-committee-sets-75-for-wife-and.html | HOUSE GROUP PARES DEPENDENCY RISES; Committee Sets $75 for Wife and Child of Serviceman, Against Senate's $80 | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/yugoslav.html | Yugoslav | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/servicestation-curb-is-revoked-by-ickes-voluntary-method-is.html | SERVICE-STATION CURB IS REVOKED BY ICKES; Voluntary Method Is Re-established on Operating Hours | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/more-oakes-evidence-due.html | More Oakes Evidence Due | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/fail-to-liberalize-remarriage-canon-episcopal-clerical-deputies.html | FAIL TO LIBERALIZE REMARRIAGE CANON; Episcopal Clerical Deputies Reject Change by 1 1/4 Votes -- Convention Yet to Act | True | Special to THE NEW YORK TIMES. | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/arms-case-suspect-jailed-in-jerusalem-gets-seven-years-for.html | ARMS CASE SUSPECT JAILED IN JERUSALEM; Gets Seven Years for Possessing Extra Rounds of Bullets | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/dr-berle-on-medical-faculty.html | Dr. Berle on Medical Faculty | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/to-free-filipinos-oct-14-says-tokyo-country-to-be-independent.html | TO 'FREE FILIPINOS OCT. 14, SAYS TOKYO; Country to Be 'Independent' -- Tagalog Its Language | True | Jose P. Laurel." | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/47468-in-pal-programs-highlight-of-summer-activities-were-weekly.html | 47,468 IN PAL PROGRAMS; Highlight of Summer Activities Were Weekly Boxing Bouts | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/fascists-still-nervous.html | Fascists Still Nervous | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/two-hempsteads.html | TWO HEMPSTEADS | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/will-be-installed-here-as-reform-rabbis-head.html | Will Be Installed Here As Reform Rabbis' Head | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/board-approves-sylvania-project-building-laboratory-in-queens.html | BOARD APPROVES SYLVANIA PROJECT; Building Laboratory in Queens Residential Area Allowed by Estimate Vote PROTEST BY BURKE FAILS Electrical Company to Buy Land of Objecting Abuttor, Will Remodel Structures | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/poles-sink-two-ships-submarine-also-bags-three-nazi-ferries-off.html | POLES SINK TWO SHIPS; Submarine Also Bags Three Nazi Ferries Off Corsica | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/mussolini-orders-arrest-of-critics-thousands-accused-of-voicing-joy.html | MUSSOLINI ORDERS ARREST OF CRITICS; Thousands Accused of Voicing Joy at His Downfall Are Said to Have Been Seized | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/jeanne-robineai-navy-mans-bride-daughter-of-an-army-officer-married.html | JEANNE ROBINEA[I NAVY MAN'S BRIDE; Daughter of an Army Officer Married at Club Here to It. Francis W. Ludington Jr. | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/named-as-consultant-for-aviation-corporation.html | Named as Consultant For Aviation Corporation | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/son-to-richardson-v-turners-i.html | Son to Richardson V. Turners I | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/morgan-art-works-will-be-put-on-sale-42-canvases-mostly-inherited.html | MORGAN ART WORKS WILL BE PUT ON SALE; 42 Canvases, Mostly Inherited From Financier's Father, to Be Dispersed Next Month VALUE PUT AT $2,000,000 Works of Many Noted Masters Included, Some of Which Once Belonged to Royalty | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/promoted-on-b-o-staff.html | Promoted on B. & O. Staff | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/british.html | British | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/named-to-executive-post-by-columbia-broadcasting.html | Named to Executive Post By Columbia Broadcasting | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/soviet-plans-church-link-council-created-for-liaison-between.html | SOVIET PLANS CHURCH LINK; Council Created for Liaison Between Government, Patriarch | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/foes-air-power-recedes.html | Foe's Air Power Recedes | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/will-manage-airports.html | Will Manage Airports | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/nazis-gain-ground-on-island-of-kos-british-admit-germans-have-taken.html | NAZIS GAIN GROUND ON ISLAND OF KOS; British Admit Germans Have Taken Town but Assert Resistance Is Continuing | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/seymour-slaughter.html | Seymour -- Slaughter | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/defends-operation-of-new-york-port-shippers-executive-declares.html | DEFENDS OPERATION OF NEW YORK PORT; Shippers' Executive Declares Congressional Charges Are Unfounded CAN BOOST CAPACITY 20% Fagg Says Traffic Is as Liquid as Ever, Cites 46,000 Cars Handled in Month | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/barnes-triumphs-at-net-mako-nogrady-kozeluh-also-win-as-pro-tourney.html | BARNES TRIUMPHS AT NET; Mako, Nogrady, Kozeluh Also Win as Pro Tourney Starts | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/bonds-and-shares-on-london-market-profittaking-causes-drop-in.html | BONDS AND SHARES ON LONDON MARKET; Profit-taking Causes Drop in Prices of Kaffirs, Oils and Argentine Rail Issues | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/i-robert-f-hall-jr-new-york-sun-staff-artist-s-dead-in-jersey-home.html | I ROBERT F. HALL JR. }; New York Sun Staff Artist !s Dead in Jersey Home at 30 | True | Specfa! to T IE%/v NoR: Tizzies. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/us-fliers-repulse-blows-at-air-bases-japanese-jettison-bombs.html | U.S. FLIERS REPULSE BLOWS AT AIR BASES; Japanese Jettison Bombs -- Chinese Gain in Lower Yangtse | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/jury-trial-in-queens-is-won-by-herrick-court-granting-plea-scores.html | JURY TRIAL IN QUEENS IS WON BY HERRICK; Court, Granting Plea, Scores Mayor's Censure of Magistrate | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/rines-orchestra-at-loews-state.html | Rines Orchestra at Loew's State | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/warren-b-p-weeks.html | WARREN B. P. WEEKS | True | Special to 'rH ll!w YORK 'ms. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/named-a-trustee-of-columbia.html | Named a Trustee of Columbia | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/named-to-directorate-of-irving-trust-company.html | Named to Directorate Of Irving Trust Company | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/george-a-talrot.html | GEORGE A. TALROT | True | Special to THR NEW YORK TXMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/chinese.html | Chinese | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/first-dividend-declared.html | First Dividend Declared | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/stassen-entered-in-nebraska-race-minnesotan-away-at-war-put-in.html | STASSEN ENTERED IN NEBRASKA RACE; Minnesotan, Away at War, Put in Presidential Primary for Republican Nomination Stassen Put Up for President In Nebraska While Off at War | True | By Turner Catledgespecial To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/postwar-rebuilding-urged.html | Post-War Rebuilding Urged | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/sister-of-willkie-jjlia-an-edijcator-linguist-bacteriologist-held.html | SISTER OF WILLKIE, JIJLIA, AN EDIJCATOR; Linguist, Bacteriologist Held Executive Post in Air Plant -- Dies in Bridgeport at 57 | True | Special to THE NEW YOK TS. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/house-group-votes-to-end-chinese-ban-would-admit-105-a-year-on.html | HOUSE GROUP VOTES TO END CHINESE BAN; Would Admit 105 a Year on Basis of Immigration Quota | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/emerson-radio-reports-record.html | Emerson Radio Reports Record | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/milk-workers-end-4day-strike-here-union-leaders-give-pledges-to-wlb.html | MILK WORKERS END 4-DAY STRIKE HERE; Union Leaders Give Pledges to WLB That Men Will Go Back to Work at Sheffield Farms SHIPMENTS WILL RESUME Pasteurizing Not to Begin Until This Afternoon, Deliveries Tomorrow Morning | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/churchill-scoops-may-be-prevented-elmer-davis-reveals-here-owi-is.html | CHURCHILL 'SCOOPS' MAY BE PREVENTED; Elmer Davis Reveals Here OWI Is Seeking Anglo-American Agreement on War News ALSO 'WORKING' ON ARMY Seeks through Gen. Marshall to Make Eisenhower Policy Standard in Service | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/cash-wheat-sells-at-15year-peak-hard-winter-variety-brings-160-a.html | CASH WHEAT SELLS AT 15-YEAR PEAK; Hard Winter Variety Brings $1.60 a Bushel -- Futures Gain 3/8 to 5/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/vickery-warning-surprises-british-shipping-men-hurt-by-assertion-of.html | VICKERY WARNING SURPRISES BRITISH; Shipping Men Hurt by Assertion of Maritime Might, but Newspapers Hail Candor | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/i-leila-godwin-army-mans-bridej.html | i Leila Godwin Army Man's Bridej | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/hagios-to-manage-newark-group.html | Hagios to Manage Newark Group | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/service-for-lt-tannenbaum.html | Service for Lt. Tannenbaum | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/postwar-measure-called-vital-now-economic-development-report-says.html | POST-WAR MEASURE CALLED VITAL NOW; Economic Development Report Says Congress Must Act at Once on Reconversion OFFERS 4-POINT PROGRAM Contract Settlement Board Is Recommended in Proposals for Legislation POST-WAR MEASURE CALLED VITAL NOW | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/new-scrap-drive-planned-mayor-announces-wpb-seeks-more-ferrous.html | NEW SCRAP DRIVE PLANNED; Mayor Announces WPB Seeks More Ferrous Metals | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ration-violator-jailed-gets-4-months-for-illegal-possession-of.html | RATION VIOLATOR JAILED; Gets 4 Months for Illegal Possession of Gasoline Coupons | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/what-limit-to-taxes.html | WHAT LIMIT TO TAXES? | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/17137000-loans-sold-for-housin6-national-capital-board-awards.html | $17,137,000 LOANS SOLD FOR HOUSIN6; National Capital Board Awards $6,920,000 at Interest Rates of 0.50 to 0.57 | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/frahm-and-trapp-win-in-golf.html | Frahm and Trapp Win in Golf | True | Special to THE NEW YORK TIMES. | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/cooper-rites-tomorrow-cards-stars-to-attend-funeral-of-father-in.html | COOPER RITES TOMORROW; Cards' Stars to Attend Funeral of Father in Missouri | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/check-clearings-rise-volume-for-week-to-wednesday-209-above-1942.html | CHECK CLEARINGS RISE; Volume for Week to Wednesday 20.9% Above 1942 Period | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/tactical-air-war-shift-fall-presages-operational-diversion-in.html | Tactical Air War Shift; Fall Presages Operational Diversion In Allied Blows at Western Europe | True | By Hanson W. Baldwin | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/veiginia-foske-affienaced-will-be-married-oct-16-to-lieut-donald-d-.html | VEIGINIA FOSKE AFFIENACED; Will Be Married Oct. 16 to Lieut./ Donald D. Brinckerhoff, Navy I ! | True | Special to THE NEW YOII TzamS. ] | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/palestine-plan-backed-only-solution-for-jewish-exiles-committee.html | PALESTINE PLAN BACKED; Only Solution for Jewish Exiles, Committee Here Insists | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/guatemala-sends-delegates.html | Guatemala Sends Delegates | True | By Cable To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/books-authors.html | Books -- Authors | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/rally-by-columbus-trips-syracuse-76-redbirds-come-from-behind-twice.html | RALLY BY COLUMBUS TRIPS SYRACUSE, 7-6; Redbirds Come From Behind Twice to Lead by 3-1 in Little World Series NEAR THIRD TITLE IN ROW Chiefs Rout Wilks With 4 in Third, but Rivals Get 5 in Fifth Against Howell | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/supply-of-linings-continues-tight-wpb-warns-clothing-industry-to.html | SUPPLY OF LININGS CONTINUES TIGHT; WPB Warns Clothing Industry to Conserve -- Other War Agency Actions SUPPLY OF LININGS CONTINUES TIGHT | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/asks-5000000-more-for-owi.html | Asks $5,000,000 More for OWI | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/britons-urge-end-of-famine-in-india-hold-government-responsible-for.html | BRITONS URGE END OF FAMINE IN INDIA; Hold Government Responsible for Deaths From Hunger in Bengal Province PRESS WARNS OF REACTION Calls for Immediate Measures to Relieve Starving Now and Prevent Recurrence | True | By David Andersonby Cable To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/yugoslavs-king-calls-for-a-united-front-officially-recognizes-tito.html | Yugoslav's King Calls for a United Front; Officially Recognizes Tito as Patriot Leader | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/admiral-train-shifted-gets-panama-command-post-in-intelligence-to.html | ADMIRAL TRAIN SHIFTED; Gets Panama Command -- Post in Intelligence to Schuirmann | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/french-relief-is-mapped-various-phases-of-work-for-prisoners.html | FRENCH RELIEF IS MAPPED; Various Phases of Work for Prisoners Discussed by Group | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/allied-officer-heads-mission-to-badoglio-gen-macfarlane-briton.html | ALLIED OFFICER HEADS MISSION TO BADOGLIO; Gen. Macfarlane, Briton, Helps Keep Armistice Record Straight | True | By Wireless To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/-la-boheme-opens-san-carlos-season-dorothy-kirsten-sings-here-in.html | ' LA BOHEME' OPENS SAN CARLO'S SEASON; Dorothy Kirsten Sings Here in Opera Company Production | True | N.S. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/hose-shipments-up-49-association-notes-august-gain-in-womens-styles.html | HOSE SHIPMENTS UP 4.9%; Association Notes August Gain in Women's Styles | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/chamber-opposes-income-tax-rise-sales-levy-is-proposed-by-state.html | CHAMBER OPPOSES INCOME TAX RISE; Sales Levy Is Proposed by State Commerce Group | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/alrert-e-irllp.html | ALRERT E. I!'rLLP. | True | Special to T Nz' YORK s. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/metro-boiler-moving-leases-815-broadway-georgia-sothern-rents-a.html | METRO BOILER MOVING; Leases 815 Broadway -- Georgia Sothern Rents a Dwelling | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/building-loan-unit-liquidated.html | Building Loan Unit Liquidated | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/russian.html | Russian | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/8-in-two-rcaf-planes-missing.html | 8 in Two RCAF Planes Missing | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/hill-advanced-by-wpb.html | Hill Advanced by WPB | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/yom-kippur-talk-given-by-wallace-we-are-not-jews-or-gentiles-whites.html | YOM KIPPUR TALK GIVEN BY WALLACE; ' We Are Not Jews or Gentiles, Whites or Blacks,' but People of U.S., He Tells Troops | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/via-wake-island.html | VIA WAKE ISLAND | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/in-the-nation-effects-of-analysis-on-treasury-plan.html | In The Nation; Effects of Analysis on Treasury Plan | True | By Arthur Krock | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/george-thomson-76-a-police-lieutenant-retired-new-york-officer-had.html | GEORGE THOMSON, 76, A POLICE LIEUTENANT; Retired New York Officer Had Served in War Wigh Spain | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/connell-paladino.html | Connell -- Paladino | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/army-holds-varied-practice.html | Army Holds Varied Practice | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/cotton-seesaws-in-narrow-range-alternate-influences-of-hedge.html | COTTON SEESAWS IN NARROW RANGE; Alternate Influences of Hedge Selling and Price-Fixing Are Factors in Market | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/lassie-come-home-drama-of-a-dog-at-music-hall-sherlock-holmes-faces.html | ' Lassie Come Home,' Drama of a Dog, at Music Hall -- 'Sherlock Holmes Faces Death' Seen at the Palace | True | By Bosley Crowther | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/no-change-in-hull-stand.html | No Change in Hull Stand | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/ap-decision-studied-by-justice-officials-question-of-appeal-may-not.html | AP DECISION STUDIED BY JUSTICE OFFICIALS; Question of Appeal May Not Be Settled for Several Weeks | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/justice-w-j-higgins.html | JUSTICE W. J. HIGGINS | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/errors-help-yanks-to-fiverun-winning-rally-in-third-world-series.html | Errors Help Yanks to Five-Run Winning Rally in Third World Series Game; JOHNSON'S TRIPLE FOLLOWS FUMBLES Walker Bobbles Lindell's Hit, Then Kurowski Loses Ball When Runner Slides MURPHY PROTECTS LEAD Borowy Holds Cards to Six Blows -- Story of Contest Told Play by Play | True | By Louis Effrat | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/news-of-food-some-vegetables-still-reasonably-priced-liberal.html | News of Food; Some Vegetables Still Reasonably Priced; Liberal Shipments Here From Near-By Areas | True | By Jane Holt | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/broad-liquidation-puts-stocks-down-tax-and-war-prospects-incite.html | BROAD LIQUIDATION PUTS STOCKS DOWN; Tax and War Prospects Incite Selling From the Opening -- Bonds Also Lower | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/utility-plea-is-denied.html | Utility Plea Is Denied | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/municipal-bonds-authorized.html | Municipal Bonds Authorized | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/dr-edwin-lee-miller-surgeon-a-founder-of-st-lukes-hospital-in.html | DR. EDWIN LEE MILLER; Surgeon, a Founder of St. Luke's Hospital in Kansas City | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/tax-notes-liberalized-treasury-removes-limit-on-use-for-payment-of.html | TAX NOTES LIBERALIZED; Treasury Removes Limit on Use for Payment of Levies | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/eighth-army-repels-threat.html | Eighth Army Repels Threat | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/building-awards-rise-but-september-volume-was-far-below-1942-figure.html | BUILDING AWARDS RISE; But September Volume Was Far Below 1942 Figure | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/new-envoy-called-proallied.html | New Envoy Called Pro-Allied | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/charlie-chaplin-jr-in-army.html | Charlie Chaplin Jr. in Army | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/body-armor-for-soldiers-aim-of-army-experiments.html | Body Armor for Soldiers Aim of Army Experiments | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/to-install-butterfield-oct-23.html | To Install Butterfield Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/health-insurance.html | HEALTH INSURANCE | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/4-boys-admit-killing-sailor-in-1-holdup-will-get-no-mercy-when.html | 4 BOYS ADMIT KILLING SAILOR IN $1 HOLD-UP; Will Get No Mercy When Sentenced, Judge Tells Them | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/three-powers-bar-spheres-plan-joint-watch-on-europe-three-powers.html | Three Powers Bar 'Spheres,' Plan Joint Watch on Europe; THREE POWERS BAR EUROPEAN SPHERES | True | By James B. Restonby Cable To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/joins-board-of-directors-of-the-american-can-co.html | Joins Board of Directors Of the American Can Co. | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/3-senators-plead-for-clear-policy-on-war-and-peace-russell-mead-and.html | 3 SENATORS PLEAD FOR CLEAR POLICY ON WAR AND PEACE; Russell, Mead and Lodge, Back From War Tour, Make Secret Report to the Senate OWI MOVES ARE CRITICIZED Russia Could Save Vast Number of Americans by Grant of Air Bases, They Say 3 SENATORS PLEAD FOR CLEAR POLICY | True | By C.p. Trussellspecial To the New York Times. | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/withdraws-court-action.html | Withdraws Court Action | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/sampson-back-injures-knee.html | Sampson Back Injures Knee | True | | C1B 603121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/price-panel-course-set-up.html | Price Panel Course Set Up | True | | C1B 603121 |
| 1943-10-08 | 1943-10-08 | https://www.nytimes.com/1943/10/08/archives/government-blamed-for-milk-strike.html | Government Blamed for Milk Strike | True | PETER B. OLNEY, | C1B 603121 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/greek.html | Greek | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/two-arabian-princes-fly-over-the-sound-alight-and-take-off-on-water.html | Two Arabian Princes Fly Over the Sound; Alight and Take Off on Water as Birds Do | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/de-marigny-hearing-today.html | De Marigny Hearing Today | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/2-brothers-freed-in-narcotics-case-statute-of-limitations-invoked.html | 2 BROTHERS FREED IN NARCOTICS CASE; Statute of Limitations Invoked for Greek Refuges | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/to-enter-investment-field.html | To Enter Investment Field | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/syrian-farmers-at-fete-southern-upland-region-has-second-wheat.html | SYRIAN FARMERS AT FETE; Southern Upland Region Has Second Wheat Festival | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/ford-cited-as-business-apostle.html | Ford Cited as Business Apostle | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/ohio-state-awaits-test-opposes-great-lakes-on-naval-training.html | OHIO STATE AWAITS TEST; Opposes Great Lakes on Naval Training Gridiron Today | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/text-of-treasury-plan-for-world-bank.html | Text of Treasury Plan for World Bank | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/trippe-again-heard-in-airline-inquiry-panamerican-head-vague-on.html | TRIPPE AGAIN HEARD IN AIRLINE INQUIRY; Pan-American Head Vague on Schedules in South | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/navy-is-rated-even-with-dukes-eleven-powerful-and-unbeaten-foes-to.html | NAVY IS RATED EVEN WITH DUKE'S ELEVEN; Powerful and Unbeaten Foes to Clash at Baltimore Tonight | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/threatens-uboat-blows-nazi-naval-chief-says-attacks-will-be-greater.html | THREATENS U-BOAT BLOWS; Nazi Naval Chief Says Attacks Will Be Greater Than Ever | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sun-yard-launches-54th-tanker.html | Sun Yard Launches 54th Tanker | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/columbia-to-meet-strong-yale-team-baker-field-clash-likely-to.html | COLUMBIA TO MEET STRONG YALE TEAM; Baker Field Clash Likely to Develop Into Passing Duel Between Hoopes, Gehrke | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/four-messerschmitts-shot-down.html | Four Messerschmitts Shot Down | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/ps-duryee-named-director.html | P.S. Duryee Named Director | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/new-export-list-called-useless-traders-plan-protest-to-oew-claiming.html | NEW EXPORT LIST CALLED 'USELESS'; Traders Plan Protest to OEW Claiming Most Merchandise Is Unobtainable | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/weirton-rolling-brass-steel-company-turning-out-about-50000000-lbs.html | WEIRTON ROLLING BRASS; Steel Company Turning Out About 50,000,000 Lbs. Monthly | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/german-describes-forts-protection-says-3000-guns-were-guarding-one.html | GERMAN DESCRIBES "FORTS'" PROTECTION; Says 3,000 Guns Were Guarding One Formation He Saw | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/enemy-move-anticipated.html | Enemy Move Anticipated | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/italian-failure-on-corsica-cited-allied-officers-say-fascists-gave.html | ITALIAN FAILURE ON CORSICA CITED; Allied Officers Say Fascists Gave Up Vital Bridges and Let Nazis Escape | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/nyu-harriers-win-1639.html | N.Y.U. Harriers Win, 16-39 | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/j-mrs-willia_-a-ramsay-i-i.html | J MRS. WILLIA_ A. RAMSAY I I | | Special to THE NEW YORK . -- IMPS. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/thermoid-lists-bonds-to-be-sold-files-registration-with-sec-of.html | THERMOID LISTS BONDS TO BE SOLD; Files Registration With SEC of Proposed Issuance of $2,500,000 Block | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/fly-praises-radio-for-impartiality-shows-greater-degree-on-news.html | FLY PRAISES RADIO FOR IMPARTIALITY; Shows Greater Degree on News Than Newspapers, He Says | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/nazis-call-swedes-swine-in-tuxedos-press-denounces-offer-to-give.html | NAZIS CALL SWEDES 'SWINE IN TUXEDOS; Press Denounces Offer to Give Danish Jews Asylum | True | By Telephone To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/new-york-flier-missing-in-idaho.html | New York Flier Missing in Idaho | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/soviet-paper-argues-for-a-czech-treaty-cites-edenmolotoff-talks-in.html | SOVIET PAPER ARGUES FOR A CZECH TREATY; Cites Eden-Molotoff Talks in Support of Russian Aims | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/treasury-tax-bill-will-be-tossed-out-ways-and-means-puts-stam-and.html | TREASURY TAX BILL WILL BE TOSSED OUT; Ways and Means Puts Stam and Aides to Work on Proposals by Committee Members TREASURY TAX BILL TO BE TOSSED OUT | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/finnish.html | Finnish | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/operator-resells-apartment-house-ac-hall-enlarges-plottage-in-east.html | OPERATOR RESELLS APARTMENT HOUSE; A.C. Hall Enlarges Plottage in East 50th St. -- Residential Deals Widely Scattered | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/900-waves-take-mechanic-jobs.html | 900 Waves Take Mechanic Jobs | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/united-states.html | United States | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/frances-e-gensler-a-prospective-bride-nurses-aide-fiancee-of-john-l.html | FRANCES E. GENSLER A PROSPECTIVE BRIDE; Nurse's Aide Fiancee of John L. Morrisey, Student at Yale | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/central-valley-farm-bought.html | Central Valley Farm Bought | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sales-to-individuals-of-bonds-near-goal-state-within-10000000-of.html | SALES TO INDIVIDUALS OF BONDS NEAR GOAL; State Within $10,000,000 of Quota, Committee Reports | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/british.html | British | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/bonds-and-shares-on-london-market-prices-generally-firm-but-kaffirs.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Firm, but Kaffirs Slip -- Gains in Industrial Group | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/straub-named-head-of-food-rationing-drug-firm-president-succeeds.html | STRAUB NAMED HEAD OF FOOD RATIONING; Drug Firm President Succeeds Rowe, Who Goes to OEW -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/van-horn-defeats-tilden-wins-46-61-64-108-in-us-pro-title-tennis.html | VAN HORN DEFEATS TILDEN; Wins, 4-6, 6-1, 6-4, 10-8, in U.S. Pro Title Tennis | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/open-canteen-in-australia.html | Open Canteen in Australia | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/court-bars-election-ruling-affects-municipal-justice-in-the-ninth.html | COURT BARS ELECTION; Ruling Affects Municipal Justice in the Ninth District | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/localization-plan-expanded-by-wpb-30-orders-added-to-those-on-which.html | LOCALIZATION PLAN EXPANDED BY WPB; 30 Orders Added to Those on Which Appeals Must Go to District Offices | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/rationing-of-bibles-by-publishers-caused-by-great-wartime-demand.html | Rationing of Bibles by Publishers Caused By Great Wartime Demand, Paper Shortage | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/state-registration-cut-totals-for-first-two-days-lag-except-in-troy.html | STATE REGISTRATION CUT; Totals for First Two Days Lag, Except in Troy and Utica | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/notre-dame-navy-and-penn-will-face-major-opponents-on-gridiron.html | Notre Dame, Navy and Penn Will Face Major Opponents on Gridiron Today; BIG GAMES FEATURE FOOTBALL PROGRAM Notre Dame Bids for National Laurels Against Michigan -- Duke Real Test for Navy PENN SEEKS IVY HONORS Choice Over Dartmouth Today -- Leaders in All Sections Set for Major Rivals | True | By Robert F. Kelley | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/landlords-fight-new-rent-ceiling-committee-to-be-formed-here-to.html | LANDLORDS FIGHT NEW RENT CEILING; Committee to Be Formed Here to Protest to OPA and Take Case to Court 'if Necessary' PLEA FOR 10% RISE IS SEEN Operating Costs Up 25 Per Cent, Demorest Declares -- Rules for Control Issued | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sec-order-appealed-by-utility-concern-north-american-light-and.html | SEC ORDER APPEALED BY UTILITY CONCERN; North American Light and Power Resists Claim | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/dawson-and-hofmann-share-medal-honors-card-71s-with-keck-brothers.html | DAWSON AND HOFMANN SHARE MEDAL HONORS; Card 71s With Keck Brothers in Golf at Pomonok C.C. | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/volcano-menaces-mexican-crop.html | Volcano Menaces Mexican Crop | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/our-salerno-bombers-set-24hour-intensity-mark.html | Our Salerno Bombers Set 24-Hour Intensity Mark | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/brig-gen-w-powell-an-aide-of-stilwell-army-officer-since-1917-also.html | BRIG. GEN. W. POWELL, AN AIDE OF STILWELL; Army Officer Since 1917 Also Saw Service in Germany | True | Special to TH NEW NoRzc TIDIES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/arm-action-is-restored-navy-surgeon-reports-success-in-control-of.html | ARM ACTION IS RESTORED; Navy Surgeon Reports Success in Control of Artificial Limbs | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/yugoslav.html | Yugoslav | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/luetzow-held-damaged-london-hears-nazi-battleship-was-crippled-by.html | LUETZOW HELD DAMAGED; London Hears Nazi Battleship Was Crippled by Crew | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/chinese.html | Chinese | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/hubert-g-kubn.html | HUBERT G. KUB[N | True | special to T Nv N0R TES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/short-interest-lower-in-month-shows-drop-from-801321-to-761827.html | SHORT INTEREST LOWER IN MONTH; Shows Drop From 801,321 to 761,827 Shares -- Value of Bonds Up Slightly | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/daughter-to-paul-a-corroons.html | Daughter to Paul A. Corroons | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/stanley-k-hornbeck-in-london.html | Stanley K. Hornbeck in London | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/man-held-in-wac-murder-sioux-falls-sd-police-question-transient-on.html | MAN HELD IN WAC MURDER; Sioux Falls, S.D., Police Question Transient on Cheney Case | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/see-feed-aid-in-molasses-house-member-say-it-can-be-used-for.html | SEE FEED AID IN MOLASSES; House Member Say It Can Be Used for Alcohol to Save Grain | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sidewalk-art-show-aids-war-bond-sale-washington-square-group-opens.html | SIDEWALK ART SHOW AIDS WAR BOND SALE; Washington Square Group Opens Annual Event Here | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/house-rules-group-would-admit-chinese-backs-bill-to-repeal-ban-bad.html | HOUSE RULES GROUP WOULD ADMIT CHINESE; Backs Bill to Repeal Ban -- Bad Precedent, Says Minority | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/rumanian-recognition-forced.html | Rumanian Recognition Forced | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/figures-withheld-on-paper-exports-data-on-newsprint-shipments-are.html | FIGURES WITHHELD ON PAPER EXPORTS; Data on Newsprint Shipments Are Held Confidential at Committee Hearing | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/scrap-metal-drive-plans-speeded-as-the-existing-stocks-dwindle.html | Scrap Metal Drive Plans Speeded As the 'Existing Stocks Dwindle | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/afl-head-will-offer-to-aid-italian-labor-will-pledge-fullest.html | AFL HEAD WILL OFFER TO AID ITALIAN LABOR; Will Pledge Fullest Support in Restoring Unionism | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/the-nazi-pep-session.html | THE NAZI PEP SESSION | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/books-authors.html | Books -- Authors | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/russia-and-japan.html | RUSSIA AND JAPAN | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/plan-is-welcomed-in-lisbon.html | Plan is Welcomed in Lisbon | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/financial-declaration-urged-maintenance-of-our-common-interest-in.html | Financial Declaration Urged; Maintenance of Our Common Interest in Monetary Values Held Essential | True | THOMAS E. WARD | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/georgia-triumphs-by-70-79yard-drive-sets-up-barrett-tally-against.html | GEORGIA TRIUMPHS BY 7-0; 79-Yard Drive Sets Up Barrett Tally Against Wake Forest | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/james-mark-wilson.html | JAMES MARK WILSON | True | Special to TH NEW YOP. Tvx.s. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/two-new-jersey-fliers-killed.html | Two New Jersey Fliers Killed | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/art-show-in-hospital-mayor-praises-display-on-visit-to-queens.html | ART SHOW IN HOSPITAL; Mayor Praises Display on Visit to Queens Institution | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/woman-named-bergen-clerk.html | Woman Named Bergen Clerk | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/horatio_-curt-woob-official-of-camden-n-j-firm-a-former-penn.html | H'ORATIO_ CURT WOOB; Official of Camden, N. J., Firm[ a Former Penn Athlete i | True | Special to TKs NEW YORK TZ3EB. ] | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/drought-reduces-output-of-cotton-indicated-production-for-year-is.html | DROUGHT REDUCES OUTPUT OF COTTON; Indicated Production for Year Is Put at 11,478,000 Bales, a Decline of 201,000 | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/rate-policy-sought-congress-members-renew-drive-for-ratemaking.html | RATE POLICY SOUGHT; Congress Members Renew Drive for Rate-Making Legislation | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/service-mens-pets-help-enliven-lounges-in-rail-centers-here.html | Service Men's Pets Help Enliven Lounges in Rail Centers Here | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/florence-worth-to-wed-i-mt-holyoke-alumna-engaged.html | FLORENCE WORTH TO WED I; Mt. Holyoke Alumna Engaged | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/columbus-winner-in-little-series-association-champion-beats.html | COLUMBUS WINNER IN LITTLE SERIES; Association Champion Beats Syracuse, 4-2, for Fourth Triumph in Five Games ROE SCATTERS FIVE HITS Also Fans 11 as Club Downs International League Foe for Third Year in Row | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/painted-desert-battles-wounded-muralist-who-drove-ambulance-returns.html | PAINTED DESERT BATTLES; Wounded Muralist, Who Drove Ambulance, Returns With Work | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/confesses-slayings-in-25-kansas-man-tells-police-he-shot-wife.html | CONFESSES SLAYINGS IN '25; Kansas Man Tells Police He Shot Wife, Friend | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/gible-to-leave-britain-soon.html | Gable to Leave Britain Soon | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/more-supplies-likely-to-go.html | More Supplies Likely to Go | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/bremen-well-plastered.html | Bremen "Well Plastered" | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/paris-press-attacks-vichy.html | Paris Press Attacks Vichy | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/thread-o-gold-victor-by-three-lengths-over-johns-dear-in-tambour.html | Thread o' Gold Victor by Three Lengths Over John's Dear in Tambour Purse; DOUBLE STAKE CARD AT BELMONT TODAY Occupy, Pensive and Platter Among 12 Juveniles Named for Mile Champagne EIGHT ENTER N.Y. HANDICAP Bolingbroke in Long $25,000 Added Test -- Thread o' Gold Returns $6.20 in Sprint | True | By Bryan Field | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/legion-head-green-clash-on-treason-afl-chief-makes-a-spirited-reply.html | LEGION HEAD, GREEN CLASH ON 'TREASON'; AFL Chief Makes a Spirited Reply as Atherton Assails Strikes in Wartime | True | By Louis Starkspecial To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/pope-surrounded-by-germans-guns-antitank-weapons-guard-the.html | POPE SURROUNDED BY GERMANS' GUNS; Anti-Tank Weapons Guard the Approaches to Vatican -- Main Bridge Near by Mined FRONTIER CLASH IS DENIED Nazi Says That With 'Holy See at Its Mercy' the Third Reich Maintains Normal Relations | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/us-officers-aid-partisans.html | U.S. Officers Aid Partisans | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/finns-will-visit-sweden.html | Finns Will Visit Sweden | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/1mrs-sidney-togk.html | 1M[RS. SIDNEY TOgK | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/trebitsohlincoln-is-reported-dead-international-spy-intriguer.html | TREBITSOH-LINCOLN IS REPORTED DEAD; International .Spy, Intriguer, Ex-Member of Parliament Became Buddhist Monk | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/appointed-as-secretary-of-wholesale-druggists.html | Appointed as Secretary Of Wholesale Druggists | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/knox-says-germans-will-destroy-rome-in-san-juan-talk-he-forecasts.html | KNOX SAYS GERMANS WILL DESTROY ROME; In San Juan Talk He Forecasts 'Repetition of Naples' Shambles | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mayor-urged-to-fill-school-board-post-public-education-group-wants.html | MAYOR URGED TO FILL SCHOOL BOARD POST; Public Education Group Wants a Bronx 'Layman' Named | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/jersey-fortress-gunner-scores.html | Jersey Fortress Gunner Scores | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/us-rationed-food-is-open-to-export-loophole-in-law-permits-the.html | U.S. RATIONED FOOD IS OPEN TO EXPORT; Loophole in Law Permits the Shipping of Scarce Articles to All Parts of World SHOES ALSO ARE INVOLVED Meat Situation Here Is Eased, With Chicken Market Glutted With Fowl Shipments | True | By Jefferson G. Bell | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/yankee-maid-takes-grand-circuit-trot-shatters-record-in-2yearold.html | YANKEE MAID TAKES GRAND CIRCUIT TROT; Shatters Record in 2-Year-Old Feature of Closing Program | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/90000-students-in-parttime-jobs-new-record-for-city-high-schools.html | 90,000 Students in Part-Time Jobs New Record for City High Schools; High Wages and Shortage of Labor During War Credited -- Classes Are Rearranged to Coordinate Study and Work | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/firemen-to-be-aided-by-squad-wagon-unit-new-force-of-150-to-respond.html | FIREMEN TO BE AIDED BY SQUAD WAGON UNIT; New Force of 150 to Respond to Alarms in Congested Areas | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/allan-jones-gets-role-in-jackpot-singing-star-of-films-signs-for.html | ALLAN JONES GETS ROLE IN 'JACKPOT'; Singing Star of Films Signs for Freedley's Musical -- New Firm Organized | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/rail-salvage-unit-to-meet.html | Rail Salvage Unit to Meet | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/soldier-medal-goes-to-newark-private-palmieri-honored-for-saving.html | SOLDIER MEDAL GOES TO NEWARK PRIVATE; Palmieri Honored for Saving Airmen in Tunisia Crash | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/42432472-sales-by-squibb-in-year-notwithstanding-record-total-net.html | $42,432,472 SALES BY SQUIBB IN YEAR; Notwithstanding Record Total Net Earnings of $2,455,388 Are Little Above 1942 EQUAL TO $4.81 A SHARE Statement Tells of Advances in Penicillin Research and Post-War Expansion Plans 42,432,472 SALES BY SQUIBB IN YEAR | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/no-recruiting-of-macon-women.html | No Recruiting of Macon Women | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/china-has-an-anniversary-it-is-suggested-that-exclusion-act-repeal.html | China Has an Anniversary; It Is Suggested That Exclusion Act Repeal Would Be Fitting Gesture | True | GERALDINE T. FITCH | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/william-h-pancoast-philadelphia-mining-executive-former-newspaper.html | WILLIAM H. PANCOAST; Philadelphia Mining Executive, Former Newspaper Man, Dies | True | SPecial to TH i-V YORK 'lLS. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/wheat-prices-up-in-bullish-trend-profittaking-checks-bulge-but.html | WHEAT PRICES UP IN BULLISH TREND; Profit-Taking Checks Bulge, but Closing Sales Are 1/4 to 1/2 Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/warship-air-fire-100-times-greater-stevenson-tells-chicagoans.html | WARSHIP AIR FIRE 100 TIMES GREATER; Stevenson Tells Chicagoans Gunpower of Navy Planes Has Risen Fivefold | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/wac-major-lauds-their-aid-abroad-anna-wilson-says-the-corps-in.html | WAC MAJOR LAUDS THEIR AID ABROAD; Anna Wilson Says the Corps in Britain Helps Air Missions and Otherwise 'Fights War' | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/itzik-feld-yiddish-comedian-director-and-producer-dies-in-brooklyn.html | ITZIK FELD; Yiddish Comedian, Director and Producer, Dies in Brooklyn | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/hamburg-holocaust-in-bombings-depicted-typhoons-of-flames-deprived.html | HAMBURG HOLOCAUST IN BOMBINGS DEPICTED; Typhoons of Flames Deprived People of Oxygen, Swiss Report | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/output-of-steel-set-30day-record-7488978-tons-in-september-compared.html | OUTPUT OF STEEL SET 30-DAY RECORD; 7,488,978 Tons in September Compared With 7,057,519 in Same Time in 1942 | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/child-to-theodore-m-lilienthals.html | Child to Theodore M. Lilienthals | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/al-jolson-has-pneumonia.html | Al Jolson Has Pneumonia | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/tells-how-bombs-ruined-nazi-dams-raf-flier-here-saw-tons-of-water.html | TELLS HOW BOMBS RUINED NAZI DAMS; RAF Flier, Here, Saw Tons of Water Pour Out After Raid at Moehne | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/assails-slowdowns-as-murdering-troops-harvey-campbell-blames-shop.html | ASSAILS SLOW-DOWNS AS MURDERING TROOPS; Harvey Campbell Blames Shop Stewards of the Unions | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/86000-to-see-irish-engage-michigan-notre-dame-56-choice-today-at.html | 86,000 TO SEE IRISH ENGAGE MICHIGAN; Notre Dame 5-6 Choice Today at Ann Arbor, Where Record Throng Is Anticipated HIRSCH ON DOUBTFUL LIST Some Other Wolverine Backs Also May Be Out, but Daley Is Set to Lead Attack | True | By Allison Danzigspecial To the New York Times | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/americans-on-burma-raids.html | Americans on Burma Raids | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/opa-accuses-dairy-concern.html | OPA Accuses Dairy Concern | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/eichaed-cotttns.html | EICHAED $. cOT.TTN's | True | Special to THE NEw YoRK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/woolens-market-quiet-civilian-goods-buyers-seeking-additional-lines.html | WOOLENS MARKET QUIET; Civilian Goods Buyers Seeking Additional Lines | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/bioff-says-gang-made-him-keep-job-he-who-quits-the-syndicate.html | BIOFF SAYS GANG MADE HIM KEEP JOB; He Who Quits the 'Syndicate' 'Resigns Feet First,' Adds Convict on Stand SCHENCK LISTED 'VICTIM' Ex-Union Head Testifies He Sought to Put Blame for Extortion on Him | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/japanese.html | Japanese | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/gordon-l-onley-glass-exegutiye-industrial-sales-manager-for.html | GORDON L. (ONLEY, GLASS EXEGUTIYE; Industrial Sales Manager for Libbey-Owens-Ford Firm of Toledo Dies at 52 | True | Special to THE NEW YORK T[ES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/col-joseph-f-oieilly-i-i.html | COL. JOSEPH F. O'IEILLY I I | True | Special to THE NEW YORK TIMS. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/ruth-de-witt-deremer-becomes-the-bride-ofrobert-callard-in-upper.html | Ruth de Witt Deremer Becomes the Bride Of.Robert Callard in Upper Montclair Club | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sta-nton-nugent-i.html | Sta, nton -- Nugent I | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/icc-will-review-freight-tariffs-orders-roads-to-show-cause-for-not.html | ICC WILL REVIEW FREIGHT TARIFFS; Orders Roads to Show Cause for Not Extending the Rate Rise Suspension | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/passing-of-a-landmark.html | PASSING OF A LANDMARK | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/insurance-men-act-to-bar-usurpation-group-named-to-guard-states.html | INSURANCE MEN ACT TO BAR 'USURPATION'; Group Named to Guard States Against U.S. Laws | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/troth-is-announced-of-miss-ann-houston-kin-of-texas-pioneer-fiancee.html | TROTH IS ANNOUNCED O'F MISS ANN HOUSTON; Kin of Texas Pioneer Fiancee of Lt. Win. McGehee of Marines | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/strikers-ordered-back-newspaper-deliverers-told-by-wlb-to-return-to.html | STRIKERS ORDERED BACK; Newspaper Deliverers Told by WLB to Return to Jobs | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/series-shortwaved-from-san-francisco-soldiers-in-alaska-and-hawaii.html | SERIES SHORT-WAVED FROM SAN FRANCISCO; Soldiers in Alaska and Hawaii Get 'Live' Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/arab-with-gun-sentenced-british-magistrate-in-palestine-orders-six.html | ARAB WITH GUN SENTENCED; British Magistrate in Palestine Orders Six Months in Prison | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/princeton-is-ready-for-cornell-visit-will-open-palmer-stadium-for.html | PRINCETON IS READY FOR CORNELL VISIT; Will Open Palmer Stadium for 28th Clash With Ithacans | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/priest-to-aid-polish-refugees.html | Priest to Aid Polish Refugees | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/unbeaten-foes-to-clash-army-and-temple-meet-for-first-time-at-west.html | UNBEATEN FOES TO CLASH; Army and Temple Meet for First Time at West Point Today | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/french-purge-vichyites-commissions-named-in-north-africa-and.html | FRENCH PURGE VICHYITES; Commissions Named in North Africa and Corsica to Oust Guilty | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/will-push-disposal-of-army-machines-procurement-body-here-seeks-to.html | WILL PUSH DISPOSAL OF ARMY MACHINES; Procurement Body Here Seeks to Get Surplus Units to Private Industry | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/american-flag-burned-dover-nj-war-plant-center-hunts-desecrator-of.html | AMERICAN FLAG BURNED; Dover, N.J., War Plant Center, Hunts Desecrator of Emblem | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/tire-rationing-liberalized.html | Tire Rationing Liberalized | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/housing-in-algiers-is-serious-problem-fiftyfive-russians-will-have.html | HOUSING IN ALGIERS IS SERIOUS PROBLEM; Fifty-five Russians Will Have Difficulty When They Arrive | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/empire-air-talks-monday-howe-heads-canadian-delegates-to-london.html | EMPIRE AIR TALKS MONDAY; Howe Heads Canadian Delegates to London Conference | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/crowds-in-corsica-acclaim-de-gaulle-ajaccio-names-square-after.html | CROWDS IN CORSICA ACCLAIM DE GAULLE; Ajaccio Names Square After General on 3-Day Tour of Island Battlefields | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/anticipate-peace-now-says-hanley-lieutenant-governor-candidate-says.html | ANTICIPATE PEACE NOW, SAYS HANLEY; Lieutenant Governor Candidate Says Needs of Service Men Must Be Met on Return | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/japanese-keep-up-china-base-raids-attackers-are-again-repulsed-by.html | JAPANESE KEEP UP CHINA BASE RAIDS; Attackers Are Again Repulsed by Americans -- Chinese Continue Offensive | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/a-welldeserved-promotion.html | A WELL-DESERVED PROMOTION | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/henley-7-meiwin.html | HENleY 7. MEIWIN | True | Special to TH NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/vesuvius-anger-dwarfs-war-fury-visit-to-crater-unfolds-sight-of-a.html | VESUVIUS' ANGER DWARFS WAR FURY; Visit to Crater Unfolds Sight of a Mighty Inferno More Awesome Than Battle | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sisters-resume-journey-aged-pair-their-1304-restored-start-for.html | SISTERS RESUME JOURNEY; Aged Pair, Their $1,304 Restored, Start for Florida Home | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/helicopter-routes-are-planned.html | Helicopter Routes Are Planned | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/curb-on-sales-pay-eased-by-treasury-helvering-says-employers-can.html | CURB ON SALES PAY EASED BY TREASURY; Helvering Says Employers Can Pay All Commissions of September, October BUT STEP IS HELD STOPGAP Sales Executives Here Look for Modification of Original Order Issued | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/french-bag-13-nazi-planes.html | French Bag 13 Nazi Planes | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mrs-dundas-leavitt-has-son.html | Mrs. Dundas Leavitt Has Son | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/colombia-cabinet-quits-as-strikers-fight-police.html | Colombia Cabinet Quits As Strikers Fight Police | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/inspect-fort-dix-wacs-jersey-clubwomen-make-visit-in-recruiting.html | INSPECT FORT DIX WACS; Jersey Clubwomen Make Visit in Recruiting Campaign | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/hubert-howson-87_-apatent-attorney-1-senior-member-of-local-firm.html | HUBERT HOWSON, 87,_ A.PATENT ATTORNEY 1; Senior Member of Local Firm Dies -- Was 1877 Graduate of Columbian University | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/student-council-for-chapel.html | Student Council for Chapel | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/wyoming-tops-its-bond-quota.html | Wyoming Tops Its Bond Quota | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/yanks-honor-coopers-father.html | Yanks Honor Coopers' Father | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/hitler-urges-nation-to-bear-up-under-german-reverses-in-war-hitler.html | Hitler Urges Nation to Bear Up Under German Reverses in War; HITLER ASKS REICH TO BEAR UP NOW | True | By Telephone To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/british-reported-on-cyclades.html | British Reported on Cyclades | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/japanese-cabinet-has-new-revision-premier-tojo-takes-commerce-post.html | JAPANESE CABINET HAS NEW REVISION; Premier Tojo Takes Commerce Post in a Shake-Up That Drops Three Aides NEW MUNITIONS MINISTRY Important Duties of Other Bodies to Go to Special War Group -- Chief Not Yet Named | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/nazi-convoy-sunk-by-navy-in-aegean-allied-foray-destroys-foes.html | NAZI CONVOY SUNK BY NAVY IN AEGEAN; Allied Foray Destroys Foe's Reinforcements -- British Win Island of Symi THE BATTLES OF THE AEGEAN AND YUGOSLAVIA CONTINUE NAZI CONVOY SUNK BY NAVY IN AEGEAN | True | By C.I. Sulzbergerby Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/says-japanese-are-jittery.html | Says Japanese Are "Jittery" | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/william-johnson-insurance-leader-underwriters-representative-in.html | WILLIAM JOHNSON, INSURANCE LEADER; Underwriters; Representative in Hughes Inquiry Dies -- Aided Reform of State Laws | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/heads-bideawee-home-mrs-riddell-succeeds-mother-founder-of-animal.html | HEADS BIDE-A-WEE HOME; Mrs. Riddell Succeeds Mother, Founder of Animal Shelter | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/fortress-escorts-punish-luftwaffe-tactics-of-thunderbolt-cover-used.html | FORTRESS ESCORTS PUNISH LUFTWAFFE; Tactics of Thunderbolt Cover, Used on Bremen Mission, Steps Up Bombers' Power FULL-RANGE PLANE NEEDED But Some Observers in London Think Improved P-47 May Finally Crack the Nazis | True | By Frederick Grahamby Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/appointment-confirmed-john-fx-finn-to-be-a-trustee-in.html | APPOINTMENT CONFIRMED; John F.X. Finn to Be a Trustee in Reorganization of Childs Co. | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/bridgehead-fight-rages-at-dnieper-red-army-reported-widening-3.html | BRIDGEHEAD FIGHT RAGES AT DNIEPER; Red Army Reported Widening 3 Pockets on West Bank -- Vitebsk Push Gains RUSSIANS BATTLE TO WIDEN DNIEPER BRIDGEHEADS BRIDGEHEAD FIGHT RAGES AT DNIEPER | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/german.html | German | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/bank-names-iw-hellman-3d.html | Bank Names I.W. Hellman 3d | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/nelson-leaves-iran-war-production-head-praises-american-supply.html | NELSON LEAVES IRAN; War Production Head Praises American Supply Lines | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/lewis-klein-former-yonkers-tax-assessor-once-real-estate-broker.html | LEWIS KLEIN; Former Yonkers Tax Assessor, Once Real Estate Broker, Dies | True | Special to THE I'lw YOR 'uLSS. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mss-csel_-_ffaoed-i-senior-at-smith-will-be-bride-ofi-army-air.html | M,ss c.,sEL___FF,A.OED I; Senior at Smith Will Be Bride ofI Army Air Cadet S. D. Elebash [ | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/bronx-plant-expands-reproducer-corporation-buys-adjoining-property.html | BRONX PLANT EXPANDS; Reproducer Corporation Buys Adjoining Property | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/haitis-president-to-visit-cuba.html | Haiti's President to Visit Cuba | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/decline-of-stocks-checked-for-day-wall-street-views-market-as.html | DECLINE OF STOCKS CHECKED FOR DAY; Wall Street Views Market as Professional Affair -- Gains Mostly Fractional SELLING PRESSURE LIFTED New Western Union Shares Are Traded for First Time -- Bonds Irregular | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/flagprofiteering-seen-100o00-damages-asked.html | Flag-Profiteering Seen; $100,O00 Damages Asked | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/radio-sponsors-change.html | Radio Sponsors Change | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/factory-building-bought-in-brooklyn-most-sales-of-homes-in-the.html | FACTORY BUILDING BOUGHT IN BROOKLYN; Most Sales of Homes in the Borough Made by the HOLC | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/karcis-fullback-returns-to-giants-veteran-last-with-squad-in-1939.html | KARCIS, FULLBACK, RETURNS TO GIANTS; Veteran, Last With Squad in 1939, to See Action Against Steagles Tonight HEIN, LEEMANS WILL PLAY Game at Philadelphia Opens National Football League Race for Owen's Club | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/doris-golde-married-becomes-bride-of-capt-richard-iiioway-usa-in.html | DORIS GOLDE MARRIED; Becomes Bride of Capt. Richard IIIoway, USA, in Elkton | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/ragweed-ban-faces-veto-mayor-says-proposal-for-hay-fever-relief.html | RAGWEED BAN FACES VETO; Mayor Says Proposal for Hay Fever Relief 'Would Do No Good' | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/russia-reported-seeking-air-facilities-in-egypt.html | Russia Reported Seeking Air Facilities in Egypt | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/utility-proposal-approved.html | Utility Proposal Approved | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sold-gas-stamps-jailed-port-chester-man-gets-2month-term-on-ration.html | SOLD 'GAS' STAMPS, JAILED; Port Chester Man Gets 2-Month Term on Ration Charge | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/volturno-crossings-reported.html | Volturno Crossings Reported | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/pension-to-eberle-is-blocked-again-dismissed-city-employe-loses-in.html | PENSION TO EBERLE IS BLOCKED AGAIN; Dismissed City Employe Loses in His Second Attempt | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/the-screen-unreasonable-facsimile.html | THE SCREEN; Unreasonable Facsimile | True | By Bosley Crowther | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/new-indictment-in-spy-case.html | New Indictment in Spy Case | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/lennon-grattan.html | Lennon -- Grattan | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/bank-sells-hewlett-home.html | Bank Sells Hewlett Home | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/judith-c-gratz-engaged-to-wed-finch-junior-college-alumna-will.html | JUDITH C*. GRATZ ENGAGED TO WED; Finch Junior College Alumna Will Become the Bride of Eckley Brinton Coxe 4th | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/chilean-coalition-split-new-economic-measure-divides-factions-in.html | CHILEAN COALITION SPLIT; New Economic Measure Divides Factions in Alliance | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/christian-endeavor-parley.html | Christian Endeavor Parley | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sees-a-rail-strike-vote-official-weekly-says-chairmen-indicate.html | SEES A RAIL STRIKE VOTE; Official Weekly Says Chairmen Indicate Course | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/fire-guard-class-for-air-wardens-plan-is-to-enroll-258964-into-a.html | FIRE GUARD CLASS FOR AIR WARDENS; Plan Is to Enroll 258,964 Into a Reserve Corps for the City | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/scientist-reaches-london-dr-nhd-bohr-dane-has-a-new-atomic-blast.html | SCIENTIST REACHES LONDON; Dr. N.H.D. Bohr, Dane, Has a New Atomic Blast Invention | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/fuel-waste-is-combated-council-of-twelve-engineers-will-direct.html | FUEL WASTE IS COMBATED; Council of Twelve Engineers Will Direct National Campaign | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/night-sea-battle-2-more-enemy-ships-hit-and-others-flee-from-vella.html | NIGHT SEA BATTLE; 2 More Enemy Ships Hit and Others Flee From Vella Gulf Carnage EVACUATION FRUSTRATED Bid to Take-Off Garrison on Kolombangara Fails -- New Guinea Drive Gains JAPANESE CRUISER, 2 DESTROYERS SUNK | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/no-ration-deduction-for-food-on-hand-opa-decides-not-to-take-count.html | NO RATION DEDUCTION FOR FOOD ON HAND; OPA Decides Not to Take Count of Excess in Homes | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/secret-french-press-has-800000-on-lists-algiers-puts-readers-at.html | SECRET FRENCH PRESS HAS 800,000 ON LISTS; Algiers Puts Readers at 8,000,000, One-fifth of Population | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/9-champions-listed-in-sound-yachting-official-figures-show-close.html | 9 CHAMPIONS LISTED IN SOUND YACHTING; Official Figures Show Close Series in Many Classes | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/lanier-of-cards-to-oppose-yanks-in-4th-game-of-series-tomorrow.html | Lanier of Cards to Oppose Yanks In 4th Game of Series Tomorrow; Russo Still Indicated as McCarthy Choice, but Shift to Chandler Is Possible -- Rival Teams Reach St. Louis | True | By John Drebingerspecial To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/football-hits-rifle-kills-boy.html | Football Hits Rifle, Kills Boy | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/tokyo-reports-on-wake-large-us-force-is-said-to-have-been-repulsed.html | TOKYO REPORTS ON WAKE; Large U.S. Force Is Said to Have Been Repulsed | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/appeal-in-ap-suit-by-us-is-unlikely-lewin-of-justice-department.html | APPEAL IN AP SUIT BY U.S. IS UNLIKELY; Lewin of Justice Department Expresses Satisfaction With Decision of Court Here | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/dietrich-music-sausages-heldreichs-good-things.html | Dietrich, Music, Sausages HeldReich's Good Things | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/hague-jr-imposter-jailed-again.html | Hague Jr. Imposter Jailed Again | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sixfoot-slacker-only-15-fbi-finds-185pound-boy-taunted-goes-to-his.html | SIX-FOOT 'SLACKER' ONLY 15, FBI FINDS; 185-Pound Boy, Taunted, Goes to His Board, Flees to St. Louis, Is Held and Released | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/timberlake-made-a-brigadier.html | Timberlake Made a Brigadier | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/ny-gets-most-scotch-london-paper-reports-big-cut-in-exports-to.html | N.Y. GETS MOST SCOTCH; London Paper Reports Big Cut in Exports to Argentina | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/ecuadorean-congress-adjourns.html | Ecuadorean Congress Adjourns | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/deat-demands-vichy-act.html | Deat Demands Vichy Act | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/hospital-to-train-aides-st-vincents-to-give-course-to-women.html | HOSPITAL TO TRAIN AIDES; St. Vincent's to Give Course to Women Volunteers | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mother-and-daughter-drowned.html | Mother and Daughter Drowned | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/elected-to-rutgers-board.html | Elected to Rutgers Board | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/yanks-favored-tomorrow.html | Yanks Favored Tomorrow | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/lushanya-heard-in-aida-sings-title-role-in-san-carlos-second.html | LUSHANYA HEARD IN 'AIDA'; Sings Title Role in San Carlo's Second Offering of Season | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/charges-officials-twist-draft-law-house-committee-says-those.html | CHARGES OFFICIALS 'TWIST' DRAFT LAW; House Committee Says Those Running System Make It Suit Their Own Ends | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/freberic__kk-h-williams-once-official-of-firm-that-wired-i.html | FREBERIC__KK H -- WILLIAMS; Once Official of Firm That Wired I Pan-American Exposition | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/gets-all-his-insurance-at-96.html | Gets All His Insurance at 96 | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/rewards-for-ideas-approved.html | Rewards for Ideas Approved | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/honored-for-refugee-aid-high-school-here-gets-plaque-from-foster.html | HONORED FOR REFUGEE AID; High School Here Gets Plaque From Foster Parents' Plan | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/quebec-may-seize-montreal-utility-premier-plans-action-to-give.html | QUEBEC MAY SEIZE MONTREAL UTILITY; Premier Plans Action to Give People of the Province Cheaper Power HEARING ON RATES NOV. 12 Assets of the Company as of Last December Are Put at $209,908,606 | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/knudsen-demands-war-output-rise-suggests-adoption-of-the-hate-shown.html | KNUDSEN DEMANDS WAR OUTPUT RISE; Suggests Adoption of the Hate Shown by Men in Pacific | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/episcopalians-bar-easy-remarriage-deny-rite-for-divorcees-despite.html | EPISCOPALIANS BAR EASY REMARRIAGE; Deny Rite for Divorcees Despite Kinsolving Reminder of Hasty Wartime Unions | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/judge-john-j-sullivan-iii.html | Judge John J. Sullivan III | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/tunics-feature-color-contrasts-glowing-chinese-lacquer-red-shown.html | TUNICS FEATURE COLOR CONTRASTS; Glowing Chinese Lacquer Red Shown With Purple in One of Nini Turcotte's Creations | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/trading-is-opposed-in-coffee-futures-exchange-committee-asks-more.html | TRADING IS OPPOSED IN COFFEE FUTURES; Exchange Committee Asks More Study Before Resumption | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/chinese-going-to-swarthmore.html | Chinese Going to Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/news-of-food-use-of-unrationed-foodstuffs-is-advocated-as-a-way-to.html | News of Food; Use of Unrationed Foodstuffs Is Advocated As a Way to Build Up a Reserve in Stamps | True | By Jane Holt | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/black-hawks-off-for-camp.html | Black Hawks Off for Camp | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/danish-king-ignored-nazis-refuse-to-heed-his-pleas-to-spare-jews.html | DANISH KING IGNORED; Nazis Refuse to Heed His Pleas to Spare Jews | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/the-sergeant-takes-her-music-seriously.html | THE SERGEANT TAKES HER MUSIC SERIOUSLY | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/factional-status-kept-in-auto-union-rival-wings-divide-top-offices.html | FACTIONAL STATUS KEPT IN AUTO UNION; Rival Wings Divide Top Offices and Board Is Expected to Reflect Balanced Control | True | By Joseph Shaplenspecial To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/koussevitzky-conducts-receives-ovation-at-beginning-of-his-20th.html | KOUSSEVITZKY CONDUCTS; Receives Ovation at Beginning of His 20th Season in Boston | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/wl-sr-burlo-r-corporation-counsel-a-leaderl-in-republican-circles.html | w.L sR., BUrLo ?r; Corporation Counsel, a Leaderl in Republican Circles, Dies -- Gold Mine Developer | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/cotton-is-pushed-to-highest-levels-250000-cut-in-crop-estimate.html | COTTON IS PUSHED TO HIGHEST LEVELS; 250,000 Cut in Crop Estimate Brings Aggressive Buying in Futures, Spurs Trading | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/abroad-on-saving-the-fruits-of-our-civilization.html | Abroad; On Saving the Fruits of Our Civilization | True | By Anne O'Hare McCormick | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/evangelism-secretary-praised-at-retirement.html | Evangelism Secretary Praised at Retirement | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/silk-workers-win-pay-rise.html | Silk Workers Win Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/screen-news-here-and-in-hollywood-macmurray-named-only-male.html | SCREEN NEWS HERE AND IN HOLLYWOOD; MacMurray Named Only Male Principal in 'Girls' Town' -- 'Hostages' at Globe Today | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/john-j-wardwell-master-shipbuilder-designed-first-6masted-schooner.html | JOHN J. WARDWELL; Master Shipbuilder, Designed First 6-Masted Schooner | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/cousin-against-fourth-term.html | Cousin Against Fourth Term | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/pick-marti-statue-design-committeemen-chose-work-of-cuban-sculptor.html | PICK MARTI STATUE DESIGN; Committeemen Chose Work of Cuban Sculptor and Architect | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/voids-roe-wells-divorce-chicago-judge-finds-against-exwife-now-wed.html | VOIDS ROE WELLS DIVORCE; Chicago Judge Finds Against Ex-Wife, Now Wed Fifth Time | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/our-camps-abroad-mark-yom-kippur-services-held-in-all-parts-of.html | OUR CAMPS ABROAD MARK YOM KIPPUR; Services Held in All Parts of World Where Freedom of Worship Prevails | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/somervell-and-stilwell-are-in-india-to-help-mountbatten-plan-attack.html | Somervell and Stilwell Are in India To Help Mountbatten Plan Attack; HIGH U.S. GENERALS AID MOUNTBATTEN | True | By Reuter | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/greek-destroyer-is-lost.html | Greek Destroyer Is Lost | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/15983-freight-cars-authorized.html | 15,983 Freight Cars Authorized | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sweden-says-russia-rejects-nazi-offer-moscow-counters-with-demand.html | SWEDEN SAYS RUSSIA REJECTS NAZI OFFER; Moscow Counters With Demand for Custody of Hitler | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/carter-dill.html | Carter -- Dill | True | SpeclBl to TH NW YoRx TLS. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/cigarette-crisis.html | CIGARETTE CRISIS | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mayor-wants-italy-to-choose-own-rule-also-asks-selfdetermination.html | MAYOR WANTS ITALY TO CHOOSE OWN RULE; Also Asks Self-Determination for Other Liberated Lands | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/stock-as-incentive-banned-by-court-budd-manufacturing-companys-plan.html | STOCK AS INCENTIVE BANNED BY COURT; Budd Manufacturing Company's Plan to Hold Key Men Beaten by Stockholders | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/plnmmer-sullivan.html | Plnmmer -- Sullivan | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/japan-turns-to-sails-berlin-praises-wooden-vessels-constructed-for.html | JAPAN TURNS TO SAILS; Berlin Praises Wooden Vessels Constructed for Army | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/nanon-carrolls-father-dies-j.html | NanoN Carroll's Father Dies J | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/aurelio-testifies-waives-immunity-appears-before-grand-jury-in.html | AURELIO TESTIFIES; WAIVES IMMUNITY; Appears Before Grand Jury in Connection With His Pledge of Loyalty to Costello | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mayor-studies-plan-for-spcc-shelter-seeks-power-to-establish-home.html | MAYOR STUDIES PLAN FOR SPCC SHELTER; Seeks Power to Establish Home for Unruly Delinquents | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/texan-patents-a-device-intended-to-make-autos-drive-themselves.html | Texan Patents a Device Intended To Make Autos Drive Themselves; Photoelectric Control Set to Keep Vehicles Right on a Painted Line -- Variations on Air and Water Torpedoes Offered NEWS OF PATENTS | True | From a staff Correspondent | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/coast-guard-warns-hunters.html | Coast Guard Warns Hunters | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/united-nations.html | United Nations | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/says-troops-scan-peace-chief-of-chaplains-finds-soldiers-determined.html | SAYS TROOPS SCAN PEACE; Chief of Chaplains Finds Soldiers Determined to End Wars | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/reeves-buys-thurston-deal-includes-full-rights-to-byrd-and-airwing.html | REEVES BUYS THURSTON; Deal Includes Full Rights to Byrd and Airwing Fabrics | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/brass-rail-election-settled.html | Brass Rail Election Settled | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/pennroad-case-argued-circuit-court-of-appeals-takes-it-under.html | PENNROAD CASE ARGUED; Circuit Court of Appeals Takes It Under Advisement | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/brazil-honors-american-decorates-dr-hc-tucker-who-aided-yellow.html | BRAZIL HONORS AMERICAN; Decorates Dr. H.C. Tucker, Who Aided Yellow Fever Fight | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/locates-her-husband-through-war-picture-mrs-ottino-had-not-heard.html | LOCATES HER HUSBAND THROUGH WAR PICTURE; Mrs. Ottino Had Not Heard From Mate in Italy in Months | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/resigns-from-state-post-george-h-kenny-quits-as-counsel-to-public.html | RESIGNS FROM STATE POST; George H. Kenny Quits as Counsel to Public Service Commission | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/gas-ration-plots-to-cost-huge-fines-us-judge-in-jersey-to-order.html | GAS RATION PLOTS TO COST HUGE FINES; U.S. Judge in Jersey to Order $10,000 Levy or Year in Jail on Each Count BIG CACHE FOUND IN WATER Bedsheet Full of 'Gas' Coupons Taken From Jamaica Bay -- 8 Men Are Arraigned | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/loan-placed-on-bronx-house.html | Loan Placed on Bronx House | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/boys-and-manual-tie-66-abeltin-runs-42-yards-brandt-plunges-for.html | BOYS AND MANUAL TIE, 6-6; Abeltin Runs 42 Yards, Brandt Plunges for Touchdown | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/we-lose-a-friend.html | WE LOSE A FRIEND | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/reykjavik-romances-bring-weddings-here-two-navy-pilots-marry-girls.html | REYKJAVIK ROMANCES BRING WEDDINGS HERE; Two Navy Pilots Marry Girls They Met on Duty in Iceland | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/savings-bank-sells-4-lofts-in-w-26th-st-assessed-at-244000-and-all.html | SAVINGS BANK SELLS 4 LOFTS IN W. 26TH ST.; Assessed at $244,000 and All Occupied -- Other Trades | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/special-stock-dividend-of-66-23-is-planned-by-bank-in-chicago.html | Special Stock Dividend of 66 2/3% Is Planned by Bank in Chicago; Effect of First National's Action Will Be to Increase the Capital From $30,000,000 to $50,000,000 -- Directors to Meet | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/wont-support-subsidy-program-national-grange-tells-president-goss.html | Won't Support Subsidy Program, National Grange Tells President; Goss Says Farmers Reject WFA Plea to Back Administration Plan -- Calls Excessive Buying Power Dangerous | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/taxicab-markers-desired.html | Taxicab Markers Desired | True | O.H. SANDMAN | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/young-men-disappear.html | Young Men Disappear | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/pope-said-to-be-prisoner.html | Pope Said to Be Prisoner | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/educators-urge-world-committee-permanent-group-is-proposed-in.html | EDUCATORS URGE WORLD COMMITTEE; Permanent Group Is Proposed in London to Overcome Cultural Losses in War | True | By David Andersonby Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/police-officer-to-retire-lieut-wj-maloney-served-for-38-years-on.html | POLICE OFFICER TO RETIRE; Lieut. W.J. Maloney Served for 38 Years on Force | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/milk-strike-is-ended-normal-deliveries-in-metropolitan-area-to-be.html | MILK STRIKE IS ENDED; Normal Deliveries in Metropolitan Area to Be Resumed Today | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/miss-hamilto___-n-engaged-washington-girl-brideelect-of-ensign-john.html | MISS HAMILTO___ N .ENGAGED; Washington Girl Bride-Elect of[ [ Ensign John D. Cannon, Navy J | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/changes-in-frick-coke-company.html | Changes in Frick Coke Company | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sargent-brings-750-portrait-of-helleu-sold-at-auction-of-whitney.html | SARGENT BRINGS $750; Portrait of Helleu Sold at Auction of Whitney Warren Items | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/tudor-city-gets-12-new-tenants-dance-director-leases-6room.html | TUDOR CITY GETS 12 NEW TENANTS; Dance Director Leases 6-Room Penthouse to Executive of Film Corporation | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/american-saves-harbor.html | American Saves Harbor | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/maj-gen-barrett-of-marines-killed-victim-of-accident-while-on-duty.html | MAJ. GEN. BARRETT OF MARINES KILLED; Victim of Accident While on Duty in the South Pacific Area | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/economist-to-visit-us-honorary-head-of-international-chamber-plans.html | ECONOMIST TO VISIT U.S.; Honorary Head of International Chamber Plans Trip | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/31-fire-companies-battle-war-plant-blaze-in-queens-damage-to.html | 31 Fire Companies Battle War Plant Blaze in Queens; Damage to Warehouse and Diesel Engine Units Awaiting Shipment to Army and Navy Put at $500,000 or More 31 COMPANIES FIGHT WAR PLANT BLAZE | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/held-in-triple-slaying-parolee-said-to-confess-in-ohio-to-mercer-pa.html | HELD IN TRIPLE SLAYING; Parolee Said to Confess in Ohio to Mercer, Pa., Killings | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/germans-making-stand.html | Germans Making Stand | True | By Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/activity-renewed-in-new-bond-field-five-blocks-for-an-aggregate-of.html | ACTIVITY RENEWED IN NEW BOND FIELD; Five Blocks for an Aggregate of $29,950,000 Offered to the Public in Week | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/seizure-of-vichy-by-nazis-forecast-germans-reported-prepared-to.html | SEIZURE OF VICHY BY NAZIS FORECAST; Germans Reported Prepared to Take Over Government Unless 'Terrorism' Ends LAVAL NOW UNDER FIRE ' Network of de Gaullists' Said to Be Installed in French Ministries | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/i-corp-esther-clearwater-i.html | I CORP. ESTHER CLEARWATER I | True | Special to TH NEW YORK TIM:ES. I | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/city-churches-join-columbus-tribute-celebrations-tomorrow-and.html | CITY CHURCHES JOIN COLUMBUS TRIBUTE; Celebrations Tomorrow and Tuesday Will Reflect the War's Effects on Italy K. OF C. SERVICE AT CIRCLE Annual Massing of the Colors Program to Take Place Here Tomorrow | True | By Rachel K. McDowell | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/cook-of-australia-veteran-pugilist-worlds-most-traveled-boxer-dies.html | COOK OF AUSTRALIA, VETERAN PUGILIST; World's Most Traveled Boxer Dies at 45 -- Fought 500 Times in 23 Years | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/5th-army-at-river-clarks-men-reach-nazi-line-on-16mile-front.html | 5TH ARMY AT RIVER; Clark's Men Reach Nazi Line on 16-Mile Front Running to Sea 5TH ARMY TAKES HEIGHTS Breaks New Counter-Attacks and Captures Strategic Ground Above Termoli TWO MEETINGS BROUGHT ABOUT BY THE WAR 5TH ARMY AT RIVER; CAPUA IS CAPTURED | True | By Milton Brackerby Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/army-cuts-145864-off-civilian-roll-patterson-tells-senate-committee.html | ARMY CUTS 145,864 OFF CIVILIAN ROLL; Patterson Tells Senate Committee Unexpended Funds Total $118,909,000,000 MANPOWER GOAL MAY RISE Present Estimate of 7,700,000 Men Is Subject to Increase by Gen. Marshall | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mrs-robert-a-bennett.html | MRS. ROBERT A. BENNETT | True | Special to THE iEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/world-rfc-urged-in-treasury-plan-for-bank-of-allies-10000000000.html | WORLD RFC URGED IN TREASURY PLAN FOR BANK OF ALLIES; $10,000,000,000 Institution With Funds From Participants Would Aid Private Finance LONG-TERM LOANS THE AIM ' Development of Productive Resources' Would Be Sought -- Control Vested in Members WORLD RFC URGED IN TREASURY PLAN | True | By John H. Criderspecial To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/chile-argentina-in-pact-culture-groups-sign-accord-to-promote.html | CHILE, ARGENTINA IN PACT; Culture Groups Sign Accord to Promote Democracy | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/penn-set-for-dartmouth-indians-will-send-t-and-single-wing-attack.html | PENN SET FOR DARTMOUTH; Indians Will Send T and Single Wing Attack Against Quakers | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/prayers-for-pope-urged.html | Prayers for Pope Urged | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/count-sforza-in-london-will-fly-to-italy-soon.html | Count Sforza in London; Will Fly to Italy Soon | True | BY the United Press. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/british-airmen-train-at-squantum.html | British Airmen Train at Squantum | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/camp-fire-girls.html | CAMP FIRE GIRLS | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mussolini-regime-quits-seat-in-rome-capital-too-near-the-sea-is.html | MUSSOLINI REGIME QUITS SEAT IN ROME; Capital 'Too Near the Sea' Is Vacated for Northern City Believed to Be Verona YOUNG MEN ARE SEIZED 18 to 33 Class in Rome Disappear as Germans Gird for Battle Against Allies | True | By Telephone To the New York Times. | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/elevated-by-union-pacific.html | Elevated by Union Pacific | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/sylvia-white-wed-to-army-officer-wears-yorysatin-at-marriage-to-lt.html | SYLVIA WHITE WED. TO ARMY OFFICER; Wears !yory.Satin at Marriage to Lt. William B. Harwood Jr. in Locust Valley Church | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/more-sacrifices-at-home-are-seen-elmer-davis-warns-here-of-slowing.html | MORE SACRIFICES AT HOME ARE SEEN; Elmer Davis Warns Here of 'Slowing Down to Walk' at Favorable War News WORST TESTS ARE TO COME OWI Chief Pays Tribute to 'John, Mary Smith of America' for Supporting Nation | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/leaders-in-world-to-sign-relief-pact-men-of-cabinet-rank-will-come.html | LEADERS IN WORLD TO SIGN RELIEF PACT; Men of Cabinet Rank Will Come to Rehabilitation Parley as Its Importance Grows | True | By Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/georgia-convict-wins-freedom-in-jersey-court-holds-chaingang.html | GEORGIA CONVICT WINS FREEDOM IN JERSEY; Court Holds Chain-Gang Fugitive Already Has Been Tried | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/dr-joit-h-drovtm.html | DR. JOI-I.'T H. DROVtrN' | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/claim-investigator-sought.html | Claim Investigator Sought | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/bulgar-foreign-minister-ill.html | Bulgar Foreign Minister 'Ill' | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/election-books-seized-in-albany-dewey-administration-opens-second.html | ELECTION BOOKS SEIZED IN ALBANY; Dewey Administration Opens Second Inquiry Aimed at Democratic Boards SCAN REGISTRATION ROLLS State Attorneys Seek Explanation for High Vote -- Other Areas Face Action | True | Special to THE NEW YORK TIMES. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/lectures-on-plastics-scheduled.html | Lectures on Plastics Scheduled | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mountbatten-begins-plans.html | Mountbatten Begins Plans | True | By F. Tillman Durdinby Wireless To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/more-navy-casualties-new-statement-covers-5-dead-10-wounded-5.html | MORE NAVY CASUALTIES; New Statement Covers 5 Dead, 10 Wounded, 5 Missing | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/russian.html | Russian | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/haegg-becomes-sports-writer.html | Haegg Becomes Sports Writer | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/needlework-week-goal-drive-for-2000000-garments-or-linens-to-open.html | NEEDLEWORK WEEK GOAL; Drive for 2,000,000 Garments or Linens to Open Tomorrow | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/chemical-whitens-skin-pennsylvania-medical-society-is-told-of.html | CHEMICAL WHITENS SKIN; Pennsylvania Medical Society Is Told of Discovery | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/places-construction-contracts.html | Places Construction Contracts | True | | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/roles-for-women-after-war-cited-cripps-and-bevin-say-they-must-help.html | ROLES FOR WOMEN AFTER WAR CITED; Cripps and Bevin Say They Must Help in Solving the Problems of Britain PEACE NEEDS OUTLINED Official of Labor Ministry Hints at Equal Place With Men in Industry | True | By Frederick Grahamby Cable To the New York Times. | C1B 603185 |
| 1943-10-09 | 1943-10-09 | https://www.nytimes.com/1943/10/09/archives/mayor-is-peacemaker-braves-sailors-blows-stops-fight-makes-them.html | MAYOR IS PEACEMAKER; Braves Sailors' Blows, Stops Fight, Makes Them Shake Hands | True | | C1B 603185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/danzig-is-a-target-fortresses-liberators-in-1600mile-attacks-on-4.html | DANZIG IS A TARGET; Fortresses, Liberators in 1,600-Mile Attacks on 4 Baltic Centers | | By Frederick Graham | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/slayer-of-wife-is-put-to-death.html | Slayer of Wife Is Put to Death | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/three-forts-down-in-sweden.html | Three "Forts" Down in Sweden | True | By Wireless To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/two-smart-men.html | TWO SMART MEN | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/leaders-of-field-army-planning-cancer-fight.html | Leaders of Field Army Planning Cancer Fight | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dr-m-j-exn-dies-epidemioloist-72-newarks-venereal-diseas-authority.html | DR. M. J. EXN. DIES; EPIDEMIOLOIST, 72; Newark's Venereal Diseas Authority Aided Physical Education in China | True | Special to THE NEW YORK TIalS. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/8aitmanzucker.html | 8aitmanZucker | True | Special to THg NEN,' YOaK 'ri:,!;s. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/janet-swans-nuptials-she-s-wed-to-harold-muens-in-brooklyn-church.html | JANET SWAN'S NUPTIALS; She !s Wed to Harold Muens in Brooklyn Church Ceremony | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ceramics-bring-28682-florentine-jar-in-warren-sale-is-auctioned-for.html | CERAMICS BRING $28,682; Florentine Jar in Warren Sale Is Auctioned for $3,300 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/grew-gave-clear-warning.html | Grew Gave Clear Warning | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nuptials-are-held-for-jaiye-ellithorp-she-is-wed-in-canaoharie-to.html | NUPTIALS ARE HELD FOR JAIYE ELLITHORP; She Is Wed in CanaJoharie to Lt. Clemens A. Werner of Army | True | pcla! 0 Tlt, EV YORK TDES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/vickery-changes-reports-some-statements-were-misconstrued-admiral.html | VICKERY CHANGES REPORTS; Some Statements Were Misconstrued, Admiral Says | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/republicans-for-economy.html | Republicans for Economy | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/oil-flow-to-east-5-times-old-rate-ickes-reports-new-pipe-lines-are.html | OIL FLOW TO EAST 5 TIMES OLD RATE; Ickes Reports New Pipe Lines Are Bringing 360,000 Barrels a Day -- Promises 700,000 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/seized-in-extortion-case-fifth-man-arrested-in-labor-ring-pleads.html | SEIZED IN EXTORTION CASE; Fifth Man Arrested in Labor Ring Pleads Not Guilty | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/moscow-delegates-have-plenty-to-talk-about-progress-on-threepower.html | MOSCOW DELEGATES HAVE PLENTY TO TALK ABOUT; Progress on Three-Power Questions Is Indicated by Agreement to Meet | True | By C.l. Sulzberger | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/russia-keeping-up-sports.html | Russia Keeping Up Sports | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/port-chester-0-iona-0.html | Port Chester 0, Iona 0 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/margaret-gooch-bronxville-bride-has-5-attendants-at-wedding-in.html | MARGARET GOOCH BRONXV-ILLE BRIDE; Has 5 Attendants at Wedding in Christ Church to Lt, Comdr. Jewett O. Phillips Jr, | True | Special to Ttt YORK TIMES, | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/landis-explains-policy-says-aims-in-middle-east-are-based-on.html | LANDIS EXPLAINS POLICY; Says Aims in Middle East Are Based on Atlantic Charter | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/daughter-to-mrs-l-d-marks.html | Daughter to Mrs. L. D. Marks | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/spectator-at-penn-game-dies.html | Spectator at Penn Game Dies | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/clinton-coffey.html | Clinton -- Coffey | True | peetal to TH YO-. TzMS. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-shows-of.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Shows of Work by American Artists | True | By Howard Devree | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/united-nations.html | United Nations | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-british-also-know-about-war-prisoner-labor.html | THE BRITISH ALSO KNOW ABOUT WAR PRISONER LABOR | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/col-houston-gets-opa-rationing-post-named-deputy-administrator.html | COL. HOUSTON GETS OPA RATIONING POST; Named Deputy Administrator, Succeeding O'Leary -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/3irs-louis-vauthice.html | 3IRS. LOUIS VAUTHIcE | True | R | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mrs-edward-klauber-j-wife-of-exvice-president-of-the-columbia.html | MRS. EDWARD KLAUBER; j Wife of Ex-Vice President of the Columbia Broadcasting System | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/events-of-interest-in-shipping-world-merchant-marine-emblem-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Marine Emblem Will Designate Men in the Service Since Pearl Harbor | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/poems-for-children-in-out-verses-by-tom-robinson-pictures-by.html | Poems for Children; IN & OUT. Verses by Tom Robinson. Pictures by Marguerite de Angeli. 140 pp. New York: The Viking Press. $2.50. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/germans-report-vatican-attack-17-british-soldiers-disarmed-by-swiss.html | GERMANS REPORT VATICAN 'ATTACK'; 17 British Soldiers Disarmed by Swiss Guards, Berlin Broadcast Asserts | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/anet-of-oregon-ensign.html | Anet of Oregon Ensign | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/3269125-civilians-in-executive-branch-civil-service-reports.html | 3,269,125 CIVILIANS IN EXECUTIVE BRANCH; Civil Service Reports Increase of 37,406 in Federal Employes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/harriet-j-hesbitt-army-mans-bride-wed-in-dwight-chapel-at-yale-to-j.html | HARRIET J. HESBITT ARMY MAN'S BRIDE; Wed in Dwight Chapel at Yale to John Lindley Jr., Grandson of Late Rollo Ogden | True | Special to TH NEW YOaK TES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/der-fuehrer-of-los-angeles-lewis-brownes-stinging-novel-of-an.html | DER FUEHRER OF LOS ANGELES; Lewis Browne's Stinging Novel of an American Hitler, and His Crew of 'Specialists' | True | By C.b. Palmer | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/alec-the-great-appreciative-notes-on-mr-templeton-a-performer-who.html | ALEC THE GREAT; Appreciative Notes on Mr. Templeton, A Performer Who Likes His Work | True | By John K. Hutchens | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/for-them-the-men-will-go-through-hell-for-the-looeys-boys-just-from.html | For Them the Men Will Go Through Hell; -- For the 'Looeys,' boys just from school or a job, who live and fight -- and die -- with the troops in the field. They are the 'junior officers' who win the hard battles. | True | By Sgt. Ralph G. Martin | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/markells-triumph-aided.html | Mar-Kell's Triumph Aided | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/of-broadway-rumors-the-state-of-the-unconfirmable-report-is-more.html | OF BROADWAY RUMORS; The State of the Unconfirmable Report Is More Active Than the Theatre | True | By Lewis Nichols | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/capt-agtk-iotague.html | CAPT. Agt-K IO-TAGUE | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/roosevelt-hails-china-and-chiang-marks-anniversary-of-republic-and.html | ROOSEVELT HAILS CHINA AND CHIANG; Marks Anniversary of Republic and Inauguration With Two Messages of Felicitation | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/laxity-is-denied-by-health-board-mayor-releasing-statement.html | LAXITY IS DENIED BY HEALTH BOARD; Mayor, Releasing Statement, Denounces Council Tactics as 'Shysterlike' | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/army-promotions-announced.html | Army Promotions Announced | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/canada-war-curbs-becoming-fewer-restoration-of-trouser-cuffs-is.html | CANADA WAR CURBS BECOMING FEWER; Restoration of Trouser Cuffs Is Sign of Growing Hope of Victory and Return to Liberty | True | By P.j. Philip | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/soldiers-top-bond-quota-rockland-county-civilians-lag-camp-shanks.html | SOLDIERS TOP BOND QUOTA; Rockland County Civilians Lag, Camp Shanks 181.9% Ahead | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/immortal-village-this-was-lidice-by-gustav-holm-translated-by.html | Immortal Village; THIS WAS LIDICE. By Gustav Holm. Translated by Elizabeth Abbott. 235 pp. New York: G.P. Putnam's Sons. $2.75. | True | J.R. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/elr-l-roalt.html | ELR I[. RO'ALT | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/victor-h-ehrhart-i-i-pittsburgh-financier-a-leader-in-florida-real.html | VICTOR H. EHRHART; i I Pittsburgh Financier a Leader in ! Florida Real Estate Boom | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hails-aid-of-labor-for-stabilization-bowles-of-opa-praises-afl-also.html | HAILS AID OF LABOR FOR STABILIZATION; Bowles of OPA Praises AFL Also for War Production | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/vaccine-reported-for-tuberculosis-science-tells-of-protective.html | VACCINE REPORTED FOR TUBERCULOSIS; Science Tells of Protective Substance Isolated From Dead Bacilli | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/faust-presented-here-dorothy-kirsten-palermo-and-kravitt-in-san.html | 'FAUST' PRESENTED HERE; Dorothy Kirsten, Palermo and Kravitt in San Carlo Opera | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/utility-to-market-notes-staten-island-rapid-transit-railway-calls.html | UTILITY TO MARKET NOTES; Staten Island Rapid Transit Railway Calls for Bids | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/asks-10-millions-get-jobs-after-the-war-pg-hoffman-calls-for-a-race.html | ASKS 10 MILLIONS GET JOBS AFTER THE WAR; P.G. Hoffman Calls for a Race in Post-War Productivity | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/union-hill-0-bayonne-0.html | Union Hill 0, Bayonne 0 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/about-the-ice-show.html | ABOUT THE ICE SHOW | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/apple-butter.html | APPLE BUTTER | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/protestant-agencies-to-discuss-welfare-157-units-in-federation-to.html | PROTESTANT AGENCIES TO DISCUSS WELFARE; 157 Units in Federation to Hold Conference on Oct. 25 | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/doerr-had-342-perfect-chances.html | Doerr Had 342 Perfect Chances | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/says-college-was-host-to-reds.html | Says College Was Host to Reds | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hunt-crispell.html | Hunt -- Crispell | True | Special to THZ NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/link-plant-policy-to-writeoff-step-accountants-tie-end-of-tax.html | LINK PLANT POLICY TO WRITE-OFF STEP; Accountants Tie End of Tax Amortization Speed-Up to Changed Output Plan | True | By Edward J. Gleason | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/kick-beats-indians-mckernan-converts-joe-kanes-touchdown-for-penn.html | KICK BEATS INDIANS; McKernan Converts Joe Kane's Touchdown for Penn in 2d Quarter | True | By Robert F. Kelley | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-sinclair-reissue-our-lady-a-parable-for-moderns-by-upton-sinclair.html | A Sinclair Reissue; OUR LADY: A Parable for Moderns. By Upton Sinclair. 192 pp. Hollywood: Murray & Gee. $2.50. | True | ROBERT WETZEL. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/washington-notes.html | Washington Notes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/philipse-plan-offered-extension-of-castle-grounds-at-cost-of-100000.html | PHILIPSE PLAN OFFERED; Extension of Castle Grounds at Cost of $100,000 Asked | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/atlantic-city-meetings.html | ATLANTIC CITY MEETINGS | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/bootleggers-return-with-liquor-shortage-hijacking-also-is-highly.html | BOOTLEGGERS RETURN WITH LIQUOR SHORTAGE; Hijacking Also Is Highly Profitable Now That Liquor Prices Are High | True | By C.b. Palmer | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/tough-going-for-herr-doktor-goebbels-he-finds-it-harder-and-harder.html | Tough Going for Herr Doktor Goebbels; He finds it harder and harder to explain away what is obviously happening to the Nazis' new order. | True | By George Axelsson | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/peace-agreements-some-national-viewpoints-will-have-to-be.html | Peace Agreements; Some National Viewpoints Will Have to Be Reconciled | True | RALPH ]SARTON PERRY | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/newark-central-7-barringer-0.html | Newark Central 7, Barringer 0 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/on-the-cover.html | On the Cover | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-farewell-to-oomph.html | A FAREWELL TO OOMPH | True | By Theodore Strauss | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/where-prisoners-will-eat.html | Where Prisoners Will Eat | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-york.html | New York | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/case-tops-carnegie-3613-five-touchdowns-in-first-half-bring-easy.html | CASE TOPS CARNEGIE, 36-13; Five Touchdowns in First Half Bring Easy Victory | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/football-dodgers-to-meet-redskins-start-with-revised-backfield-in.html | FOOTBALL DODGERS TO MEET REDSKINS; Start With Revised Backfield in Washington Game Today | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/trieste-imperiled-by-partisan-gains-titos-army-in-suburbs-of-port.html | TRIESTE IMPERILED BY PARTISAN GAINS; Tito's Army in Suburbs of Port as It Wins on All Fronts -- Key Bridge Blown Up | True | By the United Press. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dutch-hold-nazis-must-be-punished-officials-of-netherlands-and.html | DUTCH HOLD NAZIS MUST BE PUNISHED; Officials of Netherlands and Belgian Governments Urge Stern Post-War Justice | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/west-coast-to-end-housing-drivesoon-120000-dwelling-and-16500.html | WEST COAST TO END HOUSING DRIVESOON; 120,000 Dwelling and 16,500 Dormitory Units to Be Ready in About Nine Months | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/room-at-asbury-park.html | ROOM AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/sea-hawks-trip-iowa-250-maznicki-and-smith-star-in-air-display.html | SEA HAWKS TRIP IOWA, 25-0; Maznicki and Smith Star in Air Display Before 8,000 Fans | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/health-of-world-to-be-topic-here-wartime-conference-opening.html | HEALTH OF WORLD TO BE TOPIC HERE; Wartime Conference, Opening Tomorrow, to Plan Global Attack on Disease | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/wins-race-with-stork.html | Wins Race With Stork | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/armour-leaves-miami-envoy-starts-on-return-trip-to-argentine.html | ARMOUR LEAVES MIAMI; Envoy Starts on Return Trip to Argentine Capital | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/lendlease-for-august-report-show-1077000000-lbs-of-materials.html | LEND-LEASE FOR AUGUST; Report Show 1,077,000,000 Lbs. of Materials Delivered to Ships | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hard-lessons-learned-in-salerno-campaign-new-use-of-air-power.html | HARD LESSONS LEARNED IN SALERNO CAMPAIGN; New Use of Air Power, Importance of Surprise and Psychological Factors | True | By Milton Bracker | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mrs-william-b-gormanl-wife-of-controller-of-gimbels-a-sister-of.html | MRS. WILLIAM B. GORMANl; Wife of Controller of Gimbels a Sister of Councilman Kinsley | True | Special to THE qgw YORK TIS. I | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/paterson-east-side-14-bloomfield-6.html | Paterson East Side 14, Bloomfield 6 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/macmillan-confers-in-london.html | Macmillan Confers in London | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/malta-the-mostbombed-island-in-the-war-malta-magnificent-by-maj.html | Malta, the Most-Bombed Island in the War; MALTA MAGNIFICENT. By Maj. Francis Gerard. 253 pp. New York: Whittlesey House. $2.50. | True | By Philip Hamburger | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/u-s-quits-buying-butter-till-march-to-ease-shortage-increase-of-10.html | U. S. QUITS BUYING BUTTER TILL MARCH TO EASE SHORTAGE; Increase of 10 to 30% in the Civilian Supply Is Forecast -- Drop in Points Doubtful | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/lineup-batting-order-for-series-game-today.html | Line-Up, Batting Order For Series Game Today | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/machetes-and-bolos-have-their-own-special-uses.html | Machetes and Bolos Have Their Own Special Uses | True | PAUL ST. GAUDENS | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/wm-gardner-dies-exstate-senator-amsterdam3-postmaster-since-1933.html | WM. GARDNER DIES; EX-STATE SENATOR; Amsterdan3 Postmaster Since 1933 Was Former Mayor-Once on Claims Board | True | Special to Tl I',IExv YOW, TIXf:ES. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/boy-gangs-on-rise-girls-a-problem-young-runaways-increase-says-owi.html | BOY GANGS ON RISE, GIRLS A PROBLEM; Young 'Runaways' Increase, Says OWI, Since 'Father Has Gone to War, Mother to Work' | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/parkinson-106th-champion.html | Parkinson 106th Champion | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/cargo-wings.html | CARGO WINGS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fullersheehan.html | FullerSheehan | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mrs-s-edward-brexvster.html | MRS. S. EDWARD BREXVSTER | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/brookhattan-to-engage-scots-in-soccer-today.html | Brookhattan to Engage Scots in Soccer Today | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/old-bill-considers-the-yanks.html | 'Old Bill' Considers; the Yanks | True | By Capt. Bruce Bairnsfather | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/braun-wittenberg.html | Braun -- Wittenberg | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/russian.html | Russian | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/andrews-predicts-era-of-discovery-tells-childrens-audience-of-areas.html | ANDREWS PREDICTS ERA OF DISCOVERY; Tells Children's Audience of Areas to Be Explored When Peace Comes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/says-enemy-agents-were-curbed-by-fbi-hoovers-report-asserts-there.html | SAYS ENEMY AGENTS WERE CURBED BY FBI; Hoover's Report Asserts There Was No Foreign-Directed Sabotage Here in Year | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/sea-island-events.html | SEA ISLAND EVENTS | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/how-one-world-will-be-filmed-willkie-gives-zanuck-a-list-of-donts.html | HOW 'ONE WORLD' WILL BE FILMED; Willkie Gives Zanuck a List of Don'ts -- Other Hollywood Matters | True | By Fred Stanley | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/flushing-subdues-curtis-eleven-216-altman-scores-2-touchdowns-that.html | FLUSHING SUBDUES CURTIS ELEVEN, 21-6; Altman Scores 2 Touchdowns That Culminate Sustained Drives in First Game | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/those-bright-new-pennies.html | Those Bright New Pennies | True | JOHN MACCORMAC. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/to-aid-in-rehabilitation-20-leaders-named-by-mcnutt-to-national.html | TO AID IN REHABILITATION; 20 Leaders Named by McNutt to National Advisory Council | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/welding-vs-riveting-construction-changes-needed-for-armor-of-modern.html | Welding vs. Riveting; Construction Changes Needed for Armor of Modern Tanks | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/freeport-subdues-mepham-high-120-wright-passes-to-gomes-and.html | FREEPORT SUBDUES MEPHAM HIGH, 12-0; Wright Passes to Gomes and McDonnell for Touchdowns in Home Contest | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/asks-more-shipyard-help-admiral-vickery-cites-acute-need-in-oregon.html | ASKS MORE SHIPYARD HELP; Admiral Vickery Cites Acute Need in Oregon, San Francisco | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/makes-mailing-records-to-soldiers-easier.html | Makes Mailing Records To Soldiers Easier | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mann-to-lecture-at-hunter.html | Mann to Lecture at Hunter | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/saving-winter-fuel.html | Saving Winter Fuel | True | By Mary Madison | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/torpedo-ears-electric-hearing-devices-aid-uboat-warfare.html | Torpedo Ears; Electric Hearing Devices Aid U-Boat Warfare | True | By Waldemar Kaempffert | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/georgia-tech-wins-on-fast-play-357-mixes-long-gains-on-ground-and.html | GEORGIA TECH WINS ON FAST PLAY, 35-7; Mixes Long Gains on Ground and Through Air to Crush Georgia Pre-Flight | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/3-greek-strikers-to-be-executed.html | 3 Greek Strikers to Be Executed | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/three-chileans-honored-university-of-southern-california-recognizes.html | THREE CHILEANS HONORED; University of Southern California Recognizes Diplomats | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/steagles-defeat-giant-eleven-2814-score-thrice-in-last-period-of.html | STEAGLES DEFEAT GIANT ELEVEN, 28-14; Score Thrice in Last Period of Night League Contest at Philadelphia | True | By Louis Effrat | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/by-name-tokio-he-seeks-change.html | By Name Tokio, He Seeks Change | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/grapes-on-small-plots-if-soil-is-improved-most-backyards-will.html | GRAPES ON SMALL PLOTS; If Soil Is Improved, Most Backyards Will Produce a Good Yearly Crop | True | By Norman H. Foote | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/frost-walks-the-valleys.html | FROST WALKS THE VALLEYS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-records-set-by-wall-st-banks-deposits-resources-loans-discounts.html | NEW RECORDS SET BY WALL ST. BANKS; Deposits, Resources, Loans, Discounts and Holdings of Federal Securities Up | True | By Edward J. Condlon | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nelson-in-russia-for-supply-talk-wpb-chairman-may-inspect-war.html | NELSON IN RUSSIA FOR SUPPLY TALK; WPB Chairman May Inspect War Factories in Program to Coordinate Output | True | By W.h. Lawrence | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/latin-imports-ease-candy-shortages-cuba-mexico-argentina-etc-supply.html | LATIN IMPORTS EASE CANDY SHORTAGES; Cuba, Mexico, Argentina, Etc., Supply Increased Amounts to Fill Demand Here | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/bishop-mcconnell-to-speak.html | Bishop McConnell to Speak | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/radio-bookshelf-technical-tomes.html | RADIO BOOKSHELF: TECHNICAL TOMES | True | By T.r. Kennedy Jr. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/antiques-and-auctions-history-styles-of-needlework-exhibited-the.html | ANTIQUES AND AUCTIONS; History Styles of Needlework Exhibited -- The Week's Sales at the Galleries | True | By Walter B. Storey | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-fitting-marigold-to-cherish.html | A FITTING MARIGOLD TO CHERISH | True | By Sarah V. Coombs | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/airline-systems-we-are-urged-to-proceed-with-care-in-making-rules.html | Airline Systems; We Are Urged to Proceed With Care in Making Rules | True | C.KEYS | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hull-in-command-of-foreign-policy-new-undersecretary-of-state.html | HULL IN COMMAND OF FOREIGN POLICY; New Under-Secretary of State Symbolizes Change That Was Long Sought | True | By Bertram D. Hulen | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-long-radio-row-more-football-rex-stout-show-retires-and-other.html | A LONG RADIO ROW; More Football -- Rex Stout Show Retires - - And Other Kilocycle Matters | True | By Jack Gould | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mayor-backs-rent-basis-holds-landlords-got-a-break-in-level-of.html | MAYOR BACKS RENT BASIS; Holds Landlords Got a 'Break' in Level of March 1, 1943 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/18-fathers-on-lions-squad.html | 18 Fathers on Lions' Squad | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/capt-tomb-to-quit-marine-school-job-capt-gc-stedman-to-succeed-him.html | CAPT. TOMB TO QUIT MARINE SCHOOL JOB; Capt. G.C. Stedman to Succeed Him as Superintendent on Next Saturday | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/secretary-knox-back-in-capital.html | Secretary Knox Back in Capital | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/japanese.html | Japanese | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/8aitmanzueker-88569532.html | 8aitmanZueker | True | Special to THg NEN,' YOaK 'ri:,!:s. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-cartoonists-look-at-rationing.html | The Cartoonists Look at Rationing | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/war-prisoners-working-on-southwests-farms-they-do-not-make-ideal.html | WAR PRISONERS WORKING ON SOUTHWEST'S FARMS; They Do Not Make Ideal Hands, but Have Helped in Manpower Shortage | True | By Walter C. Hornaday | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/help-for-gi-suckers-help-for-gi-suckers.html | Help for G.I. Suckers; Help for G.I. Suckers | True | By John Desmond | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/children-of-school-ages-deserting-the-classroom-three-million-12-to.html | CHILDREN OF SCHOOL AGES DESERTING THE CLASSROOM; Three Million 12 to 18 Are Out and Many Working Illegally, NEA Survey Shows | True | By Benjamin Fine | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/breault-bersteeher.html | Breault -- Bersteeher | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/roosevelt-lauds-heroism-of-gen-pulaski-saying-it-shows-the-worth-of.html | Roosevelt Lauds Heroism of Gen. Pulaski Saying It Shows the Worth of United Action | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/portuguese-courses-offered.html | Portuguese Courses Offered | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/experts-praise-new-machine-gun-on-planes-as-finest-arm-of-its-kind.html | Experts Praise New Machine Gun on Planes As 'Finest Arm of Its Kind in the World' | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/swarthmore-soccer-victor-20.html | Swarthmore Soccer Victor, 2-0 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/joan-hoffman-wf-to-lt-h-s-melhadi-she-wears-ivory-satin-gov.html | JOAN HOFFMAN WF TO LT. H. S. MELHADI; [ She Wears Ivory Satin Gov | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nazi-odds-on-kiev-unflattering.html | Nazi Odds on Kiev Unflattering | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/pacifics-eleven-stops-california-staggcoached-team-upsets-the.html | PACIFIC'S ELEVEN STOPS CALIFORNIA; Stagg-Coached Team Upsets the Favored Bears in Game at Berkeley by 12 to 6 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-ideal-vs-practical.html | The Ideal vs. Practical | True | By Catherine MacKenzie | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/paralysis-cases-now-declining.html | Paralysis Cases Now Declining | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/solvency-record-in-wall-st-good-decade-has-passed-since-last.html | SOLVENCY RECORD IN WALL ST. GOOD; Decade Has Passed Since Last Failure of Exchange Firm Dealing With Public | True | By Burton Crane | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-suggestion.html | A Suggestion | True | W. HAZLITT. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-fireraiser.html | THE FIRE-RAISER | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/shippers-meet-friday-advisory-boards-will-discuss-1944-freight.html | SHIPPERS MEET FRIDAY; Advisory Boards Will Discuss 1944 Freight Outlook | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mission-to-poland-urged-allies-asked-to-heal-breach-in-underground.html | MISSION TO POLAND URGED; Allies Asked to Heal Breach in Underground Forces | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/feckless-artist-it-is-still-the-morning-by-louis-danz-273-pp-new.html | Feckless Artist; IT IS STILL THE MORNING. By Louis Danz. 273 pp. New York: William Morrow & Co. $2.50. | True | LORINE PRUETTE. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/workers-urged-to-stick.html | WORKERS URGED TO STICK | True | SAN FRANCISCO. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/sports-of-the-times-into-the-world-series-homestretch.html | Sports of the Times; Into the World Series Homestretch | True | Reg. U.S. Pat. Off. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/iowa-state-on-top-136-tippee-aerials-to-crisler-and-gast-defeat.html | IOWA STATE ON TOP, 13-6; Tippee Aerials to Crisler and Gast Defeat Kansas | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hanley-says-party-set-state-for-war-months-before-pearl-harbor.html | HANLEY SAYS PARTY SET STATE FOR WAR; 'Months Before Pearl Harbor' Republicans Were Preparing, Candidate Asserts | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/musicians-fund-extends-its-help-to-the-armed-forces.html | MUSICIANS FUND EXTENDS ITS HELP TO THE ARMED FORCES | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/in-search-of-destiny-no-longer-fugitive-by-ann-chidester-403-pp-new.html | In Search of Destiny; NO LONGER FUGITIVE. By Ann Chidester. 403 pp. New York: Charles Scribner's Sons. $2.75. | True | MARGARET WALLACE. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/phyllis-hriian-married-upstate-niece-of-new-envoy-to-russia-wed-to.html | PHYLLIS HRIIAN MARRIED UP-STATE; Niece of New Envoy to Russia Wed to Lt. John F. Connery of Navy in Arden Church | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/jacob-h-van-wagner-i-retired-deputn-nnspector-84-onl-police-force-.html | ' JACOB H. VAN WAGNER; I Retired DeputN -- nnspector, 84, onl , Police Force 4:3 Years, Dies | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/2-major-generals-get-decorations-distinguished-service-medal-for.html | 2 MAJOR GENERALS GET DECORATIONS; Distinguished Service Medal for Bissell, Silver Star for Gallantry to Whitehead | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/unity-is-postwar-aim-of-people-of-arab-world-differences-reaching.html | UNITY IS POST-WAR AIM OF PEOPLE OF ARAB WORLD; Differences Reaching Far Back Into History Complicate Task of Achieving Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fascists-warn-italians.html | Fascists Warn Italians | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/233-nazis-bagged-in-two-days.html | 233 Nazis Bagged in Two Days | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/women-increase-at-syracuse.html | Women Increase at Syracuse | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/chiang-takes-presidency-today.html | Chiang Takes Presidency Today | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/their-playmate-is-a-little-rough.html | THEIR PLAYMATE IS A LITTLE ROUGH | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/marquette-winner-260-aschenbrenner-sets-fast-pace-against-lawrence.html | MARQUETTE WINNER, 26-0; Aschenbrenner Sets Fast Pace Against Lawrence College | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/1167-names-added-to-armys-losses-new-casualty-lists-carry-593.html | 1,167 NAMES ADDED TO ARMY'S LOSSES; New Casualty Lists Carry 593 Soldiers Wounded and 574 Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/grants-third-star.html | GRANT'S THIRD STAR | True | ROGER ROBB | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/purdue-sets-back-camp-grant-190-boilermakers-take-advantage-of.html | PURDUE SETS BACK CAMP GRANT, 19-0; Boilermakers Take Advantage of Breaks to Register Two of Their Touchdowns | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/one-touch-of-mary-being-an-interview-with-the-lady-whose-heart-was.html | ONE TOUCH OF MARY; Being an Interview With the Lady Whose Heart Was Daddy's | True | By Lucy Greenbaum | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/allies-fight-on-in-malaya.html | Allies Fight on in Malaya | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/thai-premier-takes-portfolio.html | Thai Premier Takes Portfolio | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/white-plains-26-stamford-7.html | White Plains 26, Stamford 7 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/son-of-flicka-thunderhead-by-mary-ohara-320-pp-philadelphia-jb.html | Son of Flicka; THUNDERHEAD. By Mary O'Hara. 320 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | By Ellen Lewis Buell | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/no-samurai-death-here-japanese-barbarity-revealed-in-murder-of.html | No Samurai Death Here; Japanese Barbarity Revealed in Murder of Allied Flier | True | GEORGE S. NOSS | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/winter-care-of-bulbs.html | WINTER CARE OF BULBS | True | By Patricia Spollen | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/graziani-reorganizes-army.html | Graziani Reorganizes Army | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-blows-in-pacific-suggest-major-attacks-conference-of-navy.html | NEW BLOWS IN PACIFIC SUGGEST MAJOR ATTACKS; Conference of Navy Leaders Is Another Hint Important Events May Be Near | True | By Hanson W. Baldwin | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/columbia-names-dewey-appointed-with-20-others-to-the-law-school.html | COLUMBIA NAMES DEWEY; Appointed With 20 Others to the Law School Board of Visitors | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/us-firm-to-rebuild-railway-for-brazil-capacity-of-road-from-mines.html | U.S. FIRM TO REBUILD RAILWAY FOR BRAZIL; Capacity of Road From Mines to Be Increased Five Times | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/test-for-texas-labor-law-thomas-of-the-auto-union-will-argue-his.html | TEST FOR TEXAS LABOR LAW; Thomas of the Auto Union Will Argue His Case Before High State Court | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/gains-are-slight-in-cotton-futures-moderate-trade-buying-in-near.html | GAINS ARE SLIGHT IN COTTON FUTURES; Moderate Trade Buying in Near Positions Bolsters Market in Quiet Session Here | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/camp-davis-victor-270-stoeckel-scores-twice-against-north-carolina.html | CAMP DAVIS VICTOR, 27-0; Stoeckel Scores Twice Against North Carolina State | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hurling-tops-meet-today.html | Hurling Tops Meet Today | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/another-inflation-danger.html | ANOTHER INFLATION DANGER | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/argentina-orders-census.html | Argentina Orders Census | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/witnesses-threatened-told-to-lay-off-in-bergen-gambling-inquiry.html | WITNESSES THREATENED; Told to 'Lay Off' in Bergen Gambling Inquiry | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/women-engineers-end-course.html | Women Engineers End Course | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/french-18-to-55-said-to-face-jail-in-invasion.html | French 18 to 55 Said To Face Jail in Invasion | True | By the United Press. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/shipping-leaders-to-meet-this-week-merchant-marine-conference-to-be.html | SHIPPING LEADERS TO MEET THIS WEEK; Merchant Marine Conference to Be Held in Conjunction With Propeller Club | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/east-prussians-different.html | East Prussians Different | True | ALFRED BILMANIS | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/highway-robbers-in-mexico-to-die-death-penaltyalso-decreed-or.html | HIGHWAY ROBBERS IN MEXICO TO DIE; Death Penalty- Also Decreed or Kidnapping After Sharp Increase in Crimes | True | By Camille M. Cianfarra | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/airborne-bacteria-indoor-germkiller-machines-to-be-tested-this.html | Air-Borne Bacteria; Indoor Germ- Killer Machines to Be Tested This Winter | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/excuses-for-late-arrivals.html | Excuses for Late Arrivals | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mldred-dilling-wed-to-banker-and-artist-concert-harplst-becomes.html | M!LDRED DILLING WED TO BANKER AND ARTIST; Concert Harplst Becomes Bride of Clinton W. Parker in Chicago | True | Special to T -IqEW YOP, TExs. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/from-class-and-campus-notes-of-the-colleges-colgate-committee-on.html | FROM CLASS AND CAMPUS: NOTES OF THE COLLEGES; Colgate Committee on Peace Problems; Mount Holyoke Girls' Earnings | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/tells-of-cable-seizure-canadian-says-allied-ship-off-dakar-lifted.html | TELLS OF CABLE SEIZURE; Canadian Says Allied Ship Off Dakar Lifted 450-Mile Section | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/vmi-stops-clemson-triumphs-by-127-staving-off-lastperiod-drive.html | V.M.I. STOPS CLEMSON; Triumphs by 12-7, Staving Off Last-Period Drive | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/west-orange-7-east-orange-0.html | West Orange 7, East Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mrs-john-mccloskey.html | MRS. JOHN McCLOSKEY | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/picnics-on-nearby-grounds-picnic-sites-in-the-metropolitan-area.html | PICNICS ON NEAR-BY GROUNDS; PICNIC SITES IN THE METROPOLITAN AREA | True | By Charles Grutzner Jr. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/judaism-in-the-east-chinese-jews-edited-by-william-charles-white-d.html | Judaism in the East; CHINESE JEWS. Edited by William Charles White, D. D., F.R.S.C. Three volumes. 211 pp., 184 pp., 226 pp. Toronto, Canada: University of Toronto Press. $12 for set of 3. | True | By Wenzell Brown | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/envoy-quoted-hitler-german-cited-leader-in-reply-to-hulls.html | ENVOY QUOTED HITLER; German Cited Leader in Reply to Hull's Apprehension | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/merchants-to-get-preview-of-states-postwar-plans.html | Merchants to Get Preview Of State's Post-War Plans | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/health-parley-opens-tomorrow.html | Health Parley Opens Tomorrow | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/frank-b-ivicarthy-i-head-of-employment-in-yonkers-welfare-unit-kin.html | FRANK B. IVíCARTHY i; Head of Employment in Yonkers ' Welfare Unit Kin of Late Mayor | True | pecia! to THe: N:v,-YOnK 'r;;. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/record-savings.html | RECORD SAVINGS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/out-of-the-frying-pan-a-rueful-consideration-of-the-decrease-in-war.html | OUT OF THE FRYING PAN --; A Rueful Consideration of the Decrease in War Information Films -- Entertainment for the Soldiers Overseas? | True | By Bosley Crowther | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/air-freight-trains-forecast-postwar-col-es-evans-says-trigger-will.html | AIR FREIGHT TRAINS FORECAST POST-WAR; Col. E.S. Evans Says 'Trigger' Will Drop Gliders Locally Without Stopping Flight | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/educated-urged-to-enter-politics-collegetrained-should-seek-office.html | EDUCATED URGED TO ENTER POLITICS; College-Trained Should Seek Office Despite 'Vituperation,' Gov. Edison Declares | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nutley-sets-back-west-side-by-126-vanquishes-newark-team-in-game-on.html | NUTLEY SETS BACK WEST SIDE BY 12-6; Vanquishes Newark Team in Game on Home Gridiron as Turano Crosses Line | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/crete-and-greece-bombed.html | Crete and Greece Bombed | True | By Wireless To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/move-to-admit-chinese-gains.html | MOVE TO ADMIT CHINESE GAINS | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/brazil-will-resume-full-coffee-supply-to-pay-differential-for-haul.html | BRAZIL WILL RESUME FULL COFFEE SUPPLY; To Pay Differential for Haul Overland to U.S. West Coast | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/savino-top-scranton-player.html | Savino Top Scranton Player | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/turtle-curry.html | Turtle -- Curry | True | Special to THE YORK IIBo | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/martian-victor-in-photo-outsider-beats-cabin-creek-in-hawthorne.html | MARTIAN VICTOR IN PHOTO; Outsider Beats Cabin Creek in Hawthorne Speed Handicap | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/kung-tells-chinas-aims.html | Kung Tells China's Aims | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/texas-rally-sinks-oklahoma-13-to-7-ellsworth-takes-lees-pass-from.html | TEXAS RALLY SINKS OKLAHOMA, 13 TO 7; Ellsworth Takes Lee's Pass From 37 and Sweeps Over for Deciding Touchdown | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nazis-sink-hospital-ship-103-us-nurses-escape.html | Nazis Sink Hospital Ship; 103 U.S. Nurses Escape | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/healing-through-work-occupational-therapy-for-which-women-are.html | HEALING THROUGH WORK; Occupational Therapy, for Which Women Are Needed, Helps to Restore Wounded | True | By Ray Pierre | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/woman-slain-in-paris-cabaret-singer-known-as-friend-of-elite-guard.html | WOMAN SLAIN IN PARIS; Cabaret Singer Known as Friend of Elite Guard Leader | True | By Wireless To the New York Times. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/miss-kitty-wigkes-enagei-to-marry-former-student-at-foxcroft-school.html | MISS KITTY WIGKES EN,AGEI TO MARRY; Former Student at Foxcroft School Will Become Bride of William Blair Alexander | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/coal-plans-to-keep-up-with-the-postwar-world.html | Coal Plans to Keep Up With the Post-War World | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mary-ten-eyck-a-brideelect.html | Mary Ten Eyck a Bride-Elect | True | Special to T NEw YoaK Tms. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE N'EW YORF TI8. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mahoney-velsor.html | Mahoney -- Velsor | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/lt-nangy-ghapman-fiancee-of-offier-army-nurse-will-be-married-to.html | LT. NANGY GHAPMAN FIANCEE OF OFFI(ER; Army Nurse Will Be Married to Lieut. Stephen Hinrichs, Infantry Instructor | True | Special to THe: NEW YORK Tnns. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/growers-demand-vegetable-ceilings-florida-men-against-policy-but.html | GROWERS DEMAND VEGETABLE CEILINGS; Florida Men Against Policy, but Want to Know Where They Stand | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/great-lakes-trips-ohio-state-by-136-lach-goes-28-yards-in-third.html | GREAT LAKES TRIPS OHIO STATE BY 13-6; Lach Goes 28 Yards in Third Period, Proctor 45 in Fourth for Sailors' Touchdowns | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/warwork-draft-covers-2500000-that-number-available-now-if-congress.html | WAR-WORK DRAFT COVERS 2,500,000; That Number Available Now if Congress Passes Law, the Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/kochan-knockout-victor-stops-campanella-in-opening-round-at.html | KOCHAN KNOCKOUT VICTOR; Stops Campanella in Opening Round at Ridgewood Grove | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/on-all-fronts.html | On All Fronts | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-nation.html | THE NATION | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fate-of-fascists-at-hands-of-other-italians-foreshadowed-by-what.html | Fate of Fascists at Hands of Other Italians Foreshadowed by What Happened in Naples | True | By Herbert L. Matthews | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/some-book-reviews-in-retrospect.html | Some Book Reviews in Retrospect | True | By Thomas Sugrue | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/torpedo-squadron-8-sees-fresh-action-reorganized-unit-wins-second.html | TORPEDO SQUADRON 8 SEES FRESH ACTION; Reorganized Unit Wins Second Presidential Citation | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/albert-e-manske.html | ALBERT E. MA.NSKE | True | Special to TH IXIEW YORK TIDIES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/eael-e-sfith.html | EAEL E. SlTH | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/submarine-captive-the-sea-snake-by-stephen-w-meader-illustrated-by.html | Submarine Captive; THE SEA SNAKE. By Stephen W. Meader. Illustrated by Edward Shenton. 255 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/afl-veterans-back-green-legion-members-join-in-offering-challenge.html | AFL VETERANS BACK GREEN; Legion Members Join in Offering Challenge to Atherton | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/rienmond-vroom.html | Rienmond -- Vroom | True | Special to T NEw YORK 'ms. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/oklahoma-gas-plan-before-sec-on-oct-21-agency-to-pass-on.html | OKLAHOMA GAS PLAN BEFORE SEC ON OCT. 21; Agency to Pass on Recapitalization of Standard Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/la-state-checked-by-texas-a-and-m-cadets-speed-and-aerial-skill.html | LA. STATE CHECKED BY TEXAS A. AND M.; Cadets' Speed and Aerial Skill Provide Margin in Victory by 28-13 at Baton Rouge | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fractional-gains-shown-by-stocks-oils-carriers-motors-rise-but.html | FRACTIONAL GAINS SHOWN BY STOCKS; Oils, Carriers, Motors Rise, but Losses for Week Remain -- Bond Prices Steady | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/cites-oakes-row-with-de-marigny-witness-says-murder-suspect-was.html | CITES OAKES' ROW WITH DE MARIGNY; Witness Says Murder Suspect Was Called 'Sex Maniac' | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/chinese-communiques.html | Chinese; Communiques | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/draft-of-women-as-workers-urged-head-of-bureau-of-occupations-at.html | DRAFT OF WOMEN AS WORKERS URGED; Head of Bureau of Occupations at Hunter Says Girls Are Loath to Travel | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/history-of-votegetting-n-america-american-political-parties-their-n.html | History of Vote-Getting n America; AMERICAN POLITICAL PARTIES: THEIR NATURAL HISTORY. By Wilfred L. Binkley. 407 pp. New York: Alfred A. Knopf. $3.75. | True | By Carl Bridenbaugh Lieutenant, Usnr | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/peas-beans-and-lentils.html | Peas, Beans and Lentils | True | By Jane Holt | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/pukka-gin-71-wins-champagne-stakes-bolingbroke-takes-new-york.html | PUKKA GIN, 7-1, WINS CHAMPAGNE STAKES; Bolingbroke Takes New York Handicap Before 34,209 at Belmont Closing | True | By Bryan Field | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/barnard-reports-18-appointments-one-promotion-in-faculty-of-college.html | BARNARD REPORTS 18 APPOINTMENTS; One Promotion in Faculty of College Announced and 3 Get Leaves of Absence | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fulbright-to-open-columbia-lectures-arkansans-topic-will-be-our.html | FULBRIGHT TO OPEN COLUMBIA LECTURES; Arkansan's Topic Will Be 'Our Stakes in the Peace' | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/renewed-war-of-uboats-still-being-held-in-check-allied-navy-men.html | RENEWED WAR OF U-BOATS STILL BEING HELD IN CHECK; Allied Navy Men Believe They Can Meet Any Threats, but They Are Cautious | True | By James MacDonald | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/australians-gain-in-new-guinea-push-fan-out-in-ramu-valley-drive.html | AUSTRALIANS GAIN IN NEW GUINEA PUSH; Fan Out in Ramu Valley Drive Toward Madang -- Liberator Hits Big Enemy Transport | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/for-young-hunters-animal-tracks-by-george-f-mason-illustrated-by.html | For Young Hunters; ANIMAL TRACKS. By George F. Mason. Illustrated by the author. 95 pp. New York: William Morrow & Co. $1.50. | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/sketches-by-brush-out-of-my-mind-by-katharine-brush-introduction-by.html | Sketches by Brush; OUT OF MY MIND. By Katharine Brush. Introduction by Westbrook Pegler. 146 pp. New York: Doubleday, Doran & Co. $1.50. | True | BEATRICE SHERMAN. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/republic-in-japan-is-urged-by-china-sun-fo-marks-anniversary-of.html | REPUBLIC IN JAPAN IS URGED BY CHINA; Sun Fo Marks Anniversary of Chungking Government by Call for Militarists' Curb | True | By Dr. Sun Fo | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/brazil-seeks-army-nurses.html | Brazil Seeks Army Nurses | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/thompsonlyons.html | ThompsonLyons | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/george-suggests-sales-tax-in-place-of-the-victory-tax-otherwise.html | GEORGE SUGGESTS SALES TAX IN PLACE OF THE VICTORY TAX; Otherwise 9,000,000 Would Be Relieved of Federal Levies, Senator Asserts | True | By John H. Crider | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/war-and-revolution.html | WAR AND REVOLUTION | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/conserving-cosmetics.html | Conserving Cosmetics | True | By Martha Parker | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/callura-bout-on-oct-20.html | Callura Bout on Oct. 20 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/palestine-quota-set-at-1450-immigrants-1350-of-allotment-for-three.html | PALESTINE QUOTA SET AT 1,450 IMMIGRANTS; 1,350 of Allotment for Three Months Given to Jews | True | By Wireless To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/antiwindfall-tax-left-in-program-payable-in-1944-and-1945-in.html | ANTI-WINDFALL TAX LEFT IN PROGRAM; Payable in 1944 and 1945 in Addition to Other Levies Due in Those Years | True | By Godfrey N. Nelson | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/stotesbury-estate-sold-for-laboratory-pennsylvania-salt-company.html | STOTESBURY ESTATE SOLD FOR LABORATORY; Pennsylvania Salt Company Will Not Alter Exterior | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/pierson-clips-archery-marks.html | Pierson Clips Archery Marks | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/gossip-of-the-rialto-the-theatre-guild-has-some-plans-for-the.html | GOSSIP OF THE RIALTO; The Theatre Guild Has Some Plans for the Future -- Other Notes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/savings-bank-deposits-up.html | Savings Bank Deposits Up | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-york-quartet-only-an-inch-from-glory-by-albert-halper-276-pp.html | New York Quartet; ONLY AN INCH FROM GLORY. By Albert Halper. 276 pp. New York: Harper & Brothers. $2.50. | True | By Rose Feld | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/arkansas-a-m-wins-strong-ground-attack-conquers-arkansas-eleven-by.html | ARKANSAS A. & M. WINS; Strong Ground Attack Conquers Arkansas Eleven by 19-12 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/they-learn-about-food-british-housewives-get-stimulating-advice.html | THEY LEARN ABOUT FOOD; British Housewives Get Stimulating Advice From the Ministry | True | By Stella Lister | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/city-college-team-is-well-balanced-improved-play-shown-in-work-for.html | CITY COLLEGE TEAM IS WELL BALANCED; Improved Play Shown in Work for Opener With Kingsmen | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/san-francisco-cio-shifts-mayor-vote-switches-from-macphee-to-reilly.html | SAN FRANCISCO CIO SHIFTS MAYOR VOTE; Switches From Macphee to Reilly After Criticizing Latter | True | Special to THE NEW YORK TIMES. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/in-defense-of-price-control-professor-wilcox-replies-to-an-attack.html | In Defense of Price Control; Professor Wilcox replies to an attack upon "Those Long-Haired Professors' in OPA. | True | By Clair Wilcox | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/usbritish-contrasts-pointed-up-by-senators-criticisms-after-war.html | U.S-BRITISH CONTRASTS POINTED UP BY SENATORS; Criticisms After War Tour, Largely Restrained, Reflect Cohesion of London's Governmental System | True | By Arthur Krock | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/parley-on-paper-strike-wlb-calls-meeting-tomorrow-on-stoppage-of.html | PARLEY ON PAPER STRIKE; WLB Calls Meeting Tomorrow on Stoppage of Deliveries | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/draft-heads-map-postwar-job-help-federal-agencies-red-cross-civic.html | DRAFT HEADS MAP POST-WAR JOB HELP; Federal Agencies, Red Cross, Civic Leaders in Every Town Will Help the Veterans | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/train-connections-set-plans-made-for-minnesota-wisconsin-games-at.html | TRAIN CONNECTIONS SET; Plans Made for Minnesota, Wisconsin Games at Michigan | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dr-ira-g-wile-65-bdugator-is-dead-exmember-of-city-board-an.html | DR. IRA g. WILE, 65, BDUGATOR, IS DEAD; Ex-Member of City Board, an Authority on Child Training, Birth Control Exponent' | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/g-c-cummin-61-dead-a-financial-expert-consultant-on-municipalities.html | G. C. CUMMIN, 61, DEAD; A FINANCIAL EXPERT; Consultant on Municipalities Headed Unit of Gillen & Co. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/phyllis-moody-is-wed-bride-of-edgar-h-wellscastillo-at-ceremony-in.html | PHYLLIS MOODY IS WED; Bride of Edgar H. Wells-Castillo at Ceremony in Lyons, N. Y. | True | Special to THE ilmv YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dr-hopkilqson-dies-abl-obstetrician-85-member-of-noted-philadelphia.html | DR. HOPKIlqSON DIES; Abl OBSTETRICIAN, 85; Member of Noted Philadelphia Family, Amateur Musician, Was Physic!an 60 Years | True | Bpecial to THE NEW YORE TES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/stony-brook-on-top-60-beats-poly-prep-brooklyn-on-sniffens.html | STONY BROOK ON TOP, 6-0; Beats Poly Prep, Brooklyn, on Sniffen's Last-Period Tally | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/churches-plan-peace-declaration-of-religious-leaders-viewed-as-fair.html | Churches Plan Peace; Declaration of Religious Leaders Viewed as Fair Basis | True | WILLIAM AGAR | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/title-field-meet-opens-tomorrow-national-pheasant-championship.html | TITLE FIELD MEET OPENS TOMORROW; National Pheasant Championship Trials for Bird Dogs Scheduled at Buffalo | True | By Henry R. Ilsley | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/willow-grove-is-winner-triumphs-over-ursinus-by-60-as-veteri-passes.html | WILLOW GROVE IS WINNER; Triumphs Over Ursinus by 6-0 as Veteri Passes to Lewis | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/cuba-decorates-64-batista-bestows-awards-on-eve-of-75th-war.html | CUBA DECORATES 64; Batista Bestows Awards on Eve of 75th War Anniversary | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/spring-goods-sell-in-apparel-market-ordering-active-despite-heavy.html | SPRING GOODS SELL IN APPAREL MARKET; Ordering Active Despite Heavy Current Stocks, Kirby, Block Reports | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/marsh-magic-the-white-goose-by-tasha-tudor-unpaged-new-york-oxford.html | Marsh Magic; THE WHITE GOOSE. By Tasha Tudor. Unpaged. New York: Oxford University Press. $1. | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/indianas-aerials-topple-nebraska-bob-hoernschmeyer-tosses-6-scoring.html | INDIANA'S AERIALS TOPPLE NEBRASKA; Bob Hoernschmeyer Tosses 6 Scoring Passes as Big Ten Team Routs Rival, 54-13 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hicksville-31-roslyn-0.html | Hicksville 31, Roslyn 0 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/planes-put-to-rigid-tests-inspections-by-army-and-navy-repeated.html | PLANES PUT TO RIGID TESTS; Inspections by Army and Navy Repeated Often and Company Men Also Check | True | By John D. Morris | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nazis-fail-in-bombing-of-leros.html | Nazis Fail in Bombing of Leros | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-duke-of-wellington-with-some-iron-removed-the-duke-by-richard.html | The Duke of Wellington -- With Some Iron Removed; THE DUKE. By Richard Aldington. 384 pp. New York: The Viking Press. $3.75. | True | By Cecil Roberts | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/views-of-five-who-went-abroad-may-affect-our-national-policies.html | Views of Five Who Went Abroad May Affect Our National Policies; Delay in Declaration of Post-War Policy, Revision of Lend-Lease and Demands for Military Bases Seem Likely to Result | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/cavalcade-of-america-marches-on-a-ranking-dramatic-show-celebrates.html | 'CAVALCADE OF AMERICA' MARCHES ON; A Ranking Dramatic Show Celebrates Its Eighth Anniversary | True | By Flora Rheta Schreiber | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/sec-gives-permission-to-delist-3-stocks-loudon-packing-a-nash-co.html | SEC GIVES PERMISSION TO DELIST 3 STOCKS; Loudon Packing, A. Nash Co. and Moores-Coney Included | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/miss-dorothy-walsh-bride-of-army-man-wed-to-lt-harrison-g-ball-in.html | MISS DOROTHY WALSH BRIDE OF ARMY MAN; Wed to Lt. Harrison G. Ball in Richmond Hill Church | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/our-cultural-pattern-the-growth-of-american-thought-by-merle-curti.html | Our Cultural Pattern; THE GROWTH OF AMERICAN THOUGHT. By Merle Curti. xvii+84s pp. Illustrated. New York: Harper & Bros. $5. | True | By Julian P. Boyd | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/walker-and-haskell-confer-on-campaign-democratic-national-chairman.html | WALKER AND HASKELL CONFER ON CAMPAIGN; Democratic National Chairman Also Meets With Farley | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/tulane-routs-rice-on-gridiron-33-to-0-speedy-backs-inflict-on-owls.html | TULANE ROUTS RICE ON GRIDIRON, 33 TO 0; Speedy Backs Inflict Owls Worst Defeat in Teams' 27-Year Rivalry | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/to-ease-honolulu-dimout.html | To Ease Honolulu Dimout | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/milk-dealers-to-meet-gatherings-in-six-areas-of-state-to-discuss.html | MILK DEALERS TO MEET; Gatherings in Six Areas of State to Discuss WFA Orders | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/valley-stream-24-great-neck-6.html | Valley Stream 24, Great Neck 6 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/wheat-irregular-after-early-rise-oats-and-rye-move-similarly-but.html | WHEAT IRREGULAR AFTER EARLY RISE; Oats and Rye Move Similarly, but Lose on Day -- Rye Up -- More Corn Sold | True | Special to THE NEW YORK TIMES. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/tough-job-for-the-master-minds.html | TOUGH JOB FOR THE MASTER MINDS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/allied-fliers-bomb-in-burma.html | Allied Fliers Bomb in Burma. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/british-ships-in-aegean.html | British Ships in Aegean | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/quotas-tightened-on-newsprint-use-wpb-appeals-for-increase-in-the.html | QUOTAS TIGHTENED ON NEWSPRINT USE; WPB Appeals for Increase in the Fourth Quarter Have Little Chance | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/allied-loss-light-as-uboats-return-roosevelt-and-churchill-say.html | ALLIED LOSS LIGHT AS U-BOATS RETURN; Roosevelt and Churchill Say Germans Lost Many Craft in First Engagement | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nebraska-governor-pays-12-hog-bets-he-delays-shipping-15-others.html | NEBRASKA GOVERNOR PAYS 12 HOG BETS; He Delays Shipping 15 Others Until War Loan Totals Are In | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/listed-for-juvenile-stakes.html | Listed for Juvenile Stakes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/destroyer-intrepid-sunk-british-lose-ship-that-fought-german-prison.html | DESTROYER INTREPID SUNK; British Lose Ship That Fought German Prison Vessel | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fashions-of-times-called-market-spur-fox-says-exhibit-oct-2022-will.html | 'FASHIONS OF TIMES' CALLED MARKET SPUR; Fox Says Exhibit Oct. 20-22 Will Encourage Design Here | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/60-flour-40-dirt-make-japanese-biscuits.html | 60% Flour, 40% Dirt Make Japanese Biscuits | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/jo-parrishs-marriage-she-is-wed-to-robert-h-bacon-in-st-james.html | JO PARRISH'S MARRIAGE; She Is Wed to Robert H. Bacon in St. James Church Here | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-native-american-bulb.html | A NATIVE AMERICAN BULB | True | By Nancy Ruzicka Smith | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/both-parties-push-albany-inquiries-prosecutor-counters-states-tax.html | BOTH PARTIES PUSH ALBANY INQUIRIES; Prosecutor Counters State's Tax and Registration Moves by Look Into Republican Towns | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/george-t-jennings.html | GEORGE T. JENNINGS | True | Special to T NE: YOR M:S. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/disasters-faced-by-nazis-in-russia-greatest-risk-in-north-where-red.html | DISASTERS FACED BY NAZIS IN RUSSIA; Greatest Risk in North, Where Red Army Drive to Baltic May Trap Big Force | True | By C.l. Sulzberger | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ruffing-now-a-corporal.html | Ruffing Now a Corporal | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/rents-a-major-target-in-fight-on-inflation-opa-rent-controls-widely.html | RENTS A MAJOR TARGET IN FIGHT ON INFLATION; OPA Rent Controls Widely Praised, But Real Estate Boards Are Critical | True | By John H. Crider | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/date-for-cotton-forum.html | Date for Cotton Forum | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/british.html | British | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/west-coast-gets-night-sports-back-army-orders-wide-easing-of-dimout.html | WEST COAST GETS NIGHT SPORTS BACK; Army Orders Wide Easing of Dimout Rules to Aid Civilian Morale and Public Safety | True | By Lawrence E. Davies | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/willard-l-chambers.html | WILLARD L. CHAMBERS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/taxes-and-the-men-who-have-to-pay-them.html | TAXES -- AND THE MEN WHO HAVE TO PAY THEM | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-curate-of-st-lukes.html | New Curate of St. Luke's | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/approves-ruling-on-ap-biddle-says-government-is-satisfied-with.html | APPROVES RULING ON AP; Biddle Says Government is Satisfied With Court Decision | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/named-to-mussolini-cabinet.html | Named to Mussolini Cabinet | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/poet-and-liberal-tears-by-angelica-balabanoff-160-pp-new-york-e.html | Poet and Liberal; TEARS. By Angelica Balabanoff. 160 pp. New York: E. Laub Publishing Company. $2.50. | True | By Alfred Werner | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/de-gaulle-tells-of-corsican-visit-general-reports-to-committee-of.html | DE GAULLE TELLS OF CORSICAN VISIT; General Reports to Committee of National Liberation on Three-Day Tour | True | By Wireless To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/books-and-authors.html | Books and Authors | True | Cecil Roberts | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/tunisian-campaign-cost-france-16006-176-days-casualties-put-killed.html | TUNISIAN CAMPAIGN COST FRANCE 16,006; 176 Days' Casualties Put Killed and Missing at 7,806 -- 3,172 Are Reported as Wounded | True | By Wireless To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/prayers-ordered-in-britain.html | Prayers Ordered in Britain | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/labor-lack-balks-aluminum-release-wpb-reported-ready-to-free-metal.html | LABOR LACK BALKS ALUMINUM RELEASE; WPB Reported Ready to Free Metal for Civilian Items but Manpower Is Snag | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/utility-gets-right-to-sell-holdings-new-jersey-power-light-to.html | UTILITY GETS RIGHT TO SELL HOLDINGS; New Jersey Power & Light to Dispose of $5,356,956 of Stock in Affiliates | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hats-for-hair-lines.html | Hats for Hair Lines | True | BY Virginia Pope | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/franco-shifts-falange-dismisses-some-party-chiefs-and-reassigns.html | FRANCO SHIFTS FALANGE; Dismisses Some Party Chiefs and Reassigns Others | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/s-california-backs-pace-130-triumph-callanans-and-saenz-offset.html | S. CALIFORNIA BACKS PACE 13-0 TRIUMPH; Callanans and Saenz Offset Smith's Brilliant Play for St. Mary's Pre-Flight | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/harvard-is-upset-by-worcester-130-schmitt-carries-back-punt-72.html | HARVARD IS UPSET BY WORCESTER, 13-0; Schmitt Carries Back Punt 72 Yards to Score for Tech Soon After Start | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/roberta-yqung-bride-of-army-lieutenant-has-3-attendants-at-wedding.html | ROBERTA YQUNG BRIDE OF ARMY LIEUTENANT; Has 3 Attendants at Wedding to I Frank Mansfield 3d, Air Forces l | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/son-convicts-father-boy-hugs-dad-then-tells-how-latter-killed.html | SON CONVICTS FATHER; Boy Hugs Dad, Then Tells How Latter Killed Mother | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ucla-downed-by-477-nelson-former-alabama-back-stars-for-march-field.html | U.C.L.A. DOWNED BY 47-7; Nelson, Former Alabama Back, Stars for March Field Team | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/united-states.html | United States | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/notes-on-science-serum-used-for-transfusion-by-army-deerskins.html | Notes on Science; Serum Used for Transfusion By Army -- Deerskins | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/strictly-from-hunger.html | STRICTLY FROM HUNGER | True | By Idwal Jones | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/yesterdays-scrapbook.html | YESTERDAY'S SCRAPBOOK | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/wisconsin-upset-by-illinois-25-to-7-badgers-yield-touchdowns-in.html | WISCONSIN UPSET BY ILLINOIS, 25 TO 7; Badgers Yield Touchdowns in Second, Third Quarters to Bow -- Tally Near Close | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/cards-hope-to-tie-series-with-yanks-in-4th-game-today-lanier-and.html | CARDS HOPE TO TIE SERIES WITH YANKS IN 4TH GAME TODAY; Lanier and Russo Poised for Southpaw Duel on Resuming Action in St. Louis | True | By John Drebinger | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/blackpool-beaten-in-english-soccer-suffers-first-setback-in-10-game.html | BLACKPOOL BEATEN IN ENGLISH SOCCER; Suffers First Setback in 1-0 Game With Bury -- Rangers Capture Glasgow Cup | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/childrens-bookshelf-tales-of-a-very-friendly-dragon-a-goose-and.html | Children's Bookshelf; Tales of a Very Friendly Dragon, A Goose and Other Creatures | True | By Anne T. Eaton | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/james-a-a-yers-dead-educa-tor-writer-71-stockbridge-schools-ex-head.html | JAMES A. A. YERS DEAD; EDUCA TOR, WRITER, 71; Stockbridge Schools Ex. Head Once Contributor to Outlook | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/sidelights.html | SIDELIGHTS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/weinsteinyoungerman.html | WeinsteinYoungerman | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/industrial-council-backs-candidates-haskell-rivers-quill-connolly.html | INDUSTRIAL COUNCIL BACKS CANDIDATES; Haskell, Rivers, Quill, Connolly, Donnelly, Bernkopf and Mazza Are Approved by CIO | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/stars-attend-services-morton-and-walker-cooper-at-funeral-for-their.html | STARS ATTEND SERVICES; Morton and Walker Cooper at Funeral for Their Father | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/bankers-to-study-farm-credit.html | Bankers to Study Farm Credit | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/tells-how-to-help-china-mme-sun-yatsen-greets-us-on-republics.html | TELLS HOW TO HELP CHINA; Mme. Sun Yat-sen Greets U.S. on Republic's Anniversary | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/devers-honors-british-officers-by-cable-to-the-new-york-times.html | Devers Honors British Officers; By Cable to THE NEW YORK TIMES. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/soong-in-new-delhi-for-allies-parley-greeted-by-stilwell-and-other.html | SOONG IN NEW DELHI FOR ALLIES' PARLEY; Greeted by Stilwell and Other High Military Officers | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/great-lakes-fleet-sets-ore-record-hauls-largest-tonnage-for.html | GREAT LAKES FLEET SETS ORE RECORD; Hauls Largest Tonnage for September -- Operators See More New Marks | True | Special to THE NEW YORK TIMES. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/liquor-men-vexed-by-black-market-fear-it-offers-threat-to-trade.html | LIQUOR MEN VEXED BY BLACK MARKET; Fear It Offers Threat to Trade Because of Propaganda Value to the Drys | True | By George A. Mooney | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/bates-beats-camp-edwards.html | Bates Beats Camp Edwards | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/peasant-epic-of-russia.html | Peasant Epic Of Russia | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/promotions-by-bank-announced.html | Promotions by Bank Announced | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/brazilian-generals-at-miami.html | Brazilian Generals at Miami | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/other-fronts.html | OTHER FRONTS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/army-overpowers-temple-team-510-davis-and-minor-plebes-lead.html | ARMY OVERPOWERS TEMPLE TEAM, 51-0; Davis and Minor, Plebes, Lead Smashing Attack -- Cadets Send Reserves Into Action | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mysterious-exile-muller-hill-by-harriet-mcdoual-daniels-401-pp-new.html | Mysterious Exile; MULLER HILL. By Harriet McDoual Daniels. 401 pp. New York: Alfred A. Knopf. $2.75. | True | RUTH BOORSTIN. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/will-name-new-carrier-lieut-comdr-mcafee-head-of-waves-to-officiate.html | WILL NAME NEW CARRIER; Lieut. Comdr. McAfee, Head of Waves, to Officiate Thursday | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/george-bull-dies-leader-of-turf-58-president-of-saratoga-and-empire.html | GEORGE BULL DIES; LEADER OF TURF, 58; President of SAratoga and Empire City Succumbs Here After Long Illness | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/chinas-double-ten-day.html | CHINA'S "DOUBLE TEN" DAY | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/poles-open-drive-in-parade-today-march-up-5th-avenue-honors-pulaski.html | POLES OPEN DRIVE IN PARADE TODAY; March Up 5th Avenue Honors Pulaski and Will Begin the War Fund Campaign | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/helen-r-johnson-a-bride.html | Helen R. Johnson a Bride | True | Special to TRS NEW YORK T-s. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/boy-scout-gets-medal-for-rescue-in-quicksand.html | Boy Scout Gets Medal For Rescue in Quicksand | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/37-more-navy-casualties-eight-dead-and-nineteen-missing-are.html | 37 MORE NAVY CASUALTIES; Eight Dead and Nineteen Missing Are Included in Latest List | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/smallwood-clark.html | Smallwood -- Clark | True | Special to TE iNTEX' YORK TTMS. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/knapp-home-first-at-larchmont-yc-sails-sloop-feather-to-take.html | KNAPP HOME FIRST AT LARCHMONT Y.C.; Sails Sloop Feather to Take International Class Race in Post-Season Series | True | By James Robbins | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/morale-builder-no-2.html | Morale Builder No. 2 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/passes-win-19-to-6-for-new-rochelle-gaynor-tosses-top-roosevelt-of.html | PASSES WIN, 19 TO 6, FOR NEW ROCHELLE; Gaynor Tosses Top Roosevelt of Yonkers in W.I.A.A. -- White Plains Victor | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ice-before-killing-by-marion-strobel-213-pp-new-york-charles.html | ICE BEFORE KILLING. By Marion Strobel. 213 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/biebers-bernhard.html | Biebers -- Bernhard | True | Special to THE IXIE YORK TZMIgS. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hempstead-18-baldwin-6.html | Hempstead 18, Baldwin 6 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/casals-and-the-bach-suites-a-cellist-on-colleagues-contribution-to.html | CASALS AND THE BACH SUITES; A 'Cellist on Colleague's Contribution to Programs | True | By Maurice Eisenberg | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/seatrain-decision-reversed-by-court-icc-loses-jurisdiction-us-bench.html | SEATRAIN DECISION REVERSED BY COURT; ICC Loses Jurisdiction -- U.S. Bench Says Remedy Must Be Determined by Congress | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/55600-watch-navy-capture-thriller-duke-scores-in-last-minute-but.html | 55,600 WATCH NAVY CAPTURE THRILLER; Duke Scores in Last Minute but Gantt Misses Kick -- Hume, Sullivan Go Over | True | By Joseph C. Nichols | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/easygoing-perennials-a-wide-variety-of-thrifty-plants-will-grow.html | EASY-GOING PERENNIALS; A Wide Variety of Thrifty Plants Will Grow Without Special Attention | True | By Victor H. Ries | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mrs-morrow-to-aid-war-fund-campaign-with-jd-rockefeller-jr-she-will.html | MRS. MORROW TO AID WAR FUND CAMPAIGN; With J.D. Rockefeller Jr. She Will Address Women Oct. 18 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/aau-meeting-dec-35.html | A.A.U. Meeting Dec. 3-5 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/missouri-conquers-kansas-state-4714-tigers-achieve-19th-straight.html | MISSOURI CONQUERS KANSAS STATE, 47-14; Tigers Achieve 19th Straight Home Victory in Launching Big Six Title Defense | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/desert-sanatorium-to-be-gift-to-tucson-1000000-institution-founded.html | DESERT SANATORIUM TO BE GIFT TO TUCSON; $1,000,000 Institution Founded by Late A.W. Erickson | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/miller-leads-irish-races-65-yards-to-goal-and-scores-again-for.html | MILLER LEADS IRISH; Races 65 Yards to Goal and Scores Again for Notre Dame on Pass | True | By Allison Danzig | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-york-88570511.html | NEW YORK. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/jessie-b-white-wed-to-captain-in-army-bride-in-rome-n-y-of.html | JESSIE B. WHITE WED TO CAPTAIN IN ARMY; Bride in Rome, N. Y., of Frederick E. Henze of Air Forces | True | Special to TI NEW YORE TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/defilippo-not-to-play-purdue-wont-use-exfordham-star-in-big-ten.html | DEFILIPPO NOT TO PLAY; Purdue Won't Use Ex-Fordham Star in Big Ten Games | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/cynthia-ritteivbabld-air-cadets-fiancee-senior-at-barnard-college.html | CYNTHIA RITTEIVBAbID AIR CADET'S FIANCEE; Senior at Barnard College Will Be Bride of Arthur Friedman | True | Special to THE NEw YORK TIZS. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/propaganda-code-planned-by-hays-he-will-ask-movie-industry-for.html | PROPAGANDA CODE PLANNED BY HAYS; He Will Ask Movie Industry for Voluntary Action to Head Off a Congressional Inquiry | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/competition-ahead-industry-anticipates-big-struggle-for-foreign.html | COMPETITION AHEAD; Industry Anticipates Big Struggle for Foreign Markets After the War | True | By Thomas M. Pryor | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/onions-plentiful-in-britain.html | Onions Plentiful in Britain | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/sees-sky-filled-by-500000-planes-forecast-for-1950-by-federal.html | SEES SKY FILLED BY 500,000 PLANES; Forecast for 1950 by Federal Official Predicts Helicopter Bus and Taxi Service | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-busy-season-for-clubs.html | A BUSY SEASON FOR CLUBS | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/other-precautions-taken.html | Other Precautions Taken | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/maritime-parley-depicted-as-vital-pressing-problems-current-and.html | MARITIME PARLEY DEPICTED AS VITAL; Pressing Problems, Current and Post-War, Will Be Up at Conference Here | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mayor-and-thomas-to-speak.html | Mayor and Thomas to Speak | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/bridge-critics-school.html | BRIDGE: CRITICS' SCHOOL | True | By Albert H. Morehead | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/right-wing-keeps-control-of-uaw-thomas-and-reuther-retain-rule-of.html | RIGHT WING KEEPS CONTROL OF U.A.W.; Thomas and Reuther Retain Rule of Executive Board in Close Fight With Addes | True | By Joseph Shaplen | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nazi-rocket-missile-seen-anklam-attackers-say-secret-weapon-is-not.html | NAZI ROCKET MISSILE SEEN; Anklam Attackers Say 'Secret' Weapon Is Not Very Effective | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/maryland-triumphs-196-makars-80yard-dash-features-defeat-of.html | MARYLAND TRIUMPHS, 19-6; Makar's 80-Yard Dash Features Defeat of Richmond Air Base | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/japan-exploits-our-lost-face-we-need-to-change-our-attitude-toward.html | Japan Exploits Our Lost Face; We need to change our attitude toward the Asiatics, says Colonel Romulo, in order to defeat her insidious campaign. | True | By Carlos P. Romulo Aide To General MacArthur | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/story-of-sea-victory.html | Story of Sea Victory | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/germans-in-aegean-zone-fight-to-hold-their-lines-owing-to-italian.html | GERMANS IN AEGEAN ZONE FIGHT TO HOLD THEIR LINES; Owing to Italian Weariness, They Have Had Some Success on the Offensive | True | By A.c. Sedgwick | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/written-of-by-and-for-the-army-the-infantry-journal-reader-selected.html | Written of, by and for the Army; THE INFANTRY JOURNAL READER. Selected and edited by Col. Joseph I. Greene. 679 pp. Garden City, N.Y.: Doubleday, Doran & Co. $3. | True | By S.t. Williamson | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/congressmen-pained-by-hightax-demand-treasurys-plan-to-up-income.html | CONGRESSMEN PAINED BY HIGH-TAX DEMAND; Treasury's Plan to Up Income Levies Coolly Received by House Committee | True | By Samuel B. Bledsoe | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ensign-j-l-brough-of-waves-engaged-alumna-of-wellesley-college-is.html | ENSIGN J. L. BROUGH OF WAVES ENGAGED; Alumna of Wellesley College Is Bride-Elect of Lt. Warren Broadbent of the Navy | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/allocation-likely-on-spring-apparel-industry-to-allot-orders-due-to.html | ALLOCATION LIKELY ON SPRING APPAREL; Industry to Allot Orders Due to Tight Cloth Situation, Trade Predicts | True | By Thomas F. Conroy | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/notes-88570989.html | Notes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dixie-aristocrat-tidewater-by-clifford-dowdey-332-pp-boston-little.html | Dixie Aristocrat; TIDEWATER. By Clifford Dowdey. 332 pp. Boston: Little, Brown & Co. $2.50. | True | NINA BROWN BAKER. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/alderson-coach-at-texas.html | Alderson Coach at Texas | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-working-girl-lillian-harley-by-maria-cockrell-261-pp-new-york.html | The Working Girl; LILLIAN HARLEY. By Maria Cockrell. 261 pp. New York: Harper & Brothers. $2.50. | True | JANE COBB. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ten-in-committee-oppose-subsidies-poll-of-25-on-house-banking-group.html | TEN IN COMMITTEE OPPOSE SUBSIDIES; Poll of 25 on House Banking Group Discloses Only Four in Favor of the Plan | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-hampshire-hunting.html | NEW HAMPSHIRE HUNTING | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/money-in-use-increased-per-capita-circulation-on-sept-30-estimated.html | MONEY IN USE INCREASED; Per Capita Circulation on Sept. 30 Estimated at $137.57 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/long-dashes-by-maceyko-and-blose-feature-as-cornell-topples.html | Long Dashes By Maceyko and Blose Feature As Cornell Topples Princeton Eleven, 30-0; CORNELL TOPPLES PRINCETON BY 30-0 | True | By Lincoln A. Werden | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/finnish.html | Finnish | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/princeton-courses-given-for-24-britons-3-days-of-lectures-aid.html | PRINCETON COURSES GIVEN FOR 24 BRITONS; 3 Days of Lectures Aid Visiting Fighters to Understand U.S. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/montemezzi-opera-in-radio-premiere-lincantesimo-given-by-nbc-with.html | MONTEMEZZI OPERA IN RADIO PREMIERE; 'L'Incantesimo' Given by NBC, With Composer Conducting -- Poem Is by Benelli | True | By Olin Downes | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/rochester-power-sinks-rpi-260-sutch-big-factor-in-second-and-third.html | ROCHESTER POWER SINKS R.P.I., 26-0; Sutch Big Factor in Second and Third Period Marches -- Losers' Find Bid Fails | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/representative-of-us-in-algiers-for-parleys-by-wireless-to-the-new.html | Representative of U.S. In Algiers for Parleys; By Wireless to THE NEW YORK TIMES. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/troops-seize-town-in-louisiana-as-district-attorneys-men-flee-a.html | Troops Seize Town in Louisiana As District Attorney's Men Flee; A LOUISIANA SHERIFF IS INSTALLED IN OFFICE | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/best-sellers-in-art-today.html | Best Sellers in Art; TODAY | True | By Howard Devree | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/notes.html | Notes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-owi-plans-to-issue-news-as-soon-as-british-davis-seeks.html | THE OWI PLANS TO ISSUE NEWS AS SOON AS BRITISH; Davis Seeks Cooperation in London to Have All Important Announcements Made on Simultaneous Basis | True | By Edwin L. James | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/larkin-and-jones-to-box.html | Larkin and Jones to Box | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/frnk-j-securcher-sr.html | FRNK J. SECURCHER SR. | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/morris-dore.html | Morris -- Dore | True | Spsci.l to T] N 'YORK TrM. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/calls-republicans-antiisolationist-william-allen-white-declares.html | CALLS REPUBLICANS ANTI-ISOLATIONIST; William Allen White Declares Party Has Definitely Drifted Toward World Collaboration | True | By William Allen White | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-last-round.html | THE LAST ROUND? | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/let-us-be-friends-noel-coward-pens-peace-cannot-be-maintained-by.html | LET US BE FRIENDS, NOEL COWARD PENS; Peace Cannot Be Maintained by Contesting Who Gained a Victory, He Writes | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/new-light-on-van-gogh-war-benefit-exhibition-at-wildensteins-dale.html | NEW LIGHT ON VAN GOGH; War Benefit Exhibition at Wildenstein's -- Dale Loan Installed in Philadelphia | True | By Edward Alden Jewell | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/yugoslav.html | Yugoslav | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/i-joseph-o-von-prochazka.html | i JOSEPH O. VON PROCHAZKA | True | i i pecJal to THg NEW Yonx TLY. t | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/southern-family-bright-is-the-morning-by-robert-gibbons-339-pp-new.html | Southern Family; BRIGHT IS THE MORNING. By Robert Gibbons. 339 pp. New York: Alfred A. Knopf. $2.50. | True | JENNINGS RICE. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/halifax-freight-strike-ends.html | Halifax Freight Strike Ends | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/medical-men-to-meet-graduate-fortnight-to-open-at-new-york-academy.html | MEDICAL MEN TO MEET; Graduate Fortnight to Open at New York Academy Tomorrow | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/arrests-exceed-300-in-chicago-cleanup-one-gambling-prisoner-held.html | ARRESTS EXCEED 300 IN CHICAGO CLEAN-UP; One Gambling Prisoner Held Formally in Quirk Murder | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ruth-buck-roberts-wed-in-basking-ridge-to-gt-george-purves-frost-of.html | Ruth Buck Roberts Wed in Basking Ridge To Sgt. George Purves Frost of Air Forces | True | Special to THE NEW YORK Trkus. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/messners-team-victor-on-links-paired-with-ladislaw-he-goes-to.html | MESSNER'S TEAM VICTOR ON LINKS; Paired With Ladislaw, He Goes to Semi-Finals of Pomonok Member-Guest Golf | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hitler-film-brings-bomb-blast.html | 'Hitler' Film Brings Bomb Blast | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/bootjack-excels-in-field-garman-dog-sets-pace-as-trial-starts-with.html | BOOTJACK EXCELS IN FIELD; Garman Dog Sets Pace as Trial Starts With 30 Entered | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/tiremaking-now-crux-of-the-rubber-problem-synthetic-rubber-will.html | TIRE-MAKING NOW CRUX OF THE RUBBER PROBLEM; Synthetic Rubber Will Soon Supply Demand, but Fabricating Is Unsolved | True | By John MacCormac | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Lieut. JOHN A. DILLON | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/selecting-honeysuckle-shrubs-and-vines-should-be-considered-with.html | SELECTING HONEYSUCKLE; Shrubs and Vines Should Be Considered With Care Before a Choice Is Made | True | By Helen van Pelt Wilson | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/design-for-a-setting-sun.html | DESIGN FOR A SETTING SUN | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/production-for-use-which-kind-of-revolution-by-william-d-herridge.html | Production for Use; WHICH KIND OF REVOLUTION? By William D. Herridge. 162 pp. Boston: Little, Brown & Co. $1.75. | True | By John MacCormac | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/150000-bequest-to-hamilton.html | $150,000 Bequest to Hamilton | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/margaret-a-burns-bride-married-to-william-h-haskell-in-buffalo.html | MARGARET A. BURNS BRIDE; Married to William H. Haskell in Buffalo Cathedral Rectory | True | Special to T[z NEW YORK Tnz. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/seattle-to-move-camp.html | Seattle to Move Camp | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/plea-made-to-halt-farmtocity-trend-home-church-and-school-aid-urged.html | PLEA MADE TO HALT FARM-TO-CITY TREND; Home, Church and School Aid Urged on Rural Conference | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/japanese-at-hanoi-avoid-us-bombers-chennault-says-indochina-foes-no.html | JAPANESE AT HANOI AVOID U.S. BOMBERS; Chennault Says Indo-China Foes 'No Longer Show Their Former Reckless Courage' | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/antistrike-legislation-up-again-new-attempt-to-deal-with-wildcat.html | ANTI-STRIKE LEGISLATION UP AGAIN; New Attempt to Deal With 'Wildcat' Strikes May Be Made | True | By Louis Stark | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/twa-promotes-wf-mcgrath.html | TWA Promotes W.F. McGrath | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/kos-has-quite-a-history.html | Kos Has Quite a History | True | J.N. CASAVIS | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/to-build-361-fishing-craft-federal-government-to-replace-boats-lost.html | TO BUILD 361 FISHING CRAFT; Federal Government to Replace Boats Lost to Fleets | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ends-30game-streak-rio-grande-tops-muskingum-76-for-first-victory.html | ENDS 30-GAME STREAK; Rio Grande Tops Muskingum, 7-6, for First Victory Since 1937 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/all-liberal-factions-in-colombian-cabinet-lleras-camargo-former.html | ALL LIBERAL FACTIONS IN COLOMBIAN CABINET; Lleras Camargo, Former Envoy to U.S., Heads New Body | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/story-of-a-nurse-mary-darlin-by-evelyn-voss-wise-257-pp-new-york.html | Story of a Nurse; MARY DARLIN. By Evelyn Voss Wise. 257 pp. New York: Appleton-Century Company. $2. | True | NONA BALAKIAN. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/unknown-tchaikovsky.html | 'UNKNOWN' TCHAIKOVSKY | True | JACOB WEINBERG. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/3iaher-kentz.html | 3Iaher -- Kentz | True | Special to TIIE EW YORK Ti.xA.S. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/january-class-at-russell-sage.html | January Class at Russell Sage | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/murder-of-jews-in-italy-reported-hundreds-declared-executed-others.html | MURDER OF JEWS IN ITALY REPORTED; Hundreds Declared Executed, Others Beaten and Tortured by Germans in North | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/us-publishes-record-of-decade-of-work-to-keep-world-at-peace-us.html | U.S. Publishes Record of Decade Of Work to Keep World at Peace; U.S. GIVES RECORD OF WORK FOR PEACE | True | By Bertram D. Hulen | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/villanova-in-test-today-opposes-rugged-sampson-naval-eleven-at.html | VILLANOVA IN TEST TODAY; Opposes Rugged Sampson Naval Eleven at Shibe Park | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fire-sweeps-michigan-woods.html | Fire Sweeps Michigan Woods | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/love-in-jamaica-welcome-by-isabel-c-clarke-224-pp-new-york-longmans.html | Love in Jamaica; WELCOME. By Isabel C. Clarke. 224 pp. New York: Longmans, Green & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/beetham-leads-navy-harriers.html | Beetham Leads Navy Harriers | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/swiss-guards-get-modern-arms.html | Swiss Guards Get Modern Arms | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fathers-in-the-army.html | Fathers In the Army | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/cooper-union-forum-opening.html | Cooper Union Forum Opening | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/caserta-captured-allied-patrols-battle-foe-on-far-side-of-river.html | CASERTA CAPTURED; Allied Patrols Battle Foe on Far Side of River West of Benevento | True | By Milton Bracker | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/by-modern-europeans.html | BY MODERN EUROPEANS | True | H.D. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/archbishop-of-york-returns.html | Archbishop of York Returns | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/budget-rise-voted-by-episcopalians-nearly-fourfifths-of-total-for.html | BUDGET RISE VOTED BY EPISCOPALIANS; Nearly Four-fifths of Total for Three Years Is Set Apart for Missionary Activities | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/davis-0-gorton-0.html | Davis 0, Gorton 0 | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/humble-oil-advises-2for1-stock-split-shareholders-to-vote-on-nov-22.html | HUMBLE OIL ADVISES 2-FOR-1 STOCK SPLIT; Shareholders to Vote on Nov. 22 on Proposal | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/medical-men-show-valor-under-fire-all-ranks-of-former-members-of.html | MEDICAL MEN SHOW VALOR UNDER FIRE; All Ranks of Former Members of Hospitals Here Cited for Bravery in Action | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/french.html | French | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/bulletin-from-rio.html | BULLETIN FROM RIO | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/northwest-begins-bedrock-planning-business-men-study-in-minute.html | NORTHWEST BEGINS 'BEDROCK' PLANNING; Business Men Study in Minute Detail How to Provide Jobs for All After the War | True | By Turner Catledge | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/chinese-report-victory.html | Chinese Report Victory | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/miss-adenaw-wed-to-naval-officer-becomes-bride-of-lt-harold-connett.html | MISS ADENAW WED TO NAVAL OFFICER; Becomes Bride of Lt. Harold Connett Washburn Jr. Here in St. James Church | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/stormless-61-captures-cesarewitch-at-stockton.html | Stormless, 6-1, Captures Cesarewitch at Stockton | True | By the Canadian Press. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/paint-group-holds-forums.html | Paint Group Holds Forums | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TEE I'ZW YOR Tu. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/swarthmore-wins-1413-beats-muhlenberg-by-fast-scoring-attack-in-2d.html | SWARTHMORE WINS, 14-13; Beats Muhlenberg by Fast Scoring Attack in 2d Period | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/that-fortress-of-europe.html | THAT FORTRESS OF EUROPE | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/accused-of-3-killings-mercer-pa-farmhand-20-faces-firstdegree.html | ACCUSED OF 3 KILLINGS; Mercer, Pa., Farmhand, 20, Faces First-Degree Charge | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/magic-in-park-show-today.html | Magic in Park Show Today | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/news-of-night-clubs-frank-sinatra-or-the-voice-scores-at-the.html | NEWS OF NIGHT CLUBS; Frank Sinatra, or 'The Voice,' Scores at the Wedgwood Room -- Other Cafe Notes | True | By Louis Calta | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dr-edwin-beck.html | DR. EDWIN BECK | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fort-riley-victor-390-15000-soldiers-witness-triumph-over-norman.html | FORT RILEY VICTOR, 39-0; 15,000 Soldiers Witness Triumph Over Norman Naval Eleven | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-dance-ballet-opening.html | THE DANCE: BALLET OPENING | True | By John Martin | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/north-carolina-victor-tar-heels-defeat-jacksonville-navy-at-chapel.html | NORTH CAROLINA VICTOR; Tar Heels Defeat Jacksonville Navy at Chapel Hill, 23-0 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/carriage-trade-protest.html | Carriage Trade Protest | True | MELPOMENE. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/biggest-flying-boat-ends-32hour-test-naval-transport-equals.html | BIGGEST FLYING BOAT ENDS 32-HOUR TEST; Naval Transport Equals Baltimore-Berlin Trip | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/review-2-no-title-the-woman-in-red-by-anthony-gilbert-197-pp-new.html | Review 2 -- No Title; THE WOMAN IN RED. By Anthony Gilbert. 197 pp. New York: Smith & Durrell. $2. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/fugitive-kittens-the-cat-next-door-by-birsa-shepard-pictures-by.html | Fugitive Kittens; THE CAT NEXT DOOR. By Birsa Shepard. Pictures by Pelagie Doane. 64 pp. New York: Oxford University Press. $1.50. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/naples-wall-signs-denounce-fascists-others-hail-englisch-troops-and.html | NAPLES WALL SIGNS DENOUNCE FASCISTS; Others Hail 'Englisch' Troops and 'Chrre' Entry of Allies | True | By Wireless To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/german.html | German | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/wider-view-of-stamps-educators-to-meet-with-the-pan-american-union.html | WIDER VIEW OF STAMPS; Educators to Meet With the Pan American Union and Philatelic Congress | True | By Kent B. Stiles | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/waves-enslcn-lazoc-philadelphia-bride-p-kin-of-the-former.html | WAVES ENSICN LAZOC PHILADELPHIA BRIDE; p Kin of the Former Guatemalan Minister to U. S. Wed to Lt. Paul Hallingby Jr. of Navy | True | pecial to TH .v YORK TS. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/yales-3-scores-in-2d-period-conquer-columbia-by-207-yale-turns-back.html | Yale's 3 Scores in 2d Period Conquer Columbia by 20-7; YALE TURNS BACK COLUMBIA BY 20-7 | True | By William D. Richardson | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/packers-bears-well-matched.html | Packers, Bears Well Matched | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/curb-on-himmler-reported.html | Curb on Himmler Reported | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/deadly-preserves-alarm-french.html | Deadly Preserves Alarm French | True | By Wireless To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/will-defend-montreal-utility.html | Will Defend Montreal Utility | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/index-trustworthy-statisticians-report-on-figures-for-cost-of.html | INDEX 'TRUSTWORTHY'; Statisticians Report on Figures for Cost of Living | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/baltic-evacuation-begun-by-germans-stockholm-hears-nazis-are.html | BALTIC EVACUATION BEGUN BY GERMANS; Stockholm Hears Nazis Are Rapidly Stripping Plants and U-Boat Yards in Latvia | True | By Wireless To the New York Times. | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/a-shrinking-cosmos-the-air-future-a-primer-of-aeropolitics-by.html | A Shrinking Cosmos; THE AIR FUTURE: A Primer of Aeropolitics. By Burnet Hershey. 258 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By Lincoln Barnett | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/reform-in-statements-of-earnings-introduced-by-united-states-steel.html | Reform in Statements of Earnings Introduced by United States Steel; Five Years of Study Result in More Intelligible Reports With New Classification of Elements of Costs | True | By Kenneth L. Austin | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/yom-kippur-ends-on-note-of-faith-religion-held-means-to-return-the.html | YOM KIPPUR ENDS ON NOTE OF FAITH; Religion Held Means to Return the World to Peace and to Maintain It | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mark-twain-group-meets-today.html | Mark Twain Group Meets Today | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/postwar-policy-shaped-in-senate-report-of-subcommittee-to-full.html | POST-WAR POLICY SHAPED IN SENATE; Report of Subcommittee to Full Foreign Relations Body Is Set for This Week | True | By John H. Crider | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/jeeps-tow-russian-guns.html | Jeeps Tow Russian Guns | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/ny-athletic-clubs-to-mark-75th-year-celebrations-culminating-on.html | N.Y. ATHLETIC CLUBS TO MARK 75TH YEAR; Celebrations Culminating on Armistice Eve Are Set | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/commends-xray-makers-gen-kirk-at-kentucky-plant-says-machines.html | COMMENDS X-RAY MAKERS; Gen. Kirk at Kentucky Plant Says Machines 'Salvage Men' | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/in-the-mail.html | IN THE MAIL | True | LESLIE INGERSOLL | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/food-exhibition-in-harlem.html | Food Exhibition in Harlem | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/about-.html | About -- | True | L.H.R. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mrs-sowers-navy-is-4length-victor-covers-mile-and-a-sixteenth-in.html | MRS. SOWERS' NAVY IS 4-LENGTH VICTOR; Covers Mile and a Sixteenth in 1:45 2/5, Best Time of Rockingham Fall Meet | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/murder-on-the-downbeat-by-robert-avery-256-pp-new-york-mystery.html | MURDER ON THE DOWNBEAT. By Robert Avery. 256 pp. New York: Mystery House. $2. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/mazatlan-ravaged-by-a-pacific-storm-plane-carrying-disney-reports.html | MAZATLAN RAVAGED BY A PACIFIC STORM; Plane Carrying Disney Reports Half of City in Ruins | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/review-1-no-title-stalk-the-hunter-by-mitchell-wilson-275-pp-new.html | Review 1 -- No Title; STALK THE HUNTER. By Mitchell Wilson. 275 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/keegan-gets-election-backing.html | Keegan Gets Election Backing | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/descendants-of-the-march-king-my-family-right-or-wrong-by-john.html | Descendants of the March King; MY FAMILY, RIGHT OR WRONG. By John Philip Sousa III Illustrated by Shermund. 216 pp. New York: Doubleday, Doran & Co. $2. | True | By William du Bois. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/the-props-of-the-postwar-world.html | THE PROPS OF THE POST-WAR WORLD | True | | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/nuptials-are-held-for-miss-sockman-she-is-wed-in-christ-church-to.html | NUPTIALS ARE HELD FOR MISS SOCKMAN; She Is Wed in Christ Church to Ensign Stirling Tomkins Jr. by Her Father | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dark-future-foreseen-germans-author-holds-must-suffer-for-sins-of.html | Dark Future Foreseen; Germans, Author Holds, Must Suffer for Sins of Fathers | True | SIGRID UNDSET | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/goodneighbor-gesture.html | GOOD-NEIGHBOR GESTURE | True | HAVANA, Cuba. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/kufmannmendelschn.html | KufmannMendelschn | True | Special to THe, NEW YORK S. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/incidental-memory-why-we-fail-to-remember-what-we-do-not-need-to.html | Incidental Memory; Why We Fail to Remember What We Do Not Need to Know | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/first-lady-is-59-tomorrow.html | First Lady Is 59 Tomorrow | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/germans-expecting-a-lull-attacked-on-the-dnieper-soviet-commanders.html | GERMANS, EXPECTING A LULL, ATTACKED ON THE DNIEPER; Soviet Commanders Stage a Big Offensive And Gain the Benefits of Surprise | True | By Ralph Parker | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/composers-on-war-americans-write-series-of-works-on-martial-themes.html | COMPOSERS ON WAR; Americans Write Series of Works on Martial Themes for League | True | By Olin Downes | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/jockey-severely-injured-vertebra-broken-in-fall-to-keep-pratt-idle.html | JOCKEY SEVERELY INJURED; Vertebra Broken in Fall to Keep Pratt Idle Many Months | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/dutch-bomb-japanese-americantrained-fliers-take-part-in-400-sorties.html | DUTCH BOMB JAPANESE; American-Trained Fliers Take Part in 400 Sorties | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/rank-of-chief-marshal-established-by-soviet.html | Rank of Chief Marshal Established by Soviet | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/h-manisghewitz-a-jewish-leader-rabbi-an-official-of-matzoth-firm.html | H. MANISGHEWITZ, A JEWISH LEADER; Rabbi', an Official of Matzoth Firm, Palestine Benefactor, Dies in Synagogue Here | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/south-carolina-wins-by-207.html | South Carolina Wins by 20-7 | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/f-and-m-defeats-bucknell-12-to-6-rehors-punting-and-passing.html | F. AND M. DEFEATS BUCKNELL, 12 TO 6; Rehor's Punting and Passing Outstanding in Hard-Fought Clash at Lewisburg | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/accident-death-rate-falls-to-15year-low-in-britain.html | Accident Death Rate Falls To 15-Year Low in Britain | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/washington-dc.html | Washington, D.C. | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/highway-signs-of-pressed-wood.html | Highway Signs of Pressed Wood | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/john-foster-dulles-to-speak.html | John Foster Dulles to Speak | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/davis-in-ring-match.html | Davis in Ring Match | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/bermuda-assembly-votes-police-jeeps-concurrent-jurisdiction-over.html | BERMUDA ASSEMBLY VOTES POLICE JEEPS; Concurrent Jurisdiction Over Americans Studied | True | By Cable To the New York Times. | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/reluctant-bride-against-the-sun-by-barbara-bentley-233-pp-new-york.html | Reluctant Bride; AGAINST THE SUN. By Barbara Bentley. 233 pp. New York: Dodd, Mead & Co. $2.50. | True | By Edith H. Walton | C1B 603186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/eisenhower-lauds-bible-tells-how-his-men-seek-help-of-god-in-fight.html | EISENHOWER LAUDS BIBLE; Tells How His Men Seek Help of God in Fight for Right | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/departure-by-oct-31-is-seen.html | Departure by Oct. 31 Is Seen | True | | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/hyacinths-still-thrive.html | HYACINTHS STILL THRIVE | True | By Edwin F. Steffek | C1B 603186 |
| 1943-10-10 | 1943-10-10 | https://www.nytimes.com/1943/10/10/archives/virginia-hot-springs.html | VIRGINIA HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 603186 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/womens-banking-house-thrives.html | Women's Banking House Thrives | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/former-villa-officer-weds.html | Former Villa Officer Weds | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/reports-on-rail-wreck-investigator-questions-lack-of-derail-on-lack.html | REPORTS ON RAIL WRECK; Investigator Questions Lack of 'Derail' on Lackawanna | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/haskell-hanley-to-speak-upstate-race-for-lieutenant-governor-to.html | HASKELL, HANLEY TO SPEAK UP-STATE; Race for Lieutenant Governor to Speed Up Wednesday at Albany and Elmira | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/smile-more-at-customers.html | Smile More at Customers | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/the-mystery-school.html | THE MYSTERY SCHOOL | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/gen-ferris-gets-legion-of-merit.html | Gen. Ferris Gets Legion of Merit | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/guard-saboteurs-battle-in-scarsdale-smoke-bombs-used-in-attack-on.html | GUARD, 'SABOTEURS' 'BATTLE' IN SCARSDALE; Smoke Bombs Used in Attack on 'Reds' by State Troops | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/holy-cross-defeats-coast-guard-by-320-tallies-against-the-academy.html | HOLY CROSS DEFEATS COAST GUARD BY 32-0; Tallies Against the Academy Eleven in Every Period | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/7-killed-in-mexican-storm-walt-disney-and-wife-unhurt-in-mazatlan.html | 7 KILLED IN MEXICAN STORM; Walt Disney and Wife, Unhurt in Mazatlan Hurricane, Fly On | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/truck-tieup-halts-freight-in-south-millions-of-pounds-including-war.html | TRUCK TIE-UP HALTS FREIGHT IN SOUTH; Millions of Pounds, Including War Materials, Pile Up in Protest Over WLB. | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/british-prices-dip-economist-commodity-index-is-1143-drop-of-01.html | BRITISH PRICES DIP; Economist Commodity Index Is 114.3, Drop of 0.1 | True | By Wireless To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/sloop-aileen-is-winner-beats-feather-in-postseason-sailing-at.html | SLOOP AILEEN IS WINNER; Beats Feather in Post-Season Sailing at Larchmont | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/baugh-throws-three-touchdown-passes-as-redskins-beat-football.html | Baugh Throws Three Touchdown Passes as Redskins Beat Football Dodgers; WASHINGTON STOPS BROOKLYN BY 27-0 | True | By Louis Effrat | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/capt-je-anhalt-made-a-major.html | Capt. J.E. Anhalt Made a Major | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/assets-reach-7811149-1530-a-share-behind-general-american-investors.html | ASSETS REACH $7,811,149; $15.30 a Share Behind General American Investors Common | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/hempstead-opens-its-tercentenary-3000-march-in-parade-as-town-marks.html | HEMPSTEAD OPENS ITS TERCENTENARY; 3,000 March in Parade as Town Marks 300th Anniversary of Its Settlement | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/lincoln-high-on-top-216.html | Lincoln High on Top, 21-6 | True | Special to THE NEW YORK TIMES. | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/music-notes.html | MUSIC NOTES | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/british-note-circulation-at-record-nears-billion.html | British Note Circulation At Record, Nears Billion | True | By Wireless To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/sayre-says-allies-must-feed-150000000-pictures-task-in-freed-europe.html | SAYRE SAYS ALLIES MUST FEED 150,000,000; Pictures Task in Freed Europe -- Predicts World Shortage | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/doctor-a-suicide-in-westchester-dr-hassow-von-wedel-had-been.html | DOCTOR A SUICIDE IN WESTCHESTER; Dr. Hassow von Wedel Had Been Worried Over Foreclosure of Yacht Club He Headed | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/sidney-culvers-have-a-son.html | Sidney Culvers Have a Son | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/roosevelt-pilgrimage-planned.html | Roosevelt Pilgrimage Planned | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/our-planes-outdo-new-zero-fighter-japans-super-craft-proves-no.html | OUR PLANES OUTDO NEW ZERO FIGHTER; Japan's 'Super' Craft Proves No Match for 14th USAAF, Returned Flier Says | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/fans-near-riot-at-australia-ball-game-10000-see-us-navy-nine-top.html | Fans Near Riot at Australia Ball Game; 10,000 See U.S. Navy Nine Top Army, 11-5 | True | By the United Press. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/iirs-vitttam-h-ch_a__pian.html | IIRS. VIT,T.Ta.M H. CH_a__PIAN | True | Special to THE NEW YORK S. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/advertising-news.html | Advertising News | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/cio-women-to-hear-first-lady.html | CIO Women to Hear First Lady | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/upkeep-reserves-worry-railroads-with-ending-of-amortization-speedup.html | UPKEEP RESERVES WORRY RAILROADS; With Ending of Amortization Speedup, Carriers Face Taxes on Maintenance Funds | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/dorothy-parkers-brother-dies.html | Dorothy Parker's Brother Dies | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/citizens-union-asks-defeat-of-pay-bonus-says-amendment-would-add.html | CITIZENS UNION ASKS DEFEAT OF PAY BONUS; Says Amendment Would Add $12,000,000 to City Budget | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/brideelect.html | BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/portents-in-the-pacific.html | PORTENTS IN THE PACIFIC | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/nuptials-of-kathryn-poerschkei.html | Nuptials of Kathryn Poerschkel | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/christian-alliance-ends-mission-rally-work-of-60-years-is-reviewed.html | CHRISTIAN ALLIANCE ENDS MISSION RALLY; Work of 60 Years Is Reviewed at All-Day Session | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/ballet-theatre-in-fall-opening-metropolitan-opera-house-is-the.html | BALLET THEATRE IN FALL OPENING; Metropolitan Opera House Is the Scene of 'Mademoiselle Angot' World Premiere | True | By John Martin | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/chinese.html | Chinese | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/girl-scout-leaders-needed-women-could-do-much-to-curb-juvenile.html | Girl Scout Leaders Needed; Women Could Do Much to Curb Juvenile Delinquency in New York | True | ELEANOR EDSON | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/culver-eolb.html | Culver -- Eolb | True | Special to TH lw YO TEEB. | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/allied-commission-has-many-problems-eventual-italian-representation.html | ALLIED COMMISSION HAS MANY PROBLEMS; Eventual Italian Representation in Group Is Hinted | True | By Wireless To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/new-yorker-dead-in-plane-crash.html | New Yorker Dead in Plane Crash | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/corn-aided-by-weather-ideal-conditions-are-expected-to-result-in.html | CORN AIDED BY WEATHER; Ideal Conditions Are Expected to Result in Near-Record Crop | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/u-s-fighters-worship-in-curacao.html | U. S. Fighters Worship in Curacao | True | By Cable To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/cairo-silent-on-kos.html | Cairo Silent on Kos | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/mgr-hubert-behr-a-priest-50-year8-elizabeth-domestic-prelate-once.html | MGR. HUBERT BEHR, A PRIEST 50 YEAR8; Elizabeth 'Domestic Prelate, Once. Official of. the Newark Diocesan Seminary, Dies | True | Special to Till NEW YORK 'rJ,s. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/personnel-manager-pleased.html | Personnel Manager Pleased | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/carded-yarn-study-slated.html | Carded Yarn Study Slated | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/elizabeth-mackenzie-fiancee.html | Elizabeth Mackenzie Fiancee | True | Special to TH ORK Tn:ES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/1000-firemen-attend-memorial-services-walsh-pays-special-tribute-to.html | 1,000 FIREMEN ATTEND MEMORIAL SERVICES; Walsh Pays Special Tribute to Three Lost in the War | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/no-quota-set-for-englewood.html | No Quota Set for Englewood | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/convict-cant-enlist-so-he-sends-his-dog.html | Convict Can't Enlist So He Sends His Dog | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/margaret-garvin-to-wed.html | Margaret Garvin to Wed | True | Special to 'H IEW YORK 'Z'IMS. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/25000-poles-march-in-aid-of-war-fund-colorful-parade-opens-their.html | 25,000 POLES MARCH IN AID OF WAR FUND; Colorful Parade Opens Their Campaign and Honors the Memory of Gen. Pulaski | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/lisbon-reported-on-verge-of-war-premier-will-tell-portugal-today-of.html | LISBON REPORTED ON VERGE OF WAR; Premier Will Tell Portugal Today of Decision to Give Allies Bases, Say Reports | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/time-bomb-kills-twelve-in-naples-just-before-clark-goes-to-mass.html | Time Bomb Kills Twelve in Naples Just Before Clark Goes to Mass | True | By Herbert L. Matthews | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/draft-board-resigns-upstate-panel-against-sending-fathers-before.html | DRAFT BOARD RESIGNS; Up-State Panel Against Sending Fathers Before Single Men | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/patriots-have-supply-problem.html | Patriots Have Supply Problem | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/-p-crabites-df-jurist-author-66-special-aide-to-u-s-minister-to.html | . P. CRABITES DF; JURIST, AUTHOR, 66; Special Aide to U. S. Minister to Iraq -- 25 Years on Mixed International Tribunal | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/arthur-p-bartholomew-member-of-banking-board-of-state-st_.html | ARTHUR P. BARTHOLOMEW; Member of Banking Board of State St_ ricke____nn at 62 | True | Special to THE NEV YoP ES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/cash-oats-reach-23year-high-point-result-of-continued-active-demand.html | CASH OATS REACH 23-YEAR HIGH POINT; Result of Continued Active Demand for Choice Grain -- Barley Futures Sold | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/ellender-decries-sucker-war-debt-he-says-we-will-soon-owe-as-much.html | ELLENDER DECRIES 'SUCKER' WAR DEBT; He Says We Will Soon Owe as Much as Rest of World and Asks Lend-Lease Offsets | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/miss-nau6hri6ht-ir1yiy-1vians-bride-has-3-attendants-at-marriage-to.html | MISS NAU6HRI6HT IR1YIY 1VIAN'S BRIDE; Has 3 Attendants at Marriage to Lt. LeRoy Duckworth Jr. in High Bridge (N.J.) Church | True | Special to THE YO "I'[MEB. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/social-workers-to-make-survey-of-needs-of-men-rejected-in-draft.html | Social Workers to Make Survey Of Needs of Men Rejected in Draft; Experts to Interview Groups at Induction Center to Offer Aid of Agencies on Physical and Other Problems | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/rickenbacker-dispossessed.html | Rickenbacker 'Dispossessed' | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/civilians-on-federal-payroll-decline-total-down-29223-in-july-to.html | Civilians on Federal Payroll Decline; Total Down. 29,223 in July to 3,223,375 | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/partisans-fighting-closer-to-trieste-nazi-defenders-held-pulling.html | PARTISANS FIGHTING CLOSER TO TRIESTE; Nazi Defenders Held Pulling Back Toward Heart of City From Several Points | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/isaac-kaz.html | ISAAC KA.?Z | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/selling-pressure-in-cotton-lacking-prices-in-narrow-range-with-old.html | SELLING PRESSURE IN COTTON LACKING; Prices in Narrow Range, With Old Type Futures Contracts Gaining 11 to 23 Points | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/spot-situation-tight-offsets-bearish-factors-in-new-orleans-cotton.html | SPOT SITUATION TIGHT; Offsets Bearish Factors in New Orleans Cotton Market | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/dr-aubiey-b-webster.html | DR. AUBIEY B. WEBSTER | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/roy-c-hoyt.html | ROY C. HOYT | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/war-bonds-for-bonuses.html | War Bonds for Bonuses | True | R.A. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/farmers-sell-more-corn-government-guaranteee-brings-supplies-to-war.html | FARMERS SELL MORE CORN; Government Guaranteee Brings Supplies to War Industry | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/we-lose-32-craft-8th-air-force-runs-3day-bag-to-350-on-its-6th-big.html | WE LOSE 32 CRAFT; 8th Air Force Runs 3-Day Bag to 350 on Its 6th Big Mission of Month | True | By Frederick Graham | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/canning-work-goes-well.html | Canning Work Goes Well | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/japanese-hangars-hit-in-hanoi-blow-chinese-continue-counterattacks.html | JAPANESE HANGARS HIT IN HANOI BLOW; Chinese Continue Counter-Attacks in Chekiang-Anhwei Region | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/edward-1-law.html | EDWARD 1. ]LAW | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/standard-oil-company-announces-advancements.html | Standard Oil Company Announces Advancements | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/free-radio-time-barred-to-aurelio-under-mayors-plan-most-of-other.html | FREE RADIO TIME BARRED TO AURELIO; Under Mayor's Plan, Most of Other Candidates Can Use City's Station, WNYC | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/portugal-gets-ship-for-italy.html | Portugal Gets Ship for Italy | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/japanese.html | Japanese | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/the-red-cross-symbol.html | THE RED CROSS SYMBOL | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/3-russian-scientific-expeditions-sent-to-iran-in-less-than-2-years.html | 3 Russian Scientific Expeditions Sent to Iran in Less Than 2 Years; Groups Have Studied Incidence of Diseases and Ways to Combat Most Prevalent in General Epidemiological Survey | True | By W.h. Lawrence | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/mitehellde-beatb.html | MitehellDe BeatLx | True | Special to TE IZW YORI TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/thinks-roosevelt-may-not-run-again-william-allen-white-asserts.html | THINKS ROOSEVELT MAY NOT RUN AGAIN; William Allen White Asserts, However, That to Say So Would Cost Party Control | True | By William Allen White | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/retail-grocers-hit-food-subsidies-plan-america-must-pay-as-it-eats.html | RETAIL GROCERS HIT FOOD SUBSIDIES PLAN; 'America Must Pay as It Eats,' Mrs. Kiefer Tells Congress | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/united-states.html | United States | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/fagerholm-in-sweden.html | Fagerholm in Sweden | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/yanks-45-favorites-for-fifth-contest-st-louis-commissioner-making.html | YANKS 4-5 FAVORITES FOR FIFTH CONTEST; St. Louis Commissioner Making No More Series Prices | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/t0t.0_f-ms__ss-0gaty-queens-girl-engaged-to-ensignl-bernard-w-gault.html | T.0T. 0_F M,S__SS.0GA.TY; Queens Girl Engaged to Ensignl Bernard W. Gault of Navy I | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/god-in-education-urged-shoemaker-links-delinquency-with-failure-of.html | GOD IN EDUCATION URGED; Shoemaker Links Delinquency With Failure of Homes | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/new-foreign-policy-urged-in-argentina-nacion-says-time-has-arrived.html | NEW FOREIGN POLICY URGED IN ARGENTINA; Nacion Says Time Has Arrived, Prensa Calls Axis a Threat | True | By Cable To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/eisenhower-a-target-paris-radio-tells-of-2-attempts-on-his-life-by.html | EISENHOWER A 'TARGET'; Paris Radio Tells of 2 Attempts on His Life by Bombs | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/james-o-hagen-62-merchant-banker-rivhead-clothier-an-official-of.html | JAMES O. HAGEN, 62, MERCHANT, BANKER; Rivhead Clothier an Official of Suffolk County Trust Co. | True | Specl to T YO Ts. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/ernesto-lecuona-offers-cuban-program-to-celebrate-countrys.html | Ernesto Lecuona Offers Cuban Program to Celebrate Country's Independence Day | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/willkie-says-edge-is-no-isolationist-leader-cites-record-of-jersey.html | WILLKIE SAYS EDGE IS NO ISOLATIONIST; Leader Cites Record of Jersey Governorship Candidate to Refute Murphy Charge | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/americans-on-a-mission-behind-foes-italy-line.html | Americans on a Mission Behind Foe's Italy Line | True | By Reuter | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/chaminade-eleven-wins-70.html | Chaminade Eleven Wins, 7-0 | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/railroad-club-to-meet.html | Railroad Club to Meet | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/war-peace-issues-facing-congress-postwar-policies-stimulated-by.html | WAR, PEACE ISSUES FACING CONGRESS; Post-War Policies, Stimulated by Touring Senators, Slated as Big Problem This Week | True | By Frederick R. Barkley | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/empire-air-parley-will-open-today-beaverbrook-will-preside.html | EMPIRE AIR PARLEY WILL OPEN TODAY; Beaverbrook Will Preside -- Dominions Represented | True | By Cable To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/makes-97yard-runback-hill-features-26to0-alameda-victory-over-san.html | MAKES 97-YARD RUNBACK; Hill Features 26-to-0 Alameda Victory Over San Francisco | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/sampson-subdues-villanova-17-to-7-principe-notches-early-score-for.html | SAMPSON SUBDUES VILLANOVA, 17 TO 7; Principe Notches Early Score for Naval Training Eleven in Shibe Park Game | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/international-aviation.html | INTERNATIONAL AVIATION | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/isssa-itti-to-be-ed-oct-251-chooses-four-attendants-for-marriage.html | isssA ITTI TO BE /ED OCT. 251; ! Chooses Four Attendants for Marriage Here to Lt. John I Davies Stamm of Navy ] | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/new-high-reached-by-players-pool-488005-sets-series-record-even.html | NEW HIGH REACHED BY PLAYERS' POOL; $488,005 Sets Series Record Even Though $100,000 for Radio Is Not Included | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/graziani-drafting-labor-for-germans-90000-men-to-be-called-for-work.html | GRAZIANI DRAFTING LABOR FOR GERMANS; 90,000 Men to Be Called for Work on Transport Facilities | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/pointer-lebanon-tim-victor.html | Pointer Lebanon Tim Victor | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/italian-senate-discussed-its-representative-character-denied-by.html | Italian Senate Discussed; Its Representative Character Denied by Constitutional Authorities | True | MARIO EINAUDI | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/finnish.html | Finnish | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/to-aid-federation-drive-clubwomen-in-council-of-presidents-to-make.html | TO AID FEDERATION DRIVE; Clubwomen in Council of Presidents to Make Appeal | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/russo-was-saving-his-arm.html | Russo Was 'Saving' His Arm | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/todd-gets-lease-of-the-48th-st-may-move-star-and-garter-there.html | TODD GETS LEASE OF THE 48TH ST.; May Move 'Star and Garter' There -- 'Victory Belles' to Open Oct. 26 at Mansfield | True | By Sam Zolotow | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/andrejco-dartmouth-hurt.html | Andrejco, Dartmouth, Hurt | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/fh-hurdman-in-treasury-post.html | F.H. Hurdman in Treasury Post | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/wheat-prices-rise-on-feed-demand-increased-sales-of-flour-and.html | WHEAT PRICES RISE ON FEED DEMAND; Increased Sales of Flour and Purchases by Distillers Are Factors in Sharp Upturn | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/lineup-batting-order-for-series-game-today.html | Line-Up, Batting Order For Series Game Today | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/russian.html | Russian | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/british-consider-senate-criticism-unfortunate-now-officials-feel.html | BRITISH CONSIDER SENATE CRITICISM UNFORTUNATE NOW; Officials Feel the Stressing of Differences on Eve of Tri-Power Talks Is Harmful | True | By James B. Reston | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/role-of-us-fliers-in-italy-analyzed-17046-sorties-made-in-preparing.html | ROLE OF U.S. FLIERS IN ITALY ANALYZED; 17,046 Sorties Made in Preparing and Aiding Invasion | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/brookhattan-00-tie-brilliant-saves-mark-the-soccer-game-with-kearny.html | BROOKHATTAN, 0-0 TIE; Brilliant Saves Mark the Soccer Game With Kearny Scots | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/trend-to-equities-in-financing-seen-postwar-aid-by-us-abroad-not.html | TREND TO EQUITIES IN FINANCING SEEN; Post-War Aid by U.S. Abroad Not Likely to Be by Bonds, Dean Madden Says | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/mspaden-beats-byrd-on-links-141-to-149-finishes-with-71-at-chicago.html | M'SPADEN BEATS BYRD ON LINKS, 141 TO 149; Finishes With 71 at Chicago in U.S. Unofficial Play-Off | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/charles-dell.html | CHARLES DELL | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/lamotta-12-bout-favorite.html | LaMotta 1-2 Bout Favorite | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/shout-for-cop-urged-in-coal-overcharge-mayor-advises-direct-action.html | 'SHOUT FOR COP' URGED IN COAL OVERCHARGE; Mayor Advises Direct Action by Tenement Buyers | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/dr-herbert-keller.html | DR. HERBERT KELLER | True | Special to TH NEW YOP. TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/holidays-to-be-observed.html | Holidays to Be Observed | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/eaker-forecasts-channel-invasion-eighth-air-force-commander-reveals.html | EAKER FORECASTS CHANNEL INVASION; Eighth Air Force Commander Reveals Two 400-Plane Blows by Americans | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/army-and-navy-rank-with-notre-dame-toppling-of-duke-fine-middie.html | Army and Navy Rank With Notre Dame; TOPPLING OF DUKE FINE MIDDIE FEAT | True | By Allison Danzig | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/speculators-busy-in-london-market-weeks-increase-in-business-is.html | SPECULATORS BUSY IN LONDON MARKET; Week's Increase in Business Is Largely in Gold Mining and Oil Issues | True | By Lewis L. Nettleton | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/lose-armstrong.html | lose -- Armstrong | True | Special to NEw Yo Ts. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/returns-to-sargent-co.html | Returns to Sargent & Co. | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/joshua-g-was13bu.html | JOSHUA. g. WAS13BU | True | Special to T lw No. T IES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/two-ny-men-die-in-bomber.html | Two N.Y. Men Die in Bomber | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/guerrillas-in-france-fighting-in-4-zones-14000-french-and-5000.html | GUERRILLAS IN FRANCE FIGHTING IN 4 ZONES; 14,000 French and 5,000 Italians Reported in Alps Area | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/italy-drive-gains-allies-advance-front-in-center-and-east-as-well.html | ITALY DRIVE GAINS; Allies Advance Front in Center and East, as Well as in West | True | By Wireless To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/clubwomen-cancel-convention.html | Clubwomen Cancel Convention | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/presents-two-operas-san-carlo-company-appears-in-rigoletto-and.html | PRESENTS TWO OPERAS; San Carlo Company Appears in 'Rigoletto' and 'Trovatore' | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/william-jack-totten-retired-us-seel-official-821.html | WILLIAM JACK TOTTEN; { ]Retired U.S. Seel Official, 82,1 | True | sJin edo Ca-r n e-g\yon 1880I | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/xavier-triumphs-136-downs-brooklyn-prep-for-second-victory-in-three.html | XAVIER TRIUMPHS, 13-6; Downs Brooklyn Prep for Second Victory in Three Starts | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/unions-back-mrs-klein-afl-and-cio-group-to-support-bronx-woman-for.html | UNIONS BACK MRS. KLEIN; AFL and CIO Group to Support Bronx Woman for Council | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/state-accountant-society-to-install-new-president.html | State Accountant Society To Install New President | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/messnerladislaw-win-beat-cariellogalletta-2-and-1-in-pomonok-golf.html | MESSNER-LADISLAW WIN; Beat Cariello-Galletta, 2 and 1, in Pomonok Golf Final | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/catholics-extend-rural-education-doubling-of-farm-programs.html | CATHOLICS EXTEND RURAL EDUCATION; Doubling of Farm Programs, Teacher-Training of Priests Outlined at Conference | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/wpb-bridge-order-may-be-rescinded-mayor-indicates-modernization-of.html | WPB BRIDGE ORDER MAY BE RESCINDED; Mayor Indicates Modernization of Brooklyn Span May Go On to Aid Scrap Drive | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/cohesive-spirit-urged-dr-fosdick-stresses-qualities-for.html | COHESIVE SPIRIT URGED; Dr. Fosdick Stresses Qualities for International Amity | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/frederick-w-nash-i-i-expartner-in-merrill-lynch-co-had-headed-sales.html | FREDERICK W. NASH; I I Ex-Partner in Merrill, Lynch & Co. Had Headed Sales Club | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/new-air-route-proposed.html | New Air Route Proposed | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/de-normandie.html | De Normandie | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/rodzinski-repeats-program.html | Rodzinski Repeats Program | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/italians-shipped-to-reich-in-locked-cattle-cars.html | Italians Shipped to Reich In Locked Cattle Cars | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/allied-fliers-attack-japanese-in-burma-great-destruction-is.html | ALLIED FLIERS ATTACK JAPANESE IN BURMA; 'Great Destruction' Is Reported in Kalemyo Area | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/major-b-walker-67-of-montreal-star-night-editor-had-fought-withi.html | MAJOR B. WALKER, 67, ! OF MONTREAL STAR; Night Editor Had Fought Withl the Royal Flying Corps I | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/bruins-hockey-squad-to-drill.html | Bruins Hockey Squad to Drill | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/hispano-on-top-by-41-turn-back-nationals-in-league-soccer-two-goals.html | HISPANO ON TOP BY 4-1; Turn Back Nationals in League Soccer -- Two Goals for Aja | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/heads-29th-division-veterans.html | Heads 29th Division Veterans | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/subchaser-hero-decorated.html | Subchaser Hero Decorated | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/notes.html | Notes | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/yugoslav.html | Yugoslav | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/charles-a-rathbone-haverhill-mass-bank-cashier-i-treasurer-of-war.html | CHARLES A. RATHBONE; Haverhill (Mass.) Bank Cashier, i Treasurer of War Fund Drive | True | Special to 'lm iNTBw YORK Tzms. i | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/government-maturities-33578912650-in-year.html | Government Maturities $33,578,912,650 in Year | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/white-at-miami-from-haiti.html | White at Miami From Haiti | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/9-per-cent-of-food-goes-to-lendlease-shipments-for-8-months-of-43.html | 9 PER CENT OF FOOD GOES TO LEND-LEASE; Shipments for 8 Months of '43 Exceed Such Exports for Last Year by 3% | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/million-in-war-bonds-for-mann-collection-university-of-kansas-city.html | MILLION IN WAR BONDS FOR MANN COLLECTION; University of Kansas City Will Receive 150 Items | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/ships-bombed-near-kos.html | Ships Bombed Near Kos | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/britons-pray-for-china.html | Britons Pray for China | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/brazil-payment-received.html | Brazil Payment Received | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/program-by-harry-grant.html | Program by Harry Grant | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/gets-city-college-post-miss-mary-p-odonnell-named-a-supervisor-of.html | GETS CITY COLLEGE POST; Miss Mary P. O'Donnell Named a Supervisor of Women | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/frances-white-fiancee-holton-arms-alumna-to-be-wedi-to-lt-l-a-sykes.html | FRANCES WHITE FIANCEE; Holton Arms Alumna to Be Wed! to Lt. L. A. Sykes of Navy | True | Special to .rm YORK "rr:s. I | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/financial-news-indices-industrial-shares-in-london-ease-in-week.html | FINANCIAL NEWS' INDICES; Industrial Shares in London Ease in Week; Bonds Gain | True | By Wireless To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/penicillin-patient-10-dies.html | Penicillin Patient, 10, Dies | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/dr-compton-to-get-brotherhood-medal-jewish-education-committee-will.html | DR. COMPTON TO GET BROTHERHOOD MEDAL; Jewish Education Committee Will Honor Scientist | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/lieut-winant-lost-in-muenster-blow-nazi-fighters-gun-parachutes.html | LIEUT. WINANT LOST IN MUENSTER BLOW; Nazi Fighters Gun Parachutes From Fortress Piloted by Ambassador's Son | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/private-banking-firm-125-years-old-today-brown-brothers-harriman.html | PRIVATE BANKING FIRM 125 YEARS OLD TODAY; Brown Brothers Harriman Was Founded in Philadelphia | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/major-thaddeus-higgins-dies-in-church-at-massing-of-the-colors.html | MAJOR THADDEUS HIGGINS; Dies in Church at Massing of the Colors After Parade | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/10-hurt-in-jersey-city-fire-2-firemen-burned-severely-at-factory-in.html | 10 HURT IN JERSEY CITY FIRE; 2 Firemen Burned Severely at Factory in Downtown Area | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | T.S. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/german-offer-reported-reich-held-willing-to-exchange-jews-for.html | GERMAN OFFER REPORTED; Reich Held Willing to Exchange Jews for Internees | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/fortress-drops-gunner-when-it-hits-hill-in-fog.html | Fortress Drops Gunner When It Hits Hill in Fog | True | By the United Press. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/books-authors.html | Books -- Authors | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/screen-news-here-and-in-hollywood-mickey-rooney-judy-garland-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mickey Rooney, Judy Garland to Be Co-Stars in 'Jumbo' -- 5 New Films Due This Week | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/bus-company-calls-bonds-new-york-city-omnibus-corp-reduces.html | BUS COMPANY CALLS BONDS; New York City Omnibus Corp. Reduces Indebtedness | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/balkan-respite-seen-hungarians-believe-no-invasion-likely-before.html | BALKAN RESPITE SEEN; Hungarians Believe No Invasion Likely Before Spring | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/parade-pregedes-massing-of-colors-2600-war-veterans-march-to-st.html | PARADE PREGEDES MASSING OF COLORS; 2,600 War Veterans March to St. Thomas Church for 22d Annual Ceremony | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/churchill-and-eden-confer-with-sforza-whose-arrival-in-algiers-is.html | Churchill and Eden Confer With Sforza, Whose Arrival in Algiers Is Expected Soon | True | By Cable To the New York Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/welfare-leaders-defend-city-relief-representatives-of-6-private.html | WELFARE LEADERS DEFEND CITY RELIEF; Representatives of 6 Private Agencies Assail the Charges Made by Judge Taylor | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/miners-return-mapped-for-afl-as-sentiment-turns-toward-lewis.html | Miners' Return Mapped for AFL As Sentiment Turns Toward Lewis; Committee Report, Slated for Today, Is Said to Reflect View of Leaders That His Domination Is Not Feared | True | By Louis Stark | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/miss-betty-fertig-will-be-wed.html | Miss Betty Fertig Will Be Wed | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/bullet-kills-two-soldiers.html | Bullet Kills Two Soldiers | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/ann-howard-be__trothed-baltimore-girl-will-be-wed-to-roseam-rbbisin.html | ANN HOWARD BE__TROTHED; [ Baltimore Girl Will Be Wed to[ RoSe,aM R:bbisin an.ary I | True | specila to the enw yor times | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/sports-of-the-times-the-redbirds-are-caged-again.html | Sports of the Times; The Redbirds Are Caged Again | True | Reg. U.S. Pat. Off. By Arthur Daley | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/indian-cities-marked-by-signs-of-famine-calcutta-and-bengal.html | INDIAN CITIES MARKED BY SIGNS OF FAMINE; Calcutta and Bengal Particularly Hard Hit by Hunger | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/germans-routes-into-italy-vital-their-use-of-gateways-is-held-key.html | GERMANS' ROUTES INTO ITALY VITAL; Their Use of 'Gateways' Is Held Key to Duration of Allied Drive to the North | True | By Cable To the New Yore Times. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/recital-is-given-by-frieda-hempel-soprano-heard-at-town-hall-in-a.html | RECITAL IS GIVEN BY FRIEDA HEMPEL; Soprano Heard at Town Hall in a Program of German Lieder, Bach and Grieg Music | True | By Noel Straus | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/danish-shift-today-seen-von-neurath-expected-to-be-made-protector.html | DANISH SHIFT TODAY SEEN; Von Neurath Expected to Be Made 'Protector' | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/airplane-warfare-is-ingenuity-test-seversky-says-airmen-always-are.html | AIRPLANE WARFARE IS INGENUITY TEST; Seversky Says Airmen Always Are Alarmed When Quantity of Planes Is Stressed | True | By Alexander P. de Seversky | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/business-notes.html | BUSINESS NOTES | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/boy-8-killed-by-auto-car-mounts-sidewalk-after-collision-driver-17.html | BOY, 8, KILLED BY AUTO; Car Mounts Sidewalk After Collision -- Driver, 17, Arrested | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/mayor-asks-continuation-of-butterless-lunches.html | Mayor Asks Continuation Of Butterless Lunches | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/ivriah-plans-theatre-benefit.html | Ivriah Plans Theatre Benefit | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/army-to-get-new-jacket-criticisms-from-fronts-bring-change-in-field.html | ARMY TO GET NEW JACKET; Criticisms From Fronts Bring Change in Field Garment | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/no-easy-road-for-germany.html | No Easy Road for Germany | True | ISIDOR SHAFFER | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/united-nations.html | United Nations | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/61-enemy-planes-wrecked-at-wake-major-air-battle-fought-in-recent.html | 61 ENEMY PLANES WRECKED AT WAKE; Major Air Battle Fought in Recent U.S. Raid -- Record Pacific Bomb Load Dropped | True | By Robert Trumbull | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/mission-leader-installed.html | Mission Leader Installed | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/jean-maria-dermotti-becomes-bride-herei-married-to-frank-m-burhans.html | JEAN MARIA DERMOTTI BECOMES BRIDE HEREI; Married to Frank M. Burhans byI Uncle, Dr. J. V. Moldenhawer I | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/irving-fastenberg.html | IRVING FASTENBERG | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/raw-steel-output-highest-in-the-war-increased-nationally-to-1005.html | RAW STEEL OUTPUT HIGHEST IN THE WAR; Increased Nationally to 100.5 Last Week -- No Let-Up in Volume of New Business | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/miss-marion-s-zenke-a-prospective-bride-alumna-of-barn-ard-college.html | MISS MARION S. ZENKE A PROSPECTIVE BRIDE; Alumna of Barn and College is Engaged to Dr. William Garvin | True | Special to Tm IKW YORK TUB. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/warrior-triumphs-in-hunter-division-annexes-title-at-hutchinson.html | WARRIOR TRIUMPHS IN HUNTER DIVISION; Annexes Title at Hutchinson Show for Miss De Baubigny -- Reserve to On Guard | True | By Henry R. Ilsley | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/bnai-brith-sells-50-million-bonds.html | B'nai B'rith Sells 50 Million Bonds | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/uaw-reaffirms-nostrike-pledge-delegates-ending-convention-at.html | UAW REAFFIRMS 'NO-STRIKE PLEDGE; Delegates, Ending Convention at Buffalo, Vote Stand 'Without Qualification' | True | By Joseph Shaplen | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/miss-nancy-j-foley-is-fiancee-of-ensign-will-be-bride-on-saturday.html | MISS NANCY J. FOLEY IS FIANCEE OF ENSIGN; Will Be Bride on Saturday of J. Stuart McGovern, Navy | True | Special to T YORE; rMS. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/arthl-h-hol.html | ARTH[I H. HO'I | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/gareth-anderson-recital-negro-tenor-heard-in-program-largely-of.html | GARETH ANDERSON RECITAL; Negro Tenor Heard in Program Largely of German Songs | True | lr L. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/newtype-destroyer-is-launched-at-bath-south-portland-yard-puts-in.html | NEW-TYPE DESTROYER IS LAUNCHED AT BATH; South Portland Yard Puts In Its 114th Liberty Ship | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/yanks-with-russo-beat-cards-by-21-lead-31-in-series-lefthander.html | YANKS, WITH RUSSO, BEAT CARDS BY 2-1; LEAD, 3-1, IN SERIES; Left-Hander Excels and Scores Winning Run in the Eighth After His Second Double | True | By John Drebinger | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/hospital-campaign-gets-gift-of-50000-other-donations-reported-in.html | HOSPITAL CAMPAIGN GETS GIFT OF $50,000; Other Donations Reported in 65th Annual Appeal Here | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/mrs-hw-gasque-has-daughter.html | Mrs. H.W. Gasque Has Daughter | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/local-truckmen-ask-draft-change-appeal-sent-to-wmc-for-their.html | LOCAL TRUCKMEN ASK DRAFT CHANGE; Appeal Sent to WMC for Their Restoration as a Class to Essential Activities List | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/max-scifiin.html | MAX SCIFIIN | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/cox-and-fanning-top-golf-field-with-65-triumph-at-garden-city-cc-in.html | COX AND FANNING TOP GOLF FIELD WITH 65; Triumph at Garden City C.C. in Pro-Member Tourney | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/1vies-aithitr-w-howe.html | 1VIES. AITHITR W. HOWE | True | Special to THE YORK TIs. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/columbia-opens-school-in-china-american-journalism-will-be-taught.html | COLUMBIA OPENS SCHOOL IN CHINA; American Journalism Will Be Taught at Chungking and Three Provincial Capitals | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/house-of-future-may-be-traded-for-new-model-every-few-years.html | House of Future May Be Traded For New Model Every Few Years | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/wanderers-beaten-by-30.html | Wanderers Beaten by 3-0 | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/usforces-occupy-vila-in-solomons-find-important-japanese-base-on.html | U.S.FORCES OCCUPY VILA IN SOLOMONS; Find Important Japanese Base on Kolombangara Island Evacuated by Enemy | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/german.html | German | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/us-soldiers-hosts-to-orphans-in-britain-650-children-are.html | U.S. SOLDIERS HOSTS TO ORPHANS IN BRITAIN; 650 Children Are Entertained at Dinner and Movie | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/warns-war-flying-will-impair-hearing-dr-hughson-also-says-250000.html | WARNS WAR FLYING WILL IMPAIR HEARING; Dr. Hughson Also Says 250,000 Servicemen Will Need Care | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/of-local-origin.html | Of Local Origin | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/r-margaret-r-hilli-nanoo-ro-marrr-froebel-league-student-wiu-be-wed.html | r MARGARET R. HILLIS ' Nanoo ro MARRr; Froebel League Student WiU Be Wed to Ensign C. L. Voelher | True | Special to THE lv YOI' s. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/the-financial-week-decline-in-stocks-continues-bonds-are-steadier.html | THE FINANCIAL WEEK; Decline in Stocks Continues -- Bonds Are Steadier, and Wheat and Oat Prices Rise | True | By Alexander D. Noyes | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/h-malqis(lhewitz-mourned-at-rites-2000-at-service-for-rabbi-official.html | H. MAlqIS(lHEWITZ MOURNED AT RITES; 2,000 at Service for Rabbi, Official of Matzoth Firm and Jewish Orthodox Leader | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/hubert-r-wpltr.html | HUBERT R. WP:LT.R | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/yankees-send-chandler-against-cooper-today-in-attempt-to-end.html | Yankees Send Chandler Against Cooper Today in Attempt to End Classic; M'CARTHY PRAISES PLAY BY CROSETTI | True | By Arthur Daley | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/70-germans-killed-in-norway.html | 70 Germans Killed in Norway | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/hoare-returns-to-madrid.html | Hoare Returns to Madrid | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/resident-offices-report-on-trade-cooler-weather-spurs-reorder.html | RESIDENT OFFICES REPORT ON TRADE; Cooler Weather Spurs Reorder Activities -- Chesterfield Coats in Strong Demand | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/chiang-takes-oath-as-china-president-chungking-also-celebrates-32d.html | CHIANG TAKES OATH AS CHINA PRESIDENT; Chungking Also Celebrates 32d Anniversary of Founding of the Republic | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/joan-vincent-is-engaged-smith-college-graduate-will-be-bride-of.html | JOAN VINCENT iS ENGAGED; Smith College Graduate Will Be Bride of Benjamin B. Smith | True | Bpeclal to Tm EW YORX TIMS. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/bears-halt-cards-on-gridiron-200-luckman-makes-6th-and-7th-scoring.html | BEARS HALT CARDS ON GRIDIRON, 20-0; Luckman Makes 6th and 7th Scoring Passes of Season in Victory at Chicago | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/wxam-f-bowman.html | WXAM F. BOWMAN | True | Special to v YoRx xgs. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/rev-a-m-lqil.html | REV. A. M. lqIL | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/coast-guard-winner-in-college-regatta-defeats-mit-harvard-and-yale.html | COAST GUARD WINNER IN COLLEGE REGATTA; Defeats M.LT., Harvard and Yale Skippers on Thames | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/dance-teachers-meet-new-york-society-has-butsova-as-guest-artist.html | DANCE TEACHERS MEET; New York Society Has Butsova as Guest Artist | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/walk-title-to-sharaga-ymha-entrant-leads-field-of-24-in-15000meter.html | WALK TITLE TO SHARAGA; Y.M.H.A. Entrant Leads Field of 24 in 15,000-Meter Test | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/boomerang-is-seen-in-fear-freedom-cole-warns-atlantic-charter-is.html | BOOMERANG IS SEEN IN 'FEAR' FREEDOM; Cole Warns Atlantic Charter Is Vague and Makes It Ideal Impossible to Realize | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/americans-celtics-draw.html | Americans, Celtics Draw | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/miss-de-grasse-heard-soprano-gives-songs-in-french-italian-german.html | MISS DE GRASSE HEARD; Soprano Gives Songs in French, Italian, German and English | True | R.L. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/the-fronts-begin-to-meet.html | THE FRONTS BEGIN TO MEET | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/fiber-containers-put-under-curbs-wpb-restricts-production-and-use.html | FIBER CONTAINERS PUT UNDER CURBS; WPB Restricts Production and Use to Most Pressing Needs as Supply Falls Short | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/says-chinese-fight-for-world.html | Says Chinese Fight for World | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/air-raid-defenses-set-up.html | Air Raid Defenses Set Up | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/world-duty-given-to-episcopalians-pastoral-letter-warns-them-of.html | WORLD DUTY GIVEN TO EPISCOPALIANS; Pastoral Letter Warns Them of Centered Wealth, Isolation and Racial Discrimination | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/abroad-the-german-stake-in-the-meeting-in-moscow.html | Abroad; The German Stake in the Meeting in Moscow | True | By Anne O'Hare McCormick | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/school-aid-bill-backed-administration-chiefs-approve-300000000.html | SCHOOL AID BILL BACKED; Administration Chiefs Approve $300,000,000 Measure | True | | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/dies-on-golf-course-willard-h-tiffany-chemist-victim-of-heart.html | DIES ON GOLF COURSE; Willard H. Tiffany, Chemist, Victim of Heart Attack I | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/british.html | British | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/allwomen-banks-growing-with-war-more-and-more-are-being-hired-to.html | ALL-WOMEN BANKS GROWING WITH WAR; More and More Are Being Hired to Satisfaction of Personnel Chiefs | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/wallace-hails-chinese-sees-japans-surrender-in-the-notdistant.html | WALLACE HAILS CHINESE; Sees Japan's 'Surrender' in the Not-Distant Future | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/commodity-average-up-again-last-week-fisher-index-1112-against-1111.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; 'Fisher Index' 111.2, Against 111.1 -- Farm Products Rise | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/roscommon-wins-irish-title.html | Roscommon Wins Irish Title | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/azeez-khayat-former-new-york-dealer-in-antiques-dies-in-palestine.html | AZEEZ KHAYAT; Former New York Dealer in Antiques Dies in Palestine | True | By Wireless To T New York Ts. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/survey-measures-our-stake-abroad-census-figures-put-holdings-of.html | SURVEY MEASURES OUR STAKE ABROAD; Census Figures Put Holdings of Individuals Alone Near Foreign Total Here | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/pacific-strategy-i-japan-grows-weaker-as-our-strength-waxes-for.html | Pacific Strategy -- I; Japan Grows Weaker as Our Strength Waxes for Drive to Heart of Empire | True | By Hanson W. Baldwin | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/aide-of-ibn-saud-on-visit-to-egypt-kings-private-secretary-will.html | AIDE OF IBN SAUD ON VISIT TO EGYPT; King's Private Secretary Will Confer With Premier Nahas on Arab Unification | True | By A.c. Sedgwick | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/cathedral-marks-33d-anniversary-13500-attend-st-patricks-at-service.html | CATHEDRAL MARKS 33D ANNIVERSARY; 13,500 Attend St. Patrick's at Service Recalling Consecration of the Edifice | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/corneliushite-t01-civil-war-veteran-descendant-of-first-virginia.html | CORNELIUSHITE, t01, CIVIL WAR VETERAN; Descendant of First Virginia Valley Settler Dies -- Served in Confederate Army | True | Special to THE ITEw YORK TIES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/news-of-food-cauliflower-prices-high-because-drought-made-season.html | News of Food; Cauliflower Prices High Because Drought Made Season Late and Cut Crop in Half | True | By Jane Holt | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/najdorf-met-80-in-chess-world-blindfold-mark-claimed-by-polish.html | NAJDORF MET 80 IN CHESS; World Blindfold Mark Claimed by Polish Player | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/william-r-eeith.html | WILLIAM R. EEITH | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/racing-at-jamaica-starts-today-with-7-named-in-opening-feature.html | Racing at Jamaica Starts Today With 7 Named in Opening Feature; Birch Rod, Omission and Air Current Among Contenders in Long Island Stakes -War Relief Program Tomorrow | True | By Bryan Field | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/allwoman-bank-just-grew.html | All-Woman Bank "Just Grew" | True | Special to THE NEW YORK TIMES. | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/problem-of-higher-taxes.html | PROBLEM OF HIGHER TAXES | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/jones-colbert.html | Jones -- Colbert | True | Special to THE Nv YoRr S. | B 603148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/palen-views-dependence-on-government-for-necessities-as-peril-to.html | Palen Views Dependence on Government For Necessities as Peril to Democracy | True | | B 603148 |
| 1943-10-11 | 1943-10-11 | https://www.nytimes.com/1943/10/11/archives/planes-from-africa-bomb-greece-crete-and-rhodes-africa-fliers-hit.html | Planes From Africa Bomb Greece, Crete and Rhodes; AFRICA FLIERS HIT AN AEGEAN AREA BASES | True | By Milton Bracker | B 603148 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/medical-fortnight-opens-digestive-disorders-subject-of-annual.html | MEDICAL FORTNIGHT OPENS; Digestive Disorders Subject of Annual Academy Program | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/machine-tool-men-ready-for-war-needs-have-reserves-for-extra.html | MACHINE TOOL MEN READY FOR WAR NEEDS; Have Reserves for Extra Demands, Says Tangeman | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/wright-proceedings-stayed.html | Wright Proceedings Stayed | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/drain-on-army-seen-in-idle-wounded-major-barton-lays-high-rate-of.html | DRAIN ON ARMY SEEN IN 'IDLE' WOUNDED; Major Barton Lays 'High Rate of Discharge' to Lack of Attention to Convalescents | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/federal-court-suspends-sec-dooming-of-utility.html | Federal Court Suspends SEC Dooming of Utility | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/fifth-army-gains-captures-pontelandolfo-to-threaten-enemy-on.html | FIFTH ARMY GAINS; Captures Pontelandolfo to Threaten Enemy on Volturno Line | True | By Milton Bracker | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/armitage-osborne.html | Armitage -- Osborne | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/retail-trade-gain-speeds-reordering-apparel-buyers-seek-coverage-on.html | RETAIL TRADE GAIN SPEEDS REORDERING; Apparel Buyers Seek Coverage on Fall -- Lines Sportswear Showings Begin | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/assails-dry-rot-in-city-reports-connecticut-public-expenditure.html | ASSAILS 'DRY ROT' IN CITY REPORTS; Connecticut Public Expenditure Council Offers Suggestions to Aid Average Citizen | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/products-ads-upheld-liberal-attitude-toward-them-is-urged-in.html | PRODUCTS ADS UPHELD; Liberal Attitude Toward Them Is Urged in Renegotiations | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/september-dividends-worth-330000000-4-rise-puts-thirdquarter.html | SEPTEMBER DIVIDENDS WORTH $330,000,000; 4% Rise Puts Third-Quarter Payments Above 1942 Total | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/nbc-will-televise-events-in-the-garden-chiefly-for-wounded-in.html | NBC Will Televise Events in the Garden, Chiefly for Wounded in Service Hospitals | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/japanese-fliers-seen-in-belgium.html | Japanese Fliers Seen in Belgium | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/kings-alp-left-wing-elects-crawford-vote-on-chairman-taken-after.html | KINGS ALP LEFT WING ELECTS CRAWFORD; Vote on Chairman Taken After Right Wingers Withdraw | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/willkie-cautions-on-isolationism-he-tells-missouri-republicans-such.html | WILLKIE CAUTIONS ON ISOLATIONISM; He Tells Missouri Republicans Such a Policy by U.S. Would Be Step to Socialism | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/long-pacific-fight-ahead-says-flier-lieut-col-rigley-just-back-from.html | LONG PACIFIC FIGHT AHEAD, SAYS FLIER; Lieut. Col. Rigley, Just Back From Area, Says Americans There Know the 'Grim Facts' | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/registration-revoked-sec-penalizes-segel-of-utica-broker-convicted.html | REGISTRATION REVOKED; SEC Penalizes Segel of Utica, Broker Convicted of Felony | True | Special to THE NEW YORK TIMES. | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/lamotta-stops-walker-in-2d.html | LaMotta Stops Walker in 2d | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/chuck-wojack-dies-at-42.html | Chuck Wojack Dies at 42 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/allied-fliers-hit-celebes-oil-port-batter-japaneseheld-dutch-town.html | ALLIED FLIERS HIT CELEBES OIL PORT; Batter Japanese-Held Dutch Town Far From Australia Without Losing a Plane | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/legion-of-merit-won-by-4-officers-here-army-decoration-awarded-to.html | LEGION OF MERIT WON BY 4 OFFICERS HERE; Army Decoration Awarded to General and 3 Colonels | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/i-r-ites-for-eb-l-keen-veteran-journalist-buried-in-ohioi-lioyd.html | I R ITES FOR EB L. KEEN; Veteran Journalist Buried in Ohioi -- L;loyd George Pays Tribute I | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/open-palestine-campaign.html | Open Palestine Campaign | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/pipe-oil-deliveries-drop.html | Pipe Oil Deliveries Drop | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/japanese.html | Japanese | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/orientals-on-the-quota.html | ORIENTALS ON THE QUOTA | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/americans-batter-new-aegean-bases-tatoi-field-outside-athens-and.html | AMERICANS BATTER NEW AEGEAN BASES; Tatoi Field Outside Athens and Araxos on Peloponnesus Are Bombed by Fortresses | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/sports-of-the-times-champions-of-the-world.html | Sports of the Times; Champions of the World | True | Reg. U.S. Pat. Off. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/union-sues-plant-for-incentive-pay-cio-steel-workers-say-mesta.html | UNION SUES PLANT FOR INCENTIVE PAY; CIO Steel Workers Say Mesta Company Has Underpaid Its Employes by $500,000 | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/big-steel-plant-wrecked.html | Big Steel Plant Wrecked | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/furniture-adapted-to-service-centers-old-bar-donated-here-becomes-a.html | FURNITURE ADAPTED TO SERVICE CENTERS; Old Bar Donated Here Becomes a Bookcase for Wacs | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/screen-news-here-and-in-hollywood-virginia-mayo-formerly-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Virginia Mayo, Formerly of the Diamond Horseshoe Here, Is Named for 'Petty Girl' | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/father-and-son-made-captains.html | Father and Son Made Captains | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/two-tied-for-lead-in-college-scoring-iowa-seahawks-maznicki-and.html | TWO TIED FOR LEAD IN COLLEGE SCORING; Iowa Seahawks' Maznicki and Steuber of DePauw at Top | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/yugoslav.html | Yugoslav | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/ms-rebecca-r-brovfer.html | MS. REBECCA. R. BROVfER | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mikhailovitch-letter-denied-copyright-1943-overseas-news-agency-inc.html | Mikhailovitch Letter Denied; Copyright, 1943, Overseas News Agency, Inc. | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/the-man-from-genoa.html | THE MAN FROM GENOA | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/navy-asks-3-million-back-lincoln-electric-head-says-forrestal.html | NAVY ASKS 3 MILLION BACK; Lincoln Electric Head Says Forrestal Requires Repayment | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/finnish.html | Finnish | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/fifth-ave-parade-to-mark-holiday-mayor-and-governor-to-be-in-the.html | FIFTH AVE. PARADE TO MARK HOLIDAY; Mayor and Governor to Be in the Reviewing Stand at Columbus Circle | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/buttonyourlip-drive-security-committee-is-set-up-in-miami-to-cut.html | 'BUTTON-YOUR-LIP' DRIVE; Security Committee Is Set Up in Miami to Cut Careless Talk | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/draft-case-taken-by-supreme-court-review-granted-on-induction-by.html | DRAFT CASE TAKEN BY SUPREME COURT; Review Granted on Induction by Reading of Oath Refused by a Texas Objector | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/cracow-americans-slain.html | Cracow Americans Slain | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/medina-will-visit-us.html | Medina Will Visit U.S. | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/german.html | German | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/freedom-from-ignorance-sought.html | Freedom From Ignorance Sought | True | MARTIN WOLFSON | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/three-records-set-by-gordon-in-field-yankee-second-baseman-also.html | THREE RECORDS SET BY GORDON IN FIELD; Yankee Second Baseman Also Tied One -- Total of 12 New Marks for World Series | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/walter-f-lineberger-i-excalifornia-presentativeii-mining-engineer.html | WALTER F. LINEBERGER; I 'Ex-California!I -- presentative,II [ Mining Engineer, War Hero J | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/broken-camera-delays-racing.html | Broken Camera Delays Racing | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/uso-rushes-yule-mail-clubs-throughout-country-help-prepare-overseas.html | USO RUSHES YULE MAIL; Clubs Throughout Country Help Prepare Overseas Packages | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/seeks-to-buy-air-line.html | Seeks to Buy Air Line | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/big-naples-posters-honor-roosevelt-and-churchill.html | Big Naples Posters Honor Roosevelt and Churchill | True | By Reuter | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/owi-has-moscow-plan-sending-spewack-to-open-bureau-there-if-russia.html | OWI HAS MOSCOW PLAN; Sending Spewack to Open Bureau There, if Russia Accepts Him | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/australia-lists-losses-total-war-casualties-to-aug-31-at-61564-with.html | AUSTRALIA LISTS LOSSES; Total War Casualties to Aug. 31 at 61,564, With 13,908 Dead | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/corporation-reports-assets-of-26306014-general-american-investor.html | CORPORATION REPORTS ASSETS OF $26,306,014; General American Investor Gives Net Applicable to Stock | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mr-ellenders-yardstick.html | MR. ELLENDER'S YARDSTICK | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/chinese.html | Chinese | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mcnutt-gives-6point-labor-need-workers-must-shift-output-rise-wmc.html | McNutt Gives 6-Point Labor Need; Workers Must Shift, Output Rise; WMC Director at Boston Convention of AFL Warns of Compulsory Service if Voluntary System Fails to Meet the Challenge | True | By Louis Stark | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/acquitted-in-queens-auto-case.html | Acquitted in Queens Auto Case | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/ibm-unit-to-get-e-poughkeepsie-plant-and-workers-to-be-honored.html | IBM UNIT TO GET 'E'; Poughkeepsie Plant and Workers to Be Honored Today | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/melchior-n-gerhard.html | MELCHIOR N. GERHARD | True | Special to T 1 YORK S. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/british.html | British | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/senate-republicans-oppose-world-bank-taft-sees-a-new-deal-program.html | SENATE REPUBLICANS OPPOSE WORLD BANK; Taft Sees a New Deal Program of Deficit Spending | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/hails-independents-on-tire-recapping-schull-says-35000000-figure.html | HAILS INDEPENDENTS ON TIRE RECAPPING; Schull Says 35,000,000 Figure for '43 Is 'Amazing Record' for Country's Dealers | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/harlem-building-gets-new-owner-in-heart-of-furniture-area-and.html | HARLEM BUILDING GETS NEW OWNER; In Heart of Furniture Area and Assessed at $110,000 -- Other Sales Listed | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/brown-gets-autographed-balls.html | Brown Gets Autographed Balls | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/loss-of-kos-indicated.html | Loss of Kos Indicated | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/end-of-war-frauds-held-audits-role-continuous-control-would-bar.html | END OF WAR FRAUDS HELD AUDIT'S ROLE; Continuous Control Would Bar Inflated Bids for Contracts, W.W. Werntz Holds | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/elected-as-treasurer-by-lane-bryant-board.html | Elected as Treasurer By Lane Bryant Board | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/cuts-gas-rations-in-10-states-in-west-opa-decree-effective-today.html | CUTS 'GAS RATIONS IN 10 STATES IN WEST; OPA Decree, Effective Today, Tells of Growing Demands for Military Use | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/bazaar-will-help-sick-poor.html | Bazaar Will Help Sick Poor | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mother-of-4-slain-brutally-in-lot-waylaid-in-queens-choked-raped.html | MOTHER OF 4 SLAIN BRUTALLY IN LOT; Waylaid in Queens, Choked, Raped, Robbed -- Body Is Left in High Weeds | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/shells-will-be-available.html | Shells Will Be Available | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/brooklyn-gas-rate-hearing-set.html | Brooklyn Gas Rate Hearing Set | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/taman-fight-was-bitter-wet-weather-and-inaccessibility-made-red.html | TAMAN FIGHT WAS BITTER; Wet Weather and Inaccessibility Made Red Army Task Heroic | True | By Wireless To the New York Times. | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/skirmish-on-river-lost-by-germans-counterattack-launched-from-far.html | SKIRMISH ON RIVER LOST BY GERMANS; Counter-Attack Launched From Far Side of Volturno Was Firmly Thrown Back | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/popes-guard-increased-germans-permit-15-more-swiss-to-enter-vatican.html | POPE'S GUARD INCREASED; Germans Permit 15 More Swiss to Enter Vatican | True | By Telephone To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/son-to-john-s-nicholases-jr.html | Son to John S. Nicholases Jr. | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/ulysses-6-piere-initarin-leader-former-senate-chaplain-diei-i.html | ULYSSES 6 PIER(]E, [INITARI/N LEADER; Former Senate Chaplain Diei I -- Pastor at All Souls in J Washington 42 Years ] | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/louis-lotito-joins-producers-group-his-new-role-begins-tonight-when.html | LOUIS LOTITO JOINS PRODUCERS' GROUP; His New Role Begins Tonight, When 'Another Love Story' Will Have Its Premiere | True | By Sam Zolotow | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/hoboken-tract-sold-to-bethlehem-steel-firm-gets-18-acres-near-old.html | HOBOKEN TRACT SOLD TO BETHLEHEM STEEL; Firm Gets 18 Acres Near Old Ferry -- Other Jersey Deals | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/othello-to-aid-art-workshop.html | 'Othello' to Aid Art Workshop | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/new-nicaraguan-consul-here.html | New Nicaraguan Consul Here | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/lisbon-press-calms-people.html | Lisbon Press Calms People | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/football-dodgers-drill-6-men-on-injured-list-as-team-prepares-for.html | FOOTBALL DODGERS DRILL; 6 Men on Injured List as Team Prepares for Giants | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/decorations-for-a-pump.html | DECORATIONS FOR A PUMP | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/city-awaits-view-of-fine-army-team-cadet-corps-to-stage-parade-but.html | CITY AWAITS VIEW OF FINE ARMY TEAM; Cadet Corps to Stage Parade but Columbia Prepares to Stop One by Blaik Team | True | By Allison Danzig | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/the-voice-of-the-senate.html | THE VOICE OF THE SENATE | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/brazil-watches-closely.html | Brazil Watches Closely | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/frederica-r-brown-married.html | Frederica R. Brown Married | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/bonds-and-shares-on-london-market-week-opens-quietly-but-tone-is.html | BONDS AND SHARES ON LONDON MARKET; Week Opens Quietly but Tone Is Firm -- Diamond Shares Attract Chief Interest | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/predict-passage-of-repealer.html | Predict Passage of Repealer | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/admiral-standley.html | ADMIRAL STANDLEY | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/tobacco-alone-on-crop-cut-list-in-1944-program-legislation-for.html | TOBACCO ALONE ON CROP CUT LIST IN 1944 PROGRAM; Legislation for Continuance of Restrictions on Production Was Passed in Summer | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/patrols-in-burma-increase-activity-improved-weather-permits-the.html | PATROLS IN BURMA INCREASE ACTIVITY; Improved Weather Permits the Opposing Forces to Move in Greater Strength | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/capitol-records-and-union-agree.html | Capitol Records and Union Agree | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/postwar-tax-cut-is-ruml-job-plan-federal-reserve-banker-says-it.html | POST-WAR TAX CUT IS RUML JOB PLAN; Federal Reserve Banker Says It Would Be Preferable to a Public Works Program | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/movie-exhibitors-assail-producers-independents-charge-monopoly-is.html | MOVIE EXHIBITORS ASSAIL PRODUCERS; Independents Charge Monopoly Is 'More Oppressive' Than Before Consent Decree | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/august-sales-down-1.html | August Sales Down 1% | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/1004964000-bills-sold-special-to-the-new-york-times.html | $1,004,964,000 Bills Sold; Special to THE NEW YORK TIMES. | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/appointed-to-new-posts-by-the-bf-goodrich-co.html | Appointed to New Posts By the B.F. Goodrich Co. | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/heads-rubber-chemists.html | Heads Rubber Chemists | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/france-paying-to-nazis-twice-her-entire-income.html | France Paying to Nazis Twice Her Entire Income | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/wlb-says-strike-delays-case.html | WLB Says Strike Delays Case | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/miss-lorraneiide-bbooe8-gaff3-she-will-be-wed-next-month-to-lieut-r.html | MISS LORRA!NEIIDE BBOOE8 GAtF3; She Will Be Wed Next Month to Lieut. R. James Henry of the Naval Air Arm | True | Special to Tlim NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/shipbuilding-record-analyzed.html | Shipbuilding Record Analyzed | True | STEEL MAN | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/russian.html | Russian | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/more-hogs-go-to-governors.html | More Hogs Go to Governors | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/utility-offers-to-aid-in-speeding-merger-niagara-hudson-would-set.html | UTILITY OFFERS TO AID IN SPEEDING MERGER; Niagara Hudson Would Set Up Big Fund for Adjustments | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/flaught-takes-long-island-stakes-as-6-favorites-score-at-jamaica.html | Flaught Takes Long Island Stakes as 6 Favorites Score at Jamaica Opening; JACOBS RACER WINS FEATURE BY LENGTH | True | By Bryan Field | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/red-cross-to-give-more-aid-abroad-army-said-to-have-requested-help.html | RED CROSS TO GIVE MORE AID ABROAD; Army Said to Have Requested Help in Civilian Relief in Liberated Areas | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/jersey-session-called.html | Jersey Session Called | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/omaha-girl-is-winner-of-journalism-award.html | Omaha Girl Is Winner Of Journalism Award | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/allied-conferences-continue.html | Allied Conferences Continue | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/walker-at-city-hall-presents-to-la-guardia-huge-ticket-for-victory.html | WALKER AT CITY HALL; Presents to La Guardia Huge Ticket for Victory Show | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/germans-burned-library-in-naples-200000-volumes-destroyed.html | GERMANS BURNED LIBRARY IN NAPLES; 200,000 Volumes Destroyed Systematically in Action That Recalled Louvain | True | By Herbert L. Matthews | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/new-move-is-made-to-defeat-aurelio-citizens-union-urges-votes-for.html | NEW MOVE IS MADE TO DEFEAT AURELIO; Citizens Union Urges Votes for Both Levy and Frankenthaler and Scratching of Gavagan | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/thousands-homeless-after-mexican-storm-25-killed-and-50-injured.html | THOUSANDS HOMELESS AFTER MEXICAN STORM; 25 Killed and 50 Injured -- Area Under Military Rule | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/hotel-piccadilly-rents-to-singer-apartment-leasing-covers-wide.html | HOTEL PICCADILLY RENTS TO SINGER; Apartment Leasing Covers Wide Range East and West From 'Village' to 'Heights' | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/4-critics-quit-circle-feud-seen-as-cause-young-gibbs-nathan-kratch.html | 4 CRITICS QUIT CIRCLE; FEUD SEEN AS CAUSE; Young, Gibbs, Nathan, Kratch Quit on Eve of Annual Meeting | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/three-get-10-years-in-sabotage-case-schmeller-brothers-of-cleveland.html | THREE GET 10 YEARS IN SABOTAGE CASE; Schmeller Brothers of Cleveland Convicted of Faulty Welding of Plane Part | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/our-men-in-britain-begin-army-talks-mandatory-discussions-aim-at.html | OUR MEN IN BRITAIN BEGIN ARMY TALKS; Mandatory Discussions Aim at Understanding Problems and Purposes of War | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/pack-10450-tons-of-tomatoes.html | Pack 10,450 Tons of Tomatoes | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/why-a-sales-tax.html | WHY A SALES TAX? | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/series-radio-jam-fails-japanese-tried-to-drown-out-broadcast-to.html | SERIES RADIO JAM FAILS; Japanese Tried to Drown Out Broadcast to Marines | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/civil-engineers-nominate-pirnie.html | Civil Engineers Nominate Pirnie | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/news-of-food-good-coffee-made-by-careful-blending-of-beans-expert.html | News of Food; Good Coffee Made by Careful Blending Of Beans, Expert Roasting and Early Use | True | By Jane Holt | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/236-more-of-army-killed-in-action-names-of-189-wounded-are-also.html | 236 MORE OF ARMY KILLED IN ACTION; Names of 189 Wounded Are Also Made Public by the War Department | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/recital-is-given-by-juanita-carter-young-american-soprano-is-heard.html | RECITAL IS GIVEN BY JUANITA CARTER; Young American Soprano Is Heard in Unusual Program at Debut in Town Hall | True | By Howard Taubman | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/col-dean-hudnutt-instructor-at-yale-army-expert-veteran-of-first.html | COL. DEAN HUDNUTT, INSTRUCTOR AT YALE; Army Expert, Veteran of First World War, Dies at 52 | True | pectat to TIe YO J- | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/australia-delays-rationing-of-meat-minister-denies-need-in-face-of.html | AUSTRALIA DELAYS RATIONING OF MEAT; Minister Denies Need in Face of Trade Demands to Meet Obligations Overseas | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/barrow-telegram-felicitates-yanks-wire-singles-out-newcomers.html | BARROW TELEGRAM FELICITATES YANKS; Wire Singles Out Newcomers -- Victors Collect $6,123 Each and Cards $4,322 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/gems-vanish-on-air-trip-34000-diamond-necklace-was-sent.html | GEMS VANISH ON AIR TRIP; $34,000 Diamond Necklace Was Sent Pittsburgh-New York | True | Special to THE NEW YORK TIMES. | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/walworth-meeting-called.html | Walworth Meeting Called | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/nazi-losses-top-output-500-enemy-fighters-downed-in-eight-days-of.html | NAZI LOSSES TOP OUTPUT; 500 Enemy Fighters Downed in Eight Days of Allied Air Offensive | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/verchwerner.html | VerchWerner | True | Scial to Irvr To B. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/other-disposals-made-by-court.html | Other Disposals Made by Court | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/fbi-has-75000000-fingerprints.html | FBI Has 75,000,000 Fingerprints | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/trippe-questioned-on-an-old-letter-counsel-for-wr-grace-co-seeks-to.html | TRIPPE QUESTIONED ON AN OLD LETTER; Counsel for W.R. Grace & Co. Seeks to Impeach His Testimony | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/armynavy-e-given-to-13-more-plants-additional-awards-made-for.html | ARMY-NAVY 'E' GIVEN TO 13 MORE PLANTS; Additional Awards Made for Excellent War Work | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/food-production-setting-a-record-crop-decline-of-7-from-1942-more.html | FOOD PRODUCTION SETTING A RECORD; Crop Decline of 7% From 1942 More Than Offset by 12% Rise in Livestock, U.S. Reports | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/house-votes-to-pay-refund-on-victory-tax-at-yearend-step-to-end.html | House Votes to Pay Refund On Victory Tax at Year-End; Step to End Levy Seen in Action to Simplify Revenue Structure by Dropping the Post-War Rebate Provision | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/louis-e-la_na.html | LOUIS E. LA_NA | True | Special to T YozK Ts. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/sec-approves-sale-of-gas-companies-permits-standard-of-jersey-to.html | SEC APPROVES SALE OF GAS COMPANIES; Permits Standard of Jersey to Transfer Holdings to Consolidated Natural | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/waterfront-smokers-fined.html | Waterfront Smokers Fined | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/columbias-varsity-drills-on-defense-coach-little-to-start-apel-in.html | COLUMBIA'S VARSITY DRILLS ON DEFENSE; Coach Little to Start Apel in Army Game on Saturday | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By the Canadian Press. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/pacific-strategy-ii-giant-growth-of-american-navy-makes-possible-an.html | Pacific Strategy -- II; Giant Growth of American Navy Makes Possible an Early Pacific Offensive | True | By Hanson W. Baldwin | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/fail-to-agree-on-contract.html | Fail to Agree on Contract | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/gustav-schacht-i-yiddish-actor-dies-at-age-of-67-funeral-service.html | GUSTAV SCHACHT; I Yiddish Actor Dies at Age of 67 Funeral Service Today | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/reich-air-force-men-quit-surrendering-men-are-nongermans-impressed.html | REICH AIR FORCE MEN QUIT; Surrendering Men Are Non-Germans, Impressed Into Service | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/bolo-way-first-at-hawthorne.html | Bolo Way First at Hawthorne | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/negro-school-in-hillburn-closed-by-order-of-state-education-head.html | Negro School in Hillburn Closed By Order of State Education Head; Pupils to Attend Near-By Institution With Ample Facilities, Ending Segregation That Has Existed Since 1889 | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/navy-backfield-depth-fast-line-impressed-army-football-scouts.html | Navy Backfield Depth, Fast Line Impressed Army Football Scouts; Coaches Gustafson and Hickman Report on Duke Game -- Stevens Promises Sampson Naval Team Threat to the Cadets | True | By Robert F. Kelley | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/jersey-declared-hampered-by-opa-states-republican-congressmen-tell.html | JERSEY DECLARED HAMPERED BY OPA; State's Republican Congressmen Tell Bowles Constituents Call Conditions 'Intolerable' | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/named-ny-manager-by-cutlerhammer-inc.html | Named N.Y. Manager By Cutler-Hammer, Inc. | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/bank-bids-exceed-bond-goal-by-250-nearly-11-billions-subscribed-in.html | BANK BIDS EXCEED BOND GOAL BY 250%; Nearly 11 Billions Subscribed in 3 Days Books Were Open on Treasury Offering | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/priest-bids-pegler-vary-tune.html | Priest Bids Pegler Vary Tune | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/calls-wreck-accidental-coroners-jury-finds-no-crime-in-prr-crash.html | CALLS WRECK ACCIDENTAL; Coroner's Jury Finds No Crime in P.R.R. Crash Killing 79 | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/dismisses-cbs-monopoly-suit.html | Dismisses CBS Monopoly Suit | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/explains-chinas-courage-mrs-lin-lays-it-to-discipline-instilled-in.html | EXPLAINS CHINA'S COURAGE; Mrs. Lin Lays It to Discipline Instilled in Children | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/new-rules-to-curb-shifts-of-workers-wmc-control-of-labor-in-this.html | NEW RULES TO CURB SHIFTS OF WORKERS; WMC Control of Labor in This Area to Be Made Tighter, Effective Friday | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/tokyo-tells-of-landing-move.html | Tokyo Tells of Landing Move | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/h-walton-mitchell-judge-of-orphans-court-head-of-penn-state-college.html | H. WALTON MITCHELL; Judge of Orphans Court, Head of Penn State College Board | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/british-air-parleys-started-in-london-beaverbrook-presides-at-talks.html | BRITISH AIR PARLEYS STARTED IN LONDON; Beaverbrook Presides at Talks With Dominions and India | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/churchill-cheers-usraf-bombings-fliers-will-beat-life-out-of.html | CHURCHILL CHEERS U.S.-RAF BOMBINGS; Fliers Will 'Beat Life Out of Industrial Germany,' Speeding Final Victory, He States | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/hasler-denounces-attacks-on-allies-state-chamber-president-says.html | HASLER DENOUNCES ATTACKS ON ALLIES; State Chamber President Says Senators and Officials Are Helping Hitler Divide | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/asks-trial-at-once-for-pearl-harbor-cole-new-yorker-in-the-house.html | ASKS TRIAL AT ONCE FOR PEARL HARBOR; Cole, New Yorker in the House, Wants 'Facts,' but Kimmel Puts War Effort First | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/reich-battleship-damaged-in-norway-fjord-by-raiders-british-craft.html | Reich Battleship Damaged In Norway Fjord by Raiders; British Craft Thread Way 50 Miles Amid Mines and Past Guns to Strike Tirpitz -- Huge Oil Slick Results | True | By David Anderson | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/business-building-taken-rochelle-sportswear-acquires-mount-vernon.html | BUSINESS BUILDING TAKEN; Rochelle Sportswear Acquires Mount Vernon Property | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/children-see-trick-horse-roy-rogers-and-mount-perform-at-new-york.html | CHILDREN SEE TRICK HORSE; Roy Rogers and Mount Perform at New York Infirmary | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/lafayette-begins-112th-year.html | Lafayette Begins 112th Year | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/margaret-jones-102-i-active-in-war-reliefi-i-new-jersey-resident.html | MARGARET JONES, 102, I ACTIVE IN WAR RELIEFI; I New Jersey Resident, Brltish m Subiect, Honored by George VI | True | Special to T Nv YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/gibraltar-saboteur-sentenced.html | Gibraltar Saboteur Sentenced | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/portugal-has-brandy-for-us.html | Portugal Has Brandy for Us | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/gets-6-months-in-jail-for-selling-trucks-dealer-also-fined-2500-and.html | GETS 6 MONTHS IN JAIL FOR SELLING TRUCKS; Dealer Also Fined $2,500 and Two Associates $5,000 Each | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/rmarie-c-kohler-67-model-home___uilder-housing-expert-helped.html | rMARIE C. KOHLER, 67,; MODEL HOME?___UILDER Housing Expert Helped DevelopI Ideal Wisconsin Village | True | Special to TR' N]*W 'YORK TLcS. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/gerli-estate-is-sold-new-york-restaurant-man-gets-place-in-stamford.html | GERLI ESTATE IS SOLD; New York Restaurant Man Gets Place in Stamford, Conn. | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/claience-b-taylor.html | CLAIENCE B. TAYLOR | True | special to T Nw YOR ""S. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/new-adult-courses-offered-at-hunter-many-wellknown-teachers-to.html | NEW ADULT COURSES OFFERED AT HUNTER; Many Well-Known Teachers to Conduct Evening Classes | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/league-program-set-childrens-week-will-begin-at-clubhouse-luncheon.html | LEAGUE PROGRAM SET; Children's Week Will Begin at Clubhouse Luncheon Monday | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/partisans-threatening-belgrade-mop-up-nazi-resistance-areas.html | Partisans Threatening Belgrade; Mop Up Nazi Resistance Areas; BELGRADE FACES PARTISAN THREAT | True | By C.l. Sulzberger | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/loss-of-concession-appealable-to-opa-agency-aide-defines-typical.html | LOSS OF CONCESSION APPEALABLE TO OPA; Agency Aide Defines Typical Lease as Rent Freeze Nears | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/liquidation-report-made-by-reynolds-1196982-said-to-be-78-of-assets.html | LIQUIDATION REPORT MADE BY REYNOLDS; $1,196,982 Said to Be 78% of Assets of Concern | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/prices-of-cotton-in-narrow-range-futures-here-end-day-with-net.html | PRICES OF COTTON IN NARROW RANGE; Futures Here End Day With Net Losses of 3 to 5 Points After Listlessness in Trading | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mrs-pg-singer-hostess-entertains-at-luncheon-mrs-ralph-w-robey-has.html | MRS. P.G. SINGER HOSTESS; Entertains at Luncheon -- Mrs. Ralph W. Robey Has Guests | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/wt-grant-decision-reserved.html | W.T. Grant Decision Reserved | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/maria-karnilova-dances-two-roles-seen-as-helen-and-aphrodite-at.html | MARIA KARNILOVA DANCES TWO ROLES; Seen as Helen and Aphrodite at Ballet Theatre -- Andre Eglevsky the Paris | True | By John Martin | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/opa-panels-to-rule-retail-price-control-district-official-asks-aid.html | OPA PANELS TO RULE RETAIL PRICE CONTROL; District Official Asks Aid of Labor and Consumer Groups | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/in-the-nation-perils-of-a-nonexecutive-executive-session.html | In The Nation; Perils of a Non-Executive Executive Session | True | By Arthur Krock | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/midtown-parcels-bid-in-by-bank-warwick-hotel-and-ziegfeld-theatre.html | MIDTOWN PARCELS BID IN BY BANK; Warwick Hotel and Ziegfeld Theatre Among Properties Sold Under Foreclosure | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/notre-dame-rated-at-top-by-86-of-99-irish-cement-firstplace-grip-in.html | NOTRE DAME RATED AT TOP BY 86 OF 99; Irish Cement First-Place Grip in Associated Press Poll of Football Experts | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/state-savings-bank-group-meets-today-tomorrow-at-lake-placid-to.html | State Savings Bank Group Meets Today, Tomorrow at Lake Placid; To Cover Wartime Activities Business Sessions Will Be Held Mornings, Afternoons and Evenings, Short Says | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/would-divorce-dimaggio-wife-of-baseball-star-now-in-army-charges.html | WOULD DIVORCE DIMAGGIO; Wife of Baseball Star, Now in Army, Charges Cruelty | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/daughter-to-j-b-webbers-jr.html | Daughter to J. B. Webbers Jr. | True | Specfal to Tm N"W YOJ[ 'z:8. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/low-temperature-at-albany.html | Low Temperature at Albany | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/security-aid-wins-episcopalian-vote-convention-urges-coverage-of.html | SECURITY AID WINS EPISCOPALIAN VOTE; Convention Urges Coverage of Church Lay Employes by Federal Benefit Plan | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/scouts-pilgrimage-on-oct-23.html | Scouts' Pilgrimage on Oct. 23 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/soong-at-chungking-he-begins-reports-on-allied-strategy-for-chiang.html | SOONG AT CHUNGKING; He Begins Reports on Allied Strategy for Chiang Kai-shek | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/yanks-win-series-beating-cards-20-on-dickeys-homer-33872-see.html | YANKS WIN SERIES, BEATING CARDS, 2-0, ON DICKEY'S HOMER; 33,872 See Catcher Connect Against Mort Cooper After Keller Singles in Sixth | True | By John Drebinger | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/troops-in-africa-clean-out-shops-all-worthwhile-goods-bought-up.html | TROOPS IN AFRICA CLEAN OUT SHOPS; All Worth-While Goods Bought Up Long Ago by American Soldiers in Region | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/woman-faces-20-years-mother-of-10-convicted-of-burglary-had-aides.html | WOMAN FACES 20 YEARS; Mother of 10 Convicted of Burglary -- Had Aides, Court Says | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/scrap-drive-stressed-railroad-officials-here-told-of-necessity-for.html | SCRAP DRIVE STRESSED; Railroad Officials Here Told of Necessity for Salvage | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/miss-ruth-brown-will-be-iviarried-graduate-of-edgewood-school-to-be.html | MISS RUTH BROWN WILL BE IVIARRIED; Graduate of Edgewood School to Become the Bride of Sgt, Edward Sobek, Army | True | Special to T NEW YORK TB. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/president-urges-congress-repeal-chinese-exclusion-act-as-war-aid.html | President Urges Congress Repeal Chinese Exclusion Act as War Aid; LIFT CHINESE BAN, ROOSEVELT URGES | True | Special to THE NEW YORK TIMES. | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/cuba-orders-registry-americans-and-britons-only-ones-affected-by.html | CUBA ORDERS REGISTRY; Americans and Britons Only Ones Affected by Police Requirement | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/plan-peace-jobs-sloan-demands-postwar-work-first-problem-of.html | PLAN PEACE JOBS SLOAN DEMANDS; Post-War Work First Problem of Industry and Political Leadership, He Says | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/pension-plan-approved.html | Pension Plan Approved | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/miss-louise-g-johnson.html | MISS LOUISE G. JOHNSON | True | Special to Yo . | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/buffalo-forge-strike-ends.html | Buffalo Forge Strike Ends | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/youth-aliyah-opens-drive-brooklyn-division-of-hadassah-seeks-fund.html | YOUTH ALIYAH OPENS DRIVE; Brooklyn Division of Hadassah Seeks Fund of $100,000 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/new-price-rules-cover-all-luggage-opa-issues-uniform-control-for.html | NEW PRICE RULES COVER ALL LUGGAGE; OPA Issues Uniform Control for Makers, Distributors -- Is Effective Saturday | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/united-states.html | United States | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/national-total-gains-18375000000-is-reached-in-the-latest.html | NATIONAL TOTAL GAINS; $18,375,000,000 Is Reached in the Latest Tabulation | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/bank-group-profit-up.html | Bank Group Profit Up | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/charles-a-cairolton.html | CHARLES A. CAIROLTON | True | speed to TH NEW Y0 Ts. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/deny-catholic-charge-hackensack-englewood-chest-funds-give-views-on.html | DENY CATHOLIC CHARGE; Hackensack, Englewood Chest Funds Give Views on Charity | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mis-b-victor.html | MIS. B. VICTOR | True | V*rlTTE special to T Yo s. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mrs-colin-kelly-to-wed-widow-of-air-hero-to-be-bride-of-dr-jw.html | MRS. COLIN KELLY TO WED; Widow of Air Hero to Be Bride of Dr. J.W. Pedlow, Engineer | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/homas-t-feeley.html | HOMAS T. FEELEY | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/s-h-churgh-dies-huritania8-carnegie-institute-president-since-1914.html | S. H. CHURGH DIES; HURITANIA8; Carnegie Institute President Since 1914 -- Offered Million for Capture of Hitler | True | Special to '?H Nsw Yom . | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/silvestra-victor-in-modiste-purse-woolford-farm-mare-outruns.html | SILVESTRA VICTOR IN MODISTE PURSE; Woolford Farm Mare Outruns Tellmenow by Half-Length in Sprint at Pimlico | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/james-j-kennedy-exmanager-of-chase-bank-unit-once-deputy-state-aide.html | JAMES J. KENNEDY; Ex-Manager of Chase Bank Unit Once Deputy State Aide | True | Special to THE NEW 'YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/negro-council-urges-retrial-of-colman-it-calls-courtmartial-of-army.html | NEGRO COUNCIL URGES RETRIAL OF COLMAN; It Calls Court-Martial of Army Colonel a 'Whitewash' | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/miller-defends-queries-representative-denies-effort-to-put-willkie.html | MILLER DEFENDS QUERIES; Representative Denies Effort to Put Willkie 'on the Spot' | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/insurance-is-held-concern-of-states-fire-underwriters-head-says-a.html | INSURANCE IS HELD CONCERN OF STATES; Fire Underwriters' Head Says a Contrary Federal Ruling Would Bring Dire Results | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/us-japanese-see-action-detachment-rescues-american-paratroopers-in.html | U.S. JAPANESE SEE ACTION; Detachment Rescues American Paratroopers in Italy | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/samuel-bell-thomas-lawyer-here-forty-years-active-i-in-national.html | SAMUEL BELL THOMAS Lawyer; Here Forty Years, Active i in National Political Circles | True | Special to TH YOR Ts. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/second-step-by-president.html | Second Step by President | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/first-train-since-june-makes-run-from-naples.html | First Train Since June Makes Run From Naples | True | By Wireless To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mayor-to-see-fashions-of-times-7-chic-models-present-invitation-he.html | Mayor to See 'Fashions of Times'; 7 Chic Models Present Invitation; He Plans to Attend Matinee on Opening Day, Oct. 20 -- Lauds the Show as an Aid to City in Style Campaign | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/portugal-girding-war-reports-rife-record-maneuvers-begin-and-lisbon.html | PORTUGAL GIRDING; WAR REPORTS RIFE; Record Maneuvers Begin and Lisbon Is Blacked Out -- Ship Sailings Halted | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/court-confirms-plan-for-railroad-western-pacific-reorganization.html | COURT CONFIRMS PLAN FOR RAILROAD; Western Pacific Reorganization Planned by the ICC Will Be Effective as of 1939 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/fans-sentiment-boomerangs.html | Fan's Sentiment Boomerangs | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/100000-book-prize-is-offered-by-mgm-studio-will-pay-sum-to-author.html | $100,000 BOOK PRIZE IS OFFERED BY M.-G.-M.; Studio Will Pay Sum to Author of the 'Best Work of Year' | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/us-steel-shipments-off-september-and-9month-totals-fall-below-1942.html | U.S. STEEL SHIPMENTS OFF; September and 9-Month Totals Fall Below 1942 Periods | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/nelson-will-tour-russia-soon.html | Nelson Will Tour Russia Soon | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/6month-beer-shortage-seen.html | 6-Month Beer Shortage Seen | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/partisans-capture-cherso.html | Partisans Capture Cherso | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/giraud-in-auto-accident-general-unhurt-when-car-overturns-at-70.html | GIRAUD IN AUTO ACCIDENT; General Unhurt When Car Overturns at 70 Miles an Hour | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/industrial-building-off-only-518-plans-filed-this-year-against-837.html | INDUSTRIAL BUILDING OFF; Only 518 Plans Filed This Year Against 837 in 1942 Period | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/brooklyn-deals-limited-only-small-parcels-covered-by-days-trading.html | BROOKLYN DEALS LIMITED; Only Small Parcels Covered by Day's Trading | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/american-leaguers-win-65.html | American Leaguers Win, 6-5 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/bishop-describes-hong-kong-horror-ogara-gives-details-of-his-escape.html | BISHOP DESCRIBES HONG KONG HORROR; O'Gara Gives Details of His Escape From Execution and Suffering in Japanese Camp | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/dr-gerhard-w-kernkamp.html | DR. GERHARD W. KERNKAMP | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mutual-seeks-to-end-action-against-rca-official-says-transfer-of.html | MUTUAL SEEKS TO END ACTION AGAINST RCA; Official Says Transfer of Blue Network Will Solve Issue | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/first-lady-turns-59-has-some-friends-in-small-dinner-party-given-at.html | FIRST LADY TURNS 59, HAS SOME FRIENDS IN; Small Dinner Party Given at Hyde Park Home | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/dorpmuellers-trip-in-balkans-explained-german-minister-said-to-seek.html | DORPMUELLER'S TRIP IN BALKANS EXPLAINED; German Minister Said to Seek New Trade Route | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/sergeant-killed-in-jeep-mishap.html | Sergeant Killed in Jeep Mishap | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/linton-provident-mutual-head.html | Linton Provident Mutual Head | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/state-over-quota-individual-purchases-are-now-at-807700000.html | STATE OVER QUOTA; Individual Purchases Are Now at $807,700,000 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/miss-annaf-danzer-a-prospective-bride-smith-college-alumna-will-be.html | MISS ANNAF. DANZER A PROSPECTIVE BRIDE; Smith College Alumna Will Be Married to W. A. Whitcomb 2d | True | Special to T,E NEW YORK 'IMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/senators-speed-postwar-plans-special-committee-to-review-today.html | SENATORS SPEED POST-WAR PLANS; Special Committee to Review Today Preliminary Studies on Transition to Peace | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/art-notes.html | Art Notes | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/a-boston-lowell-is-a-draft-dodger-writer-26-pleads-guilty-and-will.html | A 'BOSTON LOWELL' IS A DRAFT DODGER; Writer, 26, Pleads Guilty and Will Get Sentence Tomorrow | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/san-carlo-offers-traviata.html | San Carlo Offers 'Traviata' | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/united-nations.html | United Nations | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/supply-woes-shift-to-lumber-rubber-wpb-weighs-new-controls-on.html | SUPPLY WOES SHIFT TO LUMBER, RUBBER; WPB Weighs New Controls on Construction -- Efficiency Is Problem in Made Rubber | True | By Charles E. Egan | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/elected-to-trusteeship-of-bowery-savings-bank.html | Elected to Trusteeship Of Bowery Savings Bank | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/argentina-speaks.html | ARGENTINA SPEAKS | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/30-generals-killed-captured-or-missing-7-admirals-2-marine-generals.html | 30 GENERALS KILLED, CAPTURED OR MISSING; 7 Admirals, 2 Marine Generals Also on Casualty Rolls | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/volturno-line-threatened-fifth-army-gains-in-center-of-italy.html | Volturno Line Threatened; FIFTH ARMY GAINS IN CENTER OF ITALY | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/ruffinglyons-in-duel-exyank-annexes-service-title-game-at-hollywood.html | RUFFING-LYONS IN DUEL; Ex-Yank Annexes Service Title Game at Hollywood, 4-1 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/big-cut-in-paper-estimated-for-44-resources-subcommittee-says-20-to.html | BIG CUT IN PAPER ESTIMATED FOR '44; Resources Subcommittee Says 20 to 52% Slash Is Likely in Printing, Wrapping Kinds | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/foreign-policy-group-to-mark-25th-year-allday-forum-to-be-held-here.html | FOREIGN POLICY GROUP TO MARK 25TH YEAR; All-Day Forum to Be Held Here Saturday -- Welles Will Speak | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/german-invasion-plan-taking-effect-in-france.html | German 'Invasion Plan' Taking Effect in France | True | By Rueter. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/nindeman-huntley.html | Nindeman -- Huntley | True | Special to N'W YORK g | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/margaret-hulberts-nuptials.html | Margaret Hulbert's Nuptials | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/6story-apartment-bought-in-the-bronx-warehouse-in-east-132d-street.html | 6-STORY APARTMENT BOUGHT IN THE BRONX; Warehouse in East 132d Street Leased by Milk Company | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/jamjes-s-kerr.html | JAMJES S. KERR | True | Special to THE NEW YORK TITHES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/books-authors.html | Books -- Authors | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/weather-data-ban-relaxed-by-censor.html | Weather Data Ban Relaxed by Censor | True | By the United Press. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mary-e-hunt-married.html | Mary E. Hunt Married | True | By Cable To Tla' New York Txtes. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/truck-strike-hits-st-louis-5th-city-unauthorized-tieup-spreads-as.html | TRUCK STRIKE HITS ST. LOUIS, 5TH CITY; Unauthorized Tie-Up Spreads as Freight Piles Up in Other Southern Terminals | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/dr-edwabd-j-mcl0d.html | DR. EDWABD J. McL0D | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/western-union-net-shows-a-decline-453-a-share-earned-in-first-8.html | WESTERN UNION NET SHOWS A DECLINE; $4.53 a Share Earned in First 8 Months of Year, Against $5.34 in 1942 Period | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/20-fascist-troopers-found-slain-in-rome-6-persons-executed-for.html | 20 FASCIST TROOPERS FOUND SLAIN IN ROME; 6 Persons Executed for Attempt to Steal Food and Clothes | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/welch-runs-bag-of-planes-to-16.html | Welch Runs Bag of Planes to 16 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/outlook-is-gloomy-for-scotch-cognac-normal-arrivals-after-war-will.html | OUTLOOK IS GLOOMY FOR SCOTCH, COGNAC; Normal Arrivals After War Will Be Delayed, Lourie and Ringwalt Hold | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/notes.html | Notes | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/dorothy-grant-makes-debut.html | Dorothy Grant Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/loans-increase-at-member-banks-reserve-board-reports-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of $70,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/germans-execute-2-netherland-girls-one-aided-saboteurs-other.html | GERMANS EXECUTE 2 NETHERLAND GIRLS; One Aided Saboteurs, Other Accused of Killing Prefect | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/pupils-earnings-up-150-1200-in-high-schools-received-119738-for.html | PUPILS' EARNINGS UP 150%; 1,200 in High Schools Received $119,738 for Summer Jobs | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/haskell-explains-tie-to-roosevelt-supports-presidents-policies-but.html | HASKELL EXPLAINS TIE TO ROOSEVELT; Supports President's Policies, but Insists Issue Is State Is Lieutenant Governorship | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/wheat-sells-off-in-a-dull-market-closes-18-to-12-cent-a-bushel-down.html | WHEAT SELLS OFF IN A DULL MARKET; Closes 1/8 to 1/2 Cent a Bushel Down After 3/4c Range -- Oats Uneven, Rye Up | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/many-city-homes-opened-to-young-officers-but-more-quarters-are.html | Many City Homes Opened to Young Officers, But More Quarters Are Sought for Them | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/seek-termination-data-senate-subcommittee-to-open-hearings-thursday.html | SEEK TERMINATION DATA; Senate Subcommittee to Open Hearings Thursday on Legislation | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/alice-sulliva_____nn-a-bride-t-married-to-lt-w-a-dennis-jri-of-navy.html | ALICE SULLiVA____ NN A BRIDE t; Married to Lt. W. A. Dennis Jr.I of Navy in New Hope, Pa. I | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/argentine-rightists-denounce-exenvoy-espil-accused-of-not-defending.html | ARGENTINE RIGHTISTS DENOUNCE EX-ENVOY; Espil Accused of Not Defending Country's Interests | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/steel-output-this-week-to-shatter-all-records.html | Steel Output This Week To Shatter All Records | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/distillers-ask-damages-500000-sought-in-suit-against-three-american.html | DISTILLERS ASK DAMAGES; $500,000 Sought in Suit Against Three American Stockholders | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/christopher-in-food-price-post.html | Christopher in Food Price Post | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/iiairy-pearce.html | I-IAI {RY PEARCE | True | Special to TIIE i?}4IEW YOR 'rIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mcarthy-greets-troops-chandler-also-speaks-on-radio-to-our-men.html | M'CARTHY GREETS TROOPS; Chandler Also Speaks on Radio to Our Men Overseas | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TJm IEW YORK Tr-8. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/yugoslav-demands-protested-an-allied-promise-of-trieste-to-slavs.html | Yugoslav Demands Protested; An Allied Promise of Trieste to Slavs Viewed as Blow to Italian Patriots | True | PAUL RAVA | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/panama-to-import-more-restrictions-are-removed-on-more-than-40.html | PANAMA TO IMPORT MORE; Restrictions Are Removed on More Than 40 Classifications | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/iradclyffe-hall-british-nolist-she-wrote-well-of-loneliness-best.html | IRADCLYFFE HALL, , BRITISH NO.LIST; She Wrote 'Well of Loneliness,' Best Seller, Which Created FuroFin 1928L-Dies at 57 / | True | By Wireless To 'l'R Lw' Yohx Ties. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/london-keeps-silence.html | London Keeps Silence | True | By James B. Reston | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/beheaded-aviator-was-an-australian-curtin-says-relatives-of-victim.html | BEHEADED AVIATOR WAS AN AUSTRALIAN; Curtin Says Relatives of Victim of Japanese Have Been Informed | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/new-sky-freights-will-link-coasts-united-air-lines-will-put-cargo.html | NEW SKY 'FREIGHTS' WILL LINK COASTS; United Air Lines Will Put Cargo Planes Into Operation on Saturday | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/musial-bats-only-278.html | Musial Bats Only .278 | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/basil-s-walsh-head-of-insurance-firm-home-life-company-president.html | BASIL S. WALSH, HEAD OF INSURANCE FIRM; Home Life Company President Held Post for 31 Years | True | Special to TH i YORK TIMg | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/bidders-fight-shy-of-us-egg-hoard-government-vainly-offers-to-sell.html | BIDDERS FIGHT SHY OF U.S. EGG HOARD; Government Vainly Offers to Sell 17,000 Cases -- Excess Butter to Go to Hospitals | True | By Jefferson G. Bell | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/war-bars-frills-at-hotels-of-city-many-peacetime-services-go-by.html | WAR BARS 'FRILLS' AT HOTELS OF CITY; Many Peacetime Services Go by Board -- Restaurants Are Hit by Serious Shortages | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/crete-is-bombed-again.html | Crete Is Bombed Again | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | By Cable to the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/market-resumes-downward-trend-columbus-day-holiday-factor-in.html | MARKET RESUMES DOWNWARD TREND; Columbus Day Holiday Factor in Listless Session -- Sales Volume 479,585 Shares | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/allies-patrol-the-azores.html | Allies Patrol the Azores | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/cdvo-to-help-drive-of-war-fund-here-huge-personnel-to-devote-itself.html | CDVO TO HELP DRIVE OF WAR FUND HERE; Huge Personnel to Devote Itself to $17,000,000 Appeal | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/mayor-supports-mrs-klein.html | Mayor Supports Mrs. Klein | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/medical-care-for-poor-folk-corlears-hook-experiment-proved-worth-of.html | Medical Care for Poor Folk; Corlears Hook Experiment Proved Worth of Project | True | THEODORE SANDERS | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/traffic-accidents-down-decline-46-for-week-and-20-for-weekend.html | TRAFFIC ACCIDENTS DOWN; Decline 46 for Week and 20 for Week-End Against 1942 Totals | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/archbishop-finds-russia-religious-york-back-in-london-declares.html | ARCHBISHOP FINDS RUSSIA RELIGIOUS; York, Back in London, Declares Millions Are Turning to God -- Calls Stalin 'Wise Man' | True | By Cable To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/brooklyn-realtors-to-elect.html | Brooklyn Realtors to Elect | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/chainstore-sales-show-25-decline-september-is-second-month-in-row.html | CHAIN-STORE SALES SHOW 2.5% DECLINE; September Is Second Month in Row to Drop -- 9 Months' Record Is Up 3.4% | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/greater-aid-is-urged-in-fight-on-cancer-dr-cc-little-bids-public.html | GREATER AID IS URGED IN FIGHT ON CANCER; Dr. C.C. Little Bids Public Get Behind Prevention Program | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/vichy-seizess-100-more-roundups-initiate-renewal-of-fight-on.html | VICHY SEIZESS 100 MORE; Round-Ups Initiate Renewal of Fight on 'Terrorist' | True | By Telephone To the New York Times. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/ingrate-gets-long-term-man-who-robbed-benefactor-is-sentenced-to-7.html | INGRATE GETS LONG TERM; Man Who Robbed Benefactor Is Sentenced to 7 1/2 to 30 Years | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/germans-destroy-livestock-in-italy-advancing-allies-find-hundreds.html | GERMANS DESTROY LIVESTOCK IN ITALY; Advancing Allies Find Hundreds of Butchered Animals | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/sales-rise-shown-by-wilson-jones-stationery-makers-report-an.html | SALES RISE SHOWN BY WILSON JONES; Stationery Makers Report an Increase of 37% for Year Ended With August | True | | C1B 603187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/new-uso-opening-to-fete-army-men-tarrytown-headquarters-will-have.html | NEW USO OPENING TO FETE ARMY MEN; Tarrytown Headquarters Will Have Eastview Officers as Guests of Honor Tonight | True | Special to THE NEW YORK TIMES. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/memphis-calling-bonds-all-outstanding-securities-of-issue-due-1945.html | MEMPHIS CALLING BONDS; All Outstanding Securities of Issue Due 1945 to '47 Called | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/new-soviet-order-created.html | New Soviet Order Created | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/elmertapley.html | ElmerTapley | True | 81eel to T N yow T8. | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/child-to-john-s-willims.html | Child to John S. Willims | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/reduction-opposed-in-authority-of-icc-benton-scores-plan-to-subject.html | REDUCTION OPPOSED IN AUTHORITY OF ICC; Benton Scores Plan to Subject Decisions to Court Review | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/germans-hang-greeks-march-others-before-gallows-cairo-radio-says.html | GERMANS HANG GREEKS; March Others Before Gallows, Cairo Radio Says | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/japanese-maintain-pressure-in-china-report-bombing-of-haiphong-by.html | JAPANESE MAINTAIN PRESSURE IN CHINA; Report Bombing of Haiphong by American Planes | True | | C1B 603187 |
| 1943-10-12 | 1943-10-12 | https://www.nytimes.com/1943/10/12/archives/russia-recalls-consul-general.html | Russia Recalls Consul General | True | | C1B 603187 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/news-of-food-recipes-for-soy-flour-and-grits-are-listed-in-pamphlet.html | News of Food; Recipes for Soy Flour and Grits Are Listed in Pamphlet Issued by U.S. Nutrition Unit | True | By Jane Holt | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/rev-francis-peabody.html | REV. FRANCIS PEABODY | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/general-electric-orders-1199904000-this-year.html | General Electric Orders $1,199,904,000 This Year | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/lauds-italianamericans-edison-commends-wholehearted-support-of-the.html | LAUDS ITALIAN-AMERICANS; Edison Commends Wholehearted Support of the War | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mary-e-tetreault-a-bride.html | Mary E. Tetreault a Bride | True | Special to Tm NEw YOR TnES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/swedes-to-air-policies-public-discussion-planned-after-riksdag.html | SWEDES TO AIR POLICIES; Public Discussion Planned After Riksdag Meets in Secret | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/major-ehinger-is-promoted.html | Major Ehinger Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/cardinals-form-reversal-mystifies-supporters-yanks-alertness-vital.html | Cardinals' Form Reversal Mystifies Supporters; YANKS' ALERTNESS VITAL IN TRIUMPH | True | By John Drebinger | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/barbara-norden-brideelec.html | Barbara Norden Bride-Elec | True | Special to THE Nv YORK S. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/six-brothers-in-service-to-hire-hall-after-war.html | Six Brothers in Service To 'Hire Hall' After War | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/invaders-of-italy-consolidate-gains-artillery-takes-larger-role-as.html | INVADERS OF ITALY CONSOLIDATE GAINS; Artillery Takes Larger Role as Battle Northwest of Capua Is Reported by Cairo | True | By Wireless To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/added-starters-in-rodeo-dozen-spectators-show-agility-as-brahma.html | ADDED STARTERS IN RODEO; Dozen Spectators Show Agility as Brahma Bull Jumps Rail | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/turks-spurn-lure-of-nazis-on-isles-berlin-invited-ankara-to-send.html | TURKS SPURN LURE OF NAZIS ON ISLES; Berlin Invited Ankara to Send Its Troops to Garrison the Dodecanese | True | By Pertinax | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/named-counsel-to-opa-milton-winn-will-assume-his-new-post-here-on.html | NAMED COUNSEL TO OPA; Milton Winn Will Assume His New Post Here on Monday | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/setay-company-files-request.html | Setay Company Files Request | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/meter-zee-78-scientist-is-dead-nobel-prize-winner-in-physics-of.html | METER ZEE, 78, SCIENTIST, IS DEAD; Nobel Prize Winner in Physics of 1902 -- An Authority on Magneto-optics | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/criticizes-ship-transfers-cio-official-alleges-increase-from-us-to.html | CRITICIZES SHIP TRANSFERS; CIO Official Alleges Increase From U.S. to Foreign Registry | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/expert-tricks-aid-home-dressmaking-stores-help-women-get-tools-of.html | EXPERT TRICKS AID HOME DRESSMAKING; Stores Help Women Get Tools of the Trade or Learn Some of Its Secrets | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/farm-house-is-bought-utilities-man-sells-a-small-place-in-locust.html | FARM HOUSE IS BOUGHT; Utilities Man Sells a Small Place in Locust Valley | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mrs-george-barron.html | MRS GEORGE BARRON | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/business-leaders-back-10-sales-tax-committee-hears-us-new-york-and.html | BUSINESS LEADERS BACK 10% SALES TAX; Committee Hears U.S., New York and Associated State Chambers | True | By Samuel B. Bledsoe | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/lisbon-emphasizes-its-neutral-status-attitude-toward-europe-not.html | LISBON EMPHASIZES ITS NEUTRAL STATUS; Attitude Toward Europe Not Changed by Azores Deal, Salazar Declares | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/small-firms-here-are-promised-help-parley-told-by-sen-murray-he.html | SMALL FIRMS HERE ARE PROMISED HELP; Parley Told by Sen. Murray He Will 'Go to Front' for Plants That Can't Get War Jobs | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/new-nursery-to-aid-mothers-in-war-jobs-school-to-be-opened-friday.html | NEW NURSERY TO AID MOTHERS IN WAR JOBS; School to Be Opened Friday by Council of Jewish Women | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/iowa-fears-boom-in-farm-lands-as-agricultural-income-soars-measures.html | Iowa Fears Boom in Farm Lands As Agricultural Income Soars; Measures Are Suggested to Curb Upswing, but Little Is Done Because Rural Sections Already Resent War Controls | True | By Turner Catledge | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/partisans-in-suburbs-of-zagreb-growing-drive-menaces-belgrade.html | Partisans in Suburbs of Zagreb; Growing Drive Menaces Belgrade; German Bombers Destroy a Yugoslav Town, Trying to Smash Resistance by Terror -Allied Fliers Attack Corfu | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/george-moorehouse.html | GEORGE MOOREHOUSE | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/renegotiating-changes-advanced.html | Renegotiating Changes Advanced | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/corfu-airfield-bombed-allied-fliers-over-greece-and-aegean-for.html | CORFU AIRFIELD BOMBED; Allied Fliers Over Greece and Aegean for Seventh Day | True | By Wireless To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/bishop-fj-mconnell-will-retire-in-spring-has-served-new-york-area.html | BISHOP F.J. M'CONNELL WILL RETIRE IN SPRING; Has Served New York Area of the Methodist Church 16 Years | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/for-utility-adjustment-engineer-testifies-on-niagara-falls-power.html | FOR UTILITY ADJUSTMENT; Engineer Testifies on Niagara Falls Power Company Set-Up | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/trippe-again-on-stand-questioned-on-extension-of-pan-americangrace.html | TRIPPE. AGAIN ON STAND; Questioned on Extension of Pan American-Grace Airways | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/storks-gift-to-navy-baby-coming-to-father-says-note-naming-sailor.html | STORK'S GIFT TO NAVY; 'Baby Coming to Father,' Says Note Naming Sailor | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mjffs-b-h-delava.html | MJffS. B. H. DELAVA. | True | N Special to TB NW YORK TXES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/wa-white-goes-to-mayos.html | W.A. White Goes to Mayo's | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/house-committee-riddles-draft-bill-dependency-sections-of-senate.html | HOUSE COMMITTEE RIDDLES DRAFT BILL; Dependency Sections of Senate Measure Are Dropped and Rest Is to Be Rewritten | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/pills-given-by-brother-kill-baby.html | Pills Given by Brother Kill Baby | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/united-states.html | United States | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/l-d-dester.html | L. D. DESTER | True | Special to T yORr 8. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/hemisphere-unity-hailed-language-no-barrier-us-official-declares-in.html | HEMISPHERE UNITY HAILED; Language No Barrier, U.S. Official Declares in Rio de Janeiro | True | By Cable To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/london-honors-killed-writers.html | London Honors Killed Writers | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/books-authors.html | Books -- Authors | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/new-awards-to-westinghouse.html | New Awards to Westinghouse | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/us-to-use-azores-president-affirms-he-stresses-joint-action-with.html | U.S. TO USE AZORES, PRESIDENT AFFIRMS; He Stresses Joint Action With British to Guard American Lives and Shipping | True | By Bertram D. Hulen | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/abroad-portugal-leads-the-march-of-the-neutrals.html | Abroad; Portugal Leads the March of the Neutrals | True | By Anne O'Hare McCormick | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/asbury-park-adopts-opa-law.html | Asbury Park Adopts OPA Law | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/1373-pact-invoked-british-land-troops-blow-to-uboats-and-aid-to.html | 1373 PACT INVOKED; British Land Troops -- Blow to U-Boats and Aid to Invasion Seen | True | By James B. Reston | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/emerson-triumphs-206-biscegle-scores-2-touchdowns-against-st.html | EMERSON TRIUMPHS, 20-6; Bisceglie Scores 2 Touchdowns Against St. Michael's | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/tirpitz-torpedoed-by-twoman-craft-knox-reveals-british-used-tiny.html | TIRPITZ TORPEDOED BY TWO-MAN CRAFT; Knox Reveals British Used Tiny Craft Possibly Copied From Japanese Ships | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/catholic-daughters-mark-columbus-day-the-rev-el-curran-speaks-at.html | CATHOLIC DAUGHTERS MARK COLUMBUS DAY; The Rev. E.L. Curran Speaks at New York Assembly Luncheon | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/viscose-gets-e-award-today.html | Viscose Gets E Award Today | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/us-french-map-plan-to-resume-private-imports-from-north-africa.html | U.S., French Map Plan to Resume Private Imports From North Africa; Traders Here Would Be Permitted to Enter Into 'Purchase Arrangements' With Individual Exporters | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/lakes-coal-shipments-gain.html | Lakes Coal Shipments Gain | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/forests-face-fire-danger.html | Forests Face Fire Danger | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/exchange-ships-to-meet-friday.html | Exchange Ships to Meet Friday | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/the-attack-on-the-tirpitz.html | THE ATTACK ON THE TIRPITZ | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/would-lower-jersey-vote-age.html | Would Lower Jersey Vote Age | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/cards-sign-smith-fullback.html | Cards Sign Smith, Fullback | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/road-plans-refunding-atlanta-charlotte-would-sell-15000000-20year.html | ROAD PLANS REFUNDING; Atlanta & Charlotte Would Sell $15,000,000 20-Year Lien | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/debate-on-allies-brought-into-open-mead-tells-senate-he-heard-no-on.html | DEBATE ON ALLIES BROUGHT INTO OPEN; Mead Tells Senate He Heard No One Mention Siberian Bases as Lodge Said | True | By C.p. Trussell | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/1000000-fire-in-pittsburgh.html | $1,000,000 Fire in Pittsburgh | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/allied-advance-reported.html | Allied Advance Reported | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/to-join-the-allies-badoglio-regimes-move-to-have-backing-of-the-us.html | TO JOIN THE ALLIES; Badoglio Regime's Move to Have Backing of the U.S., Britain, Russia | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/more-data-to-be-given-in-draft.html | More Data to Be Given in Draft | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/john-h-cukley.html | JOHN H. CUKLEY | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/yugoslav.html | Yugoslav | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/russia-informed-of-move.html | Russia Informed of Move | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/miss-anne-bullitt-engaged-to-marry-daughter-of-former-envoy-to-be-b.html | MISS ANNE BULLITT ENGAGED TO MARRY; Daughter of Former Envoy to Be Bride of Lieut. Daniel B. Brewster Jr. of Marines | True | Special to THE YO 'Z3B. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/barrow-is-improved-yanks-president-in-hospital-expected-to-recover.html | BARROW IS IMPROVED; Yanks' President, in Hospital, Expected to Recover | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/united-nations.html | United Nations | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/will-revive-convention-financial-advertisers-association-to-meet-at.html | WILL REVIVE CONVENTION; Financial Advertisers Association to Meet at Chicago | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/chinese.html | Chinese | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/fliers-decorated-in-south-pacific-six-officers-and-two-enlisted-men.html | FLIERS DECORATED IN SOUTH PACIFIC; Six Officers and Two Enlisted Men From New York Cited -African Awards Listed | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/boy-killed-in-collision.html | Boy Killed in Collision | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/select-line-at-rutgers-gelman-angiula-darkes-and-day-gain-regular.html | SELECT LINE AT RUTGERS; Gelman, Angiula, Darkes and Day Gain Regular Positions | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/madras-is-target-of-japanese-bomber-civilian-casualties-result.html | MADRAS IS TARGET OF JAPANESE BOMBER; Civilian Casualties Result -- Ceylon Raider Shot Down | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/married-in-georgia.html | MARRIED IN GEORGIA | True | Spect to T No TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/us-asks-italians-to-back-badoglio-berle-brings-roosevelt-pledge-to.html | U.S. ASKS ITALIANS TO BACK BADOGLIO; Berle Brings Roosevelt Pledge to Labor Group Here That No Regime Will Be 'Imposed' | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/figure-8-neckline-marks-style-show-cut-out-at-throat-outlined-in.html | FIGURE 8 NECKLINE MARKS STYLE SHOW; Cut Out at Throat, Outlined in Sequins on Black Crepe in Jonai Collection | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/studebaker-calls-debentures.html | Studebaker Calls Debentures | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/wmc-ruling-helps-hockey-personnel-black-hawks-may-use-men-in.html | WMC RULING HELPS HOCKEY PERSONNEL; Black Hawks May Use Men in Essential Off-Season Jobs, Chicago Director Says | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/miss-nancy-harrar-j-will-be-wed-on-nov-6-i-to-be-bride-oon-lieut.html | MISS NANCY HARRAR J WILL BE WED ON NOV. 6; i To Be Bride oon Lieut. John [. Brown, Royal Navy'! | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/debenture-price-named-issue-of-oscar-mayer-co-to-be-offered-at-100.html | DEBENTURE PRICE NAMED; Issue of Oscar Mayer & Co. to Be Offered at 100 1/2 | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/ogden-corporation-gets-date-with-sec-plan-to-liquidate-subsidiaries.html | OGDEN CORPORATION GETS DATE WITH SEC; Plan to Liquidate Subsidiaries to Be Heard on Oct. 25 | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/joseph-i-du-bois.html | JOSEPH I. DU BOIS | True | slecIal to Yo Ts. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/inqs-milton-j-meyei.html | inqs. MILTON J. M]EYEI | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/xray-for-indigestion-urged.html | X-Ray for Indigestion Urged | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/3-arrested-96-times-sent-to-jail-again-pickpockets-tried-to-use.html | 3 ARRESTED 96 TIMES SENT TO JAIL AGAIN; Pickpockets Tried to Use Priest as 'Dummy' in Bus 'Job' | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/archibald-s-stafford-mount-vernon-postoffice-aide-was-veteran-of.html | ARCHIBALD S. STAFFORD; Mount Vernon Postoffioe Aide, Was Veteran of Two Wars | True | Special to THE NEW YORK TS. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/russian.html | Russian | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mrs-downey-is-married-i-i-former-katherine-van-ingen-thei-bride-of.html | MRS. DOWNEY IS MARRIED; I I Former Katherine Van Ingen thel Bride of Richard S. Humphrey I | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/primitive-man-in-naples.html | PRIMITIVE MAN IN NAPLES | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/kings-alp-row-pressed-right-wing-plans-new-appeal-to-court-after.html | KINGS ALP ROW PRESSED; Right Wing Plans New Appeal to Court After 'Election' | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mrs-longstreet-goes-to-a-riveters-school-confederate-generals-widow.html | MRS. LONGSTREET GOES TO A RIVETERS' SCHOOL; Confederate General's Widow Soon Will Take a War Job | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/young-pianist-wins-prize-eugene-istomin-17-takes-4th-annual.html | YOUNG PIANIST WINS PRIZE; Eugene Istomin, 17, Takes 4th Annual Leventritt Contest | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/roundtable-session-tomorrow.html | Round-Table Session Tomorrow | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/experts-of-allies-guard-italian-art-special-precautions-are-taken.html | EXPERTS OF ALLIES GUARD ITALIAN ART; Special Precautions Are Taken to Protect Treasures | True | By Cable To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/adolphus-s-gerard-westinghouse-aide-in-baltimore-stricken-while.html | ADOLPHUS S. GERARD; Westinghouse Aide in Baltimore Stricken While Playing Golf | True | Special to TEE NEW YORK TZZES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/screen-news-here-and-in-hollywood-arturo-de-cordova-to-costar-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Arturo de Cordova to Co-Star in 'The Spanish Main' -- Two New Films Coming Today | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/sports-of-the-times-hats-off-to-the-master.html | Sports of the Times; Hats Off to the Master | True | Reg. U.S. Pat. Off. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/margaret-keiser-heard-philadelphia-soprano-gives-a-recital-here-in.html | MARGARET KEISER HEARD; Philadelphia Soprano Gives a Recital Here in Town Hall | True | R.L. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/swiss-report-61000-refugees.html | Swiss Report 61,000 Refugees | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/hull-is-reported-on-way-to-russia-said-to-have-passed-natal-brazil.html | HULL IS REPORTED ON WAY TO RUSSIA; Said to Have Passed Natal, Brazil, on Plane Trip to Soviet Capital | True | By the United Press. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/bonds-and-shares-on-london-market-diamonds-rise-on-report-of-tax.html | BONDS AND SHARES ON LONDON MARKET; Diamonds Rise on Report of Tax Here -- Most Other Groups Dull | True | By Wireless To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/sir-61jy-6ret_-a-rail-executive-l-d-former-chairman-of-on-on.html | SIR 61JY 6RET,_ A RAIL EXECUTIVE -- --L; d Former Chairman of on on, Midland and Scottish Co. Dies -- Oxford Graduate | True | By Wireless To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/owi-picks-book-advisers-committee-of-nine-will-meet-in-capital.html | OWI PICKS BOOK ADVISERS; Committee of Nine Will Meet in Capital First Time Friday | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/chile-recognizes-algiers-french.html | Chile Recognizes Algiers French | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/ross-solow.html | Ross -- Solow | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/herring-catch-up-130.html | Herring Catch Up 130% | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/veling-may-start-for-penn.html | Veling May Start for Penn | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/heads-loan-organization-wj-almekinder-elected-by-rochester.html | HEADS LOAN ORGANIZATION; W.J. Almekinder Elected by Rochester Association | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/art-notes.html | Art Notes | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/william-f_-gri_-ffitts-retired-lackawanna-traffici-heacl-with-road.html | WILLIAM F_ GRI_ FFITTS; Retired Lackawanna Trafficl Heacl With Road 38 Years / | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/buenos-aires-police-stop-jewish-papers-order-yiddish-press.html | BUENOS AIRES POLICE STOP JEWISH PAPERS; Order Yiddish Press Suspended for One Day -- Fate Unsettled | True | By Wireless To the New York Times. | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/downs-five-planes-in-one-action.html | Downs Five Planes in One Action | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/dr-alexander-honored-service-marks-centenary-of-late-pastor-of.html | DR. ALEXANDER HONORED; Service Marks Centenary of Late Pastor of First Presbyterian | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/bases-in-the-azores.html | BASES IN THE AZORES | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/japan-will-reduce-school-enrollment-orders-slash-in-high-school-and.html | JAPAN WILL REDUCE SCHOOL ENROLLMENT; Orders Slash in High School and College Registrations | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/pope-said-to-spurn-haven-in-germany-pontiff-refuses-request-to-seek.html | POPE SAID TO SPURN 'HAVEN' IN GERMANY; Pontiff Refuses Request to Seek Safety in Liechtenstein or Reich, Neutrals Say | True | BY the United Press. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/koppers-ruling-upheld-federal-court-of-appeals-confirms-decision-by.html | KOPPERS RULING UPHELD; Federal Court of Appeals Confirms Decision by SEC | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/japanese-hoard-java-quinine.html | Japanese Hoard Java Quinine | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/azores-vital-to-allies-islands-are-valuable-not-only-as-bases-for.html | Azores Vital to Allies; Islands Are Valuable Not Only as Bases for U-Boat War but to Security of U.S. | True | By Arthur Krock | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/wake-fliers-say-atoll-was-muled-doubt-utility-of-japanese-base.html | WAKE FLIERS SAY ATOLL WAS MULED; Doubt Utility of Japanese Base Until New Stores Reach Wrecked Island | True | By Robert Trumbull | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/rev-nvttttlbl-w-hoagland.html | REV. NVTT,T,TL,bl w. HOAGLAND | True | Special to TH NEW YOaE S. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/quarantine-laws-for-air-travel-in-postwar-era-urgcd-by-mayor-he.html | Quarantine Laws for Air Travel In Post-War Era Urged by Mayor; He Presents Plea at Health Conference for Control of Disease Among International Plane Passengers | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/sir-robert-s-rtilton.html | SIR ROBERT S. RTILTON | True | By Wireless To T Lzw Yoa Tuus. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/apel-colombia-back-stars-in-scrimmage-runs-with-gehrke-landwehr-and.html | APEL, COLOMBIA BACK, STARS IN SCRIMMAGE; Runs With Gehrke, Landwehr and Arden -- Defense Stressed | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/swedish-ship-sunk-at-gdynia.html | Swedish Ship Sunk at Gdynia | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/britain-to-draft-labor-for-mines-major-lloyd-george-informs-of.html | BRITAIN TO DRAFT LABOR FOR MINES; Major Lloyd George Informs of Plans for Conscription Along Military Lines | True | By David Anderson | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/daughter-to-w-h-chisholms.html | Daughter to W. H. Chisholms | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/madison-high-tops-erasmus-hall-70-piastria-dashes-41-yards-on-mione.html | MADISON HIGH TOPS ERASMUS HALL, 7-0; Piastria Dashes 41 Yards on Mione Pass in Last Period to Set Up Touchdown | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/opa-to-investigate-forced-wine-sales-dealers-made-to-take-slow.html | OPA TO INVESTIGATE FORCED WINE SALES; Dealers Made to Take Slow Brands With Whisky Orders, Reports to Agency Say | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/ormandy-achieves-a-concert-triumph-conducts-the-philadelphia.html | ORMANDY ACHIEVES A CONCERT TRIUMPH; Conducts the Philadelphia Orchestra in Beethoven 7th at Carnegie Hall | True | By Olin Downes | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/orders-use-of-oil-now-held-abroad-ickes-directive-to-paw-calls-for.html | ORDERS USE OF OIL NOW HELD ABROAD; Ickes Directive to PAW Calls for Utilizing Reserves in British Fields | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/jury-says-wac-was-slain-verdict-is-given-at-coroners-inquest-in.html | JURY SAYS WAC WAS SLAIN; Verdict Is Given at Coroner's Inquest in South Dakota | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/churchill-makes-slip.html | Churchill Makes Slip | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/bronx-dwellings-sold-twofamily-house-in-cottage-pi-bought-from-the.html | BRONX DWELLINGS SOLD; Two-Family House in Cottage Pl. Bought From the HOLC | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/six-in-coast-guard-are-back-from-italy-attribute-escape-in-invasion.html | SIX IN COAST GUARD ARE BACK FROM ITALY; Attribute Escape in Invasion Battle to Skipper's Skill | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/five-prisoners-escape-break-away-while-employed-at-mine-in-canada.html | FIVE PRISONERS ESCAPE; Break Away While Employed at Mine in Canada | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/food-shipped-to-india-amery-warns-that-transportation-problem-may.html | FOOD SHIPPED TO INDIA; Amery Warns That Transportation Problem May Limit Relief | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/jean-sovatkin-fiancee-will-be-wed-monday-to-ensign-edwin-de-haven.html | JEAN SOVATKIN FIANCEE; Will Be Wed Monday to Ensign Edwin De Haven Grosholz | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/new-plan-approved-to-revamp-railway-minneapolis-st-louis-rejects.html | NEW PLAN APPROVED TO REVAMP RAILWAY; Minneapolis & St. Louis Rejects $4,000,000 RFC Loan | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/john-m-quinn.html | JOHN M. QUINN | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/farm-tool-output-still-faces-snags-will-be-held-down-this-year.html | FARM TOOL OUTPUT STILL FACES SNAGS; Will Be Held Down This Year Despite Increased Quotas, Dealers Are Told | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/asks-for-sentence-rather-than-exile-draft-dodger-told-to-leave.html | ASKS FOR SENTENCE RATHER THAN EXILE; Draft Dodger Told to Leave Country Seeks Alternative | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/jews-defended-by-finnish-press-persecution-by-germans-in-denmark.html | JEWS DEFENDED BY FINNISH PRESS; Persecution by Germans in Denmark Condemned by Helsinki Newspapers | True | By Wireless To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/george-d-f-leiths-honored.html | George D, F. Leiths Honored | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/laura-varian-willmot-part-owner-of-property-here-in-her-family.html | LAURA VARIAN WILLMOT.; Part Owner of, Property Here in Her Family Since 1771 | True | Special to THE IIE YORIC Tl2dS. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/aims-of-britain-seen-as-similar-to-ours-dean-gildersleeve-urges.html | AIMS OF BRITAIN SEEN AS SIMILAR TO OURS; Dean Gildersleeve Urges More Cooperation Between Allies | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/notes.html | Notes | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/giles-sheldon-doty.html | GILES SHELDON DOTY | True | Special to THE Ngw N0: TIES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/senate-vote-bars-waves-overseas-bill-goes-to-house-which-had.html | SENATE VOTE BARS WAVES OVERSEAS; Bill Goes to House, Which Had Approved Duty Abroad | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/nagel-named-for-commodore.html | Nagel Named for Commodore | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/britain-gets-shipments-easing-orange-shortage.html | Britain Gets Shipments Easing Orange Shortage | True | By Cable To the New York Times. | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mrs-louise-k-helper-zeta-tau-alpha-head-national-president-since.html | MRS. LOUISE K. HELPER, ZETA TAU ALPHA HEAD; National President Since 1937 of Women's College Sorority | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/wins-star-farmer-title-at-19.html | Wins 'Star Farmer' Title at 19 | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/haitian-presidents-visit.html | Haitian President's Visit | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/demands-spain-withdraw-congressman-celler-assails-use-of-blue.html | DEMANDS SPAIN WITHDRAW; Congressman Celler Assails Use of Blue Legion in Russia | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/senators-dubious-on-shipping-report-kilgore-subcommittee-demand-for.html | SENATORS DUBIOUS ON SHIPPING REPORT; Kilgore Subcommittee Demand for Centralization Here Meets Opposition | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/the-president-solves-army-pants-puzzle.html | The President Solves Army Pants Puzzle | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/samuel-harden-church.html | SAMUEL HARDEN CHURCH | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/observance-in-mexico.html | Observance in Mexico | True | By Telephone To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/coopers-finger-broken-card-catcher-suffered-compound-fracture-in.html | COOPER'S FINGER BROKEN; Card Catcher Suffered Compound Fracture in Series Finale | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/sforza-heads-for-italy-leaves-britain-after-conferring-with.html | SFORZA HEADS FOR ITALY; Leaves Britain After Conferring With Churchill and Eden | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/peer-gynt-victor-in-sound-sailing-lorentzens-craft-captures-closing.html | PEER GYNT VICTOR IN SOUND SAILING; Lorentzen's Craft Captures Closing Event of Season -- Series Prize to Feather | True | By James Robbins | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/tells-of-aid-to-greeks.html | Tells of Aid to Greeks | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/argentine-break-with-axis-near-brazil-report-to-hull-indicates.html | Argentine Break With Axis Near, Brazil Report to Hull Indicates; ARGENTINE BREAK WITH AXIS POSED | True | By the United Press. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/nbc-heads-at-work-on-foreign-system-trammell-and-royal-in-england.html | NBC HEADS AT WORK ON FOREIGN SYSTEM; Trammell and Royal in England on First Leg of World Tour | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/briton-tells-here-of-care-of-babies-medical-officer-asserts-they.html | BRITON TELLS HERE OF CARE OF BABIES; Medical Officer Asserts They Are Healthier Than Ever Despite Rationing | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/shortbread-for-soldiers.html | Shortbread for Soldiers | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/kingsmen-review-attack.html | Kingsmen Review Attack | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/new-inquiry-set-on-sanita-lodge-mayor-orders-it-evidently-to.html | NEW INQUIRY SET ON SANITA LODGE; Mayor Orders It, Evidently to Forestall City Council -- Hart Invited to Attend | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/caffery-and-aranha-return.html | Caffery and Aranha Return | True | By Cable To the New York Times. | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/young-tories-map-postwar-reforms-41-conservatives-in-commons-call.html | 'YOUNG' TORIES MAP POST-WAR REFORMS; 41 Conservatives in Commons Call for 'Fearless' Program to Fit Changed World | True | By James MacDonald | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/radio-shows-films-to-spur-retail-ads-industry-gives-premiere-in.html | RADIO SHOWS FILMS TO SPUR RETAIL ADS; Industry Gives Premiere in Washington for Advertising and Business Men | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/would-use-puerto-rico-molasses.html | Would Use Puerto Rico Molasses | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/john-1_-trig.html | JOHN 1_ TRIG | True | Special to T N YOK s. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/business-failures-steady.html | Business Failures Steady | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/quinn-mellott.html | Quinn -- Mellott | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/operator-takes-canal-st-corner-isadore-silverman-purchases-12story.html | OPERATOR TAKES CANAL ST. CORNER; Isadore Silverman Purchases 12-Story Building at Orchard Street | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/german-bishops-to-meet-again.html | German Bishops to Meet Again | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/giants-work-on-passing-defensive-measures-stressed-in-drill-against.html | GIANTS WORK ON PASSING; Defensive Measures Stressed in Drill Against Dodger Attack | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/includes-churchills-statement.html | Includes Churchill's Statement | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/finnish.html | Finnish | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/-chilton-davies.html | ' Chilton -- Davies | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/theodore-t-neilson-head-of-corn-exchange-branch-spent-50-years-in.html | THEODORE T. NEILSON; Head of Corn Exchange Branch Spent 50 Years in Banking | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/poll-in-middle-east-finds-news-popular-pioneer-radio-study-also.html | POLL IN MIDDLE EAST FINDS NEWS POPULAR; Pioneer Radio Study Also Shows Taste for Good Music | True | By Wireless To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/solidarity-hailed-by-mexican-envoy-republics-of-new-world-now-are.html | SOLIDARITY HAILED BY MEXICAN ENVOY; Republics of New World Now Are Civilization's Trustees, He Tells Americas Foundation | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/insurance-agents-elect.html | Insurance Agents Elect | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/to-start-appliance-swap-drive.html | To Start Appliance 'Swap' Drive | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/late-broadcasts-regretted.html | Late Broadcasts Regretted | True | JOSEPH HOLLISTER. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/coal-truck-checkup-planned-by-mayor-vehicles-will-be-followed-to.html | COAL TRUCK CHECK-UP PLANNED BY MAYOR; Vehicles Will Be Followed to Prevent Short Deliveries | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/executive-rents-park-ave-suite-wa-kietzman-leases-11-rooms-in-1175.html | EXECUTIVE RENTS PARK AVE. SUITE; W.A. Kietzman Leases 11 Rooms in 1175 -- Milton Cross to 52 Riverside Drive | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/spain-reaffirms-neutrality-stand-franco-envisions-nation-in-supreme.html | SPAIN REAFFIRMS NEUTRALITY STAND; Franco Envisions Nation in 'Supreme Refuge' Role for Anguished Civilization | True | FRIENDLY TO PORTUGAL | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/dr-wertheimer-psychologist-63-professor-at-the-universiy-in-exile.html | DR. WERTHEIMER, PSYCHOLOGIST, 63; Professor at the Universiy in Exile, Founder of Gestalt School of Thought, Dies | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/wants-vday-plan-on-inventory-loss-briggs-says-u-s-should-absorb.html | WANTS V-DAY PLAN ON INVENTORY LOSS; Briggs Says U. S. Should Absorb Drop in Value of Material Held by War Plants | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/disney-names-new-musical.html | Disney Names New Musical | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/joseph-l-johnson.html | JOSEPH L. JOHNSON | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/sees-portugal-joining-us-garcia-steamship-lines-head-returns-from.html | SEES PORTUGAL JOINING US; Garcia, Steamship Lines Head, Returns From 3-Month Trip | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/to-discuss-postwar-economy.html | To Discuss Post-War Economy | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mrs-harding-married-former-dorothy-benjamin-wed-to-max-juste-of.html | MRS. HARDING MARRIED ;; Former Dorothy Benjamin Wed to Max Juste of Fighting French J | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/judge-andre_____w-w-t-park-pisburclh-jurist-three.html | JUDGE ANDRE_____W_WT. PARK; Pisburclh Jurist, Three | True | TimesI | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/si1-il_icr-tuinbull.html | SI1 IL_ICR TUINBULL | True | By Wireless To the N York Tres. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/postwar-hope-put-in-private-capital-omahoney-predicts-disaster-in.html | POST-WAR HOPE PUT IN PRIVATE CAPITAL; O'Mahoney Predicts Disaster in Control of Our Economy by Government or Monopolies | True | By Frederick R. Barkley | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/balkan-puzzle.html | BALKAN PUZZLE | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/postwar-expansion-planned-by-cluett-new-plants-will-be-opened-in.html | POST-WAR EXPANSION PLANNED BY CLUETT; New Plants Will Be Opened in Coordinated Program | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/segura-eliminates-arcocha-by-60-62-talbert-brink-and-miss-betz-also.html | SEGURA ELIMINATES ARCOCHA BY 6-0, 6-2; Talbert, Brink and Miss Betz Also Win in Mexico City | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/slide-rule-wins-as-jamaica-raises-90-000-for-war-aid-boeings-81.html | Slide Rule Wins as Jamaica Raises $90, 000 for War Aid; BOEING'S 8-1 SHOT BEATS OVERDRAWN | True | By Bryan Field | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/british-seek-cause-for-criticism-here-members-of-parliament-ply.html | BRITISH SEEK CAUSE FOR CRITICISM HERE; Members of Parliament Ply Halifax With Questions -Columnist Ironical | True | By Cable To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/brooklyn-sales-mixed-include-tenement-dwellings-and-business.html | BROOKLYN SALES MIXED; Include Tenement, Dwellings and Business Building | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/french-discuss-foreign-relations-close-collaboration-with-russia.html | FRENCH DISCUSS FOREIGN RELATIONS; Close Collaboration With Russia Held Certain Without Harming Other Associations | True | By Milton Bracker | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/motorists-requests-for-ration-books-lag.html | Motorists' Requests For Ration Books Lag | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/steagles-sign-canale-guard.html | Steagles Sign Canale, Guard | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/bertha-kunz-baker-reader-and-lecturer-a-former-chautauqua-school.html | BERTHA KUNZ BAKER; Reader and Lecturer, a Former Chautauqua School Official | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/pwalter-emmonses-give-dinner-party-they-entertain-at-opening-of-the.html | PWALTER EMMONSES GIVE DINNER PARTY; They Entertain at Opening of the Maisonette of the St. Regis | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/pacific-strategy-iii-direct-blows-at-heart-of-japan-seen-as-main.html | Pacific Strategy -- III; Direct Blows at 'Heart' of Japan Seen as Main Objective of Allies | True | By Hanson W. Baldwin | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/artillerymen-aid-whale-in-an-auspicious-event.html | Artillerymen Aid Whale In an Auspicious Event | True | By Cable To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/berlin-is-taciturn-on-portugals-step-official-quarters-say-they.html | BERLIN IS TACITURN ON PORTUGAL'S STEP; Official Quarters Say They Want More Information -- Deny Surprise at Move | True | By Telephone To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/agree-to-ask-end-of-big-freight-jam-union-leaders-get-assurances.html | AGREE TO ASK END OF BIG FREIGHT JAM; Union Leaders Get Assurances Every Effort Will Be Made to Speed WLB Action | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/miss-mary-sargent-lists-5-attendants-will-be-wed-here-to-captain.html | MISS MARY SARGENT LISTS 5 ATTENDANTS; Will Be Wed Here to Captain Henry Havemeyer, USA, in Chapel on Oct, 23 | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/sale-in-great-neck-estates.html | Sale in Great Neck Estates | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/samuel-h-hadley-early-film-industry-figure-once-manager-for-harry.html | SAMUEL H. HADLEY; Early Film Industry Figure Once Manager for Harry Carey | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/san-carlo-gives-double-bill.html | San Carlo Gives Double Bill | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/air-stowaways-face-jail.html | Air Stowaways Face Jail | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mild-flu-is-reported-intestinal-malady-found-widespread-in-bergen.html | MILD 'FLU' IS REPORTED; Intestinal Malady Found Widespread in Bergen County | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/security-tax-rise-debated-as-law-stands-payroll-levy-will-be.html | Security Tax Rise Debated; As Law Stands Payroll Levy Will Be Doubled Next Year | True | M. ALBERT LINTON. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/villia-e-marcyes.html | VILLIA! E. MARCYES | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/german.html | German | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/easing-of-weather-bans-seen-as-a-sign-of-confidence-in-safety-from.html | Easing of Weather Bans Seen as a Sign Of Confidence in Safety From Air Attacks | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/income-tax-limits.html | INCOME TAX LIMITS | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/gentile-league-head-is-barred-by-the-army-donald-shea-to-take-up.html | GENTILE LEAGUE HEAD IS BARRED BY THE ARMY; Donald Shea to Take Up New Home in the Midwest | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mrs-d-r-todd-wbdi-i14-hoe-of-bryanti-she-becomes-bride-in-roslyn-of.html | MRS. D. r. TODD WBDI I14 HOE OF BRYANTI; She Becomes Bride in Roslyn of Frederick M. Godwin, the Great-Grandson of Poet | True | pedal to tl',. NoRg Zts. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/war-loan-total-rises-addition-of-64000000-in-day-reported-by.html | WAR LOAN TOTAL RISES; Addition of $64,000,000 in Day Reported by Treasury | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/dewey-optimistic-on-columbus-day-predicts-italian-people-soon-will.html | DEWEY OPTIMISTIC ON COLUMBUS DAY; Predicts Italian People Soon Will Join Us Full Strength to Wipe Out Nazi Curse | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/british-air-raid-casualties-lowest-in-three-years.html | British Air Raid Casualties Lowest in Three Years | True | By the United Press. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/pavelitch-seeks-new-cabinet.html | Pavelitch Seeks New Cabinet | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/owi-says-war-need-will-cut-gas-more-less-and-poorer-fuel-is-likely.html | OWI SAYS WAR NEED WILL CUT 'GAS' MORE; Less and Poorer Fuel Is Likely for Civilians as Army Calls Increase, It Warns | True | By Charles E. Egan | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/costa-stops-brown-in-7th.html | Costa Stops Brown in 7th | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/germ-farming-aids-in-fight-on-disease-microorganisms-are-tamed-and.html | GERM FARMING AIDS IN FIGHT ON DISEASE; Micro-Organisms Are Tamed and Grown in Soil to Yield Potent Chemicals | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/haiphong-hit-again-by-stilwells-fliers-japans-indochina-port-ripped.html | HAIPHONG HIT AGAIN BY STILWELL'S FLIERS; Japan's Indo-China Port Ripped by 45 Tons of Bombs | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/charles-j-crowley-a-retired-building-contractorspanish-war-veteran.html | CHARLES J. CROWLEY; A Retired Building Contractor-Spanish War Veteran Was 72 | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/chile-expects-argentine-move.html | Chile Expects Argentine Move | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/armand-bagarozy-opera-impresario-43-president-of-columbia-company.html | ARMAND BAGAROZY, OPERA IMPRESARIO, 43; President of Columbia Company, Ex-Head of Cosmopolitan, Dies | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/ferris-mulder.html | Ferris -- Mulder | True | , Special to THS YORK :F'_. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/taft-opposes-bill-for-school-grants-george-and-nye-support-ltm-hill.html | TAFT OPPOSES BILL FOR SCHOOL GRANTS; George and Nye Support ltm Hill Predicts Swift Passage | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/rosenblum-takes-office-installed-as-head-of-association-of-reform.html | ROSENBLUM TAKES OFFICE; Installed as Head of Association of Reform Rabbis | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/songwriters-father-dies.html | Songwriter's Father Dies | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/police-pay-rise-urged-harnedy-says-rookies-on-force-receive-coolie.html | POLICE PAY RISE URGED; Harnedy Says Rookies on Force Receive 'Coolie Wages' | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/beatrice-l-druge.html | BEATRICE L DRUGE | True | special to TH NEW YO Tr. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/paul-jarabek-czechoslovak-official-served-181-years-as-consul-in.html | PAUL JARABEK; Czechoslovak Official Served 181 Years as Consul in Chicago | True | Special to Ts'I Nmw YORK TrAES. | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/transatlantic-bombing-predicted-by-gen-arnold-in-army-journal-major.html | Transatlantic Bombing Predicted By Gen. Arnold in Army Journal; Major de Seversky Cites Article by Chief of U.S. Air Forces Supporting Forecasts of Giant Planes in Near Future | True | By Maj. Alexander P. de Seversky | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/navy-practices-tackling-blocking-also-tested-in-drill-jenkins-and.html | NAVY PRACTICES TACKLING; Blocking Also Tested in Drill -- Jenkins and Pettit Hurt | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/new-helicopter-is-demonstrated.html | New Helicopter Is Demonstrated | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/shipyards-will-try-incentive-pay-on-west-coast-says-wpb-official.html | Shipyards Will Try Incentive Pay On West Coast, Says WPB Official; Keenan Tells AFL It Is for the Emergency Only -- Boston Convention Debates Admissibility of Negroes | True | By Louis Stark | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/philadelphia-gets-bonds-total-of-13000000-exchanged-in-week-under.html | PHILADELPHIA GETS BONDS; Total of $13,000,000 Exchanged in Week Under Refunding Plan | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/advertising-news.html | Advertising News | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/offer-bill-to-speed-vote-in-the-services-by-use-of-planes-and-setup.html | Offer Bill to Speed Vote in the Services By Use of Planes and Set-Up of 5-Man Board | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/president-replies-to-senate-critics-of-war-and-allies-does-not-know.html | PRESIDENT REPLIES TO SENATE CRITICS OF WAR AND ALLIES; Does Not Know if Russia Is Ready to Tackle Japan Too, He Remarks on Lodge | True | By John H. Crider | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/warns-of-danger-for-independents-sen-murray-sees-monopolistic.html | WARNS OF DANGER FOR INDEPENDENTS; Sen. Murray Sees Monopolistic Efforts to Destroy Dealers as Step to Collectivism | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/electronics-firms-to-combine-offices-three-concerns-lease-floor-in.html | ELECTRONICS FIRMS TO COMBINE OFFICES; Three Concerns Lease Floor in Pershing Square Building | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/20-edison-employes-cited-for-bravery-receive-service-certificates.html | 20 EDISON EMPLOYES CITED FOR BRAVERY; Receive Service Certificates for Outstanding Acts in 1942 | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/prensanacion-stand-stressed.html | Prensa-Nacion Stand Stressed | True | By Wireless To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/emperors-daughter-married.html | Emperor's Daughter Married | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/sugar-for-industry-use-at-same-scale-opa-says.html | Sugar for Industry Use At Same Scale, OPA Says | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/beveridge-discusses-us-social-security-says-freedom-from-want.html | BEVERIDGE DISCUSSES U.S. SOCIAL SECURITY; Says Freedom From Want Should Be Easily Achieved | True | By Cable To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/newark-east-side-wins-parillo-makes-3-touchdowns-in-190-victory.html | NEWARK EAST SIDE WINS; Parillo Makes 3 Touchdowns in 19-0 Victory Over Weequahic | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/japanese-to-aid-fund-committee-formed-to-raise-2500-in-national-war.html | JAPANESE TO AID FUND; Committee Formed to Raise $2,500 in National War Drive | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/women-as-electricians-western-union-in-chicago-trains-2.html | WOMEN AS ELECTRICIANS; Western Union in Chicago Trains 2 Ex-Waitresses in New Field | True | Special to THE NEW YORK TIMES. | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/hoover-hails-ymca-in-delinquency-fight-fbi-head-praises-its-work-on.html | HOOVER HAILS Y.M.C.A. IN DELINQUENCY FIGHT; FBI Head Praises Its Work on Its 99th Anniversary. | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/soviet-renames-pereyaslav.html | Soviet Renames Pereyaslav | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/speedy-backs-and-sturdy-line-factors-in-armys-success-cadets.html | Speedy Backs and Sturdy Line Factors in Army's Success; CADETS UNBEATEN IN THREE STARTS | True | By William D. Richardson | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/itroth-announced-of-miry-l-murray-she-and-fiance-loyal-martin.html | ITROTH ANNOUNCED OF MIRY L. MURRAY; She and Fiance, Loyal Martin Griffin Jr., Are Medical Students at Stanford | True | pedal to ?r. N YOR 'Ikmz. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mistake-started-film-racket-trials-bioff-testimony-shows-inquiry.html | MISTAKE STARTED FILM RACKET TRIALS; Bioff Testimony Shows Inquiry Into Unneeded Schenck Loan Began on False Premise | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/business-women-to-hold-rally.html | Business Women to Hold Rally | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/davis-outboxes-enzenga-scores-5-knockdowns-in-easy-victory-at.html | DAVIS OUTBOXES ENZENGA; Scores 5 Knockdowns in Easy Victory at Broadway Arena | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/11-navy-men-are-dead-three-from-new-york-are-on-the-casualty-list.html | 11 NAVY MEN ARE DEAD; Three From New York Are on the Casualty List | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/assails-federal-lending-wiggins-head-of-bankers-says-we-approach.html | ASSAILS FEDERAL LENDING; Wiggins, Head of Bankers, Says We Approach State Socialism | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/foes-air-force-in-solomons-hurt.html | Foe's Air Force in Solomons Hurt | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/women-officers-on-tour-heads-of-services-to-inspect-marines-at-camp.html | WOMEN OFFICERS ON TOUR; Heads of Services to Inspect Marines at Camp Lejeune | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/freeman-b-hazen-retired-executive-of-telephone-firm-a-dartmouth.html | FREEMAN B. HAZEN; Retired Executive of Telephone Firm a Dartmouth Ex-Athlete | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/navy-officer-will-wed-widow-of-colin-kelly.html | Navy Officer Will Wed Widow of Colin Kelly | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/ballet-company-in-pillar-of-fire-thrilling-presentation-of-the.html | BALLET COMPANY IN 'PILLAR OF FIRE'; Thrilling Presentation of the Antony Tudor Work Seen at the Metropolitan | True | By John Martin | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/rascoe-quits-circle-asked-its-dissolution-resigns-when-resolution.html | RASCOE QUITS CIRCLE; ASKED ITS DISSOLUTION; Resigns When Resolution Loses -- Nathan, Gibbs, Young Retire | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/no-strike-stands-wlb-tells-labor-connally-act-does-not-upset-moral.html | 'NO STRIKE' STANDS, WLB TELLS LABOR; Connally Act Does Not Upset Moral Responsibility in Wartime, Allis Chalmers Ruling | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/flying-fortress-lands-in-spain.html | Flying Fortress Lands in Spain | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/buys-stock-control-of-larchmont-acres-group-gets-apartment-house.html | BUYS STOCK CONTROL OF LARCHMONT ACRES; Group Gets Apartment House Colony in Westchester | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/george-aili-0tt-i-lawyer-historian-aide-to-four-governors-of.html | GEORGE AiLI 0TT i; Lawyer, Historian, Aide to Four: Governors of Delaware | True | Special to T NEW YOaK T]3s. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/british.html | British | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/danish-parties-protest-five-join-to-condemn-attacks-on-their.html | DANISH PARTIES PROTEST; Five Join to Condemn Attacks on Their Compatriots | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/germans-increase-french-repression-rising-resistance-met-by-new.html | GERMANS INCREASE FRENCH REPRESSION; Rising Resistance Met by New Attacks on Jews -- Special Troops Imported | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/rites-for-george-h-bull-more-than-1000-attend-service-for-racing.html | RITES FOR GEORGE H' BULL'; More Than 1,000 Attend Service for Racing Executive | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/finnish-nazis-seek-to-force-decision-want-parliament-to-express.html | FINNISH NAZIS SEEK TO FORCE DECISION; Want Parliament to Express Thanks for German Aid | True | By Cable To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/thunderbolts-rip-foe-over-wewak-4-fliers-engage-32-japanese.html | THUNDERBOLTS RIP FOE OVER WEWAK; 4 Fliers Engage 32 Japanese Fighters, Shooting Down 8, Maybe 10, in New Guinea | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/return-of-terry-as-pilot-indigated-officials-of-cubs-and-dodgers.html | RETURN OF TERRY AS PILOT INDIGATED; Officials of Cubs and Dodgers Seemed Interested at Series in Former Giant Manager | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/letter-by-franklin-sold-for-800-here-john-adams-items-in-the-biddle.html | LETTER BY FRANKLIN SOLD FOR S800 HERE; John Adams Items in the Biddle Auction Go for $490 and $575 | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/dean-of-bronx-bar-to-quit-after-42-years-tired-of-hearing-thugs.html | Dean of Bronx Bar to Quit After 42 Years; Tired of Hearing Thugs' Bickerings in War | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/occupys-plans-changed-juvenile-to-race-in-louisville-instead-of-in.html | OCCUPY'S PLANS CHANGED; Juvenile to Race in Louisville Instead of in Chicago | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/zionists-make-a-protest-tell-british-ambassador-trial-in-palestine.html | ZIONISTS MAKE A PROTEST; Tell British Ambassador Trial in Palestine Was Unfair | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/fordham-prep-beats-power-memorial-140-barns-gets-both-scores-one-on.html | FORDHAM PREP BEATS POWER MEMORIAL, 14-0; Barns Gets Both Scores, One on Pass and Other on End Run | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/wrong-man-in-prison-9-years.html | Wrong Man in Prison 9 Years | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/cited-for-photography-flights.html | Cited for Photography Flights | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/envoys-daughter-ready-for-winter-kathleen-harriman-gathers-wool.html | ENVOY'S DAUGHTER READY FOR WINTER; Kathleen Harriman Gathers Wool Clothes for Russia | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/new-horizon-role-to-dudley-digges-veteran-actor-to-take-part-of.html | 'NEW HORIZON' ROLE TO DUDLEY DIGGES; Veteran Actor to Take Part of Grandfather in Peggy Phillips' Russian Play | True | By Sam Zolotow | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/e-to-poughkeepsie-plant-head-of-ibm-says-presidents-schedule-spurs.html | E TO POUGHKEEPSIE PLANT; Head of IBM Says President's Schedule Spurs Industry | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/trust-to-purchase-prefered-shares-general-public-service-will.html | TRUST TO PURCHASE PREFERED SHARES; General Public Service Will Restate Valuation of Its Stock on Books | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/three-argentine-ministers-quit.html | Three Argentine Ministers Quit | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/germans-over-britain-one-plane-downed-by-land-guns-no-bombs-dropped.html | GERMANS OVER BRITAIN; One Plane Downed by Land Guns -- No Bombs Dropped | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/fiancee-of-marine.html | FIANCEE OF MARINE | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/football-dodgers-show-fine-spirit-thricebeaten-club-deep-in-plans.html | FOOTBALL DODGERS SHOW FINE SPIRIT; Thrice-Beaten Club Deep in Plans for Brooklyn Opener With Giants Sunday | True | By Louis Effrat | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mrs-annie-e-russell.html | MRS. ANNIE E. RUSSELL | True | Special to T Yoax Ts. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/approves-buying-of-blue-network-fcc-endorses-open-mind-of-ej-noble.html | APPROVES BUYING OF BLUE NETWORK; FCC Endorses 'Open Mind' of E.J. Noble to Consider All Requests for Time | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/submarines-score-elates-roosevelt-navy-largely-by-its-undersea.html | SUBMARINES' SCORE ELATES ROOSEVELT; Navy, Largely by Its Undersea Craft, Sinking 130,000 Tons Monthly of Japanese Ships | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/british-plan-huge-plane-will-build-130ton-queen-mary-for-atlantic.html | BRITISH PLAN HUGE PLANE; Will Build 130-Ton Queen Mary for Atlantic Air Route | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/messages-exchanged.html | Messages Exchanged | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/wttttai-g-reiclqte.html | WTT.T.TAi,! G. REIClqT.'E. | True | Special to THE IEW YORK TIxs. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/scrap-drive-backed-patterson-in-a-message-to-city-emphasizes-its.html | SCRAP DRIVE BACKED; Patterson in a Message to City Emphasizes Its Importance | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/hurricane-heads-for-us-reports-indicate-new-mexico-or-texas-lies-in.html | HURRICANE HEADS FOR U.S.; Reports Indicate New Mexico or Texas Lies in Its Path | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/to-confer-on-rent-control.html | To Confer on Rent Control | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/ickes-turns-back-last-coal-mines-terminates-government-operation.html | Ickes Turns Back Last Coal Mines, Terminates Government Operation; ICKES TERMINATES OPERATION OF MINES | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/ruth-whitaker-betrothed.html | Ruth Whitaker Betrothed | True | Special to THE iW YORK TIMS. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/program-of-us-steel-almost-complete-rest-of-war-setup-to-be-ready.html | Program of U.S. Steel Almost Complete; Rest of War Set-Up to Be Ready Soon | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/kaiser-brings-end-of-strike-threat-head-of-union-at-brewster-so.html | KAISER BRINGS END OF STRIKE THREAT; Head of Union at Brewster So Declares at Conference With New President | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/cigarette-famine-in-20-months-due-to-tobacco-crop-curb-is-seen.html | Cigarette Famine in 20 Months Due to Tobacco Crop Curb Is Seen; Lifting of Federal Acreage Control Urged by H.S. Cullman to Prevent the Exhaustion of Reserve Stock | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/red-cross-calls-for-more-nurses-intensified-measures-to-fill-quota.html | RED CROSS CALLS FOR MORE NURSES; 'Intensified Measures' to Fill Quota Seen if Volunteer Lag Continues | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/submarine-pipefish-is-launched.html | Submarine 'Pipefish' Is Launched | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/to-help-merchant-seamen.html | To Help Merchant Seamen | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/joins-emerson-radio-co-to-direct-purchasing.html | Joins Emerson Radio Co. To Direct Purchasing | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/paper-deliverers-ordered-back-to-job-wlb-also-demands-points-at.html | PAPER DELIVERERS ORDERED BACK TO JOB; WLB Also Demands Points at Issue Be Put in Writing | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/food-wholesalers-face-city-scrutiny-broadening-of-drive-against.html | FOOD WHOLESALERS FACE CITY SCRUTINY; Broadening of Drive Against Price Violators Expected to Be Announced Today | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/cuba-honors-columbus-national-holiday-marks-451st-anniversary-of.html | CUBA HONORS COLUMBUS; National Holiday Marks 451st Anniversary of Discovery | True | By Cable To the New York Times. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/savings-banks-aim-at-extra-earnings-state-association-advised-by.html | SAVINGS BANKS AIM AT EXTRA EARNINGS; State Association Advised by Its President to Attract All Possible for Deposit | True | By Edward J. Condlon | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/judicial-nominations.html | JUDICIAL NOMINATIONS | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/train-kills-mamaroneck-man.html | Train Kills Mamaroneck Man | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/clue-to-womans-killer-bloodstained-man-seen-in-lunch-wagon-after.html | CLUE TO WOMAN'S KILLER; Bloodstained Man Seen in Lunch Wagon After Murder Sunday | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/cancer-group-confers-womens-field-army-directors-open-weeks-meeting.html | CANCER GROUP CONFERS; Women's Field Army Directors Open Week's Meeting Here | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/japanese.html | Japanese | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/columbia-gets-199283.html | Columbia Gets $199,283 | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/airplanes-from-us-sought-by-chileans.html | Airplanes From U.S. Sought by Chileans | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/americas-are-seen-as-world-pattern-their-rules-of-international.html | AMERICAS ARE SEEN AS WORLD PATTERN; Their Rules of International Conduct Show Democracy at Work, Davila Says | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/mexican-parley-opens-allamerican-conference-will-study-postwar.html | MEXICAN PARLEY OPENS; All-American Conference Will Study Post-War Immigration | True | Special to THE NEW YORK TIMES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/pork-production-off-30-but-beef-for-week-shows-gain-of-3000000.html | PORK PRODUCTION OFF 30%; But Beef for Week Shows Gain of 3,000,000 Pounds | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/recital-is-given-by-r-kirkpatrick-harpsichordist-first-artist-in.html | RECITAL IS GIVEN BY R. KIRKPATRICK; Harpsichordist, First Artist in Series, Offers Seldom-Played Music at Times Hall | True | H.T. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/2-cards-at-induction-center.html | 2 Cards at Induction Center | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/axis-communications-curbed.html | Axis Communications Curbed | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/a-british-reply-to-critics.html | A British Reply to Critics | True | | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/home-sold-in-westchester.html | Home Sold in Westchester | True | | C1B 603265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/new-directive-is-suggested-cigarette-crisis-evokes-proposal-for.html | New Directive Is Suggested; Cigarette Crisis Evokes Proposal for Conservation and Cleanliness | True | WALTER L. HERVEY. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/janet-jamison-engaged-she-will-be-the-bride-of-ensign-harold-s.html | JANET JAMISON ENGAGED; She Will Be the Bride of Ensign Harold S. Lewis of Navy | True | Special to TE NEW YO 'IhrES. | C1B 603265 |
| 1943-10-13 | 1943-10-13 | https://www.nytimes.com/1943/10/13/archives/max-fisher-song-writer-orchestra-leader-and-violinist-appeared-here.html | MAX FISHER; Song Writer, Orchestra Leader and Violinist, Appeared Here | True | | C1B 603265 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/red-trap-charged-at-city-college-two-deans-attack-proposal-to-end.html | RED TRAP CHARGED AT CITY COLLEGE; Two Deans Attack Proposal to End Communist League for 'Win-War' Group | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mexico-and-chile-renew-treaty.html | Mexico and Chile Renew Treaty | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/the-connally-act-again.html | THE CONNALLY ACT AGAIN | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/opa-lets-token-contract.html | OPA Lets Token Contract | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/connolly-committee-formed.html | Connolly Committee Formed | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/holly-oil-to-drop-listing.html | Holly Oil to Drop Listing | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/churchill-rebuke-to-politicians-is-believed-aimed-at-us-group.html | Churchill Rebuke to 'Politicians' Is Believed Aimed at U.S. Group; CHURCHILL REBUKE HELD AIMED AT U.S. | True | By Cable To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/merely-out-for-airing-young-woman-on-11th-floor-ledge-alarms-2000.html | MERELY OUT FOR AIRING; Young Woman on 11th Floor Ledge Alarms 2,000 Onlookers | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/women-pioneering-in-insurance-field-36-of-industrial-policies-they.html | WOMEN PIONEERING IN INSURANCE FIELD; 36% of Industrial Policies They Sell Are More Than $5,000, a New Survey Reveals | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/screen-guild-asks-rise-extras-stunt-men-stock-and-day-players.html | SCREEN GUILD ASKS RISE; Extras, Stunt Men, Stock and Day Players, Stand-Ins Included | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/allies-advance-renewed-in-italy-three-towns-captured-as-both-armies.html | ALLIES' ADVANCE RENEWED IN ITALY; Three Towns Captured as Both Armies Make Gains Ranging Almost to Ten Miles | True | By Wireless To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ij-t-tussaud-head-of-wax-museum-86-director-of-famous-show-in.html | IJ. T. TUSSAUD, HEAD OF WAX MUSEUM, 86; Director of Famous Show in London Dies -Was GreatGrandson of Founder | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/auto-club-asks-easing-of-dimout-says-police-allow-some-revision.html | Auto Club Asks Easing of Dimout; Says Police Allow Some Revision; AUTO CLUB URGES EASING OF DIMOUT | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/rewards-for-spies-suggested.html | Rewards for Spies Suggested | True | GEORGIO. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/raf-bombs-dodecanese-again.html | RAF Bombs Dodecanese Again | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/-mrs-robert-farley-first-grandmother-to-earn-a-degree-at-penn-state.html | ! MRS. ROBERT FARLEY; First Grandmother to Earn a Degree at Penn State Dies | True | Special to Tt[ NEw YORK Trouts. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/charles-a-coirad.html | CHARLES A. COi-RAD | True | special to THE NEW YORK Ts. | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/those-dim-traffic-lights.html | THOSE DIM TRAFFIC LIGHTS | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/kin-get-palmer-estate-widow-children-and-divorced-wife-of-a-son.html | KIN GET PALMER ESTATE; Widow, Children and Divorced Wife of a Son Named in Will | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/the-commanderinchief-welcomes-another-commander.html | THE COMMANDER-IN-CHIEF WELCOMES ANOTHER COMMANDER | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/burma-railway-bombed.html | Burma Railway Bombed | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/education-change-urged-teaching-of-true-history-after-war-proposed.html | EDUCATION CHANGE URGED; Teaching of True History After War Proposed for Europe | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/a-new-ruml-plan.html | A NEW RUML PLAN | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/willike-says-road-to-peace-is-long-he-tells-graduates-at-union.html | WILLIKE SAYS ROAD TO PEACE IS LONG; He Tells Graduates at Union Victory Is Only First Step | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/no-7-divorces-manville-reno-hearing-is-held-in-secret-bride-gets.html | NO. 7 DIVORCES MANVILLE; Reno Hearing Is Held in Secret -- Bride Gets $75,000 | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/forrestal-traces-brewster-trouble-tells-house-group-management-and.html | FORRESTAL TRACES BREWSTER TROUBLE; Tells House Group Management and Labor Were at Fault -- Puts Hope in Kaiser | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/four-quit-cabinet-in-argentine-crisis-ministers-resign.html | FOUR QUIT CABINET IN ARGENTINE CRISIS; Ministers Resign Simultaneously in Protest Against Lack of Break With Axis | True | By Arnaldo Cortesi | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/sparlin-cup-is-awarded.html | Sparlin Cup Is Awarded | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/to-build-tire-plant-general-to-construct-unit-for-synthetic-line.html | TO BUILD TIRE PLANT; General to Construct Unit for Synthetic Line, Report Says | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/nazis-shrug-at-act-sneer-at-badoglio-say-declaration-of-war-only.html | NAZIS SHRUG AT ACT; SNEER AT BADOGLIO; Say Declaration of War Only Completes His 'Treachery' Against Germany | True | By Telephone To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/yugoslav.html | Yugoslav | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/screen-news-here-and-in-hollywood-fox-will-give-tala-birell-sole.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Will Give Tala Birell Sole Feminine Role in Zanuck Film, 'Purple Heart' | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/new-york-flier-decorated.html | New York Flier Decorated | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mayor-plans-no-action-discipline-for-low-flight-over-stadium-up-to.html | MAYOR PLANS NO ACTION; Discipline for Low Flight Over Stadium Up to Army | True | | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/policeman-ends-life-by-shot.html | Policeman Ends Life by Shot | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/rep-edward-creal-of-kentucky-dead-member-of-house-since-1935lawyer.html | REP. EDWARD CREAL OF KENTUCKY DEAD; Member of House Since 1935-Lawyer and Publisher | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/vttt-b-norton.html | V/T.T.T! B. NORTON | True | special to '-w Yo Ts. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/4story-rooming-house-leasedl.html | 4-Story Rooming House Leasedl | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/saiuel-d-van-vieet.html | SAIUEL D. VAN VLEET | True | Special to T 1 YORK TnS. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/opa-acts-to-spur-overall-output-gives-makers-optional-price-method.html | OPA ACTS TO SPUR OVERALL OUTPUT; Gives Makers Optional Price Method -- Other Actions by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/reichs-acts-cited-italian-marshal-lists-german-attacks-as-cause-of.html | REICH'S ACTS CITED; Italian Marshal Lists German Attacks as Cause of War | True | By Milton Bracker | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/49000000-refunding-of-bonds-is-deferred.html | $49,000,000 Refunding Of Bonds Is Deferred | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/sues-a-steel-unit-in-war-fraud-case-government-hinges-damages-on.html | SUES A STEEL UNIT IN WAR FRAUD CASE; Government Hinges Damages on Number of Faulty Plates Passed at Iron Works | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/carved-ivories-bought.html | Carved Ivories Bought | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/allied-fleet-move-reported.html | Allied Fleet Move Reported | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/shadow-of-defeat-at-german-parley-pessimism-at-berchtesgaden.html | SHADOW OF DEFEAT AT GERMAN PARLEY; Pessimism at Berchtesgaden Meeting Reported | True | By Cable To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/hirohito-world-emperor-tokyo-radio-says-japan-plans.html | HIROHITO 'WORLD EMPEROR'; Tokyo Radio Speaker Says Japan Plans Universal Reign | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/counsels-new-york-on-fashion-center-stanley-marcus-tells-mayor-la.html | COUNSELS NEW YORK ON FASHION CENTER; Stanley Marcus Tells Mayor La Guardia to Emulate Old Paris, Beguile the Wealthy | True | By Eleanor Darnton | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/skiers-will-meet-oct-3031.html | Skiers Will Meet Oct. 30-31 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/clothing-workers-set-up-insurance-life-and-health-benefits-for.html | CLOTHING WORKERS SET UP INSURANCE; Life and Health Benefits for 125,000 in Amalgamated Provided by the Fund | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/senate-group-puts-stress-on-economy-appropriations-committee-will.html | SENATE GROUP PUTS STRESS ON ECONOMY; Appropriations Committee Will Enlarge Staff of 'Watchdogs' | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/watson-statement-criticized.html | Watson Statement Criticized | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/nazi-draft-dodger-gets-3year-term-rts-lowell-jr-also-to-go-to.html | NAZI DRAFT DODGER GETS 3-YEAR TERM; R.T.S. Lowell Jr. Also to Go to Prison for Defying Law | True | | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/coast-job-control-eases-shortages-first-months-operation-of-new.html | COAST JOB CONTROL EASES SHORTAGES; First Month's Operation of New Manpower Plan Aids Production in the Pacific States | True | By Charles E. Egan | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/haskell-demands-full-war-support-democratic-candidate-says-no-one.html | HASKELL DEMANDS FULL WAR SUPPORT; Democratic Candidate Says No One Should Mix 'Political Criticism' With Effort | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/gardener-is-booked-in-murder-of-woman-police-say-jamaica-man-fled.html | GARDENER IS BOOKED IN MURDER OF WOMAN; Police Say Jamaica Man Fled and Hid at Their Approach | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/chinese-hail-roosevelt-praise-message-urging-repeal-of-our.html | CHINESE HAIL ROOSEVELT; Praise Message Urging Repeal of Our Exclusion Act | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/report-scene-in-madrid.html | Report Scene in Madrid | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/indian-government-takes-food-control-acts-to-relieve-famine-as.html | INDIAN GOVERNMENT TAKES FOOD CONTROL; Acts to Relieve Famine as Calcutta Deaths Mount | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/eleanor-powell-to-wed-will-be-bride-of-glen-ford-now-marine.html | ELEANOR POWELL TO WED; Will Be Bride of Glen Ford, Now Marine Sergeant, on Oct. 23 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/state-woods-shut-to-cut-fire-hazard-dewey-also-suspends-hunting-in.html | STATE WOODS SHUT TO CUT FIRE HAZARD; Dewey Also Suspends Hunting in Central and Southern Parts of New York | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/study-postwar-needs-i-i-savingsloan-groups-to-holdi-conferene-today.html | STUDY POST-WAR NEEDS I I; Savings:Loan Groups 'to HoldI Conferene Today I | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/allies-reported-in-cyclades.html | Allies Reported in Cyclades | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ccny-eleven-faces-loss-of-capt-brodsky-triplethreat-ace-has-injured.html | C.C.N.Y. Eleven Faces Loss of Capt. Brodsky; TRIPLE-THREAT ACE HAS INJURED ANKLE | True | By William D. Richardson | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/afl-votes-to-admit-lewis-mine-union-but-adjustment-of-details-and.html | AFL VOTES TO ADMIT LEWIS MINE UNION; But Adjustment of Details and Time of Re-entry Are Left to Executive Council | True | By Louis Stark | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/cleaning-plant-swept-by-fire.html | Cleaning Plant Swept by Fire | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/captive-of-italians-was-freed-by-allies-jersey-city-airman-in.html | CAPTIVE OF ITALIANS WAS FREED BY ALLIES; Jersey City Airman, in Hospital, Tells of Adventures | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/denies-ftc-charges.html | Denies FTC Charges | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/reich-view-hardens-on-portugals-act-breach-of-neutrality-charge-is.html | REICH VIEW HARDENS ON PORTUGAL'S ACT; Breach of Neutrality Charge Is Now Forecast by Press | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/director-je-wins-5000-added-dash-mrs-brysons-favorite-takes-richard.html | DIRECTOR J.E. WINS $5,000 ADDED DASH; Mrs. Bryson's Favorite Takes Richard Johnson Stakes by Length and a Quarter | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ivirs-sydney-clom_an.html | IVIRS. SYDNEY CLOM_AN | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/son-to-irewster-prndle-jr-i.html | Son to !=. Irewster Pr;ndle; Jr. I | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mrs-edwin-milton-hood-widow-of-chief-of-associated-press-washington.html | MRS. EDWIN MILTON HOOD; Widow of 'Chief of Associated Press Washington Bureau | True | | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/semipro-dates-listed-baseball-openings-for-the-1944-season-are.html | SEMI-PRO DATES LISTED; Baseball Openings for the 1944 Season Are Announced | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/the-great-reversal.html | THE GREAT REVERSAL | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/26499684-value-for-phoenix-corp-securities-concerns-report-for-year.html | $26,499,684 VALUE FOR PHOENIX CORP.; Securities Concern's Report for Year Lists Figure as Equal to $31.18 a Share | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/pope-acts-to-save-vatican-territory-notices-of-inviolability-posted.html | POPE ACTS TO SAVE VATICAN TERRITORY; Notices of Inviolability Posted at Entrances -- Germans Said to Have Agreed | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/chinese.html | Chinese | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/don-a-tassone-dogfancier-a-judge-at-shows-author-of-gone-to-the.html | DON A. TASSONE; Dog-Fancier, a Judge at Shows, Author of 'Gone to the DoGs' | True | Special to TH NEW YORK Ts. I | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/leonard-m-smith-former-gymnast-held-ymga-post-in-newark-35-years.html | LEONARD M. SMITH; Former Gymnast Held Y.M.G.A. Post in Newark 35 Years | True | Special to .Tw YOR Tru.S. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/changes-favored-on-renegotiation-peloubet-asks-business-to-support.html | CHANGES FAVORED ON RENEGOTIATION; Peloubet Asks Business to Support Proposals for Amending the Act | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/philippines-now-free-tokyo-declares-end-of-army-rule-and-islands.html | PHILIPPINES NOW 'FREE'; Tokyo Declares End of Army Rule and Islands' 'Independence' | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/la-guardia-applauds-war-move-by-italy-only-decent-thing-to-do-he.html | LA GUARDIA APPLAUDS WAR MOVE BY ITALY; 'Only Decent Thing' to Do, He Says -- Dill Also Praises Step | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/polish-destroyer-sunk.html | Polish Destroyer Sunk | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mrs-aler-icorxck.html | MRS. ALER I'CORXCK | True | Special to TI lw YotK s. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/russo-outpoints-leta.html | Russo Outpoints Leta | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mussolinis-treason.html | MUSSOLINI'S TREASON | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/seaboard-stocks-of-oil-show-rise-but-countrys-gasoline-supply-drops.html | SEABOARD STOCKS OF OIL SHOW RISE; But Country's Gasoline Supply Drops in Week to Lowest Level in Four Years | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ugi-merger-deal-approved-by-sec-delaware-power-subsidiary-also-gets.html | U.G.I. MERGER DEAL APPROVED BY SEC; Delaware Power, Subsidiary, Also Gets Sanction for Sale of Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/banks-are-warned-to-take-more-risks-wiggins-tells-savings-group.html | BANKS ARE WARNED TO TAKE MORE RISKS; Wiggins Tells Savings Group Portfolios Full of U.S. Bonds or FHA Paper Are a Peril | True | By Edward J. Condlon | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/football-giants-working-at-top-speed-for-dodgers-game-new-york.html | Football Giants Working at Top Speed For Dodgers Game; NEW YORK ELEVEN IS PICKED BY OWEN | True | By Louis Effrat | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/transfer-agent-for-stock.html | Transfer Agent for Stock | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/britain-receives-news-with-calm-step-called-logical-but-italians.html | BRITAIN RECEIVES NEWS WITH CALM; Step Called Logical, but Italians' Apparent Unwillingness to Fight Annoys Many | True | By David Anderson | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/the-beauty-quest.html | The BEAUTY QUEST | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/sports-of-the-times-overseas-report-with-golfing-overtones.html | Sports of the Times; Overseas Report With Golfing Overtones | True | Reg. U.S. Pat. Off. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/senators-draw-up-a-postwar-pledge-on-collaboration-subcommittee.html | SENATORS DRAW UP A POST-WAR PLEDGE ON COLLABORATION; Subcommittee Votes 7 to 1 for International Cooperation to Halt Aggressors | True | By C.p. Trussell | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/raslgk-if-ai3a_o.html | RASlgK If. AI)3A_O | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/move-to-end-board-on-newsprint-appeal-it-makes-favoritism-to-some.html | MOVE TO END BOARD ON NEWSPRINT APPEAL; It Makes Favoritism to Some Possible, House Group Is Told | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/1236-americans-held-by-japan-will-be-exchanged-tomorrow-us-citizens.html | 1,236 Americans Held by Japan Will Be Exchanged Tomorrow; U.S. Citizens Will Be Taken to Portuguese India, Where Gripsholm Will Pick Them Up for Journey Home | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/russian-texts-of-days-war-communiques.html | Russian; Texts of Day's War Communiques | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/output-of-newsprint-lower-in-september-north-american-drop-in-month.html | OUTPUT OF NEWSPRINT LOWER IN SEPTEMBER; North American Drop in Month Was About 20,000 Tons | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/yard-to-launch-2-submarines.html | Yard to Launch 2 Submarines | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/benefit-greenwich-house-boxing.html | Benefit Greenwich House Boxing | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/je-hoover-elected-boys-clubs-director-fbi-head-calls-organization.html | J.E. HOOVER ELECTED BOYS CLUBS DIRECTOR; FBI Head Calls Organization of 'Inestimable Value' | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/shepperton-takes-fixture-by-length-schelkes-colt-wins-canadian.html | SHEPPERTON TAKES FIXTURE BY LENGTH; Schelke's Colt Wins Canadian Championship Second Year in Row at Dufferin | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/belated-recovery-cuts-stock-losses-new-low-marks-for-month-set.html | BELATED RECOVERY CUTS STOCK LOSSES; New Low Marks for Month Set Despite War News -- Close Steadier -- Bonds Mixed | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/nazis-belittle-the-action.html | Nazis Belittle the Action | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/tropical-revue-to-close-nov-13.html | 'Tropical Revue' to Close Nov. 13 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/women-urged-for-food-control.html | Women Urged for Food Control | True | MARTHA WENTWORTH SUFFREN. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/joseph-h-york.html | JOSEPH H. YORK | True | | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/green-bay-on-top-in-ground-guining-washington-first-in-aerial.html | GREEN BAY ON TOP IN GROUND GAINING; Washington First in Aerial Yardage, According to Pro Football Statistics | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/cornell-reviews-attack-scherr-tried-in-fullback-role-holy-cross-in.html | CORNELL REVIEWS ATTACK; Scherr Tried in Fullback Role -- Holy Cross in Big Drive | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/todd-show-opens-here-on-oct-21-producer-insists-on-broadway-seeing.html | TODD SHOW OPENS HERE ON OCT. 21; Producer Insists on Broadway Seeing 'The Naked Genius' -- Author, Director Opposed | True | By Sam Zolotow | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/book-author-groups-double-bond-quotas-fall-goal-set-at-27000000.html | BOOK, AUTHOR GROUPS DOUBLE BOND QUOTAS; Fall Goal Set at $27,000,000 After $19,500,000 Is Reached | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/hecht-bapf.html | Hecht. -- Bapf | True | Special to T. lw YoRu zs. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/says-youngsters-do-federal-hiring-house-report-asserts-civil.html | SAYS 'YOUNGSTERS' DO FEDERAL HIRING; House Report Asserts Civil Service Puts 'Inexperienced' in Top Personnel Offices | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/would-freeze-rent-concessionsi.html | Would Freeze Rent ConcessionsI | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/leopard-kills-ohio-zoo-keeper.html | Leopard Kills Ohio Zoo Keeper | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/delivery-strike-ends-newspaper-handlers-obey-wlb-and-return-to-jobs.html | DELIVERY STRIKE ENDS; Newspaper Handlers Obey WLB and Return to Jobs | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/segura-gains-semifinal-talbert-also-scores-in-mexico-city-tennis.html | SEGURA GAINS SEMI-FINAL; Talbert Also Scores in Mexico City Tennis Tourney | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/drastic-rationing-of-tires-forecast-bonnett-warns-on-curtailment.html | DRASTIC RATIONING OF TIRES FORECAST; Bonnett Warns on Curtailment Which May Equal Program Effective in Early 1942 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/samuel-m-frank-dealers-in-smokers-articles-for-half-century-dies-at.html | SAMUEL M. FRANK; Dealers in Smokers' Articles for Half Century Dies at 68 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/republicans-add-58-to-convention-roll-more-delegates-are-gained-by.html | Republicans Add 58 to Convention Roll; More Delegates Are Gained by 30 States | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/hotel-james-a-roche-biltmore-house-officer-formerly-at-old-waldorf.html | Hotel JAMES A. ROCHE Biltmore House Officer Formerly at; Old Waldorf | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/plan-in-operation-on-african-goods-uscc-acting-for-importers.html | PLAN IN OPERATION ON AFRICAN GOODS; U.S.C.C., Acting for Importers, Completes Deals for Shipments to U.S. | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mexico-bars-corn-for-liquor.html | Mexico Bars Corn for Liquor | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/army-considers-captives-status-defers-decision-on-freeing-italian.html | ARMY CONSIDERS CAPTIVES' STATUS; Defers Decision on Freeing Italian Prisoners to Help Allies Fight Nazis | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/jean-e-tanch-wed-on-coast.html | Jean E. Tanch Wed on Coast | True | Specla] to T l,""v YOII T,s. | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/bond-share-wins-vote-of-approval-utility-systems-shareholders-turn.html | BOND & SHARE WINS VOTE OF APPROVAL; Utility System's Shareholders Turn Down Okin Again at Annual Meeting | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/break-in-ten-days-seen.html | Break in Ten Days Seen | True | By Cable To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/cottonseed-crushing-up-twomonth-total-is-638177-tons-against-625322.html | COTTONSEED CRUSHING UP; Two-Month Total Is 638,177 Tons, Against 625,322 Last Year | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/oleary-joins-research-unit.html | O'Leary Joins Research Unit | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/charitable-agencies-listed-contributors-and-sponsors-urged-to-look.html | Charitable Agencies Listed; Contributors and Sponsors Urged to Look Into Worthiness of Appeals | | RANDALL J. LEBOEUF Jr., | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/youth-aid-incorporated-papers-filed-in-albany-by-associated.html | YOUTH AID INCORPORATED; Papers Filed in Albany by Associated Organizations | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/messersmith-honors-candiotti.html | Messersmith Honors Candiotti | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/h-mcormick-dies-mural-painter-66-collaborator-on-groups-in-american.html | H. M'CORMICK; DIES; MURAL' PAINTER, 66 Collaborator on Groups in American MuseumKnown J Also as Wood Engraver I | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/por.html | POR | True | T | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/pittsburgh-scene-of-us-art-show-exhibition-of-304-paintings-will.html | PITTSBURGH SCENE OF U.S. ART SHOW; Exhibition of 304 Paintings Will Open Tonight at the Carnegie Institute | True | By Edward Alden Jewell | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/japanese-resume-burma-road-push-threepronged-drive-combated-by.html | JAPANESE RESUME BURMA ROAD PUSH; Three-Pronged Drive Combated by Chinese Aided by Fliers of 14th U.S. Air Force | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/jewish-newspapers-banned-in-argentina-unexplained-suppression.html | JEWISH NEWSPAPERS BANNED IN ARGENTINA; Unexplained Suppression Follows Attacks by Rightist Press | True | By Wireless To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/sewell-denies-charges-says-he-seeks-overthrow-of-hague-machine-does.html | SEWELL DENIES CHARGES; Says He Seeks Overthrow of Hague Machine, Does Not Aid It | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/14-new-yorkers-join-i-bombed-japan-club-others-from-new-jersey-and.html | 14 NEW YORKERS JOIN 'I BOMBED JAPAN CLUB'; Others From New Jersey and Connecticut Sign Up | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/jean-mclenahan-to-wed.html | JEAN M'CLENAHAN TO WED | True | Long Island City Girl Engaged to James A. Alexander | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/retired-actor-88-killed-by-auto.html | Retired Actor, 88, Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/parley-on-immigration-group-meeting-in-mexico-holds-its-first.html | PARLEY ON IMMIGRATION; Group Meeting in Mexico Holds Its First Plenary Session | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/barbara-walto_____n-fiancee-alumna-of-bryn-mawr-will-bei-bride-of.html | BARBARA WALTO_____N FIANCEE; Alumna of Bryn Mawr Will Bel Bride of Rev. Elbert St. Claire | True | Special to T lw YoP. Tis. ] | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/la-guardia-greets-cubans-two-musicians-visit-city-hall-deliver.html | LA GUARDIA GREETS CUBANS; Two Musicians Visit City Hall, Deliver Havana Mayor's Letter | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/stolen-diamond-necklace-found.html | Stolen Diamond Necklace Found | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/trothnounged-of-nirginiahunti-to-ralph-jonahwedgwood-i-of-pottery.html | TROTH'NOUNGED OF NIRGINIA"HUNTI; to Ralph Jonah"Wedgwood I of Pottery Famiiy Oct. 25 '; J | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/275-us-fliers-win-awards-in-britain-air-medal-or-oak-leaf-cluster.html | 275 U.S. FLIERS WIN AWARDS IN BRITAIN; Air Medal or Oak Leaf Cluster Given Eighth Air Force Men for Their Exploits | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/french.html | French | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/new-field-uniform-for-army-nurses.html | NEW FIELD UNIFORM FOR ARMY NURSES | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/george-gates-nichols.html | GEORGE GATES NICHOLS | True | Special to TEr Naw YOaK TXES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/senators-reports-stir-the-midwest-wartour-statements-are-said-to-be.html | SENATORS' REPORTS STIR THE MIDWEST; War-Tour Statements Are Said to Be Arousing Skepticism Toward Britain and Russia | True | By Turner Catledge | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/oranges-sold-here-on-black-market-ceiling-price-violations-are.html | ORANGES SOLD HERE ON BLACK MARKET; Ceiling Price Violations Are Charged by OPA Against 15 to 20 Wholesalers | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/trust-officers-to-meet-aba-division-sponsors-session-today-and.html | TRUST OFFICERS TO MEET; ABA Division Sponsors Session Today and Tomorrow | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/gusta-ve-s-lindgren-a-meteorologist-71-albany-bureau-exhead-began-s.html | GUSTA VE S. LINDGREN, A METEOROLOGIST, 71; Albany Bureau Ex-Head Began State S_ervice f__or Aviators | True | Special to Tm l'w YORK T]S. I | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/child-to-mrs-gilbert-g-browne.html | Child to Mrs. Gilbert G. Browne | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/corsicas-bold-bid-for-freedom-told-national-front-formed-by.html | CORSICA'S BOLD BID FOR FREEDOM TOLD; 'National Front' Formed by Patriots Six Months Before Aid Came From Allies | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/miss-barbara-bail-engaged-to-marry-radcliffe-alumna-fiancee-of-lt.html | MISS BARBARA BAIL ENGAGED TO MARRY; Radcliffe Alumna Fiancee of Lt. Frederick Collins Jr., USA | True | Special to Tr N OtK . | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/silver-star-for-jersey-marine.html | Silver Star for Jersey Marine | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/legislators-to-aid-in-executive-plans-postwar-policies-on-a-world.html | LEGISLATORS TO AID IN EXECUTIVE PLANS; Post-War Policies on a World Scale to Be Shaped With Help of Congress Leaders | True | By Samuel B. Bledsoe | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/eev-j-lo-vecchio.html | EEV. S. J. LO VECCHIO | True | SpeclaJ to TIIE YOP S. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/admits-defrauding-soldier.html | Admits Defrauding Soldier | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/finnish.html | Finnish | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ge-employs-72000-women.html | G.E. Employs 72,000 Women | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/tristan-bernard-seized-french-playwright-77-arrested-by-germans-at.html | TRISTAN BERNARD SEIZED; French Playwright, 77, Arrested by Germans at Cannes | True | By Telephone To the New York Times. | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/5th-ave-stores-aid-national-war-fund-tribute-to-gallantry-window.html | 5TH AVE. STORES AID NATIONAL WAR FUND; 'Tribute to Gallantry' Window Displays Set for Nov. 3-11 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/reconversion-job-easier-in-new-york-keller-points-out-war-output.html | RECONVERSION JOB EASIER IN NEW YORK; Keller Points Out War Output Here Does Not Differ Much From Peacetime Work | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/study-underwear-black-market.html | Study Underwear Black Market | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/20boke_-dea__-cl0se0i-apartment-house-and-dwellingl-get-new-owners-.html | 2'.0BOKE_@ DEA__? CL0SE0I; Apartment House and Dwellingl Get New Owners ] | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/in-the-nation-very-far-forward-for-the-senate.html | In The Nation; Very Far Forward for the Senate | True | By Arthur Krock | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/27-on-navy-casualty-list-85-reported-missing-year-ago-are-now.html | 27 ON NAVY CASUALTY LIST; 85 Reported Missing Year Ago Are Now Considered Dead | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/second-dfc-to-jersey-pilot.html | Second DFC to Jersey Pilot | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/albany-democrats-open-state-inquiry-prosecutor-asks-controller-and.html | ALBANY DEMOCRATS OPEN STATE INQUIRY; Prosecutor Asks Controller and Tax Head to Bring Data Since 1935 to Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/awaits-opa-price-relief-colorado-fuel-and-iron-tells-of-petition.html | AWAITS OPA PRICE RELIEF; Colorado Fuel and Iron Tells of Petition Six Months Ago | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/general-tire-to-meet-shareholders-to-vote-on-new-preferred-stock-on.html | GENERAL TIRE TO MEET; Shareholders to Vote on New Preferred Stock on Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/old-flag-transferred-banner-of-369th-regiment-goes-to-guard-unit.html | OLD FLAG TRANSFERRED; Banner of 369th Regiment Goes to Guard Unit Here | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/3d-state-tax-payment-must-be-in-tomorrow.html | 3d State Tax Payment Must Be In Tomorrow | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/notification-to-reich.html | Notification to Reich | True | By Broadcast To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/fire-destroys-darlington-home.html | Fire Destroys Darlington Home | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ingenious-nazi-traps-line-route-in-italy-mines-and-other-deadly.html | INGENIOUS NAZI TRAPS LINE ROUTE IN ITALY; Mines and Other Deadly Devices Laid With New Cunning | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mrs-john-b-taylor-hostess-at-luncheon-arthur-b-campbell-and-mrs.html | MRS. JOHN B. TAYLOR HOSTESS AT LUNCHEON; Arthur B. Campbell and Mrs. Edward Green Have Guests | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/new-guinea-land-fighting.html | New Guinea Land Fighting | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/review-1-no-title-true-to-life-with-victor-moore-mary-martin-dick.html | Review 1 -- No Title; 'True to Life,' With Victor Moore, Mary Martin, Dick Powell, at Paramount -- 'Behind the Rising Sun' at Palace | True | By Bosley Crowther | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/germans-claim-rise-in-sinking-by-uboats-2155000-tons-reported-as.html | GERMANS CLAIM RISE IN SINKING BY U-BOATS; 2,155,000 Tons Reported as Toll for Ten Weeks | True | By Telephone To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/spitfires-down-german-several-locomotives-damaged-in-patrols-over.html | SPITFIRES DOWN GERMAN; Several Locomotives Damaged in Patrols Over France | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/iierlin-c-iiorrison.html | IIERLIN C. IIORRISON | True | Special to THB YORK S. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/joseph-p-casey.html | JOSEPH P. CASEY | True | Special to T Ir YORK TIB. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/illinois-central-asks-for-bids.html | Illinois Central Asks for Bids | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/syrians-going-to-egypt-delegation-will-take-part-in-arab-union.html | SYRIANS GOING TO EGYPT; Delegation Will Take Part in Arab Union Parleys | True | By Wireless To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/the-voice-of-the-senate.html | THE VOICE OF THE SENATE | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/banks-new-president-started-as-a-messenger.html | Bank's New President Started as a Messenger | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/honored-by-bache-co.html | Honored by Bache & Co. | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mitchell-to-coach-sextet.html | Mitchell to Coach Sextet | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/leases-home-from-artist.html | Leases Home From Artist | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/women-found-on-equal-pay-basis-with-men-in-many-war-factories.html | Women Found on Equal Pay Basis With Men in Many War Factories | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/john-marston-joy-electrical-engineer-75-former-adviser-to-fox-films.html | JOHN MARSTON JOY; Electrical Engineer, 75, Former Adviser to Fox Films, Dies | True | Rpecial to T NEW YORK I"B8. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/zenith-radio-corp-has-823053-net-equals-167-a-share-for-the-quarter.html | ZENITH RADIO CORP. HAS $823,053 NET; Equals $1.67 a Share for the Quarter and Compares With $303,764 in '42 Period | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mrs-fischer-is-married-widow-of-a-naval-cfficer-bridei-of-lieut.html | MRS. FISCHER IS MARRIED; Widow of a Naval C)fficer Bridei of Lieut. Roger M. Kelly, Navy ! 81 | True | pectal to TB NEW YOP. TXS. J | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/jurors-invite-mayor-valentine.html | Jurors Invite Mayor, Valentine | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/argues-against-delay-counsel-protests-commissions-plan-in-niagara.html | ARGUES AGAINST DELAY; Counsel Protests Commission's Plan in Niagara Hudson Case | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/news-of-food-rich-peach-conserve-wild-grape-jelly-and-other.html | News of Food; Rich Peach Conserve, Wild Grape Jelly and Other Home-Made Delicacies on Sale | True | By Jane Holt | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/busilqess-houses-get-large-space-full-floors-rented-by-several.html | BUSIlqESS' HOUSES GET LARGE SPACE; Full Floors Rented by Several Concerns in the Squibb and Fuller Buildings | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/british.html | British | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/pacific-strategy-iv-pushes-toward-japan-from-south-seas-india-and.html | Pacific Strategy -- IV; Pushes Toward Japan From South Seas, India and China Face Many Difficulties | True | By Hanson W. Baldwin | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/zanzibar-races-to-4length-victory-at-jamaica-1310-choice-first-in.html | Zanzibar Races to 4-Length Victory at Jamaica; 13-10 CHOICE FIRST IN BIG BLAZE PURSE | True | By Robert F. Kelley | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/moss-asks-clubs-aid-in-ticket-price-drive-warns-that-passing-on.html | MOSS ASKS CLUBS AID IN TICKET PRICE DRIVE; Warns That Passing On Illegal Charge Is a Misdemeanor | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mary-g-rice-fiancee-of-marines-officer-she-will-be-wed-next-month.html | MARY G. RICE FIANCEE OF MARINES OFFICER; She Will Be Wed Next Month to Lieut. Frederick R. Jones | True | Special to T YORE TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/tokyo-reports-raid-on-madras.html | Tokyo Reports Raid on Madras | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/german.html | German | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/miss-durbin-asks-divorce-film-actress-and-vaughn-paul-producer-wed.html | MISS DURBIN ASKS DIVORCE; Film Actress and Vaughn Paul, Producer, Wed in 1941 | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/dr-w-e-mcollom-hospital-chief-63-was-attending-physician-at-st.html | DR. W. E. M'COLLOM, HOSPITAL CHIEF, 63; Was Attending Physician at St. Mary's and Cumberlandl Dies in Brooklyn Home | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/brought-out-into-the-sunshine-for-a-double-thrill.html | BROUGHT OUT INTO THE SUNSHINE FOR A DOUBLE THRILL | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/great-neck-to-get-new-pastor.html | Great Neck to Get New Pastor | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/bank-elects-2-directors.html | BANK ELECTS 2 DIRECTORS | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/slrb-holds-3-elections-one-voter-ballots-in-each.html | SLRB Holds 3 Elections; One Voter Ballots in Each | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/michael-j-omalley.html | MICHAEL J. O'MALLEY | True | Special to THE NEw YORK TIMId8. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/brooklyn-hou_____ses-sold-i-iiolc-disposes-of-onefamilyi-structure.html | BROOKLYN HOU_____SES SOLD I; I-IOLC Disposes of One-FamilyI Structure in 70th St. | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/wac-allowances-fixed-controller-general-gives-rules-for-payments-to.html | WAC ALLOWANCES FIXED; Controller General Gives Rules for Payments to Dependents | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/rs-max-i-hostess-at-dyckman-st-tennis1-courts-for-25-years-dies-i.html | 0 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/fined-20000-in-price-evasion.html | Fined $20,000 in Price Evasion | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/35-pounds-of-marihuana-seized.html | 35 Pounds of Marihuana Seized | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/cote-to-run-in-yonkers.html | Cote to Run in Yonkers | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-diamond.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Diamond Issues Rise, but Most Other Groups Ease | True | By Wireless To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/captives-would-fight-nazis.html | Captives Would Fight Nazis | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/inventors-face-hard-task-service-demands-for-new-instruments-pose.html | Inventors Face Hard Task; Service Demands for New Instruments Pose Knotty Problems | True | LLOYD N. SCOTT. | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/roosevelt-stalin-churchill-explain-acknowledge-the-cobelligerent.html | ROOSEVELT, STALIN, CHURCHILL EXPLAIN; Acknowledge the Cobelligerent Status of Italy in What Is Believed First Joint Demarche | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/new-compass-guides-our-fliers-true-to-target-and-home-again-facts.html | New Compass Guides Our Fliers True to Target and Home Again; Facts of Bendix Device Made Public When One Falls Into Hands of Enemy -- Safer Arctic Flying Is Seen | True | By Walter W. Ruch | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/colgate-in-aerial-drill-dooley-and-micka-in-backfield-kicking.html | COLGATE IN AERIAL DRILL; Dooley and Micka in Backfield -- Kicking Occupies Rochester | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/cobelligerent-fits-partner-not-ally.html | 'Cobelligerent' Fits Partner, Not Ally | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/cal-_-mg-former-textile-executive-801.html | C.A.L ,_ M?.G. ); Former Textile Executive, 80,1 | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/alabama-fugitive-makes-tearful-plea-killer-seeks-parole-here-to.html | ALABAMA FUGITIVE MAKES TEARFUL PLEA; Killer Seeks Parole Here to Avoid Spending Life in Prison | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/taxicab-co-rents-times-plot.html | Taxicab Co. Rents Times Plot | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/citys-death-rate-continues-to-rise-upturn-to-10-in-1000-shown-here.html | CITY'S DEATH RATE CONTINUES TO RISE; Upturn to 10 in 1,000 Shown Here for Last Week | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/lt-kimbrough-shifted-former-football-ace-now-army-flier-at.html | LT. KIMBROUGH SHIFTED; Former Football Ace, Now Army Flier, at Albuquerque Post | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/us-fliers-witness-atrocities-in-italy-see-germans-murder-italian.html | U.S. FLIERS WITNESS ATROCITIES IN ITALY; See Germans Murder Italian Civilians, Burn Homes and Loot Villages in North | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/exchange-seat-goes-for-45000.html | Exchange Seat Goes for $45,000 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/undertone-strong-in-grain-markets-profittaking-is-considerable-but.html | UNDERTONE STRONG IN GRAIN MARKETS; Profit-Taking Is Considerable, but Close Is About the Top -- Cash Interests Buy | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/a-l-ripley-d-bker-in-boston-classmate-of-president-taft-at.html | A. L. RIPLEY D; BKER IN BOSTON; Classmate of President Taft at Yale-Served on Board Governing University | True | bpec/al to T YoaE Tn. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/publishers-to-expand-philadelphia-inquirer-firmbuys-adjoining-block.html | PUBLISHERS TO EXPAND; Philadelphia Inquirer Firm'.Buys Adjoining Block | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/motley-to-address-editors.html | Motley to Address Editors | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/raw-rubber-sent-to-us-by-britain-lyttelton-reveals-blending-with.html | RAW RUBBER SENT TO U.S. BY BRITAIN; Lyttelton Reveals Blending With Synthetic Products Has Permitted Exchange | True | By Cable To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/raises-dairy-subsidies-wfa-acts-to-offset-increases-in-the-prices.html | RAISES DAIRY SUBSIDIES; WFA Acts to Offset Increases in the Prices of Feed | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/marines-in-pacific-design-yule-cards.html | Marines in Pacific Design Yule Cards | True | By Wireless To the New York Times. | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/survey-to-be-made-of-physiotherapy-baruch-names-committee-of.html | SURVEY TO BE MADE OF PHYSIOTHERAPY; Baruch Names Committee of Medical Men Headed by Dr. Ray Lyman Wilbur | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/allied-statement.html | Allied Statement | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/alcoa-plans-to-expand-negotiating-for-an-interest-in-west-coast.html | ALCOA PLANS TO EXPAND; Negotiating for an Interest in West Coast Lumber Mills | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/bermuda-auto-bill-introduced.html | Bermuda Auto Bill Introduced | True | By Cable To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/kansas-farm-wages-at-peak.html | Kansas Farm Wages at Peak | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/17-brothers-in-service-youngest-at-fort-bragg-is-just-about-able-to.html | 17 BROTHERS IN SERVICE; Youngest, at Fort Bragg, Is Just About Able to Remember Others | True | North American Newspaper Alliance. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/dr-hood-90-once-envoy-to-liberia-arranged-firestone-rubber-co.html | DR. HOOD, 90, ONCE ENVOY TO LIBERIA; Arranged Firestone Rubber Co. Contract' With .Country-Minister, Educator Dies | True | 8pectal to TB qZoR nrm. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/2-die-in-auto-and-bus-crashes-in-jersey-23-others-hurt-in-mishaps.html | 2 Die in Auto and Bus Crashes in Jersey; 23 Others Hurt in Mishaps Linked to Fog | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/shipyard-workers-give-blood.html | Shipyard Workers Give Blood | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/washington-cathedral-benefit.html | Washington Cathedral Benefit | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/moscow-bars-talk-on-boundaries-puts-victory-first-as-parley-topic.html | Moscow Bars Talk on Boundaries; Puts Victory First as Parley Topic | True | By W.h. Lawrence | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/4-isolated-in-arctic-canada-sending-aid-by-plane-400-miles-above.html | 4 ISOLATED IN ARCTIC; Canada Sending Aid by Plane 400 Miles Above Circle | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/2-novelties-listed-by-ballet-theatre-nora-kaye-dances-for-first.html | 2 NOVELTIES LISTED BY BALLET THEATRE; Nora Kaye Dances for First Time in 'Aleko' -- Premiere for 'Pictures of Goya' | True | By John Martin | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/carstairs-sales-head-named-vice-president.html | Carstairs Sales Head Named Vice President | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ships-in-rabaul-bay-scurry-but-are-bombed-into-flames-scurrying.html | Ships in Rabaul Bay Scurry But Are Bombed Into Flames; SCURRYING SHIPS BOMBED AT RABAUL | True | By Frank L. Kluckhohn | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/more-inspectors-to-check-on-coal-city-acts-as-complaints-of.html | MORE INSPECTORS TO CHECK ON COAL; City Acts as Complaints of Inferior Fuel Rise -- Dealers to Fight Chiselers | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/books-authors.html | Books -- Authors | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/patent-law-course-at-columbia.html | Patent Law Course at Columbia | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/capt-naan-a-tiuhl.html | CAPT. NAAN A tiUhL | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/united-nations.html | United Nations | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/wants-to-stay-on-main-street.html | Wants to Stay on "Main Street" | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/united-states.html | United States | True | | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/red-army-pierces-line-above-crimea-battle-rages-in-melitopol.html | RED ARMY PIERCES LINE ABOVE CRIMEA; Battle Rages in Melitopol -- Pincers Closing on Kiev -- Gomel's Fall Near | True | By the United Press. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/a-texas-veteran.html | A TEXAS VETERAN | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/army-yule-mail-closes-at-midnight-tomorrow.html | Army Yule Mail Closes At Midnight Tomorrow | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/institute-opens-120th-season.html | Institute Opens 120th Season | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ledsy-opemonsl-apartment-houses-and-lofts-form-bulk-of-trading-9.html | LEDSY OPEmOnSl; Apartment Houses and Lofts Form Bulk of Trading@ 9 Buildings Leased | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/delay-in-decision-on-panagra-urged-cab-asked-to-fix-a-purchase-plan.html | DELAY IN DECISION ON PANAGRA URGED; CAB Asked to Fix a Purchase Plan Before Ruling | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/capture-of-susak-described.html | Capture of Susak Described | True | By Cable To the New York Times. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/concern-buys-its-bonds-general-steel-castings-reports-on-deal-in.html | CONCERN BUYS ITS BONDS; General Steel Castings Reports on Deal in Open Market | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/mrs-louis-e_belstein-i-jewish-charitable-work-leaderi-dies-in.html | MRS. LOUIS E_BELSTEIN I; Jewish Charitable Work LeaderI Dies in Brooklyn I-Iome at 78 I | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/japanese-diet-to-open-oct-25.html | Japanese Diet to Open Oct. 25 | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/style-scouts-to-see-fashions-of-times-three-of-six-performances-are.html | STYLE SCOUTS TO SEE 'FASHIONS OF TIMES'; Three of Six Performances Are Sold Out Week in Advance | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/war-not-an-issue-hanley-declares-republican-also-says-at-elmira.html | WAR NOT AN ISSUE, HANLEY DECLARES; Republican Also Says at Elmira That Foreign Policy Has No Bearing on State Vote | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/johnston-called-republicans-hope-watson-an-antiisolationist-opens.html | JOHNSTON CALLED REPUBLICANS HOPE; Watson, an Anti-Isolationist, Opens Boom for Business Head, Who Denies He Is Candidate | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/edouard-prevost.html | EDOUARD PREVOST | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/women-active-in-hartford.html | Women Active in Hartford | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/nelson-entertained-in-moscow.html | Nelson Entertained in Moscow | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/flora-mora-in-recital-cuban-pianist-heard-here-for-the-first-time.html | FLORA MORA IN RECITAL; Cuban Pianist Heard Here for the First Time Since 1919 | True | N.S. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/camilla-doij6las-wed-in-greenwich-st-bedes-chapel-rosemary-hal.html | CAMILLA DOIJ6LASS WED IN GREENWICH; St. Bede's Chapel, Rosemary Ha!l, Scene of Her Marriage to Donald H. Middleton | True | Special to T Yo s. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/young-mother-sues-flynn-she-asserts-film-star-is-father-of-daughter.html | YOUNG MOTHER SUES FLYNN; She Asserts Film Star Is Father of Daughter 2 Years Old | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/amende-courteous.html | Amende Courteous | True | JAMES RAMSEY ULLMAN. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/japanese.html | Japanese | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/cadets-scrimmage-again.html | Cadets Scrimmage Again | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/columbia-revises-firststring-line-caplis-and-mcvicar-to-open-at.html | COLUMBIA REVISES FIRST-STRING LINE; Caplis and McVicar to Open at Tackle Posts in Clash Against Unbeaten Army | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/ottman-relinquishes-his-state-guard-post-general-urges-dewey-to.html | OTTMAN RELINQUISHES HIS STATE GUARD POST; General Urges Dewey to Adopt Reorganization Ideas | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/prof-mv-melchior-plunges-to-his-death-head-of-haverford-department.html | PROF. M.V. MELCHIOR PLUNGES TO HIS DEATH; Head of Haverford Department Had Gone to Doctor's Office | True | Special to THE NEW YORK TIMES. | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/army-rejects-hill-pratt-toronto-hockey-stars-available-for-play.html | ARMY REJECTS HILL, PRATT; Toronto Hockey Stars Available for Play This Winter | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/large-audience-at-lucia.html | Large Audience at 'Lucia' | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/made-child-work-jailed-father-also-is-fined-and-wife-is-penalized.html | MADE CHILD WORK, JAILED; Father Also Is Fined and Wife Is Penalized Over Girl's Job | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/walker-brazle-in-army-cardinals-get-furloughs-after-passing.html | WALKER, BRAZLE IN ARMY; Cardinals Get Furloughs After Passing Physical Exams | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/syndicate-gets-issue-shields-co-wins-bid-for-first-mortgage-bonds.html | SYNDICATE GETS ISSUE; Shields & Co. Wins Bid for First Mortgage Bonds of Atlanta Gas | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/washington-high-harriers-win.html | Washington High Harriers Win | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/costello-appears-before-grand-jury-man-to-whom-aurelio-pledged.html | COSTELLO APPEARS BEFORE GRAND JURY; Man to Whom Aurelio Pledged 'Undying Loyalty' Is Questioned for Two Hours | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/price-ceiling-set-in-cotton-market-shortage-of-warehouse-labor-is.html | PRICE CEILING SET IN COTTON MARKET; Shortage of Warehouse Labor Is Cited in Limitation on October Contracts | True | | C1B 603266 |
| 1943-10-14 | 1943-10-14 | https://www.nytimes.com/1943/10/14/archives/signers-journal-is-sold-for-7000-manuscript-by-dr-rush-covers.html | SIGNER'S JOURNAL IS SOLD FOR $7,000; Manuscript by Dr. Rush Covers American Revolution Period | True | | C1B 603266 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/french-defer-discussion.html | French Defer Discussion | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/payments-by-frisco-get-court-approval-11789752-claims-of-rfc-and.html | PAYMENTS BY 'FRISCO' GET COURT APPROVAL; $11,789,752 Claims of RFC and RCC to Be Settled for $5,804,575 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/bonds-and-shares-on-london-market-churchills-reassurance-on-coal.html | BONDS AND SHARES ON LONDON MARKET; Churchill's Reassurance on Coal Mines Gives a Firm Note to Quiet Session | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/brooklyn-college-ready-for-opener-hurwitz-cooper-yarvin-and.html | BROOKLYN COLLEGE READY FOR OPENER; Hurwitz, Cooper, Yarvin and Schulman to Run Against C.C.N.Y. Tomorrow ARNOFF TOPS STRONG LINE Kingsmen, Lacking in Veteran Talent, Quietly Confident of Downing Bitter Foe | True | By William D. Richardson | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/navy-loses-six-players-captain-channell-among-injured-out-of-penn.html | NAVY LOSES SIX PLAYERS; Captain Channell Among Injured Out of Penn State Game | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/draft-boards-favor-wooed-with-120-eggs-agricultural-worker-sends.html | DRAFT BOARD'S FAVOR WOOED WITH 120 EGGS; Agricultural Worker Sends Them to Prove He Should Be Deferred | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/wide-poll-frauds-charged-in-albany-report-to-dewey-alleges.html | WIDE POLL FRAUDS CHARGED IN ALBANY; Report to Dewey Alleges Violations on Enrollments Also Prevail at Watervliet | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/theatre-body-reelects-heiman.html | Theatre Body Re-elects Heiman | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/foresee-big-market-for-postwar-homes-savingsloan-groups-look-for.html | FORESEE BIG MARKET FOR POST-WAR HOMES; Savings-Loan Groups Look for Lower Interest Rate | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/court-scores-policeman-magistrate-calls-arrest-of-bus-driver-abuse.html | COURT SCORES POLICEMAN; Magistrate Calls Arrest of Bus Driver 'Abuse of Power' | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/japanese.html | Japanese | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/chinese.html | Chinese | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/germans-protest-grant-in-azores-but-berlins-plaint-to-lisbon-is.html | GERMANS PROTEST GRANT IN AZORES; But Berlin's Plaint to Lisbon Is Believed Mild Enough to Avoid Further Rift | True | By Telephone To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/margaret-hull-westover-alumna-fianceet-of-lieut-amos-l-chalif-army.html | Margaret Hull, Westover Alumna, Fianceet Of Lieut. Amos L. Chalif, Army Air Forces | True | Special to THE NEV YORK IMES. j | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/wpb-aide-predicts-no-whisky-for-year-whitman-tells-senate-hearing.html | WPB AIDE PREDICTS NO WHISKY FOR YEAR; Whitman Tells Senate Hearing War Requires All Alcohol | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/postwar-control-of-cancer-is-urged-facilities-to-combat-disease-are.html | POST-WAR CONTROL OF CANCER IS URGED; Facilities to Combat Disease Are Asked by Mrs. Rogers | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/calls-for-more-blood-plasma.html | Calls for More Blood Plasma | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/war-and-carnegie.html | WAR AND CARNEGIE | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/prices-and-indexes-differ.html | Prices and Indexes Differ | True | HANS A. ADLER | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/turks-voice-hope-for-balkan-unity-ankara-seeking-to-overcome-soviet.html | TURKS VOICE HOPE FOR BALKAN UNITY; Ankara Seeking to Overcome Soviet Opposition to Plan for New Federation | True | By Cable To the New Yore Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/plan-to-expedite-ship-payments.html | Plan to Expedite Ship Payments | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/raf-hits-cargo-vessel.html | RAF Hits Cargo Vessel | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/patterson-is-nba-champion.html | Patterson Is N.B.A. Champion | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/drive-on-pulpwood-to-run-to-yearend-block-praises-newspapers-for.html | DRIVE ON PULPWOOD TO RUN TO YEAR-END; Block Praises Newspapers for Their Efforts to Increase Country's Production 1,200 GROUPS ARE FORMED Governmental Agencies Also Aid Campaign -- Farm Press Industry Organized | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/reserve-balances-of-the-member-banks-increase-118000000-in-week-to.html | Reserve Balances of the Member Banks Increase $118,000,000 in Week to Oct. 13 | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/bank-sells-in-yonkers-also-disposes-of-dwelling-on-an-acre-in.html | BANK SELLS IN YONKERS; Also Disposes of Dwelling on an Acre in Larchmont | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/barbara-l-kahn-married-bride-of-lt-e-kenneth-marks-of-navy-at-her.html | BARBARA L. KAHN MARRIED; Bride of Lt. E. Kenneth Marks of Navy at Her Parents' Home | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/peter-robertson.html | PETER ROBERTSON | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/miriam-nicholson-bride-married-to-robert-p-martin-in-t.html | MIRIAM NICHOLSON BRIDE; Married to Robert P. Martin in T -- ansfiguration Chapel | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/maj-gen-jackson-dies-he-was-injured-in-plane-crash-in-louisiana-oot.html | MAJ. GEN. JACKSON DIES; He Was Injured in Plane Crash in Louisiana Oot. 4 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/columbia-grants-leaves-413-of-faculties-to-be-absent-chiefly-for.html | COLUMBIA GRANTS LEAVES; 413 of Faculties to Be Absent, Chiefly for War Activities | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/alexis-wrangel-weds-a-countess-baron-son-of-late-general-of-white.html | ALEXIS WRANGEL WEDS A COUNTESS; Baron, Son of Late General of White Russians, Marries Catherine Lamsdorff | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/plans-to-redeem-bonds-utilities-employes-co-to-buy-all-1981-issues.html | PLANS TO REDEEM BONDS; Utilities Employes Co. to Buy All 1981 Issues on Dec. 1 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/utility-reports-gain-united-corporations-net-in-quarter-1038632.html | UTILITY REPORTS GAIN; United Corporation's Net in Quarter $1,038,632 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/30-more-navy-casualties-five-dead-1-wounded-24-missing-on-latest.html | 30 MORE NAVY CASUALTIES; Five Dead, 1 Wounded, 24 Missing on Latest List | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/bids-traders-keep-foreign-outlets-mclntosh-sees-maintenance-of.html | BIDS TRADERS KEEP FOREIGN OUTLETS; Mclntosh Sees Maintenance of Relations Major Problem for U.S. Exporters | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/2d-premiere-given-by-ballet-theatre-lichines-fair-at-sorochinsk.html | 2D PREMIERE GIVEN BY BALLET THEATRE; Lichine's 'Fair at Sorochinsk' Evokes Strenuous Gyrations by Troupe at Metropolitan | True | By John Martin | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/dulles-points-out-russian-dynamism-sees-rebuilt-nations-leaning-to.html | DULLES POINTS OUT RUSSIAN DYNAMISM; Sees Rebuilt Nations Leaning to Soviet if U.S. Does Not Revive 'Creative Spirit' | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/350-stage-brief-sitdown.html | 350 Stage Brief Sitdown | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/foe-shows-signs-of-fatigue.html | Foe Shows Signs of Fatigue | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/city-college-reds-face-charter-ban-their-proposed-winthewar-group.html | CITY COLLEGE REDS FACE CHARTER BAN; Their Proposed 'Win-the-War' Group Is Seen as Likely to 'Create Disharmony' | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/parcels-will-be-speeded-to-service-men-now-in-us-who-will-be.html | Parcels Will Be Speeded to Service Men Now in U.S. Who Will Be Overseas Christmas | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/three-heroes-honored-father-of-one-who-was-killed-accepts-silver.html | THREE HEROES HONORED; Father of One Who Was Killed Accepts Silver Star | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/two-discharged-2000-quit.html | Two Discharged, 2,000 Quit | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/tells-of-work-in-war-zones.html | Tells of Work in War Zones | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/wu-employes-give-ambulance.html | W.U. Employes Give Ambulance | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/temple-awaits-ursinus-elevens-to-meet-under-lights-at-philadelphia.html | TEMPLE AWAITS URSINUS; Elevens to Meet Under Lights at Philadelphia Tonight | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/books-authors.html | Books -- Authors | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/waitresses-excel-in-welding-work-beauty-operators-are-cited-too-by.html | WAITRESSES EXCEL IN WELDING WORK; Beauty Operators Are Cited, Too, by Todd Director | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/war-work-posters-to-be-shown.html | War Work Posters to Be Shown | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/miss-betz-wins-in-3-sets-beats-miss-osborne-in-mexican-tennis-miss.html | MISS BETZ WINS IN 3 SETS; Beats Miss Osborne in Mexican Tennis -- Miss Bundy Victor | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/packer-admits-opa-violations.html | Packer Admits OPA Violations | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/more-fire-power-on-us-fighters-urged-for-protection-of-bombers.html | More Fire Power on U.S. Fighters Urged for Protection of Bombers; Seversky Says Change Would Permit Heavier Bomb Loads While Combat Craft Fought Off Enemy Defenders in Air | True | By Alexander P. Deseversky | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/civil-war-veteran-dies.html | Civil War Veteran Dies | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/stocks-wipe-out-two-days-losses-recovery-attributed-largely-to-the.html | STOCKS WIPE OUT TWO DAYS' LOSSES; Recovery Attributed Largely to the Lack of Selling -- Railway Bonds Rise | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/1000-art-award-to-wayman-adams-new-york-painter-takes-first-prize.html | $1,000 ART AWARD TO WAYMAN ADAMS; New York Painter Takes First Prize at Pittsburgh for His 'Gregor Piatigorsky' | True | By Edward Alden Jewellspecial To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/punishment-to-fit-crime.html | Punishment to Fit Crime | True | MILDRED WILLIS HARRIS | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/george-f-johnson-is-86.html | George F. Johnson Is 86 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/private-building-makes-gain-in-week-but-average-for-year-is-25-per.html | PRIVATE BUILDING MAKES GAIN IN WEEK; But Average for Year Is 25 Per Cent Under 1942 Figure | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/pittsburgh-index-drops-decline-caused-by-fall-in-soft-coal.html | PITTSBURGH INDEX DROPS; Decline Caused by Fall in Soft Coal Production | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/note-circulation-record-in-england-u992731000-is-reported-for-week.html | NOTE CIRCULATION RECORD IN ENGLAND; u992,731,000 Is Reported for Week, Nation's Highest Level | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/scrap-drive-away-to-a-dismal-start-bronx-and-staten-island-yield.html | SCRAP DRIVE AWAY TO A DISMAL START; Bronx and Staten Island Yield Only 77.2 Tons, Against 19,000 a Year Ago ANOTHER CHANCE IS ASKED Those in Charge Say They Will Do Better if They Have More Time to Prepare | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/railroads-upheld-on-intracity-fare-court-of-appeals-reverses-lower.html | RAILROADS UPHELD ON INTRACITY FARE; Court of Appeals Reverses Lower Decisions Favoring Old Transit Commission FULL EFFECTS NOT CLEAR Rest of State Not Involved, Maltbie Thinks -- No Change in Commutation Rates | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/irvin-cobb-in-hospital.html | Irvin Cobb in Hospital | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/isaac-geeezqberg-b.html | ISAAC GEEEZq-BERG B | True | pecial to YORZ TI:MB. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/social-security-tax-plans-increase-viewed-as-no-addition-to-the.html | Social Security Tax Plans; Increase Viewed as No Addition to the Government's Fiscal Debt | True | GEORGE BUCHAN ROBINSON | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/norden-bomb-sight-improved.html | Norden Bomb Sight Improved | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/delano-renamed-as-controller.html | Delano Re-named as Controller | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/yugoslav.html | Yugoslav | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/gen-kenneys-dice-promised-victory-he-rolled-an-11-and-knew-fate-of.html | GEN. KENNEY'S DICE PROMISED VICTORY; He Rolled an 11 and Knew Fate of Rabaul Was Spelled | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/bank-clearings-up-82-6813165000-check-volume-in-week-well-above.html | BANK CLEARINGS UP 8.2%; $6,813,165,000 Check Volume in Week Well Above 1942 Figure | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/moscow-sees-kievs-fall-but-heavy-fighting-is-expected-after-city-is.html | MOSCOW SEES KIEV'S FALL; But Heavy Fighting Is Expected After City Is Taken | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/nazi-fighters-leave-italy-to-defend-german-cities.html | Nazi Fighters Leave Italy To Defend German Cities | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/finland-signs-debt-pact-agrees-to-pay-845287-owing-for-194142-over.html | FINLAND SIGNS DEBT PACT; Agrees to Pay $845,287 Owing for 1941-42 Over 20 Years | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/scope-of-war-fund-indicated-by-tour-plasma-for-china-and-clothing.html | SCOPE OF WAR FUND INDICATED BY TOUR; Plasma for China and Clothing, Books and Supplies for Other Allies Gathered Here ONE GIFT AIDS 26 AGENCIES Refugee Children in School and United Nations Men in USO Canteen Seen on Trip | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/freedom-of-press-up-for-wlb-test-both-publishers-and-newspaper.html | FREEDOM OF PRESS UP FOR WLB TEST; Both Publishers and Newspaper Guild Stress Cases in Advance of Hearing Today | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/tax-stamps-to-go-in-stock-trading-their-eliimnation-on-sales.html | TAX STAMPS TO GO IN STOCK TRADING; Their Eliimnation on Sales Through Clearing Corporation Here Planned for Nov. 1 U.S. REGULATION CHANGED Exchange Member Houses See a Big Help in View of the Labor Shortage TAX STAMPS TO GO IN STOCK TRADING | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/currier-ives-prints-sold.html | Currier & Ives Prints Sold | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/s.html | S | True | pecial to THIn N=W YORK TS. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/schriner-with-calgary-six.html | Schriner With Calgary Six | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/admiral-train-takes-command-at-panama-van-hook-hails-cooperation-of.html | ADMIRAL TRAIN TAKES COMMAND AT PANAMA; Van Hook Hails Cooperation of Central America in War | True | By Cable To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/dress-men-to-get-200000-refunds-credit-on-future-purchases-of-ny.html | DRESS MEN TO GET $200,000 REFUNDS; Credit on Future Purchases of N.Y. Labels Is Granted by Uviller Decision | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/kaiser-chides-us-over-ship-program-britain-has-postwar-order-for-22.html | KAISER CHIDES U.S. OVER SHIP PROGRAM; Britain Has Post-War Order for 22 Liners While We Fret on What to Do, He Says SEES VICKERY 'NOT ON JOB' Speakers at Propeller Club Conference Agree We Must Get Ready for Peace | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/sulzberger-urges-universal-service-military-training-after-war.html | SULZBERGER URGES UNIVERSAL SERVICE; Military Training After War Vital to Our National Life, Publisher Tells Teachers MORE SACRIFICING IS SEEN Educators Called to Be Allies of the Press to Mold Public Opinion for Peace | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/new-bill-at-loews-state.html | New Bill at Loew's State | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/many-purpose-costumes-shown-at-stores-fashion-exhibit-here.html | Many Purpose Costumes Shown At Store's Fashion Exhibit Here | True | By Virginia Pope | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/pitt-leaves-to-play-illinois.html | Pitt Leaves to Play Illinois | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/nelson-eddy-much-in-evidence-in-the-phantom-of-the-opera-wherein.html | Nelson Eddy Much in Evidence in 'The Phantom of the Opera,' Wherein Claude Rains Also Appears, at the Capitol | True | By Bosley Crowther | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/war-bonds-for-latin-americans.html | War Bonds for Latin Americans | True | ALFONSO ROJAS | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/says-appraiser-defrauded-city-lawyer-tells-inquiry-into-mayors.html | SAYS APPRAISER DEFRAUDED CITY; Lawyer Tells Inquiry Into Mayor's Regime $20,555 in Padded Bills Were Paid ACCUSED NOW IN PRISON Sentenced in Income Tax Case -- He Is Said to Have Listed Eleven Fictitious Employes | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/wl-frost-califomia-utility-executive-in-electric-field-38.html | W.L. FROST; California Utility Executive in Electric Field 38 | True | Years Special to T N=w YORX TI:MS. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/selling-cuts-price-of-october-cotton-liquidation-causes-drop-of-25.html | SELLING CUTS PRICE OF OCTOBER COTTON; Liquidation Causes Drop of 25 Points Below Ceiling -- Other Months Steady | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/extortion-trial-postponed.html | Extortion Trial Postponed | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/christen-carrier-at-newport-news-officers-of-waves-take-part-in.html | CHRISTEN CARRIER AT NEWPORT NEWS; Officers of Waves Take Part in Ceremonies -- Hingham Yard Sets Record | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/politics-charged-in-ship-line-shift-action-by-wsa-to-put-further.html | POLITICS CHARGED IN SHIP LINE SHIFT; Action by WSA to Put Further Strain on Eastern Railroads, Exporters Assert | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/walter-irvin___gg-tuttle-consulting-engineer-alumnus-of.html | WALTER. IRVIN___GG TUTTLE; Consulting Engineer, Alumnus of | True | I | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/7-billions-for-war-in-september.html | 7 Billions for War in September | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/gawen-piercekenway-i-eevice-president-of-americani.html | GAWEN PIERCE.KENWAY; I Ex-Vice President of AmericanI | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/52-at-nyu-report-for-basketball-drills.html | 52 at N.Y.U. Report For Basketball Drills | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/jed-harris-astir-new-play-in-offing-plans-to-start-work-soon-on.html | JED HARRIS ASTIR; NEW PLAY IN OFFING; Plans to Start Work Soon on Nunnally Johnson's 'The World's Full of Girls' | True | By Sam Zolotow | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mrs-taylor-wed-to-darra6h-park-daughter-of-late-win-gibbs-nicadoo.html | MRS. TAYLOR WED TO DARRA6H PARK; Daughter of Late Win. Gibbs NicAdoo Is Bride of Banker in Riverside Church | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/la-forza-del-destino-given.html | La Forza del Destino' Given | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/sir-m-sml-dies-a-noted-educatori-former-official-at-oxford-is.html | SIR M. SM)L DIES; A NOTED EDUCATORi; Former Official at Oxford Is Stricken at 82 -- Lectured at Columbia in 1930 By E,'eless to TH N | True | 3[oR', Tz3s. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/paterson-to-buy-utilities-society-ends-long-fight-on-society-for.html | PATERSON TO BUY UTILITIES SOCIETY; Ends Long Fight on Society for Useful Manufactures, Founded by Hamilton | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/sudbring-allen.html | Sudbring -- Allen | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/weinberg-stops-sunday.html | Weinberg Stops Sunday | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/opa-to-set-prices-on-13-vegetables-ceilings-cutting-charges-this.html | OPA TO SET PRICES ON 13 VEGETABLES; Ceilings Cutting Charges This Season 10 to 70 Per Cent Are Revealed by Bowles FIVE MORE WILL BE FIXED WFA Joins in Curbing Costs at 'Shipping Point' Level -- Aim Is to Check Spiral | True | By Charles E. Eganspecial To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/dance-to-aid-ambulance-fund.html | Dance to Aid Ambulance Fund | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/allied-fliers-bomb-albania.html | Allied Fliers Bomb Albania | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/when-low-is-high-on-links.html | When Low Is High on Links | True |  | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/shrinking-estates-seen-as-alarming-governments-newest-plan-would.html | SHRINKING ESTATES SEEN AS ALARMING; Government's Newest Plan Would Accelerate Process, Banking Group Hears | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/rommel-to-direct-war-on-yugoslavs-hitler-puts-the-fox-in-charge.html | ROMMEL TO DIRECT WAR ON YUGOSLAVS; Hitler Puts 'the Fox' in Charge, Elevating Tito's Partisans to Full-Fledged Foes GUERRILLAS YIELD GROUND Albania Bombed From Bases in Italy -- RAF Strikes at Enemy Field on Rhodes | True |  | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/new-yorkers-aided-in-smash-at-rabaul-jersey-flier-safe-after-zeros.html | NEW YORKERS AIDED IN SMASH AT RABAUL; Jersey Flier Safe After Zeros Attacked Him Six Times | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/frank-b_-stan____-difor-d-civil-engineer-here-was-naval-i-officer-i.html | FRANK B_ STAN____ DIFOR D; Civil Engineer Here Was Naval{ I Officer in First World War { | True |  | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/finds-us-press-keen-upon-far-east-news-cross-dean-of-chungking.html | FINDS U.S. PRESS KEEN UPON FAR EAST NEWS; Cross, Dean of Chungking Journalism School, Voices View | True |  | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/ramirez-seeks-to-end-crisis.html | Ramirez Seeks to End Crisis | True | By Arnold Cortesiby Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/soule-is-sentenced-to-5i0-years-in-prison-estate-trooper-condemned.html | SOULE IS SENTENCED TO 5-I0 YEARS IN PRISON; Ex-State Trooper Condemned in Judge's Decision | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/peppy-miss-beats-whirlabout-by-nose-in-miss-merriment-purse-at.html | Peppy Miss Beats Whirlabout by Nose in Miss Merriment Purse at Jamaica; FILLY COMPLETES LINDBERG DOUBLE Jockey Annexes Both Feature Races With Peppy Miss and Eye for Eye, 11-1 Shot VICTORY MEET AT JAMAICA United Hunts Will Follow at Belmont Nov. 15 -- War Aid Total Nears 6 Million | True | By Bryan Field | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/soldiers-gifts-show-big-rise.html | Soldiers' Gifts Show Big Rise | True |  | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/five-held-for-capitol-lottery.html | Five Held for Capitol Lottery | True |  | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/agencies-to-widen-industry-feeding-wfa-wfd-wpb-opa-wmc-unite-in.html | AGENCIES TO WIDEN INDUSTRY FEEDING; WFA, WFD, WPB, OPA, WMC Unite in Group to Expand Aid for Workers in Plants | True | By Eleanor Darntonspecial To the New York Times. | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/imi-edwa_d.html | IM[I. EDWA_D | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/cornell-tries-defense-accorsi-returns-to-fullback-as-squad-holds.html | CORNELL TRIES DEFENSE; Accorsi Returns to Fullback as Squad Holds Light Session | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/allied-blockade-now-faces-rabaul-smashing-of-enemys-air-force-is.html | ALLIED BLOCKADE NOW FACES RABAUL; Smashing of Enemy's Air Force Is Said to Jeopardize His Whole Position in Theatre PUNCH NOT TELEGRAPHED MacArthur Tactics Called for Reduction of Outer Defenses Along With Main Blow | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/waste-paper-supply-off-greenway-warns-of-shortage-in-paperboard.html | WASTE PAPER SUPPLY OFF; Greenway Warns of Shortage in Paperboard Production | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/joins-mt-vernon-trusts-board.html | Joins Mt. Vernon Trust's Board | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/strikes-flare-anew-in-british-coal-pits-3500-workers-abandon-mines.html | STRIKES FLARE ANEW IN BRITISH COAL PITS; 3,500 Workers Abandon Mines -- Union Leaders Dissatisfied | True | By Cable To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/coal-outlook-dark-to-secretary-ickes-alabama-pits-close-he-says.html | COAL OUTLOOK DARK TO SECRETARY ICKES; ALABAMA PITS CLOSE; He Says Country Is 30,000,000 Tons Below the Production Roped For at This Time SINK DEEPER EVERY WEEK' 11,500 Men Idle and 25 Mines Are Shut in Alabama as the Wildcat Strikes Spread | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/marine-academy-gets-auto.html | Marine Academy Gets Auto | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/screen-news-here-and-in-hollywood-jane-lawrence-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jane Lawrence to Play Lead in Columbia's 'Have a Heart' -- New Policy at Rivoli | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/i-i-james-von-sholly-i-i-flushing-lawyer-savings-and-loan-executive.html | I I. JAMES VON SHOLLY; I I Flushing Lawyer, Savings and Loan Executive, Dies at 64 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/big-loft-resold-to-an-investor-sixteenstory-building-in-w-36th-st.html | BIG LOFT RESOLD TO AN INVESTOR; Sixteen-Story Building in W. 36th St., Assessed at $360,000, in All-Cash Deal | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/for-religious-studies.html | FOR RELIGIOUS STUDIES | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/yale-club-triumphs-50-harvard-and-princeton-clubs-win-at-squash.html | YALE CLUB TRIUMPHS, 5-0; Harvard and Princeton Clubs Win at Squash Racquets, 4-1 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/held-as-counterfeiters-nine-seized-as-gang-that-faked-gasoline.html | HELD AS COUNTERFEITERS; Nine Seized as Gang That Faked Gasoline Ration Coupons | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/will-buy-3-bombers-912000-raised-by-legion-post-will-be-so-used.html | WILL BUY 3 BOMBERS; $912,000 Raised by Legion Post Will Be So Used | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/aid-asked-for-dental-patients.html | Aid Asked for Dental Patients | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/retail-index-steady-fairchild-figure-for-september-holds-at-1131.html | RETAIL INDEX STEADY; Fairchild Figure for September Holds at 113.1 | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/john-b-silk-son.html | JOHN B. SIlk. SON | True | Specia] to T NEW YORK B. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/german.html | German | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/78-policemen-are-retired.html | 78 Policemen Are Retired | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/united-nations.html | United Nations | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/raf-blasts-railways.html | RAF Blasts Railways | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/bank-men-to-meet-oct-19.html | Bank Men to Meet Oct. 19 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/british.html | British | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/to-quit-defense-post-dreyfuss-agrees-to-head-jersey-unit-till.html | TO QUIT DEFENSE POST; Dreyfuss Agrees to Head Jersey Unit Till Edison's Term Ends | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/the-attack-at-rabaul.html | THE ATTACK AT RABAUL | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/victory-tax-sales-tax.html | VICTORY TAX SALES TAX | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/americanjapanese-win-praise-in-italy-lieut-gen-clark-commends-unit.html | AMERICAN-JAPANESE WIN PRAISE IN ITALY; Lieut. Gen. Clark Commends Unit for Bravery Under Fire | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/blue-network-to-noble-formal-transfer-is-made-by-david-sarnoff-for.html | BLUE NETWORK TO NOBLE; Formal Transfer Is Made by David Sarnoff for RCA | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/white-gets-partnership.html | White Gets Partnership | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/wheat-market-bullish-in-tone-futures-set-new-highs-due-to-tight.html | WHEAT MARKET BULLISH IN TONE; Futures Set New Highs Due to Tight Feed Situation -- Close Up 1/4 to 3/4 Cent | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/at-the-victoria.html | At the Victoria | True | T.S. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/business-building-is-bought-for-cash-other-brooklyn-deals-cover.html | BUSINESS BUILDING IS BOUGHT FOR CASH; Other Brooklyn Deals Cover Several Small Dwellings | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/king-resigns-from-opa-deputy-administrator-out-after-tenure-of-two.html | KING RESIGNS FROM OPA; Deputy Administrator Out After Tenure of Two Months | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/opa-set-to-ration-coal-if-necessary-coupon-system-will-be-used.html | OPA SET TO RATION COAL IF NECESSARY; Coupon System Will Be Used Unless Delivery System Here Is Successful CRITICAL PERIOD AT HAND Mayor at Meeting Says City Is Emphasizing Need for Fuel Conservation | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/berlin-denounces-theft.html | Berlin Denounces "Theft" | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/a-new-and-fast-moving-freight-train.html | A NEW AND FAST MOVING 'FREIGHT TRAIN' | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/rangers-practice-opens-in-winnipeg-heller-warwick-davidson-and.html | RANGERS' PRACTICE OPENS IN WINNIPEG; Heller, Warwick, Davidson and Gooden Are Only Veterans at First Hockey Drill | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/ik-joh-arshall.html | IKS. JOH /ARSHALL | True | Special to Tree YOP TIMES. | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/pacific-zone-to-get-more-fighter-craft-roosevelt-and-churchill-step.html | PACIFIC ZONE TO GET MORE FIGHTER CRAFT; Roosevelt and Churchill Step Up Plane Allocations for 1943-4 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/child-to-mrs-gordon-h-hines-.html | Child to Mrs. Gordon H. Hines { | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/rochester-picks-smolin-slated-to-start-at-left-half-in-game-against.html | ROCHESTER PICKS SMOLIN; Slated to Start at Left Half in Game Against Colgate | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/nazis-reel-in-italy-road-to-rome-reported-cut-as-allies-plunge.html | NAZIS REEL IN ITALY; Road to Rome Reported Cut as Allies Plunge North From River BRITISH STRIKE FROM SEA Land at Mouth of Volturno, Says Berlin -- German Stab to Capua Sets Off Drive NAZIS REEL IN ITALY AS LINE IS PIERCED | True | By Milton Brackerby Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/100-allied-planes-hit-base-at-kahili-wreck-buildings-and-silence.html | 100 ALLIED PLANES HIT BASE AT KAHILI; Wreck Buildings and Silence Guns at Enemy's Last Big Airdrome in Solomons | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mexican-storm-relief-asked.html | Mexican Storm Relief Asked | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/shortage-causes-plant-closing.html | Shortage Causes Plant Closing | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/1015626-is-made-by-alkali-works-mathieson-inc-has-9month-net-equal.html | $1,015,626 IS MADE BY ALKALI WORKS; Mathieson, Inc., Has 9-Month Net Equal to $1.08 a Share -- Figure $800,849 in 1942 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/penicillin-cures-syphilis-in-test-all-symptoms-disappear-in-four.html | PENICILLIN 'CURES' SYPHILIS IN TEST; All Symptoms Disappear in Four Cases Treated With the Drug for Only Eight Days BUT WARNING IS SOUNDED Prolonged Observation Needed Because the Disease Is One in Which Relapses Occur | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/dry-goods-spokesman-urges-5-sales-tax-to-expire-six-months-after.html | Dry Goods Spokesman Urges 5% Sales Tax To Expire Six Months After End of War | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/argentine-troops-held-in-readiness-soldiers-moved-near-capital-as.html | ARGENTINE TROOPS HELD IN READINESS; Soldiers Moved Near Capital as Ramirez Seeks to End Crisis -- Press Gagged ARGENTINE TROOPS HELD IN READINESS | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/john-c-crosby-84-n-32-years-on-benchn-exjustice-in-massachusetts-j.html | JOHN C. CROSBY, 84, n 32 YEARS ON BENCHn; Ex-Justice in Massachusetts, J Former Representative, Dies Once Pittsfield Mayor I | True | Special to THE ITV Yo s. I | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/livestock-prices-in-sharp-break-index-in-commodity-markets-down-02.html | LIVESTOCK PRICES IN SHARP BREAK; Index in Commodity Markets Down 0.2 Per Cent in Week Ended Oct. 9 | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/tchernichov5ky-physiciahpoet-68-translated-macbeth-and-the-odyssey.html | TCHERNICHOV5KY, PHYSICIAH-POET, 68; Translated 'Macbeth' and the 'Odyssey' Into Hebrew -- Dies , In Tel Aviv, Palestine | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/stimson-sees-aid-in-stand-of-italy-important-bearing-on-progress-of.html | STIMSON SEES AID IN STAND OF ITALY; Important Bearing on Progress of War Possible, He Says, Citing Civilians' Help PRAISES VALUE OF AZORES Looks for Gains in Sea Battle -- Secretary Sees MacArthur Using New Strength | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/aeiui-p-williams.html | AEIUI P. WILLIAMS | True | Special to THE YO TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/citizens-union-choices-announces-candidates-it-endorses-for-places.html | CITIZENS UNION CHOICES; Announces Candidates It Endorses for Places on Bench | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/bermuda-greets-burghley-in-rain.html | Bermuda Greets Burghley in Rain | True | By Cable To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/packers-ceilings-on-meat-revised-opa-acts-to-relieve-squeeze-on.html | PACKERS' CEILINGS ON MEAT REVISED; OPA Acts to Relieve Squeeze on Non-Integrated Branch of the Industry SAUSAGE RULE IS EASED Casing Label Requirement is Dropped -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/election-memo-for-soldiers.html | ELECTION MEMO FOR SOLDIERS | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/snyder-registers-triple-at-salem-jockey-pilots-three-mounts-trained.html | SNYDER REGISTERS TRIPLE AT SALEM; Jockey Pilots Three Mounts Trained by McDowell to Victory at Rockingham | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/manhattan-building-jobs-confined-to-alterations.html | Manhattan Building Jobs Confined to Alterations | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/in-the-nation-some-reverse-lendlease-in-criticism.html | In The Nation; Some 'Reverse Lend-Lease' in Criticism | True | By Arthur Krock | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/7000-paid-for-bronx-plant.html | $7,000 Paid for Bronx Plant | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/russians-criticize-some-paper-sin-us-say-one-section-of-press-sows.html | RUSSIANS CRITICIZE SOME PAPER SIN U.S.; Say One Section of Press Sows Distrust of Soviet Union | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/auto-crash-kills-ship-worker.html | Auto Crash Kills Ship Worker | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/umpire-shortage-brings-plan.html | Umpire Shortage Brings Plan | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/bar-asks-court-to-disbar-aurelio-for-loyalty-pledge-to-costello-bar.html | Bar Asks Court to Disbar Aurelio For 'Loyalty' Pledge to Costello; BAR ASKS COURT TO DISBAR AURELIO | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/gets-job-law-license-bj-orourke-regains-right-represent-claimants.html | GETS JOB LAW LICENSE; B.J. O'Rourke Regains Right Represent Claimants | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/exchange-ship-in-port-japanese-vessel-with-americans-to-dock-at.html | EXCHANGE SHIP IN PORT; Japanese Vessel With Americans to Dock at Mormugao | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/fils-john-a-cro.html | fi[LS. JOHN A. CRO | True | Special to No 'JL'ms. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mcarthy-visits-barrow-other-aides-also-find-condition-of-yankee.html | M'CARTHY VISITS BARROW; Other Aides Also Find Condition of Yankee Head Improved | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/new-air-route-deal-puts-us-line-in-partnership-with-the-british.html | New Air Route Deal Puts U.S. Line In Partnership With the British | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/dr-cecil-rowntree-british-surgeon-63-aide-of-international-cancer.html | DR. CECIL ROWNTREE, BRITISH SURGEON,; 63 Aide of International Cancer Union, Author of Many Papers | True | By Wireless To T: 1wl"W York Tms. | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/president-of-haiti-white-house-guest-full-military-honors-are-given.html | PRESIDENT OF HAITI WHITE HOUSE GUEST; Full Military Honors Are Given Lescot, Who Rallied Nation | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/insurance-sales-rise-connecticut-mutual-volume-in-quarter-124-above.html | INSURANCE SALES RISE; Connecticut Mutual Volume in Quarter 12.4% Above 1942 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/dutch-name-envoy-to-canada.html | Dutch Name Envoy to Canada | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/greeks-accept-decision.html | Greeks Accept Decision | True | By A.c. Sedgwickby Cable To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mrs-walterb-pitkin-i-wife-of-the-psychologist-dies-in-hoital-here.html | MRS. WALTER'B. PITKIN; ] I Wife of the Psychologist Dies in Hoital Here at 66 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/staff-fetes-eisenhower-53.html | Staff Fetes Eisenhower, 53 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/12-pal-bouts-tonight.html | 12 P.A.L. Bouts Tonight | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/wacs-dependents-get-checks.html | Wacs' Dependents Get Checks | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/sports-of-the-times-jimmy-conzelman-on-his-favorite-subject.html | Sports of the Times; Jimmy Conzelman on His Favorite Subject | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/75-to-get-service-bars-women-who-served-as-school-defense-aides-to.html | 75 TO GET SERVICE BARS; Women Who Served as School Defense Aides to Be Honored | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/chinese-halt-foe-along-burma-road-check-3column-thrust-into-yunnan.html | CHINESE HALT FOE ALONG BURMA ROAD; Check 3-Column Thrust Into Yunnan and Repulse Bid to Cross Salween River | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/kesselring-shift-in-feud-reported-recall-of-marshal-from-italy-laid.html | KESSELRING SHIFT IN FEUD REPORTED; Recall of Marshal From Italy Laid to Clash With Rommel Over Allied Advance | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mrs-e-roosevelt-loses-ration-board-allows-extra-gas-for-one-of.html | MRS. E. ROOSEVELT LOSES; Ration Board Allows Extra 'Gas' for One of Three Cars | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/warner-executive-moves-to-e-55th-st-robert-schless-takes-suite-in.html | WARNER EXECUTIVE MOVES TO E. 55TH ST.; Robert Schless Takes Suite in No. 30 -Rachel Crothers Rents Park Avenue Apartment | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/sioux-indian-prefers-to-stay-in-jail-here-rather-than-go-back-home.html | Sioux Indian Prefers to Stay in Jail Here Rather Than Go Back Home Under Parole | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/fred-c-ie-bll.html | FRED C. IE]. Bll | True | to T NEW YORK IMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/heads-fordham-division-rev-mj-fitzsimons-executive-director-of-city.html | HEADS FORDHAM DIVISION; Rev. M.J. Fitzsimons Executive Director of City Hall Branch | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/new-raid-on-makin-reported-by-tokyo.html | New Raid on Makin Reported by Tokyo | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/all-draft-evaders-will-be-put-in-1a-95000-on-records-wmc-selective.html | ALL DRAFT EVADERS WILL BE PUT IN 1-A; 95,000 ON RECORDS; WMC Selective Service Bureau Warns New Classification Will Begin Nov. 1 INDUCTION ORDER FOLLOWS Delinquents Will Forfeit Any Deferment Claims for Occupation or Dependency ALL DRAFT EVADERS WILL BE PUT IN 1-A | True | Special to THE NEW YORK TIMES. | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/nazis-admit-loss-of-prestige-in-retreat-but-say-they-won-strategic.html | Nazis Admit Loss of Prestige in Retreat, But Say They Won Strategic Gains in Russia | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mgrew-joins-phillies-takes-new-job-as-scout-after-leaving-dodgers.html | M'GREW JOINS PHILLIES; Takes New Job as Scout After Leaving Dodgers' Staff | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/arms-and-armor-sold-bashford-dean-collection-items-and-other-works.html | ARMS AND ARMOR SOLD; Bashford Dean Collection Items and Other Works Bring $12,260 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/united-states.html | United States | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/state-crops-saved-by-111000-workers-hurd-reports-volunteer-army.html | STATE CROPS SAVED BY 111,000 WORKERS; Hurd Reports Volunteer Army Helped on Farms and in Canning Factories | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/half-of-alabama-miners-idle.html | Half of Alabama Miners Idle | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/postwar-pledge-put-up-to-senate-committees-draft-is-best-we-can-get.html | POST-WAR PLEDGE PUT UP TO SENATE; Committee's Draft Is Best We Can Get, Is Connally Plea -- Nye Attacks British POST-WAR PLEDGE PUT UP TO SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/atlanta-gas-light-offers-bond-issue-new-securities-and-preferred.html | ATLANTA GAS LIGHT OFFERS BOND ISSUE; New Securities and Preferred Stock Totaling $9,500,000 on the Market Today | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/news-of-food-supplies-of-eggs-continue-to-be-scarce-here-despite.html | News of Food; Supplies of Eggs Continue to Be Scarce Here Despite Release Order of the Government | True | By Jane Holt | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/cape-cod-41-first-in-burch-memorial-greer-sprinter-earns-7550-as-he.html | CAPE COD, 4-1, FIRST IN BURCH MEMORIAL; Greer Sprinter Earns $7,550 as He Ties Record of 1:12 for 6-Furlong Handicap QUIEN ES NEXT UNDER WIRE But Calumet Entry Is Beaten by 2 1/2 Lengths at Pimlico -- Cassis Annexes Show | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/woolen-and-rayon-colors-issued.html | Woolen and Rayon Colors Issued | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/new-executives-of-curtisswright-corp.html | NEW EXECUTIVES OF CURTISS-WRIGHT CORP. | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/named-vice-president-of-foote-cone-belding.html | Named Vice President Of Foote, Cone & Belding | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mcinerneylivermore.html | McInerneyLivermore | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/more-volunteers-sponsor-lci-crews-adoption-of-four-by-the-awvs.html | MORE VOLUNTEERS SPONSOR LCI CREWS; Adoption of Four by the AWVS Group So Successful That the Plan Is Extended | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/building-record-set.html | Building Record Set | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/justice-david-morris-of-municipal-court-served-since-1929-assisted.html | JUSTICE DAVID MORRIS OF MUNICIPAL COURT; Served Since 1929 -- Assisted Newsboys and Jewish Charities | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/federal-research-urged-by-wallace-he-supports-senate-bill-to-put-in.html | FEDERAL RESEARCH URGED BY WALLACE; He Supports Senate Bill to Put Inventions in Hands of All Business in Land | True | By John MacCormacspecial To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/supports-proposition-1-eugene-p-connolly-says-pay-bonus-would-be-be.html | SUPPORTS PROPOSITION 1; Eugene P. Connolly Says Pay Bonus Would Be Beneficial | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/halsey-promises-foe-bitter-doses-admiral-says-what-has-gone-before.html | HALSEY PROMISES FOE 'BITTER DOSES'; Admiral Says What Has Gone Before Is but 'Foretaste' of Blows in Coming Months PAYS TRIBUTE TO FORCES Commander Also Stresses the Increasing Reluctance of Enemy to Give Battle | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/russian.html | Russian | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/food-price-index-rose-1cent-gain-recorded-during-week-ended-oct-12.html | FOOD PRICE INDEX ROSE; 1-Cent Gain Recorded During Week Ended Oct. 12 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/rober-di_-gma-former-stage-coach-driver-diesi-in-101st-year-at.html | ROBER DI._ GMA.; Former Stage Coach Driver DiesI in 101st Year at Rochester I | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/willkie-in-stlouis-for-address-today-many-regard-acceptance-of.html | WILLKIE IN ST.LOUIS FOR ADDRESS TODAY; Many Regard Acceptance of Critics' Dare as 'Kick-Off' in a Renomination Drive | True | By Turner Catledgespecial To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/elastic-nut-gets-citation.html | Elastic Nut Gets Citation | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/rail-unions-refuse-to-have-war-captives-for-fellowworkers-as-army.html | Rail Unions Refuse to Have War Captives For Fellow-Workers as Army Arranged | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/lists-cotton-consumption-census-bureau-reports-on-amount-used.html | LISTS COTTON CONSUMPTION; Census Bureau Reports on Amount Used During September | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/45-utility-items-scored-12443150-on-nyp-l-books-is-questioned-by.html | 45 UTILITY ITEMS SCORED; $12,443,150 on N.Y.P. & L. Books Is Questioned by Engineer | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/adm-andrews-displaced-vice-admiral-leary-made-commander-of-eastern.html | ADM. ANDREWS DISPLACED; Vice Admiral Leary Made Commander of Eastern Frontier | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/rodzinski-directs-berlioz-sympholny-bartok-violin-concerto-also.html | RODZINSKI DIRECTS BERLIOZ SYMPHOINY; Bartok Violin Concerto Also Heard -- Spivakovsky Soloist With the Philharmonic | True | By Olin Downes | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/pacific-strategy-v-attack-in-central-pacific-called-best-allied.html | Pacific Strategy -- V; Attack in Central Pacific Called Best Allied Strategy at Present | True | By Hanson W. Baldwin | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/rail-unions-angry-harrison-asserts-chief-of-clerks-tells-the-afl.html | RAIL UNIONS ANGRY, HARRISON ASSERTS; Chief of Clerks Tells the AFL Convention Wage Rise Veto Has Created Strike Talk GREEN GETS A 20TH TERM Resolutions Oppose Labor Conscription and Turn Down Soviet-Anglo Project | True | By Louis Starkspecial To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/report-swedish-deserter-took-army-data-to-nazis.html | Report Swedish Deserter Took Army Data to Nazis | True | By Telephone To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/war-costing-finland-380000000-a-year-finance-minister-insists-that.html | WAR COSTING FINLAND $380,000,000 A YEAR; Finance Minister Insists That Inflation Has Been Avoided | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/house-group-votes-to-prohibit-any-subsidy-on-food-products-house.html | House Group Votes to Prohibit Any Subsidy on Food Products; HOUSE GROUP VOTES FOOD-SUBSIDY BAN | True | By Samuel B. Bledsoespecial to the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/us-army-in-iran-disturbs-russians-stalin-wants-assurance-force.html | U.S. ARMY IN IRAN DISTURBS RUSSIANS; Stalin Wants Assurance Force Manning Supply Line Will Leave Area After War LONDON CALM OVER BALTIC British Agree War Comet Before Question of 3 States -- But May Dispute Poland's Fate | True | By James B. Restonby Cable To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/japanese-miss-attu-in-hitandrun-raid-enemy-planes-fly-so-high-that.html | JAPANESE MISS ATTU IN HIT-AND-RUN RAID; Enemy Planes Fly So High That Bombs Fail to Hit Base | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/fzabeth-s-fish-begomes-a-bride-daughter-of-representative-is-wed-in.html | F:ZABETH S. FISH BEGOMES A BRIDE; Daughter of Representative is Wed in St. Mark's to Lieut. !nsley Pyne, Navy Flier | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/bankers-are-urged-to-assist-farmers-dr-wl-myers-stresses-need-of.html | BANKERS ARE URGED TO ASSIST FARMERS; Dr. W.L. Myers Stresses Need of Meeting Competition | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/city-as-playground-defended-by-mayor-criticizes-advice-on-fashion.html | CITY AS 'PLAYGROUND' DEFENDED BY MAYOR; Criticizes Advice on Fashion Center, Assails Paris 'Dives' | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/store-sales-up-9-for-week-in-nation-volume-for-fourweek-period-rose.html | STORE SALES UP 9% FOR WEEK IN NATION; Volume for Four-Week Period Rose 5% -- New York Trade Showed 9% Increase | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/ywca-receives-8987.html | Y.W.C.A. Receives $8,987 | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/charity-bazaar-opens.html | Charity Bazaar Opens | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/walter-f-pickett-treasurer-of-state-st-trust-co-in-boston-banker-36.html | WALTER F. PICKETT; Treasurer of State St. Trust Co.] in Boston, Banker 36 Year | True | s | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/undersea-blasts-in-mediterranean-sink-two-us-destroyers-buck-and.html | Undersea Blasts in Mediterranean Sink Two U.S. Destroyers, Buck and Bristol | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/village-colonial-house-rented.html | Village' Colonial House Rented | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/taylor-believes-pope-pius-is-safe-former-roosevelt-emissary-says-he.html | TAYLOR BELIEVES POPE PIUS IS SAFE; Former Roosevelt Emissary Says He Has No Fear for Welfare of Pontiff CITES ASSURANCE OF U.S. Present Envoy to Vatican Sees the Pope -- Detained Swiss Guards Are Released | True | By John H. Criderspecial to the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/tobacco-plan-called-error.html | Tobacco Plan Called Error | True | WARD MCCABE | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/nazis-picture-new-giant-glider.html | Nazis Picture New Giant Glider | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/two-destroyer-escorts-launched.html | Two Destroyer Escorts Launched | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/columbia-task-hard-though-army-loses-kenna-fast-back-to-make-debut.html | Columbia Task Hard Though Army Loses Kenna; FAST BACK TO MAKE DEBUT FOR LIONS Sundercock, V-12 Trainee, Will Play Tomorrow -- Columbia to Use Regular Quartet FORWARD WALL CHANGED Little Perfects Defense for T Plays -- Army Fears Loss of Kenna for Season | True | By Allison Danzig | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/says-navy-defers-to-brewster-union-bard-informs-a-house-hearing.html | SAYS NAVY DEFERS TO BREWSTER UNION; Bard Informs a House Hearing Court-Martialed Guards Have Been Rehired | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/offers-bill-to-limit-president-to-6-years-senator-odaniel-also.html | OFFERS BILL TO LIMIT PRESIDENT TO 6 YEARS; Senator O'Daniel Also Would Restrict Members of Congress | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/strike-paralyzes-kearny-shipyard-6000-on-night-shift-walk-out-over.html | STRIKE PARALYZES KEARNY SHIPYARD; 6,000 on Night Shift Walk Out Over Dismissal of 5 -- Union Head Deplores Action Strike Cripples Kearny Shipyard; 6,000 Quit Over Dismissal of 5 Men | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mrs-lg-myers-hostess-she-entertains-with-luncheon-gov-broughton.html | MRS. L.G. MYERS HOSTESS; She Entertains With Luncheon -- Gov. Broughton Honored | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/son-to-silas-w-howlands-jr.html | Son to Silas W. Howlands Jr. | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/twocentsaday-hospital-plan-is-offered-the-low-income-sick-ward.html | Two-Cents-a-Day Hospital Plan Is Offered the Low Income Sick; Ward Accommodations Will Be Provided Instead of Semi-Private Rooms -- 92 Institutions Agree to Give Service | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/art-sale-yields-45900-american-and-european-paintings-and-sculpture.html | ART SALE YIELDS $45,900; American and European Paintings and Sculpture Auctioned | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/to-direct-new-division-of-general-foods-sales-co.html | To Direct New Division Of General Foods Sales Co. | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/advance-to-road-center-reported.html | Advance to Road Center Reported | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/nazis-move-many-troops.html | Nazis Move Many Troops | True | By Wireless To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/britons-assured-armistice-stands-viscount-cranborne-asserts-there.html | BRITONS ASSURED ARMISTICE STANDS; Viscount Cranborne Asserts There Are No New Secret Terms With Italians FRENCH DEFER STATEMENT Greek Premier Declares That His Nation Will Not Oppose Cobelligerency at Present | True | By James MacDonaldby Cable To the New York Times. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/ja-bower-in-new-post.html | J.A. Bower in New Post | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/rufus-e_-gr__aves-former-state-senator-in-newt-hampshirec-a.html | RUFUS E_. GR__AVES; Former State Senator in Newt HampshireC - - A Concessionaire | True | Special to Tm Nv YOR Wrrz.S. ] | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/widen-army-nurse-duties-first-lieutenants-will-be-given-higher.html | WIDEN ARMY NURSE DUTIES; First Lieutenants Will Be Given Higher Service Assignments | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/moves-for-admission-of-100000-refugees-barbour-offers-resolution.html | MOVES FOR ADMISSION OF 100,000 REFUGEES; Barbour Offers Resolution for Entry of Racial Victims | True | Special to THE NEW YORK TIMES. | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/grand-jury-hears-mayor-valentine-also-testifies-at-crime-inquiry-in.html | GRAND JURY HEARS MAYOR; Valentine Also Testifies at Crime Inquiry in Brooklyn | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/a-new-charter.html | A NEW CHARTER | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/football-giants-sharpen-own-plays-and-build-defense-for-dodgers.html | Football Giants Sharpen Own Plays and Build Defense for Dodgers' Passes; OWEN WARNS MEN OF RAZZLE DAZZLE Giants' Coach Strives to Keep Team on Alert for Dodgers' Intricate Aerial Plays SWIADON TO DON UNIFORM Ex-N.Y.U. Tackle on Brooklyn Squad for Sunday's Game -- Long Workout Held | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/r.html | R | True | T | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/finnish.html | Finnish | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/sampson-to-play-air-depot.html | Sampson to Play Air Depot | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/broughton-urging-frankness-on-allies-calls-for-open-discussion-of.html | Broughton, Urging Frankness on Allies, Calls For Open Discussion of Post-War Problems | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/robert-uustace-novelist-dies-i.html | Robert uustace, Novelist, Dies I | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/vatican-radio-makes-test.html | Vatican Radio Makes Test | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/columbia-awards-to-39-participants-in-summer-sports-program-receive.html | COLUMBIA AWARDS TO 39; Participants in Summer Sports Program Receive Insignia | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/oldfield-rapalyeas-have-son-i.html | Oldfield Rapalyeas Have Son I | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/dr-petei-w-iovland.html | DR. PETEI W. IOVLAND | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/fitz-maurice-fish-1-expostmaster-of-hallowell-me-ol.html | FITZ MAURiCE FISH; 1 Ex-Postmaster of Hallowell, Me., o:L,?:., | True | on w. , | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/hanley-here-turns-guns-on-tammany-same-old-organization-even-if-it.html | HANLEY, HERE, TURNS GUNS ON TAMMANY; Same Old Organization Even if It Did Try to Flee From Its Shadow, He Says FORESEES PARTY VICTORY Mrs. Roosevelt Criticized by Curran for Newsreel Joke About Republicans | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/i-henry-a-steinbock-i-i-acting-police-judge-of-hastings.html | I HENRY A. STEINBOCK; I I Acting Police Judge of Hastings, | True | [ | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/fee-plan-adopted-on-riskless-deals-two-big-overcounter-firms-will.html | FEE PLAN ADOPTED ON RISKLESS DEALS; Two Big Over-Counter Firms Will Charge Commission on Such Transactions | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/reserve-members-buy-back-us-bills-repurchases-as-agreed-from-12.html | RESERVE MEMBERS BUY BACK U.S. BILLS; Repurchases as Agreed, From 12 Central Banks, Total $345,783,000 in Week | True | | C1B 603359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/major-campbell-is-promoted.html | Major Campbell Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/heads-rubber-division-of-thermoid-research.html | Heads Rubber Division Of Thermoid Research | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/allsoldier-musical-at-fort-dix.html | All-Soldier Musical at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/more-marthur-clubs-bartlett-says-20-indiana-cities-have-formed.html | MORE M'ARTHUR CLUBS; Bartlett Says 20 Indiana Cities Have Formed Local Groups | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/wa-sheaffer-pen-company.html | W.A. Sheaffer Pen Company | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/mikhailovitch-not-a-puzzle-his-army-said-to-be-small-and-with.html | Mikhailovitch Not a Puzzle; His Army Said to Be Small and With Leaning Toward Nazis | True | LOUIS ADAMIC | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/elected-a-vice-president-of-procter-gamble-co.html | Elected a Vice President Of Procter & Gamble Co. | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/offers-bill-for-florida-canal.html | Offers Bill for Florida Canal | True | | C1B 603359 |
| 1943-10-15 | 1943-10-15 | https://www.nytimes.com/1943/10/15/archives/jacobs-bouts-at-st-nick-20th-century-sc-to-promote-some-of-shows.html | JACOBS BOUTS AT ST. NICK; 20th Century S.C. to Promote Some of Shows Held There | True | | C1B 603359 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/peii-anderson.html | PEII ANDERSON | True | SpechL1 to T YO . | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/shortage-of-paper-seen-intensified-gay-says-it-will-grow-worse-next.html | SHORTAGE OF PAPER SEEN INTENSIFIED; Gay Says It Will Grow Worse Next Year and Will Continue Long After the War | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/labor-dispensations-affect-86365-women-extension-of-hours-and-night.html | LABOR DISPENSATIONS AFFECT 86,365 WOMEN; Extension of Hours and Night Work Granted to 756 Concerns | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/arnold-calls-bomber-blow-at-nazi-plants-worth-cost-about-50-of.html | Arnold Calls Bomber Blow At Nazi Plants Worth Cost; About 50% of Germans' Bearings Output, Vital to War, Halted -- 593 U.S. Fliers Missing -- President Assesses the Gains WHEN NAZI BALL BEARING PLANT FIRST FELT THE WEIGHT OF BOMBS SCHWEINFURT BLOW HELD WORTH COST | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/-bootleg-mining-barred-in-anthracite-region.html | ' Bootleg' Mining Barred In Anthracite Region | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/25-more-navy-casualties-new-list-includes-two-from-new-york-one.html | 25 MORE NAVY CASUALTIES; New List Includes Two From New York, One From Jersey | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/jeffers-optimistic-on-rubber.html | Jeffers Optimistic on Rubber | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/nuptials-ag-lv-ror-mrs-a-n-smr-wdow-ott-cd-o-win-j-constable-by-dr.html | NUPTIALS Ag .LV roR MRS. A. N. sMf.r.; Wdow ott Cd o Win. j Constable by Dr. Sockman | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/court-upholds-sec-order-north-american-light-and-power-group-wins.html | COURT UPHOLDS SEC ORDER; North American Light and Power Group Wins Test With Utility | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ten-killed-in-army-bomber.html | Ten Killed in Army Bomber | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/willkie-demands-the-defeat-of-roosevelt-gives-pledge-ouster-will.html | Willkie Demands the Defeat Of Roosevelt, Gives Pledge; Ouster Will Assure World Democracy Is Safe Here, He Says in Speech at St. Louis, Replying to Critics in Party WILLKIE DEMANDS ROOSEVELT DEFEAT | True | By Turner Catledgespecial to the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/employes-welfare-involved.html | Employes' Welfare Involved | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/house-group-sees-deinking-of-paper-cromwell-with-tubes-and.html | HOUSE GROUP SEES DE-INKING OF PAPER; Cromwell With Tubes and Cauldrons Demonstrates Plan for Saving Newsprint | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/set-record-in-taking-fortresses-abroad-crews-flew-eight-to-england.html | SET RECORD IN TAKING FORTRESSES ABROAD; Crews Flew Eight to England and Returned Here in 4 1/2 Days | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/chinese-fall-back-along-burma-road-but-chungking-doubts-foe-is.html | CHINESE FALL BACK ALONG BURMA ROAD; But Chungking Doubts Foe Is Aiming at Kunming With Force of About 10,000 | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/drops-plan-to-expand-aluminum-plants-wpb-decides-against-additional.html | DROPS PLAN TO EXPAND ALUMINUM PLANTS; WPB Decides Against Additional Facilities in Queens | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/hanley-predicts-food-shortages-republican-candidate-says-states.html | HANLEY PREDICTS FOOD SHORTAGES; Republican Candidate Says State's Farmers Face Increasing Demands in '44 | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/cio-head-attacks-sales-tax-idea-murray-tells-ways-and-means.html | CIO HEAD ATTACKS SALES TAX IDEA; Murray Tells Ways and Means Enactment Would Force Labor to Demand Pay Increases LIKE 'A MILITARY DEFEAT' Offers Union's Program, Including Limit on Incomes and Corporate Levies | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/antisemitish-in-argentina.html | ANTI-SEMITISH IN ARGENTINA | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/process-for-concentrating-food-is-patented-by-new-jersey-man-method.html | Process for Concentrating Food Is Patented by New Jersey Man; Method Intended to Facilitate Extraction of Vegetable Proteins -- Inventors Offer Devices for Air, Land and Sea War NEWS OF PATENTS | True | From a Staff Correspondent | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/russian.html | Russian | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/wins-australian-lottery-us-sergaant-collects-40000-in-queensland.html | WINS AUSTRALIAN LOTTERY; U.S. Sergeant Collects $40,000 in Queensland Sweepstake | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/stafford-co-formed-wf-stafford-jr-and-margaret-v-stafford-will-be.html | STAFFORD & CO. FORMED; W.F. Stafford Jr. and Margaret V. Stafford Will Be Partners | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/5-oslo-hostages-shot-as-saboteurs-escape-nazis-admit-their-victims.html | 5 OSLO HOSTAGES SHOT AS SABOTEURS ESCAPE; Nazis Admit Their Victims Had Nothing to Do With Case | True | By Telephone To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/american-is-aide-to-mountbatten-maj-gen-wedemeyer-named-deputy-sir.html | AMERICAN IS AIDE TO MOUNTBATTEN; Maj. Gen. Wedemeyer Named Deputy, Sir Henry Pownall to Be Chief of Staff AMERICAN IS AIDE TO MOUNTBATTEN | True | Special to THE NEW YORK TIMES. | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/child-to-s-gordon-middlemans.html | Child to S. Gordon Middlemans | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/barnard-victor-by-60-carroll-tallies-in-late-drive-to-beat-woodmere.html | BARNARD VICTOR BY 6-0; Carroll Tallies in Late Drive to Beat Woodmere Academy | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/e-award-for-boat-company.html | E' Award for Boat Company | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/fieldston-soccer-victor-71.html | Fieldston Soccer Victor, 7-1 | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/government-maps-postwar-air-plan-state-department-will-handle-deals.html | GOVERNMENT MAPS POST-WAR AIR PLAN; State Department Will Handle Deals With Foreign Countries for New Landing Rights | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/new-senate-group-urges-peace-teeth-fight-on-connally-plan-to-be-led.html | NEW SENATE GROUP URGES PEACE 'TEETH'; Fight on Connally Plan to Be Led by Ball, Hatch and Pepper and 8 Associates NEW SENATE GROUP URGES PEACE 'TEETH' | True | By C.p. Trussellspecial to the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/holdup-men-get-7000-rob-itinerant-check-casher-in-restaurant-near.html | HOLD-UP MEN GET $7,000; Rob Itinerant Check Casher in Restaurant Near Navy Yard | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/utility-hearing-adjourned.html | Utility Hearing Adjourned | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/large-apartment-taken-in-5th-ave-baroness-leases-15-rooms-in-no-993.html | LARGE APARTMENT TAKEN IN 5TH AVE.; Baroness Leases 15 Rooms in No. 993 -- Embassy Lawyer Rents a Penthouse | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/jockey-trent-gets-triple-at-salem-wins-with-impregnable-after.html | JOCKEY TRENT GETS TRIPLE AT SALEM; Wins With Impregnable After Accounting for Both Ends of $65 Daily Double | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/john-f-craddock-a-director.html | John F. Craddock a Director | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/2-guilty-in-nazi-gold-plot.html | 2 Guilty in Nazi Gold Plot | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/maplewood-pastor-is-slated-for-election-as-moderator-of-synod-in.html | Maplewood Pastor Is Slated for Election As Moderator of Synod in New Jersey | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/monster-tanks-and-light-rifles-among-arms-tested-at-aberdeen.html | Monster Tanks and Light Rifles Among Arms Tested at Aberdeen; Thousands Employed in Proving Latest Weapons of War -- Enemy's Armament Studied -- Germany's Best of Axis Nations | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/4000-nazis-beaten-by-greek-patriots-guerrillas-reported-in-clash.html | 4,000 NAZIS BEATEN BY GREEK PATRIOTS; Guerrillas Reported in Clash Near Karditsa -- Symi's Fall Claimed by Reich | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/outmanned-lions-face-hard-job-halting-cadet-plays-led-by-davis.html | Outmanned Lions Face Hard Job Halting Cadet Plays Led by Davis; Unscored-On Army to Send Powerful Attack Against Columbia -- West Point Corps Will Parade Before Contest | True | By Robert F. Kelley | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/to-discuss-terminations-accountants-will-take-up-war-problems-at.html | TO DISCUSS TERMINATIONS; Accountants Will Take Up War Problems at Convention | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/appeals-for-missions-archbishop-calls-victims-of-war-heroes-of-the.html | APPEALS FOR MISSIONS; Archbishop Calls Victims of War 'Heroes of the Faith' | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/investor-acquires-loft-in-w-37th-st-old-funeral-church-building-has.html | INVESTOR ACQUIRES LOFT IN W. 37TH ST.; Old 'Funeral Church' Building Has New Owner -- Other Manhattan Deals | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/women-to-wear-balloon-fabric-fine-cloth-originally-made-for-the.html | WOMEN TO WEAR BALLOON FABRIC; Fine Cloth Originally Made for the Army Is Going Into New Blouses and Play Clothes | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/permanent-fleet-of-carriers-urged-merchant-marine-leadership-after.html | PERMANENT FLEET OF CARRIERS URGED; Merchant Marine Leadership After War Requires Plans Now, Vickery Asserts | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/6-navy-players-injured-middies-await-penn-state-with-key-men-on.html | 6 NAVY PLAYERS INJURED; Middies Await Penn State With Key Men on Doubtful List | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/racing-brothers-buy-a-li-estate-george-and-marshall-cassidy-get.html | RACING BROTHERS BUY A L.I. ESTATE; George and Marshall Cassidy Get Place in Brookville | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bank-sells-bronx-plot-another-disposes-of-fivestory-apartment-house.html | BANK SELLS BRONX PLOT; Another Disposes of Five-Story Apartment House | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/new-post-for-aubrey-williams.html | New Post for Aubrey Williams | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/knox-says-us-navy-awaits-japans-fleet-eager-for-showdown-battle-in.html | KNOX SAYS U.S. NAVY AWAITS JAPAN'S FLEET; Eager for Showdown Battle in Pacific, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bertelli-may-play-complete-season-delay-possible-in-the-transfer-of.html | BERTELLI MAY PLAY COMPLETE SEASON; Delay Possible in the Transfer of Notre Dame's Star to Marine Training Base SLATED TO REPORT OCT. 30 Three Team-Mates in Same Boat -- Lujack Is Groomed for Quarterback Post | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/stalin-and-nelson-confer-in-moscow-threepower-talks-expected-to.html | STALIN AND NELSON CONFER IN MOSCOW; Three-Power Talks Expected to Begin in a Few Days | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/monnet-emphasizes-frances-food-needs-sets-task-for-liberation-army.html | MONNET EMPHASIZES FRANCE'S FOOD NEEDS; Sets Task for Liberation Army -- To Leave for U.S. Soon | True | By Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/daughter-to-gene-tierney.html | Daughter to Gene Tierney | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/students-rebuff-city-college-reds-council-after-2hour-debate-votes.html | STUDENTS REBUFF CITY COLLEGE REDS; Council, After 2-Hour Debate, Votes to Repudiate 'Anti-Fascist' Committee | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/wilson-stoekfieth.html | Wilson -- --Stoekfieth | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/plane-crash-kills-jersey-man.html | Plane Crash Kills Jersey Man | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/a-harris-ide-exhead-of-shirt-company-72-started-in-business-in.html | A. HARRIS IDE, EX-HEAD OF SHIRT COMPANY, 72; Started in Business in 1896m Once Athlete at Williams | True | Special to T YOR ES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/cooper-union.html | COOPER UNION | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/coal-group-names-mcconnell.html | Coal Group Names McConnell | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ibetty-l-sohodler-prospeotiwe-bride-essex-fells-girl-to-be-wed-to.html | IBETTY L SOHODLER PROSPEOTIWE BRIDE; Essex Fells Girl to Be Wed to Gregory Dwyer, Medical Student, on Dec. 15 | True | Special to T NL' YORK T,s. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/united-nations.html | United Nations | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/blind-to-teach-soldiers-girl-sightless-18-years-becomes-instructor.html | BLIND, TO TEACH SOLDIERS; Girl Sightless 18 Years Becomes Instructor in Braille | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/croce-warns-nazis-await-allied-split-italian-philosopher-says-reich.html | CROCE WARNS NAZIS AWAIT ALLIED SPLIT; Italian Philosopher Says Reich Fights for Time, With Eye to Alliances in Other Wars HE LOOKS TO A NEW ITALY ' Freed of Disease of Fascism,' She Will Regain Standing -- Urges Italians to War | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/books-authors.html | Books -- Authors | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/porcelains-brings-22475-kang-hsi-peachbloom-bowl-is-sold-for-1000.html | PORCELAINS BRINGS $22,475; K'ang Hsi Peachbloom Bowl Is Sold for $1,000 at Auction | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/savoy-plaza-elects-directors-chosen-at-meeting-corporations.html | SAVOY PLAZA ELECTS; Directors Chosen at Meeting Corporation's Stockholders | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/von-rundstedt-inspects-riviera.html | Von Rundstedt Inspects Riviera | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/jersey-pga-picks-oconnor.html | Jersey P.G.A. Picks O'Connor | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Tsm ITw YORE s. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/asks-canned-goods-held-for-services-wfa-would-move-large-stocks-of.html | ASKS CANNED GOODS HELD FOR SERVICES; WFA Would Move Large Stocks of Peas, Peaches and Ketchup Into Civilian Markets | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/submits-yonkers-budget-city-manager-proposes-10cent-reduction-in.html | SUBMITS YONKERS BUDGET; City Manager Proposes 10-Cent Reduction in Tax Rate | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/electric-and-musical-industries.html | Electric and Musical Industries | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/new-zealanders-bag-7-japanese-bombers-patrol-enters-fight-as-us.html | NEW ZEALANDERS BAG 7 JAPANESE BOMBERS; Patrol Enters Fight as U.S. Craft Battle Zeros at Vella Lavella | True | By Cable To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/aid-for-railroads-asked-of-congress-shippers-urge-lines-receive.html | AID FOR RAILROADS ASKED OF CONGRESS; Shippers Urge Lines Receive Right to Set Aside Funds for Rehabilitation | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bonds-and-shares-on-london-market-week-closes-with-advances-by.html | BONDS AND SHARES ON LONDON MARKET; Week Closes With Advances by Kaffirs and Home Rails -- Most Groups Steady | True | By Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/coal-strike-cuts-alabamas-steel-20000-miners-out-and-companies.html | COAL STRIKE CUTS ALABAMA'S STEEL; 20,000 Miners Out and Companies Being Banking Furnaces | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/gen-samuel-pearson-officer-of-boers-84-exiled-by-british-for.html | GEN. SAMUEL PEARSON, OFFICER OF BOERS, 84; Exiled by British for Seeking to Halt Their Supplies From U. S. | True | Specia! to THE YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/flying-cross-given-to-11-new-york-men-other-honors-awarded-fliers.html | FLYING CROSS GIVEN To 11 NEW YORK MEN; Other Honors Awarded Fliers in Northwest Africa | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/downpour-in-city-causes-accidents-weather-bureau-orders-storm.html | DOWNPOUR IN CITY CAUSES ACCIDENTS; Weather Bureau Orders Storm Warnings Over Large Area | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/speed-main-reliance-of-cornells-eleven-ithacans-face-holy-cross-for.html | SPEED MAIN RELIANCE OF CORNELL'S ELEVEN; Ithacans Face Holy Cross for First Time Since 1914 | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/jailed-on-vice-charge-woman-operator-of-a-call-house-gets-6month.html | JAILED ON VICE CHARGE; Woman Operator of a 'Call House' Gets 6-Month Term | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/saltonstall-asks-for-reform-in-tax-levy-must-not-be-too-high-to-bar.html | SALTONSTALL ASKS FOR REFORM IN TAX; Levy Must Not Be Too High to Bar Building Up Reserves, He Tells Kiwanis Meeting | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/2901581-is-made-by-cuban-railroads-report-for-fiscal-year-ended.html | $2,901,581 IS MADE BY CUBAN RAILROADS; Report for Fiscal Year Ended With June Shows a Large Gain | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/andrew-j-caldwell.html | ANDREW J. CALDWELL | True | Special to T Nzw YOaK TXS. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mrs-farrar-dies-republican-ae-officer-of-womens-national-club-of.html | MRS, FARRAR DIES; REPUBLICAN AE; Officer of Women's National Club of Party - Leader in Presidential Campaigns | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/makes-offer-for-stock.html | Makes Offer for Stock | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/yonkers-valuations-decline.html | Yonkers Valuations Decline | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/exhoboes-assist-in-salvage-drive-bowery-brotherhood-to-get-paper.html | EX-HOBOES' ASSIST IN SALVAGE DRIVE; Bowery 'Brotherhood' to Get Paper for WPB -- Students to Aid in City Collection | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/miss-bertha-loder.html | MISS BERTHA LODER | True | Special to TH NEW YORK TrES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/louiskimmel-63-gas-dealers-head-general-manager-of-brooklyn-and.html | LOUIS-KIMMEL, 63, :'GAS 'DEALERS'HEAD; General Manager of Brooklyn and Queens Organization DiesmOnce NRA Aide | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/er-squibb-files-for-stock-issue-registers-with-sec-proposed-42868.html | E.R. SQUIBB FILES FOR STOCK ISSUE; Registers With SEC Proposed 42,868 Shares of $4.25 of Cumulative Preferred | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/october-cotton-shows-18pt-loss-decrease-noted-as-trading-ends.html | OCTOBER COTTON SHOWS 18-PT. LOSS; Decrease Noted as Trading Ends -- Active Issues Hold in a Steady Range | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/heads-telephone-association.html | Heads Telephone Association | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/backs-our-postwar-aid.html | Backs Our Post-War Aid | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/writer-says-nazis-fired-upon-vatican-blinking-light-called-cause.html | WRITER SAYS NAZIS FIRED UPON VATICAN; Blinking Light Called Cause -- Paratroopers Join Guard | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/markillie-kilpatrick.html | Markillie -- Kilpatrick | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/americans-arrive-at-exchange-port-teia-maru-docks-at-mormugao-most.html | AMERICANS ARRIVE AT EXCHANGE PORT; Teia Maru Docks at Mormugao -- Most Passengers Appear Bronzed but Strained GRIPSHOLM IS AWAITED Allied Repatriates to Stay on Japanese Vessel Till Actual Transfer Begins | True | By Tillman Durdinby Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/moreschi-accused-in-case-at-capital-members-of-hod-carrier-local.html | MORESCHI ACCUSED IN CASE AT CAPITAL; Members of Hod Carrier Local Charge Looting of Its Funds and Win Temporary Writ | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mrs-pbrp-l-hompson.html | MRS. PB.rP L -'HOMPSON | True | Special to YOP. X T'x2s. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mkesson-robbins-earned-1266443-profit-for-first-quarter-of-the.html | M'KESSON, ROBBINS EARNED $1,266,443; Profit for First Quarter of the Fiscal Year Equivalent to 70 Cents a Share | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/us-nationalists-chided-by-briton-aide-to-lyttelton-suggests-britain.html | U.S. 'NATIONALISTS' CHIDED BY BRITON; Aide to Lyttelton Suggests Britain Might Fare Better in Post-War Competition | True | By Cable To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/john-tiebout-sr-i-marine-hardware-merchant-here-for-63-years-dies.html | JOHN TIEBOUT SR.; i Marine Hardware Merchant Here! for 63 Years Dies at 79 | True | Special to T 1 YOR 8. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/train-reservations-cut-to-aid-wartime-needs.html | Train Reservations Cut To Aid Wartime Needs | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | SpecLI to N YORX TES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/hot-water-bottle-an-aid-to-wounded-patients-in-pacific-get-lung.html | HOT WATER BOTTLE AN AID TO WOUNDED; Patients in Pacific Get Lung Exercises by Blowing Them Up, Nurse Here Declares | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/foss-work-played-in-boston.html | Foss Work Played in Boston | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603629 |