Exhibit B137

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ethiopia-rejects-tie-with-italy.html | Ethiopia Rejects Tie With Italy | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/churchill-statement-sought.html | Churchill Statement Sought | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bears-to-lose-osmanski.html | Bears to Lose Osmanski | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/miss-van-gordon-heard-in-recital-mezzocontralto-offers-first.html | MISS VAN GORDON HEARD IN RECITAL; Mezzo-Contralto Offers First Program on Concert Stage Since 1931 at Town Hall | True | By Noel Straus | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mr-willkie-at-st-louis.html | MR. WILLKIE AT ST. LOUIS | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/kingsmen-to-use-t-in-ccny-clash-interboro-foes-to-meet-on-brooklyn.html | KINGSMEN TO USE T IN C.C.N.Y. CLASH; Interboro Foes to Meet on Brooklyn Field in Opener for Both Elevens BRODSKY LAVENDER HOPE Injured Ankle May Keep Star From Playing Full Time -- City Rated Favorite | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/monopoly-clique-scored-at-hearing-berge-tells-senators-cartels.html | MONOPOLY CLIQUE SCORED AT HEARING; Berge Tells Senators Cartels Challenge Our Free System | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ulster-separate-base-returns-to-its-original-status-at-start-of-war.html | ULSTER SEPARATE BASE; Returns to Its Original Status at Start of War | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/4-sentenced-in-egg-fraud-officials-of-two-firms-draw-prison-terms.html | 4 SENTENCED IN EGG FRAUD; Officials of Two Firms Draw Prison Terms in Lend-Lease Case | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/veterans-group-meets-today.html | Veterans' Group Meets Today | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/spanish-view-of-russian-front.html | Spanish View of Russian Front | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/denies-guilt-in-fraud-case.html | Denies Guilt in Fraud Case | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/browder-assails-senators-group-he-tells-young-communists-of-efforts.html | BROWDER ASSAILS SENATORS' 'GROUP'; He Tells Young Communists of Efforts to Gain Post-War Advantages Over Allies | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/1vies-frank-ila_nkricz.html | 1VIES. FRANK iLA_NK*r.ICZ | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/opa-sues-to-curb-rise-in-fish-prices-after-saying-they-will-halt.html | OPA SUES TO CURB RISE IN FISH PRICES; After Saying They Will Halt Sales Unless Ceiling Is Lifted, Dealers Withdraw Threat BUTTER SUPPLY IMPROVED But Decrease in Fats, Oils and Shortening Is Reported -- Eat Potatoes, FDA Advises | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/king-zog-chagrined-wonders-when-united-nations-will-admit-albania.html | KING ZOG CHAGRINED; Wonders When United Nations Will Admit Albania | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/hails-safety-progress-president-urges-national-council-to-step-up.html | HAILS SAFETY 'PROGRESS'; President Urges National Council to Step Up Its Campaign | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/collegiate-church-honors-dr-romig-west-end-pastor-is-elevated-to.html | COLLEGIATE CHURCH HONORS DR. ROMIG; West End Pastor Is Elevated to Senior Minister of the Dutch Reformed Group | True | By Rachel K. McDowell | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/packs-chute-for-fiance-wave-then-greets-marine-with-kiss-after.html | PACKS 'CHUTE FOR FIANCE; Wave Then Greets Marine With Kiss After Lakehurst Jump | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ensign-elizabeth-hite-feted.html | Ensign Elizabeth Hite Feted | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/centaur-moves-to-new-york.html | Centaur Moves to New York | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/lae-air-pattern-followed.html | Lae Air Pattern Followed | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/longden-rides-straight-triple-with-great-ripple-supermont-and.html | Longden Rides Straight Triple With Great Ripple, Supermont and Automaton; THREE STAKE RAGES AT JAMAICA TODAY Remsen Handicap Split Into Two Divisions, With Purses of $10,000 for Each CONTINENTAL ALSO CARDED Slide Rule, First Fiddle and Eurasian in Field of 10 -- Supermont Neck Victor | True | By Bryan Field | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/factory-work-irregular-tremendous-gains-in-some-lines-offset-by.html | FACTORY WORK IRREGULAR; ' Tremendous Gains' in Some Lines Offset by Losses | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/yugoslav-claims-disputed-demand-for-trieste-fiume-and-gorizia.html | Yugoslav Claims Disputed; Demand for Trieste, Fiume and Gorizia Regarded as Unjust | True | DISCIPLINARIAN. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/laura-ivilaughlin-wed-she-is-bride-of-capt-theodore-ramsdell-army.html | LAURA IVI'LAUGHLIN WED; She Is Bride of Capt, Theodore Ramsdell, Army Air Forces | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/excircus-owner-freed-axis-foes-lieut-north-of-ringlings-had.html | EX-CIRCUS OWNER FREED AXIS FOES; Lieut. North of Ringlings Had Important Role in Seizing Islands Off Naples | True | By Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/backed-by-citizens-union-isaacs-is-rated-first-choice-in-contest.html | BACKED BY CITIZENS UNION; Isaacs Is Rated First Choice in Contest for Council Post | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/nazis-expand-claims-of-sinkings.html | Nazis Expand Claims of Sinkings | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/accident-toll-is-huge-8800000000-is-us-loss-from-mishaps-since.html | ACCIDENT TOLL IS HUGE; $8,800,000,000 Is U.S. Loss From Mishaps Since Pearl Harbor | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ross-is-appointed-to-succeed-haas-president-praises-monsignors-work.html | ROSS IS APPOINTED TO SUCCEED HAAS; President Praises Monsignor's Work Heading Committee on Fair Employment Practice | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/albert-de-haven.html | ALBERT DE HAVEN | True | SpecJ to Tim Yo cS. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/russians-removing-factories-in-china-action-follows-betterment-of.html | RUSSIANS REMOVING FACTORIES IN CHINA; Action Follows Betterment of the Relations Among Factions | True | By Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/treasury-tax-plan-discussed-some-misconceptions-appear-to-exist.html | Treasury Tax Plan Discussed; Some Misconceptions Appear to Exist Regarding So-Called 'Forgiveness' | True | NATHAN WALD. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/soviet-envoy-to-egypt-named.html | Soviet Envoy to Egypt Named | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/son-born-to-alfred-rodes-jr.html | Son Born to Alfred Rodes Jr. | True |  | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/a-nuisance-but-useful.html | A NUISANCE, BUT USEFUL | True |  | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/hextall-joins-rangers-ace-forward-on-ice-for-second-drill-at.html | HEXTALL JOINS RANGERS; Ace Forward on Ice for Second Drill at Winnipeg | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/michael-a-eiske.html | MICHAEL A. EISKE | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/dewey-denounces-albany-on-polls-he-declares-report-reveals.html | DEWEY DENOUNCES ALBANY ON POLLS; He Declares Report Reveals 'Wholesale Violations' of State Election Laws WARNS ON REGISTRATION Democrats Charge 'Political Trickery' in Use of State Police at Listing Places | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/cutbacks-made-in-defensive-guns-at-same-time-army-seeks-new-sources.html | CUTBACKS MADE IN DEFENSIVE GUNS; At Same Time Army Seeks New Sources for Vehicle Parts -- Small Plants to Fore | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/setback-for-bonus-to-police-firemen-justice-shientag-grants-order.html | SETBACK FOR BONUS TO POLICE, FIREMEN; Justice Shientag Grants Order Restraining Its Submission to Voters on Nov. 2 INITIATIVE HELD ILLEGAL Appeal From Decision in Test Case to Be Made by Group Representing City Aides | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/other-cio-men-testify.html | Other CIO Men Testify | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/copper-is-allotted-for-washer-repair-move-expected-to-be-followed.html | COPPER IS ALLOTTED FOR WASHER REPAIR; Move Expected to Be Followed by Easing of Curbs on Metal for Other Appliances LIFTS SUGAR ALLOWANCES OPA Acts to Help Institutions and Restaurants -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/french-steal-nazi-plane-and-escape-to-algiers.html | French Steal Nazi Plane And Escape to Algiers | True | By the United Press. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/paroled-convict-held-here-as-head-of-a-ring-forging-gas-coupons.html | Paroled Convict Held Here as Head Of a Ring Forging 'Gas' Coupons; Suspect Revealed as Operator of Factory in Brooklyn -- Another Man Seized as Printer, Taken Back to Philadelphia | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/marine-air-squadron-home-with-a-record-lieut-walsh-shot-down-20-of.html | MARINE AIR SQUADRON HOME WITH A RECORD; Lieut. Walsh Shot Down 20 of 68 Japanese Planes Bagged | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/no-excessive-profits-found.html | No Excessive Profits Found | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/827557-women-in-city-registered-for-election.html | 827,557 Women in City Registered for Election | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/justice-black-amazes-court.html | Justice Black Amazes Court | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/san-carlo-repeats-carmen.html | San Carlo Repeats 'Carmen' | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/broad-grin-wins-pimligo-feature-beats-favored-smolensko-by-34length.html | BROAD GRIN WINS PIMLIGO FEATURE; Beats Favored Smolensko by 3/4-Length Margin on Fast Charge Through Stretch PAYS $7.60 FOR $2 TICKET Show Goes to Edemgee, Early Pace-Setter in Spaulding Lowe Jenkins Stakes | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/no-threat-in-view-for-top-elevens-notre-dame-faces-wisconsin-army.html | NO THREAT IN VIEW FOR TOP ELEVENS; Notre Dame Faces Wisconsin Army Offers T Here and the Navy Plays Penn State COLGATE, PENN ARE PICKED Cornell-Holy Cross Contest a Toss-Up -- Rivals in Other Areas Closely Matched | True | By Allison Danzig | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/british-coal-output-up-increase-of-200000-tons-shown-in-last.html | BRITISH COAL OUTPUT UP; Increase of 200,000 Tons Shown in Last Four-Week Period | True | By Cable To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/senate-body-votes-lendlease-inquiry-appropriations-committee.html | SENATE BODY VOTES LEND-LEASE INQUIRY; Appropriations Committee Decides to Work With Truman Group in Investigation THEN WIDENS ITS SCOPE Combined Operation Will Look Into Loan Made by ExportImport Bank, RFC, Others | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/trades-cooperate-in-safety-drive-441362-workers-included-in-state.html | TRADES COOPERATE IN SAFETY DRIVE; 441,362 Workers Included in State Campaign -- Accident Rate Shows Rise | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/kearns-warner.html | Kearns -- Warner | True | Special to WIIE NEW YO TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/nazis-uneasy-in-balkans.html | Nazis Uneasy in Balkans | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/plastics-talks-to-start-engineers-to-deliver-lectures-at-technical.html | PLASTICS TALKS TO START; Engineers to Deliver Lectures at Technical Institute | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/murray-discloses-letters.html | Murray Discloses Letters | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/cholera-spreading-in-bengal.html | Cholera Spreading in Bengal | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/japan-transfers-press-chief.html | Japan Transfers Press Chief | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/rutgers-in-scrimmage.html | Rutgers in Scrimmage | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/role-in-jackpot-to-betty-garrett-she-will-play-opposite-jerry.html | ROLE IN 'JACKPOT' TO BETTY GARRETT; She Will Play Opposite Jerry Lester -- Nanette Fabray Is Mentioned for Lead | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/sealskin-auction-postponed.html | Sealskin Auction Postponed | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/strike-at-bohn-aluminum-workers-on-plane-struts-demand-a-new.html | STRIKE AT BOHN ALUMINUM; Workers on Plane Struts Demand a New Contract | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/chilean-general-here-chief-chief-of-staff-of-air-force-is-greeted-by-la.html | CHILEAN GENERAL HERE; Chief of Staff of Air Force Is Greeted by La Guardia | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/news-of-food-only-3-eggs-are-used-in-the-suggested-menus-for-next.html | News of Food; Only 3 Eggs Are Used in the Suggested Menus for Next Week Because of the Scarcity Here | True | By Jane Holt | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/heads-boy-scout-drive-gf-beal-named-chairman-for-1944-finance.html | HEADS BOY SCOUT DRIVE; G.F. Beal Named Chairman for 1944 Finance Campaign | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/abroad-a-new-starting-point-on-the-road-to-cooperation.html | Abroad; A New Starting Point on the Road to Cooperation | True | By Anne O'Hare McCormick | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/french-held-in-reich-get-canadians-food-100000-parcels-to-go-to-men.html | FRENCH HELD IN REICH GET CANADIANS' FOOD; 100,000 Parcels to Go to Men Who Are Dying of Starvation | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ftank-t-hendron.html | FtANK T. HENDRON | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/allcargo-air-service-to-pacific-coast-opened-here-when-express.html | All-Cargo Air Service to Pacific Coast Opened Here When Express Plane Takes Off | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/elected-as-life-member-of-mit-corporation.html | Elected as Life Member Of M.I.T. Corporation | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/clark-batters-foe-allies-push-back-nazis-in-furious-fighting.html | CLARK BATTERS FOE; Allies Push Back Nazis in Furious Fighting Northeast of Capua ADVANCE 2 TO 5 MILES British Secure Bridgehead Above Volturno's Mouth - 8th Army Gains 6 Miles CLARK BATTERS FOE IN ITALIAN ADVANCE THE ALLIES PRESS THEIR OFFENSIVE IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/14039190-in-issues-for-housing-to-be-let.html | $14,039,190 in Issues For Housing to Be Let | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/loewy-expands-services-staff-enlarged-and-offices-are-opened-in-the.html | LOEWY EXPANDS SERVICES; Staff Enlarged and Offices Are Opened in the West | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/norwegians-art-on-exhibition-here-paintings-prints-sculpture-by.html | NORWEGIANS' ART ON EXHIBITION HERE; Paintings, Prints, Soulpture by Women Shown at the Riverside Museum | True | By Edward Alden Jewell | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/crews-vote-to-strike-row-over-ceilings-endangers-fish-supply-of.html | CREWS VOTE TO STRIKE; Row Over Ceilings Endangers Fish Supply of Millions | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/50000-fund-is-sought-would-be-used-for-religious-leaders-in-war.html | $50,000 FUND IS SOUGHT; Would Be Used for Religious Leaders in War Areas | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/rev-johann-m-reu-teacher-and-author-lutheran-minister-delegate-to-3.html | REV. JOHANN M. REU, TEACHER AND AUTHOR; Lutheran Minister Delegate to 3 World Conventions Abroad | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/advertising-news.html | Advertising News | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/japan-acquires-half-of-two-big-concerns-mitsubishi-and-sumitomo.html | JAPAN ACQUIRES HALF OF TWO BIG CONCERNS; Mitsubishi and Sumitomo Firms to Increase War Output | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/experienced-in-orient.html | Experienced in Orient | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/robert-reis-co-gains.html | Robert Reis & Co. Gains | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/names-are-selected-for-22-liberty-ships-ten-will-be-launched-in.html | NAMES ARE SELECTED FOR 22 LIBERTY SHIPS; Ten Will Be Launched in California and 12 at Baltimore | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ballroom-regains-permit.html | Ballroom Regains Permit | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/axis-propaganda-rebutted.html | Axis Propaganda Rebutted | True | WARREN WELLS. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/standardized-ship-of-future-is-seen-kaiser-and-admiral-vickery-tell.html | STANDARDIZED SHIP OF FUTURE IS SEEN; Kaiser and Admiral Vickery Tell Marine Conference of Post-War Possibilities BASIC DESIGN ADVOCATED Mass-Production Method Urged to Keep World Leadership in Merchant Trade | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/new-use-revealed-for-old-furniture-refurbished-discards-easily-made.html | NEW USE REVEALED FOR OLD FURNITURE; Refurbished Discards Easily Made Utilitarian Items in Decorations for Home | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/van-utt-robinson.html | Van Utt -- Robinson | True | Special to T/IS NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/judicial-primaries-urged.html | Judicial Primaries Urged | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/gen-arnolds-statement.html | GEN. ARNOLD'S STATEMENT | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/sen-mead-hopeful-of-allstars-tour-says-delay-in-baseball-trip.html | SEN. MEAD HOPEFUL OF ALL-STARS' TOUR; Says Delay in Baseball Trip Disappointed Troops | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/nora-kaye-excels-in-tudors-ballet-seen-as-heroine-in-pillar-of-fire.html | NORA KAYE EXCELS IN TUDOR'S BALLET; Seen as Heroine in 'Pillar of Fire' -- Massine a Soloist in 'Capriccio Espagnol' | True | By John Martin | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/united-states.html | United States | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/canada-conscripts-torontos-goalie-broda-hockey-star-believed-on-way.html | CANADA CONSCRIPTS TORONTO'S GOALIE; Broda, Hockey Star, Believed on Way to Enlist in Army When Taken From Train | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/23-mexican-bandits-slain-rebel-leader-and-10-followers-also.html | 23 MEXICAN BANDITS SLAIN; Rebel Leader and 10 Followers Also Reported Seized | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/joseph-iv-tully.html | JOSEPH IV[. TULLY | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/burma-japanese-ambushed.html | Burma Japanese Ambushed | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/argue-guild-plea-to-bind-newsmen-publishers-and-union-heard-by-wlb.html | ARGUE GUILD PLEA TO BIND NEWSMEN; Publishers and Union Heard by WLB on Effect of Security Clause on Press Freedom AFL HEAD BACKS FORMER Green Is Quoted by Sulzberger on Peril of Bias, but Guild Holds That No Case Exists ARGUE GUILD PLEA TO BIND NEWSMEN | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/japaneseamericans-heroes-at-benevento-one-squad-rescued-22.html | JAPANESE-AMERICANS HEROES AT BENEVENTO; One Squad Rescued 22 Paratroopers, Trapped for 16 Days | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/alvero-g-bonney-ex-theatrical-manager-worked-for-shuberts-a-war.html | ALVERO G. BONNEY; Ex-Theatrical Manager Worked for Shuberts -A. War Veteran | True | Special to 'r qv Yo: s. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/makin-raid-confirmed-halsey-says-landbased-planes-hit-japanese-post.html | MAKIN RAID CONFIRMED; Halsey Says Land-Based Planes Hit Japanese Post Wednesday | True | By Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bridge-title-winners-named.html | Bridge Title Winners Named | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/skin-as-a-paralysis-clue-sister-kenny-says-few-colored-children.html | SKIN AS A PARALYSIS CLUE; Sister Kenny Says Few Colored Children Contract Disease | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/roosevelt-extols-feat-says-rabaul-blow-will-have-big-effect-on.html | ROOSEVELT EXTOLS FEAT; Says Rabaul Blow Will Have Big Effect on Pacific War | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/colgate-at-top-of-form-will-seek-second-1943-victory-over-rochester.html | COLGATE AT TOP OF FORM; Will Seek Second 1943 Victory Over Rochester Today | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ring-is-sold-for-22000-part-of-jewelry-auctioned-off-for-a-total-of.html | RING IS SOLD FOR $22,000; Part of Jewelry Auctioned Off for a Total of $58,535 | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/nazis-downed-over-britain-five-of-enemy-raiders-in-hitrun-attacks.html | NAZIS DOWNED OVER BRITAIN; Five of Enemy Raiders in Hit-Run Attacks Are Destroyed | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bucknell-coach-volunteers.html | Bucknell Coach Volunteers | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ursinus-overpowers-temple-eleven-106-steward-scoring-pass-and-field.html | URSINUS OVERPOWERS TEMPLE ELEVEN, 10-6; Steward Scoring Pass and Field Goal Decide Night Game | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/candidates-look-to-aurelio-ruling-his-disbarment-would-give.html | CANDIDATES LOOK TO AURELIO RULING; His Disbarment Would Give Political Heads the Right to Substitute, Observers Say HE IS SILENT ON MOVE Ex-Magistrate Will Not Seek Adjournment of the Bar's Ouster Proceedings | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mis-wtt-k-taylor.html | MIS. W.T.T K. TAYLOR | True | Special to le lw Yo ES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/5ills-george-d-skinner.html | 5illS. GEORGE D. SKINNER | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/8family-houses-bought-realty-corporation-acquires-2-in-morgan-ave.html | 8-FAMILY HOUSES BOUGHT; Realty Corporation Acquires 2 in Morgan Ave., Brooklyn | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/senior-assemblies-canceled-for-war-increase-in-officers-clubs.html | SENIOR ASSEMBLIES CANCELED FOR WAR; Increase in Officers' Clubs Removes Need for Continuing Subscription Dances Here | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/heavy-toll-paid-for-zaporozhye-but-defeat-proved-costly-to-nazis.html | HEAVY TOLL PAID FOR ZAPOROZHYE; But Defeat Proved Costly to Nazis Both in Manpower and Loss of Strategic Position | True | By Ralph Parkerby Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/13th-earl-of-lindsay-manchester-mass-resident-71-succeeded-to-title.html | 13TH EARL OF LINDSAY; Manchester, Mass, Resident, 71, Succeeded to Title in 1937 | True | Special to TE NEW YORK TnES, | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mn-trainer-is-elevated.html | M.N. Trainer Is Elevated | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/basora-defeats-zivic-favorite-beaten-decisively-in-detroit-tenround.html | BASORA DEFEATS ZIVIC; Favorite Beaten Decisively in Detroit Ten-Round Bout | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mrs-jemima-c-kidd-mother-of-rear-admiral-who-was-killed-at-pearl.html | MRS. JEMIMA C. KIDD; Mother of .Rear Admiral Who Was Killed at Pearl Harbor | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/daughter-to-walter-e-hills.html | Daughter to Walter E. Hills | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/coal-production-slowed-in-pennsylvania-both-sides-said-to-await.html | Coal Production Slowed in Pennsylvania; Both Sides Said to Await Action by the WLB | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/miami-routs-soldiers-516.html | Miami Routs Soldiers, 51-6 | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bombedout-nazi-major-planned-christmas-fete.html | Bombed-Out Nazi Major Planned Christmas Fete | True | By Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/irs-morgan-cook.html | IRS. MORGAN COOK | True | Special to THg NEW YOP TS. | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/court-upsets-vote-in-jersey.html | Court Upsets Vote in Jersey | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/nj-rental-executive-sets-up-controls-here.html | N.J. Rental Executive Sets Up Controls Here | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/lieut-col-t-r-maul.html | LIEUT. COL. T. R. MAUL | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bunas-rubber-footwear-all-army-purchases-after-nov-1-will-be-of-new.html | BUNA-S RUBBER FOOTWEAR; All Army Purchases After Nov. 1 Will Be of New Material | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/kaiser-statement-intrigues-british-owners-and-builders-unaware-of.html | KAISER STATEMENT INTRIGUES BRITISH; Owners and Builders Unaware of Any Order for 22 Liners From Foreign Government | True | By David Andersonby Cable To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/grocers-list-speakers-jones-marshall-and-bowles-to-make-addresses.html | GROCERS LIST SPEAKERS; Jones, Marshall and Bowles to Make Addresses | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/no-strike-contract-held-valid-by-wlb-allischalmers-workers-are-told.html | NO STRIKE CONTRACT HELD VALID BY WLB; Allis-Chalmers Workers Are Told New Vote Has No Effect | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/wounded-men-foil-japanese.html | Wounded Men Foil Japanese | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/memphis-police-win-demand-by-threat-2-patrolmen-reinstated-after.html | MEMPHIS POLICE WIN DEMAND BY THREAT; 2 Patrolmen Reinstated After Men Warn of Walkout | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/duke-awaits-old-rival-38000-expected-to-watch-blue-devils-play.html | DUKE AWAITS OLD RIVAL; 38,000 Expected to Watch Blue Devils Play North Carolina | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/yugoslav.html | Yugoslav | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/gas-association-to-meet.html | Gas Association to Meet | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/new-ruling-covers-dividends-on-stock-corporations-listed-on.html | NEW RULING COVERS DIVIDENDS ON STOCK; Corporations Listed on Exchange No Longer to Record Such Receipts as Income EARNINGS NOTICE REQUIRED Letter Outlines the Procedure in Determining Fair Value of Shares to Be Issued | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/credit-union-to-move.html | Credit Union to Move | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/stocks-continue-to-press-forward-investment-demand-returns-and.html | STOCKS CONTINUE TO PRESS FORWARD; Investment Demand Returns and Selling Is Reduced in More Active Session MANY PEAKS RETAINED But Gains of Pivotal Issues Are Pared -- Railway Bonds in Higher Ground | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/2-ambulances-to-army-presented-by-committee-of-the-american-legion.html | 2 AMBULANCES TO ARMY; Presented by Committee of the American Legion Auxiliary | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/school-manual-planned-regents-act-to-aid-local-boards-meet-postwar.html | SCHOOL MANUAL PLANNED; Regents Act to Aid Local Boards Meet Post-War Problems | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/utility-fights-sec-death-sentence-cities-service-unit-asks-court-to.html | UTILITY FIGHTS SEC 'DEATH SENTENCE'; Cities Service Unit Asks Court to Revoke Order That Menaces System | True | Special to THE NEW YORK TIMES. | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/at-t-reports-record-revenues-net-income-of-176133697-for-year-to.html | A.T. & T. REPORTS RECORD REVENUES; Net Income of $176,133,697 for Year to Aug. 31 Shown After Costs, Taxes SHARE EARNINGS ADVANCE But as Bell System Parent It Shows Decline in Profit for 12 Months to Sept. 30 | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/japanese.html | Japanese | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/eleanor-e-cooper.html | ELEANOR E. COOPER. | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/judge-r-h-smith-of-pennsylvania-lost-nomination-for-governor-last.html | JUDGE R. H. SMITH OF PENNSYLVANIA; Lost Nomination .for Governor Last Year -Common Pleas Court Member Dies at 44 ' | True | Specfal to THE iw YORX TXES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/returning-sailors-see-gdynia-hit-hard-one-says-nazi-pocket.html | RETURNING SAILORS SEE GDYNIA HIT HARD; One Says Nazi Pocket Battleship May Have Been Sunk | True | By Cable To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/27-nazi-planes-destroyed.html | 27 Nazi Planes Destroyed | True | By Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/lavelle-mass-set-for-tuesday.html | Lavelle Mass Set for Tuesday | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/dorrlen-r-meyer.html | DORRLEN R. MEYER | True | Special to T NEW YORIC TnES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bruins-list-exhibitions-open-hockey-series-by-playing-aces-in.html | BRUINS LIST EXHIBITIONS; Open Hockey Series by Playing Aces in Quebec City Sunday | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/552-more-soldiers-held-by-japanese-war-department-list-has-twenty.html | 552 MORE SOLDIERS HELD BY JAPANESE; War Department List Has Twenty New Yorkers and 9 From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/board-set-up-to-advise-on-ship-payments-to-be-made-to-owners-for.html | Board Set Up to Advise on Ship Payments To Be Made to Owners for Use During War | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/john-hodiak-to-act-in-new-lana-turner-picture-frances-langford-gets.html | John Hodiak to Act in New Lana Turner Picture --Frances Langford Gets Role in 'Manhattan Rhythm' | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/raises-allowance-to-common-stock-sec-proposes-9-of-new-issue.html | RAISES ALLOWANCE TO COMMON STOCK; SEC Proposes 9% of New Issue Instead of 5% in Case of Virginia Public Service | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/photos-show-results.html | Photos Show Results | True | By Frederick Grahamby Cable To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/wheat-prices-soar-in-early-trading-react-after-setting-5year-peak.html | WHEAT PRICES SOAR IN EARLY TRADING; React After Setting 5-Year Peak and Close 5/8 Up to 1/5 Down -- Oats Heavily Sold | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/russian-help-reported.html | Russian Help Reported | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/virginia-voorhees-bride-married-to-sidney-p-herbert.html | VIRGINIA VOORHEES BRIDE; Married to Sidney P. Herbert | True | inj | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/overseas-parcels-here-put-at-13000000-as-deadline-for-gifts-to.html | Overseas Parcels Here Put at 13,000,000 As Deadline for Gifts to Troops Is Reached | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/campaign-for-burma.html | CAMPAIGN FOR BURMA | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/japan-joins-reich-in-azores-protest-charges-international-law.html | JAPAN JOINS REICH IN AZORES PROTEST; Charges International Law Breach by Allies but Gives No Hint of Retaliation NAZIS TALK OF REPRISAL Official Broadcast Accuses Portugal of Violation and Mentions 'Consequences' | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/alfred-c-loose-mayor-of-wauwatosa-wis-for-5-terms-lawyer-in.html | ALFRED C. LOOSE, Mayor of Wauwatosa, Wis., for 5 Terms - Lawyer in Milwaukee | True | Special to TJ YORE 'Z3S. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/er-comer-is-advanced-philadelphia-passenger-agent-of-prr-is-moved.html | E.R. COMER IS ADVANCED; Philadelphia Passenger Agent of P.R.R. Is Moved to New York | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mailers-to-sign-contract.html | Mailers to Sign Contract | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/fort-flier-in-switzerland-dies.html | Fort' Flier in Switzerland Dies | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/president-finds-retreat-spot-in-maryland-mountains-is-said-to.html | PRESIDENT FINDS RETREAT; Spot in Maryland Mountains Is Said to Furnish Relaxation | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/destroyerescort-launched.html | Destroyer-Escort Launched | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/to-redeem-french-bonds-3994300-of-issue-due-at-end-of-1949-drawn-by.html | TO REDEEM FRENCH BONDS; $3,994,300 of Issue Due at End of 1949 Drawn by Lot | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mistrial-in-fraud-case-retrial-of-extracts-concern-and-three.html | MISTRIAL IN FRAUD CASE; Retrial of Extracts Concern and Three Individuals Ordered | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/1345-nursery-units-in-england-now-aid-children-of-women-in-jobs.html | 1,345 Nursery Units in England Now Aid Children of Women in Jobs | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/jersey-tenement-sold-investing-firm-gets-property-in-west-new-york.html | JERSEY TENEMENT SOLD; Investing Firm Gets Property in West New York | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/city-plans-action-to-remove-hart-carey-under-fire-council-inquiry.html | CITY PLANS ACTION TO REMOVE HART; CAREY UNDER FIRE; Council Inquiry Head Violated Charter by Acting for Bus Line, Says McGoldrick LA GUARDIA AIDE WITNESS Carey and Two Aides Admit They Held Outside Jobs While Serving Municipality CITY PLANS ACTION TO REMOVE HART | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/3750000-offered-for-oil-concession-texas-company-submits-bid.html | $3,750,000 OFFERED FOR OIL CONCESSION; Texas Company Submits Bid Involving Idlewild Airport | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mining-drills-still-short-despite-high-priorities.html | Mining Drills Still Short Despite High Priorities | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/german.html | German | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/wila_rd-e-ferguson.html | WI.LA_RD E. FERGUSON | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/budge-a-second-lieutenant.html | Budge a Second Lieutenant | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/wiffy-cox-links-victor-teams-with-mrs-ashdown-and-bellman-to-win-at.html | WIFFY COX LINKS VICTOR; Teams With Mrs. Ashdown and Bellman to Win at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/need-for-scrap-stressed.html | Need for Scrap Stressed | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/president-opposes-rubber-tariff-to-protect-synthetic-after-war.html | President Opposes Rubber Tariff To Protect Synthetic After War; President Opposes Rubber Tariff To Protect Synthetic After War | True | Special to THE NEW YORK TIMES. | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mrs-kelly-widow-of-air-hero-is-wed-she-becomes-bride-of-lieut-j.html | MRS. KELLY, WIDOW OF AIR HERO, IS WED; She Becomes Bride of Lieut J. Watson Pedlow of Navy in Rockdale, Pa., Church | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/british.html | British | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/first-lady-opens-arlington-halls-takes-part-in-dedicating-home-for.html | FIRST LADY OPENS ARLINGTON HALLS; Takes Part in Dedicating Home for Women War Workers and Enlisted Personnel MRS. DOOLITTLE SPEAKS Miss McAfee and Mrs. Kerr Are Others at Exercises at Federal Housing Project | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/heights-taxpayer-purchased.html | Heights' Taxpayer Purchased | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/xuis-sling.html | X)UIS S.LING | True | Special to Tm Z YoBx TxES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/8500000-bonds-issued-in-week-7500000-of-atlanta-gas-light-block-the.html | $8,500,000 BONDS ISSUED IN WEEK; $7,500,000 of Atlanta Gas Light Block the Largest Single Financing | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/manifesto-urges-argentine-liberty-former-cabinet-members-and-other.html | MANIFESTO URGES ARGENTINE LIBERTY; Former Cabinet Members and Other Notables Among 150 in Call for Democracy GOVERNMENT RADIO WARNS Naval Captain and 2 Civilians Appointed to Finance, Justice and Public Works Posts | True | By Arnaldo Cortesby Wireless To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/cramp-workers-on-strike-operations-virtually-suspended-at.html | CRAMP WORKERS ON STRIKE; Operations Virtually Suspended at Philadelphia Plant | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ayres-hails-success-of-tax-administering-retired-army-man-sees.html | AYRES HAILS SUCCESS. OF TAX ADMINISTERING; Retired Army Man Sees Better Result Than in Last War | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/comdr-robert-laear.html | COMDR. ROBERT LAEAR | True | Special to 1' YORX s. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/miss-jean-bryant-to-be-wed-oct-30-norwich-n-y-girl-engaged-to.html | MISS JEAN BRYANT TO BE WED OCT. 30; Norwich, N. Y., Girl Engaged to Donald W. Andersen, Army Student at Syracuse U. | True | Special to Tr NEW YORK TZES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/ease-dimout-now-moses-demands-he-assails-stubborn-army-men-for.html | EASE DIMOUT NOW, MOSES DEMANDS; He Assails 'Stubborn' Army Men for Failure to Relax City's 'Overdone' Gloom | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/500-lots-offered-today.html | 500 Lots Offered Today | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/text-of-willkies-address-to-republicans-at-st-louis.html | Text of Willkie's Address to Republicans at St. Louis | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/war-honor-to-leningrad-clergy.html | War Honor to Leningrad Clergy | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/new-concerts-listed-bliss-and-dukelsky-works-to-be-played-by.html | NEW CONCERTS LISTED; Bliss and Dukelsky Works to Be Played by Philharmonic | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/dutch-treat.html | DUTCH TREAT | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/3204544000-loan-sold-by-treasury-securities-allotted-to-banks-to.html | $3,204,544,000 LOAN SOLD BY TREASURY; Securities Allotted to Banks to Supplement Bond Drive | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/shippers-protest-wsatransfer-step-change-to-southern-port-brings.html | SHIPPERS PROTEST WSATRANSFER STEP; Change to Southern Port Brings Complaints -- Port Authority Registers Opposition | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/litwhiler-basketball-coach.html | Litwhiler Basketball Coach | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/veto-right-given-manpower-locals-wpb-authorizes-committees-in.html | VETO RIGHT GIVEN MANPOWER LOCALS; WPB Authorizes Committees in Labor-Shortage Areas to Cancel War Contracts PLANT BUILDING AFFECTED Army, Navy and Agencies Must Submit Plans to Regional Bodies for Approval | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/midtown-parcel-sold-by-schultes-purchaser-plans-to-build-an.html | MIDTOWN PARCEL SOLD BY SCHULTES; Purchaser Plans to Build an Apartment House in E. 38th St. After the War | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/shipyard-strike-at-kearny-ended-entire-midnight-shift-goes-back-on.html | SHIPYARD STRIKE AT KEARNY ENDED; Entire Midnight Shift Goes Back on Job After Parley With 5 Dismissed Men | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/chinese.html | Chinese | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/gets-savingsloan-post.html | Gets Savings-Loan Post | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/roosevelt-assails-argentine-ban-on-jewish-press-and-it-is-lifted.html | Roosevelt Assails Argentine Ban On Jewish Press, and It Is Lifted; Roosevelt Assails Ban on Jewish Papers In Argentina; Ramirez Lifts It Soon After | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/segura-talbert-in-final-victors-in-mexico-city-tennis-misses-brough.html | SEGURA, TALBERT IN FINAL; Victors in Mexico City Tennis -- Misses Brough, Osborne Win | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/tax-change-is-asked-constitutional-amendment-urged-to-fix-limit-on.html | TAX CHANGE IS ASKED; Constitutional Amendment Urged to Fix Limit on Income Levy | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/august-bellon.html | AUGUST BELLON | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/chemical-funds-assets-11534331-as-of-sept-1-against-11644323-on.html | CHEMICAL FUND'S ASSETS; $11,534,331 as of Sept. 1, Against $11,644,323 on June 30 | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/exconvict-jailed-for-union-coercion-gets-three-years-for-trying-to.html | EX-CONVICT JAILED FOR UNION COERCION; Gets Three Years for Trying to Influence Restaurant Workers | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/directs-appliance-design-of-the-westinghouse-co.html | Directs Appliance Design Of the Westinghouse Co. | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/exclusion-act-repeal-urged.html | Exclusion Act Repeal Urged | True | ROSE PESOTTA, Vice President, International Ladies' Garment Workers' Union. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/miss-nany-laion-engaged-to-marry-exstudent-at-chapin-school-is.html | MISS NAN(Y LAION, ENGAGED TO MARRY; Ex-Student at Chapin School Is Fiancee of Lieut. Richard Kuehner of Air Forces | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/german-dead-in-the-war-are-put-at-4000000.html | German Dead in the War Are Put at 4,000,000 | True | By Cable To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bond-interest-announced.html | Bond Interest Announced | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/quezon-says-japan-dupes-philippines-asserts-aim-of-independence-is.html | QUEZON SAYS JAPAN DUPES PHILIPPINES; Asserts Aim of 'Independence' Is to Gain War Bases | True | | C1B 603629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/wacs-arrive-in-india-captain-and-2-sergeants-form-advance-guard-of.html | WACS ARRIVE IN INDIA; Captain and 2 Sergeants Form Advance Guard of Contingent | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mnally-is-honored-by-fellowlawyers-1200-attend-luncheon-for-us.html | M'NALLY IS HONORED BY FELLOW-LAWYERS, 1,200 Attend Luncheon for U.S. Attorney for Southern District | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/gen-james-w-hanson-i-i-for-selective-service-director-maine-i-xadj.html | GEN. JAMES W. HANSON; i i for !Selective Service Director M.aine -I= x.AdJ utant General | True | Special to T llsw Yoa TrMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/lodge-speaks-today-at-a-forum-here-senator-will-address-foreign.html | LODGE SPEAKS TODAY AT A FORUM HERE; Senator Will Address Foreign Policy Association | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/bermuda-liquor-tax-up-assembly-rejects-bill-for-britons-purchases.html | BERMUDA LIQUOR TAX UP; Assembly Rejects Bill for Britons' Purchases at U.S. Bases | True | By Cable To the New York Times. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/finnish.html | Finnish | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/tokyo-puts-rabaul-loss-at-one-ship-15-planes.html | Tokyo Puts Rabaul Loss At One Ship, 15 Planes | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/loudon-stock-is-removed.html | Loudon Stock Is Removed | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/asks-for-8000000-for-bondholders-creditor-of-philadelphia-reading.html | ASKS FOR $8,000,000 FOR BONDHOLDERS; Creditor of Philadelphia & Reading Coal Appeals to Court | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/sg-barton-gets-home-in-rye.html | S.G. Barton Gets Home in Rye | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/lanier-knocks-out-howard.html | Lanier Knocks Out Howard | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/tapping-inflation-source.html | Tapping Inflation Source | True | GEORGE R. KAHN. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/tedesco-stops-smith-in-4th.html | Tedesco Stops Smith in 4th | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/43-countries-accept-bid-to-relief-parley-several-prime-ministers.html | 43 COUNTRIES ACCEPT BID TO RELIEF PARLEY; Several Prime Ministers Will Go to Atlantic City | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mrs-bond-stow-widow-of-city-pathologist-was-long-aotive-in-child.html | MRS. BOND STOW; Widow of City Pathologist Was Long Aotive in Child Welfare | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/broker-cleared-by-sec-proceedings-against-leroy-a-strasburger-are.html | BROKER CLEARED BY SEC; Proceedings Against Leroy A. Strasburger Are Dismissed | True | Special to THE NEW YORK TIMES. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/mrs-robert-d-pruyn-wife-of-retired-broker-mother-of-mrs-marshall.html | MRS. ROBERT D. PRUYN; Wife of Retired Broker, Mother of Mrs. Marshall Field | True | Special to T YORK s. | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/air-school-group-graduated.html | Air School Group Graduated | True | | C1B 603629 |
| 1943-10-16 | 1943-10-16 | https://www.nytimes.com/1943/10/16/archives/rivers-headquarters-opened.html | Rivers Headquarters Opened | True | | C1B 603629 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/daniel-e-belloiv.html | DANIEL E. BELLOIV | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/eugen-kovas-dies-wrote-for-times-correspondent-in-bucharest-14.html | EUGEN KOVA(S DIES; WROTE FOR TIMES; Correspondent in Bucharest 14 Years Served in Belgrade Came to U. S. in 1941 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/news-of-television.html | NEWS OF TELEVISION | True | By T.r. Kennedy Jr. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/power-adequate-to-enforce-peace-the-author-of-the-fulbright.html | Power Adequate to Enforce Peace'; The author of the Fulbright resolution says that only by collective action can we attain security. Power to Enforce Peace' Power to Enforce Peace' | True | By J.w. Fulbright Representative From Arkansas. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/milk-rule-extended-in-state.html | Milk Rule Extended in State | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/polish.html | Polish | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/irish-said-to-plan-refuge-for-pope-dublin-churchmen-reported-to.html | IRISH SAID TO PLAN REFUGE FOR POPE; Dublin Churchmen Reported to Fear Vatican Will Be in Path of Battle for Rome BUT TRIP IS HELD UNLIKELY Pius Receives German Envoy for Lengthy Audience, Swiss Broadcast Says | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/miss-ann-schwab-bride-niece-of-late-steel-executive-isj-wed-to.html | MISS ANN SCHWAB BRIDE !; Niece of Late Steel Executive Isj Wed to Richard B. Hubbell | True | t Speciat to NEW YO S. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-news-of-the-week-in-review-crescendo.html | THE NEWS OF THE WEEK IN REVIEW; Crescendo | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-dance-remodeled-operettas.html | THE DANCE: REMODELED OPERETTAS | True | By John Martin | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-moscow-conference.html | THE MOSCOW CONFERENCE | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-spirit-that-spurs-russia-on-it-was-manifested-in-its-most.html | The Spirit That Spurs Russia On; It was manifested in its most heroic form during the siege of Leningrad, whose people have paid a gigantic price in suffering, sacrifice and blood. Leningrad -- In the Front Line of War The Spirit That Spurs Russia On | True | By Alexander Werthleningrad (BY WIRELESS) | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mamaroneck-7-new-rochelle-6.html | Mamaroneck 7, New Rochelle 6 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/warns-connecticut-lacks-milk.html | Warns Connecticut Lacks Milk | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/afl-beckons-to-lewis-and-his-mine-workers-readmission-holds.html | AFL BECKONS TO LEWIS AND HIS MINE WORKERS; Readmission Holds Implications for Both Labor and Politics | True | By Louis Stark | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/retailers-to-give-opa-their-views-simplified-and-more-effective.html | RETAILERS TO GIVE OPA THEIR VIEWS; Simplified and More Effective Price Controls Sought at Parleys This Week COMPLIANCE SUITS CITED Higher Price Line Limitation Expected to Be Subject of Talks With Connally | True | By Thomas F. Conroy | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/submarine-escape-test.html | SUBMARINE ESCAPE TEST | True | By Ensign E.r. McDonnell | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/poles-sink-two-axis-ships.html | Poles Sink Two Axis Ships | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/stocks-end-week-with-new-advance-trading-broad-for-a-short-session.html | STOCKS END WEEK WITH NEW ADVANCE; Trading Broad for a Short Session -- Bond Market Active and Higher | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/plan-v12-aptitude-tests-nov-9-set-for-next-examination-to-enroll.html | PLAN V-12 APTITUDE TESTS; Nov. 9 Set for Next Examination to Enroll Youths 17 to 19 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/navy-patrol-craft-lost-navy-says-moonstone-sank-in-collision-with.html | NAVY PATROL CRAFT LOST; Navy Says Moonstone Sank in Collision, With Crew Saved | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/naturestudy-tract-opens-in-greenwich-audubon-society-holding-open.html | NATURE-STUDY TRACT OPENS IN GREENWICH; Audubon Society Holding 'Open House' on 280 Acres | True | Special to THE NEW YORK TIMES. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/russian-mood-favors-conference-kremlin-has-an-air-of-confidence-on.html | RUSSIAN MOOD FAVORS CONFERENCE; Kremlin Has an Air of Confidence on Eve of Talks | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/best-promotions-in-week-coat-sections-led-the-response-in-week.html | BEST PROMOTIONS IN WEEK; Coat Sections Led the Response in Week, Meyer Both Finds | | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/soldier-from-heaven-miracle-in-the-rain-by-ben-hecht-52-pp-new-york.html | Soldier From Heaven; MIRACLE IN THE RAIN. By Ben Hecht. 52 pp. New York: Alfred Knopf. $2. | True | By Beatrice Sherman | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/republican-gains-revealed-in-poll-party-gets-46-of-vote-in-the.html | REPUBLICAN GAINS REVEALED IN POLL; Party Gets 46% of Vote in the Areas of Nation Covered by Gallup Survey | True | By George Gallup Director, American Institute of Public Opinion | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/chiles-ohiggins-stamps-commemorative-series-for-a-national-hero-new.html | CHILE'S O'HIGGINS STAMPS; Commemorative Series for a National Hero -- New Issues From Afar | True | By Kent B. Stiles | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/what-they-like-to-hear.html | WHAT THEY LIKE TO HEAR | True | By Murray Schumach A/Ssampson, N.y. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/gives-pledge-to-aid-war-new-head-of-kiwanis-calls-for-reshaping-of.html | GIVES PLEDGE TO AID WAR; New Head of Kiwanis Calls for Reshaping of World | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/greenbrier-hotel-now-army-hospital-medical-corps-dedicates-it-as.html | GREENBRIER HOTEL NOW ARMY HOSPITAL; Medical Corps Dedicates It as the Ashford General | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/rounders-35-triumphs-valdina-entry-wins-at-opening-of-churchill.html | ROUNDERS, 3-5, TRIUMPHS; Valdina Entry Wins at Opening of Churchill Downs | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/seeds-to-plant-now.html | SEEDS TO PLANT NOW | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/gripsholm-lands-at-exchange-port-swedish-liner-with-japanese-is-at.html | GRIPSHOLM LANDS AT EXCHANGE PORT; Swedish Liner With Japanese Is at Mormugao for Transfer of 1,500 on the Teia Maru SHIFT MAY TAKE A WEEK Citizenship of Americans' Baby, Born on Liner 13 Days Ago, Debated by Passengers | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/autumn-days-in-the-open.html | AUTUMN DAYS IN THE OPEN | True | By George H. Copeland | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/calls-willkies-chances-slim.html | Calls Willkie's Chances Slim | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sea-island-skeet.html | SEA ISLAND SKEET | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/a-lost-colony-great-caesars-ghost-by-manning-coles-225-pp-new-york.html | A Lost Colony; GREAT CAESAR'S GHOST. By Manning Coles. 225 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/robert-y-jarnis-u-s-cohsul-dem-stricken-in-philadelphia-while-on.html | ROBERT Y. JARNIS, U. S. COHSUL, DEM); Stricken in Philadelphia While on Way to Lisbon Post -- In Foreign Service Since '21 | True | Special to TH Nsw YORK TrM | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/shubert-alley-guardians.html | SHUBERT ALLEY GUARDIANS | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/air-score-in-west-10000-nazi-planes-5000-more-destroyed-in-the.html | AIR SCORE IN WEST 10,000 NAZI PLANES; 5,000 More Destroyed in the Mediterranean Zone, Says British Official BOMBING WEIGHT GROWING RAF's Damage to Germans at Increased Ratio While Its Losses Drop to 5 Per Cent | True | By James MacDonaldby Cable To the New York Times. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/along-radio-row-wqxrs-music-plans-miss-pious-author-shostakovichs.html | ALONG RADIO ROW; WQXR's Music Plans -- Miss Pious, Author -- Shostakovich's Eighth -- Legal Item | True | By Jack Gould | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/bids-youth-oppose-liquor-head-of-catholic-abstinence-union-appeals.html | BIDS YOUTH OPPOSE LIQUOR; Head of Catholic Abstinence Union Appeals to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/portugal-gets-2-ships-britain-delivers-corvettes-in-deal-for-azores.html | PORTUGAL GETS 2 SHIPS; Britain Delivers Corvettes in Deal for Azores Bases | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/shape-of-cooking-to-come.html | Shape of Cooking to Come | True | By Jane Holt | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dewey-will-speak-for-hanley-nov-1-speech-to-be-broadcast.html | DEWEY WILL SPEAK FOR HANLEY NOV. 1; Speech to Be Broadcast -Itineraries for Senator and Rival Announced | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/scandal-has-two-faces-by-mary-e-campbell-248-pp-new-york-crime.html | SCANDAL HAS TWO FACES. By Mary E. Campbell. 248 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/some-are-leaders-some-headmen-many-a-socalled-leader-isnt-going.html | Some Are Leaders, Some 'Headmen'; Many a so-called leader isn't going anywhere or can't persuade people to go where he wants them to. HEADMEN" Some Are Leaders | True | W.H. Cowley President of Hamilton College | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/josephine-colgate-is-wed-in-west-orange-i-to-lieut-lawrence.html | Josephine Colgate Is Wed in West Orange I To Lieut. Lawrence Wilkinson of the Army1 | True | Special to T NEW YOR. TEs. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/d-geissjge____2-to-be-wedi-engaged-to-dr-d-h-robertsoni-both.html | D.. GEISSJ.GE____2" TO BE WEDI; Engaged to Dr. D. H, Robertson1 Both Resident Surgeons Herel | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/thomas-f-creem-queens-democratic-exleader-once-borough-highway-aide.html | THOMAS F. CREEM; Queens Democratic Ex-Leader Once Borough Highway Aide | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/martha-heitzs-nuptialsi-she-is-married-in-dayton-to-lti-robert-h.html | MARTHA HEITZ'S NUPTIALSI; She Is Married in Dayton to Lt.I Robert H. Larkin of Navy | True | I Special to THE NW YOaX Tnus. ] I | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/to-discuss-price-control-marsh-to-outline-new-approach-before.html | TO DISCUSS PRICE CONTROL; Marsh to Outline New Approach Before Furniture Men | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/eisenhowers-wife-finds-wait-tough-but-she-wont-admit-in-words-the.html | EISENHOWER'S WIFE FINDS WAIT TOUGH; But She Won't Admit in Words the Loneliness of Wartime Life in Washington | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mans-best-friends-horses-and-dogs-are-reearning-their-right-to-a.html | MAN'S BEST FRIENDS; Horses and Dogs Are Re-Earning Their Right to a Place on the Screen | True | By Bosley Crowther | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/giddings-lewis-increases-profit-machine-tool-company-nets-653379.html | GIDDINGS & LEWIS INCREASES PROFIT; Machine Tool Company Nets $653,379 for Six Months Ended on June 30 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/all-is-confusion-hollywood-views-juvenile-delinquency-films-through.html | ALL IS CONFUSION; Hollywood Views Juvenile Delinquency Films Through Haze of Censorship | True | By Fred Stanleyhollywood. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/head-of-gideons-reelected.html | Head of Gideons Re-elected | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/tests-of-a-substitute-for-human-blood-serum.html | Tests of a Substitute For Human Blood Serum | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/drama-in-maines-tater-patch-furriner-satrtle-natives-but-they-save.html | DRAMA IN MAINE'S TATER PATCH; FURRINER SATRTLE NATIVES BUT THEY SAVE THE CROP | True | By John Gouldpresque Isle, Me. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-nation.html | THE NATION | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/pontabry-miglietta.html | Pontabry -Miglietta | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/report-on-the-balkans-the-serbs-choose-war-by-ruth-mitchell-265-pp.html | Report on the Balkans; THE SERBS CHOOSE WAR. By Ruth Mitchell. 265 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Emil Lengyel | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dr-birkhead-scores-obstructionist-press-he-also-calls-for-the.html | DR. BIRKHEAD SCORES OBSTRUCTIONIST PRESS; He Also Calls for the Defeat of 'Bad' Men in Congress | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/memorial-vespers-today.html | Memorial Vespers Today | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/latin-republics-urged-new-democratic-union-here-issues-statement-on.html | LATIN REPUBLICS URGED; New Democratic Union Here Issues Statement on Policies | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/jungle-gold-the-weeping-wood-by-vicki-baum-531-pp-new-york.html | Jungle Gold; THE WEEPING WOOD. By Vicki Baum. 531 pp. New York: Doubleday, Doran & Co. $3. | True | By Nina Brown Baker | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/miss-jaiie-ewing-becomes-a-bride-marred-at-home-in-greenville-del.html | MISS JAIIE EWING BECOMES A BRIDE; Marr;ed at Home in Greenville, DeL, to Capt. W. W. Spruance of the Army Air Forces | True | Special uo TBq NW YORI 'rxfEs. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lehigh-carnegie-tie-00-air-attack-twice-threatens-tartan-defense-in.html | LEHIGH, CARNEGIE TIE, 0-0; Air Attack Twice Threatens Tartan Defense in First Half | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/vansittart-retorts-to-senator-critics-americans-should-stop.html | VANSITTART RETORTS TO SENATOR CRITICS; Americans Should Stop 'Lecturing' the British, He Writes | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/richmond-turns-back-vmi-eleven-27-to-0-victors-account-for-three-to.html | RICHMOND TURNS BACK V.M.I. ELEVEN, 27 TO 0; Victors Account for Three Touchdowns in Second Period | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/warrenton-hunts.html | WARRENTON HUNTS | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/finishing-touches-at-victorys-forge.html | FINISHING TOUCHES AT VICTORY'S FORGE | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/fall-at-asbury-park.html | FALL AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/reserves-needed-for-postwar-jobs-valenstein-says-earmarking-funds.html | RESERVES NEEDED FOR POST-WAR JOBS; Valenstein Says Earmarking Funds to Re-employ Soldiers Should Be Encouraged RESERVES NEEDED FOR POST-WAR JOBS | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/no-changes-are-planned-sampson-naval-ts-lineup-is-intact-for.html | NO CHANGES ARE PLANNED; Sampson Naval T.S. Line-Up Is Intact for Contest Today | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/manual-for-aviation-cadets-by-john-b-hoyt-usnr-199-pp-illustrations.html | MANUAL FOR AVIATION CADETS. By John B. Hoyt, USNR. 199 pp., illustrations, index. New York: McGraw Hill Book Company. $2.50.; AIRCRAFT MATHEMATICS. By S.A. Walling and J.C. Hill. 186 pp. tables, index. New York: The Macmillan Company. $1.75. BASIC PHYSICS FOR PILOTS AND FLIGHT CREWS. By E.J. Knapp. 118 pp., exercises, index. New York: Prentice-Hall. $1.65. | True | THEOFORE ENGLISH. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lt-colmorrison-die-ordnance-officer-47-head-of-hastiment-co-i-began.html | LT. COL.MORRISON DIES ; ORDNANCE OFFICER, 47; Head of Hastiment Co. i Began Active Duty in 1941 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/maceyko-star-for-ithacans-as-holy-cross-bows-by-207-cornell.html | Maceyko Star for Ithacans As Holy Cross Bows by 20-7; CORNELL CONQUERS HOLY CROSS BY 20-7 | True | By William D. Richardsonspecial To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/a-fourseason-shrub-winged-euonymus-yields-in-due-course-flowers.html | A FOUR-SEASON SHRUB; Winged Euonymus Yields in Due Course Flowers, Berries and Radiant Leaves | True | By Nancy Ruzicka Smith | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sforza-reaches-algiers-free-italian-leader-expects-to-go-to.html | SFORZA REACHES ALGIERS; Free Italian Leader Expects to Go to Homeland Soon | True | By Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/ten-meet-death-in-airliner-crash-six-passengers-on-craft-include.html | TEN MEET DEATH IN AIRLINER CRASH; Six Passengers on Craft Include the Speaker of the Tennessee Senate | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cathedral-for-midshipmen.html | Cathedral for Midshipmen | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lord-suirdale-is-elected-beats-socialist-in-close-contest-in.html | LORD SUIRDALE IS ELECTED; Beats Socialist in Close Contest in Peterborough | True | By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/evangelist-to-talk-here.html | Evangelist to Talk Here | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/changes-approved-in-breed-standard-new-code-for-americantype-cocker.html | CHANGES APPROVED IN BREED STANDARD; New Code for American-Type Cocker Spaniels Features Weight Increase VARIETY LIST IS REVISED Separate Solid Color Group of Dogs Other Than Black Provided by A.K.C. | True | By Henry R. Ilsley | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/control-of-fares-increased-for-icc-court-of-appeals-confirms.html | CONTROL OF FARES INCREASED FOR ICC; Court of Appeals Confirms Intrastate Power by Ruling in New York City Case TREND SINCE WORLD WAR Government Management of the Roads Followed by Legislation and Agency Orders CONTROL OF FARES INCREASED FOR ICC | True | By J.h. Carmical | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/churchills-cigars.html | Churchill's Cigars | True | By James B. Restonlondon. (BY WIRELESS) | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/robert-j-sterrett.html | ROBERT J. STERRETT | True | Special to THI NEW NOK TII:ES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sports-of-the-times-battle-of-the-boroughs.html | Sports of the Times; Battle of the Boroughs | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/joa-ass-etoti-alumna-of-smith-college-will-bei.html | JoA. A...ss .ET.oT..I; Alumna of Smith College Will Bel | True | sPEDCIAL TO TEH | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/uncertainty-cuts-trading-in-cotton-doubt-on-political-issues-has.html | UNCERTAINTY CUTS TRADING IN COTTON; Doubt on Political Issues Has Stagnating Effect in the Futures Market Here | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/program-drafted-for-easing-dimout-council-of-state-governments.html | PROGRAM DRAFTED FOR EASING DIMOUT; Council of State Governments Considers Steps to Add to Civilian Safety | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dr-goebbels.html | DR. GOEBBELS | True | H.A.R. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/auctions.html | AUCTIONS | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/vinson-gives-4-rail-pay-rise-new-board-for-1000000-set-up-vinson.html | Vinson Gives 4% Rail Pay Rise; New Board for 1,000,000 Set Up; VINSON APPROVES 4% RAIL-PAY RISE | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/voters-get-advice-of-citizens-group-urged-to-reject-bonus-for-the.html | VOTERS GET ADVICE OF CITIZENS' GROUP; Urged to Reject Bonus for the Police and Firemen | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/reviews-in-brief.html | Reviews in Brief | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/d-cingi-exjudge-is-dead-white-plains-lawyer-former-assemblyman-on-.html | . D. CINGI,; EX-JUDGE, IS DEAD White Plains Lawyer, Former Assemblyman, on State Court of Claims 1915 to 1922 | True | Special to. TH NEW YORK T/MES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/new-york.html | New York | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/plucked-out-of-the-ionosphere.html | PLUCKED OUT OF THE IONOSPHERE | True | W.T. ARMS. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cargo-plane-output-is-to-be-speeded-production-of-commando-c46.html | CARGO PLANE OUTPUT IS TO BE SPEEDED; Production of Commando C-46 Ships Goes to 2 Companies | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/rochester-rallies-to-triumph-by-146-two-quick-scores-via-aerial.html | ROCHESTER RALLIES TO TRIUMPH BY 14-6; Two Quick Scores Via Aerial Route in the Fourth Period Subdue Colgate Eleven ROCHESTER'S RALLY TOPS COLGATE, 14-6 | True | By Joseph C. NicholsSpecial To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/petroleum-stocks-down-decrease-of-1172000-barrels-reported-for-week.html | PETROLEUM STOCKS DOWN; Decrease of 1,172,000 Barrels Reported for Week | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/text-of-address-by-sumner-welles-calling-for-united-use-of-force-to.html | Text of Address by Sumner Welles Calling for United Use of Force to Preserve World Peace | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/penn-overwhelms-lakehurst-74-to-6-counts-11-times-for-fourth.html | PENN OVERWHELMS LAKEHURST, 74 TO 6; Counts 11 Times for Fourth Victory in as Many Games Before 25,000 Fans ODELL GALLOPS 65 YARDS Returns Punt for Touchdown -- Titchenal Scores for Losers on an End-Around Play | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/milans-cardinal-hits-aid-to-nazis-denunciation-of-italians-to.html | MILAN'S CARDINAL HITS AID TO NAZIS; Denunciation of Italians to Germans a 'Sin,' He Says, as Terror Increases | True | By Telephone To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/will-address-welding-society.html | Will Address Welding Society | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/swiss-ships-to-avoid-genoa.html | Swiss Ships to Avoid Genoa | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/deny-sitdown-in-opa-officials-reply-to-allegations-of-food.html | DENY SITDOWN IN OPA; Officials Reply to Allegations of Food Distribution Institute | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/clothing-for-britain.html | Clothing for Britain | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/union-leader-eases-kearny-walkouts-shipyard-nearly-normal-after.html | UNION LEADER EASES KEARNY WALK-OUTS; Shipyard 'Nearly Normal' After Labor-Management Talks | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/about-the-bricklayers.html | ABOUT 'THE BRICKLAYERS' | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/wallace-to-speak-wednesday.html | Wallace to Speak Wednesday | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | BERKSHIRE HUNTINGSpecial to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/asks-new-rent-rollback-councilman-urges-that-ceilings-be-shifted-to.html | ASKS NEW RENT ROLL-BACK; Councilman Urges That Ceilings Be Shifted to March 1, 1942 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/conference-shies-at-ship-program-to-cope-with-the-postwar-needs.html | Conference Shies at Ship Program To Cope With the Post-War Needs; Neither Industry Nor Federal Authorities Seen Prepared Now to Map Comprehensive Moves for the Future | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/12-34-of-earnings-put-in-workers-thrift-plan.html | 12 3/4 of Earnings Put In Workers' Thrift Plan | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/eighth-air-forces-bombings.html | Eighth Air Force's Bombings | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/ry-l-andrews-will-be-married-kin-of-founder-of-corooran-art-school.html | *RY L. ANDREWS WILL BE MARRIED; Kin of Founder of Corooran Art: School Is Engaged to Lieut. T. N. Coppedge Jr., USN RED CROSS NURSES AIDE Grandmother Was Artist and Author -Fiance Alumnus of Annapolis, Class of '41 | True | Special to Yo . | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/tambo-named-in-two-stakes.html | Tambo Named in Two Stakes | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/miraculous-power-experiments-in-electronics-open-new-pathways.html | Miraculous Power; Experiments in Electronics Open New Pathways | True | By Waldemar Kaempffert | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/communion-for-service-men.html | Communion for Service Men | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/engineers-valor-bridged-voltumo-eyewitness-describes-work-of.html | ENGINEERS' VALOR BRIDGED VOLTURNO; Eyewitness Describes Work of American Troops Under Fire That Killed Many NAZI RESISTANCE BROKEN Enemy Gave Up After Pontoon Span Was Finished -- New Yorkers in Thick of Fray | True | By Reynolds Packard United Press Staff Correspondent. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/army-studies-alien-tongues.html | ARMY STUDIES ALIEN TONGUES | True | By Frances M. Collon | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/20mile-retreat-held-forced.html | 20-Mile Retreat Held Forced | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/isir-thomas-a-jones-british-lawyer-dies-leader-in-profession-won.html | ISIR THOMAS A. JoNEs, BRITISH LAWYER, DIES; Leader in Profession Won Noted Libel Suit Against Author | True | By Wireless To T New Yor Ts. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/10-dies-in-coast-bomber-crash.html | 10 Dies in Coast Bomber Crash | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/call-for-debentures-issued.html | Call for Debentures Issued | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/catroux-weathers-crisis-with-arabs-financial-delegation-to-meet.html | CATROUX WEATHERS CRISIS WITH ARABS; Financial Delegation to Meet Despite Ouster of Leaders | True | By Wireless To the New York Times. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-dynamic-new-south-though-she-faces-many-problems-on-the-road-to.html | The Dynamic New South; Though she faces many problems on the road to prosperity the war is pushing her along it at an accelerated rate. The Dynamic New South | True | By Virginius Dabneyrichmond, Va. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/pros-to-play-for-red-cross.html | Pros to Play for Red Cross | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dr-harry-l-frost.html | DR. HARRY L. FROST. | True | Special to TH Nv YOK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/short-lines-for-the-erie-sale-of-three-in-new-jersey-is-approved-by.html | SHORT LINES FOR THE ERIE; Sale of Three in New Jersey Is Approved by State Commission | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/warguilt-jurist-chosen-by-dutch-dr-jan-maarten-de-moor-is-named-to.html | WAR-GUILT JURIST CHOSEN BY DUTCH; Dr. Jan Maarten de Moor Is Named to Allied Commission to Probe Axis Crimes | True | By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/records-opus-97-archduke-trio-by-rubinstein-heifetz-and-feuermann.html | RECORDS: OPUS 97; ' Archduke' Trio by Rubinstein, Heifetz And Feuermann -- Other Releases | True | By Howard Taubman | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/west-and-east-two-kinds-of-warfare-a-correspondent-who-has-seen.html | West and East -- Two Kinds of Warfare; A correspondent who has seen both kinds paints contrasting pictures of action in hills and jungle. Two Kinds of Warfare | True | By Frank L. Kluckhohnby Wireless From Allied Headquarters, New Guinea. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/attu-casualt-one-ear-japanese-bombers-fail-in-raid-on-base-off.html | ATTU CASUALT: ONE EAR; Japanese Bombers Fail in Raid on Base Off Alaska | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/will-senate-promise-to-try-to-do-better-as-something-of-guarantee.html | WILL SENATE PROMISE TO TRY TO DO BETTER?; As Something of Guarantee Against Another Peace Fiasco, Upper House Expected to Take Stand SOVEREIGN NATION' ISSUE UP | True | By Edwin L. James | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/georgia-tech-on-top-270-crushes-fort-bennings-300th-infantry-on-3d.html | GEORGIA TECH ON TOP, 27-0; Crushes Fort Benning's 300th Infantry on 3d Period Drive | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/churchillisms.html | CHURCHILLISMS" | True | Dr. RICHARD MERZBACH. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/brightening-things-up.html | Brightening Things Up | True | By Mary Madison | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/miss-joan-baldwin-is-bride-of-marine-daughter-of-captain-in-arm-air.html | MISS JOAN BALDWIN IS BRIDE OF MARINE; Daughter of Captain in Arm, Air Forces Married to Corp. John W. P. Cartwright | True | Svecial to T Nzw YORK TI3IES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/4star-scotty.html | 4-Star Scotty | True | By Milton Brackeralgiers. (BY WIRELESS) | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/brazil-fugitive-caught-nazi-priest-is-sentenced-after-arms-are.html | BRAZIL FUGITIVE CAUGHT; Nazi Priest Is Sentenced After Arms Are Found in Home | True | By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/events-of-interest-in-shipping-world-badly-damaged-ships-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Badly Damaged Ships Will Be Scrapped to Permit Re-Use of Valuable Materials | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/14-in-aef-accused-of-mutiny.html | 14 in AEF Accused of Mutiny | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/found-in-the-radio-mailbag.html | FOUND IN THE RADIO MAILBAG | True | ALLEN J. DE CASTRO. Mutual Broadcasting System. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dr-mann-sees-new-humanism.html | Dr. Mann Sees New Humanism | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/santa-claus-back-at-bench.html | Santa Claus Back at Bench | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/texas-aggies-beat-tcu-in-air-130-hallmark-hits-receivers-on-two.html | TEXAS AGGIES BEAT T.C.U. IN AIR, 13-0; Hallmark Hits Receivers on Two Long Scoring Passes in Third Quarter | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/trickle-of-rubber-is-started-in-haiti-cryptostegia-plant-expected.html | TRICKLE OF RUBBER IS STARTED IN HAITI; Cryptostegia Plant Expected to Produce 3,000 Tons Next Year for Allied Pool U.S. FINANCING BIG FARMS Sisal Also Is Being Grown on Island for Making of Rope and Other Products | True | By Luther Hustonby Air Mail To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/some-exiles-speak-the-torch-of-freedom-edited-by-emil-ludwig-and.html | Some Exiles Speak; THE TORCH OF FREEDOM. Edited by Emil Ludwig and Henry B. Kranz. Illustrated by Esta Cosgrave. 422 pp. New York: Farrar & Rinehart. $3.50. Some Voices in Exile | True | By Irwin Stark | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/opposes-army-plan-to-take-plane-plant-kaiser-says-men-in-brewsters.html | OPPOSES ARMY PLAN TO TAKE PLANE PLANT; Kaiser Says Men in Brewster's Newark Unit Are Doing Well | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/postscripts-on-heroes-these-men-shall-never-die-by-lowell-thomas.html | Postscripts on Heroes; THESE MEN SHALL NEVER DIE. By Lowell Thomas. 307 pp. Illustrated with official photographs of the United States Army Air Forces, the United States Army Signal Corps, the United States Navy and the United States Marine Corps. Philadelphia: The John C. Winston Company. $2. | True | By Frank S. Adams | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-sister-of-cain-by-mary-collins-256-pp-new-york-charles.html | THE SISTER OF CAIN. By Mary Collins. 256 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lighthorse-harry-honored.html | Lighthorse Harry" Honored | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mayor-seeks-law-to-curb-gougers-will-ask-state-to-empower-city-to.html | MAYOR SEEKS LAW TO CURB GOUGERS; Will Ask State to Empower City to Control Wholesalers Who Bring Ceiling Violations | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/nazis-claim-calchi-island.html | Nazis Claim Calchi Island | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lincoln-sets-back-boys-high-by-7-to-6-counts-on-2dquarter-drive.html | LINCOLN SETS BACK BOYS HIGH BY 7 TO 6; Counts on 2d-Quarter Drive, Bira-Bressler Combination Producing 20th in Row LOSERS' PLACEMENT FAILS Late Attack Is Stalled After Brandt Goes Over -- Fontana Stars on Defense | True | By William J. Briordy | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/women-to-discuss-postwar-europe-twoday-conference-to-be-held-this.html | WOMEN TO DISCUSS POST-WAR EUROPE; Two-Day Conference to Be Held This Week at New York University Faculty Club | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/few-railway-bond-offered.html | Few Railway Bond Offered | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cars-of-the-future.html | CARS OF THE FUTURE | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/hurt-by-blast-in-cafe-man-seriously-burned-fighting-fire-in.html | HURT BY BLAST IN CAFE; Man Seriously Burned Fighting Fire in Restaurant | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sukkoth-reception-tomorrow.html | Sukkoth Reception Tomorrow | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/discarded-scraps-are-rich-in-values-if-returned-to-fertilize-the.html | Discarded Scraps Are Rich in Values If Returned to Fertilize the Soil | True | By Emily B. Steffens and Frank C. Hersman | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/parade-to-depict-war-might-of-us-all-branches-to-be-in-line-for.html | PARADE TO DEPICT WAR MIGHT OF U.S.; All Branches to Be in Line for Navy Day March | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/flowerpot-yields-2200-four-tea-bowls-sold-for-1600-at-peters.html | FLOWERPOT YIELDS $2,200; Four Tea Bowls Sold for $1,600 at Peters Auction | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/folderol-architecture.html | FOLDEROL' ARCHITECTURE | True | TALBOT HAMLIN | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/isaac-young-high-wins-by-70-score-conquers-roosevelt-team-to-top.html | ISAAC YOUNG HIGH WINS BY 7-0 SCORE; Conquers Roosevelt Team to Top League Race, Juengst Scoring at Yonkers | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/campbell-porter.html | Campbell -Porter | True | Special to T NW YORK TnES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/your-turn-next.html | YOUR TURN NEXT | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mystery-in-maine-captain-pottles-house-by-barbara-cooney.html | Mystery in Maine; CAPTAIN POTTLE'S HOUSE. By Barbara Cooney. Illustrated by the author. 172 pp. New York: Farrar & Rinehart. $1.50. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/illinois-topples-pitt-eleven-3325-mcgovern-scores-3-times-once-on.html | ILLINOIS TOPPLES PITT ELEVEN; 33-25; McGovern Scores 3 Times, Once on Brilliant 65-Yard Run in Last Period ITZEL STARS FOR LOSERS Panthers, With Air Attack Clicking, Tally 25 Points in Second Half | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/penalized-in-liquor-deal-retail-dealer-and-solicitor-lose-their.html | PENALIZED IN LIQUOR DEAL; Retail Dealer and Solicitor Lose Their Licenses for Ten Days | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/wlb-lewis-unite-in-plea-to-miners-for-end-of-strikes-umw-chief.html | WLB, LEWIS UNITE IN PLEA TO MINERS FOR END OF STRIKES; UMW Chief Calls on Alabama and Indiana Men 'to Sacrifice Outraged Feelings' ILLINOIS PACT STRESSED Ruling on It Is at Hand, Leader Tells Locals -- Birmingham Workers Will Go Back WLB, LEWIS JOIN IN PLEA TO MINERS | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/ellen-glasgows-literary-credo-a-certain-measure-by-ellen-glasgow.html | Ellen Glasgow's Literary Credo; A CERTAIN MEASURE. By Ellen Glasgow. (With a Bibliography.) 272 pp. New York: Harcourt, Brace & Co. $3.50. Glasgow Credo | True | By Hamilton Basso | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/art-in-prison.html | ART IN PRISON | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/blneke-bartholow.html | Blneke -BartholOw | True | Special to TI N' YORK Txun. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/aprons-for-men-style-in-wartime-they-will-be-included-in-one-scene.html | APRONS FOR MEN STYLE IN WARTIME; They Will Be Included in One Scene of 'Fashions of the Times,' Opening Wednesday | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/miss-gloria-callen-engaged-to-be-wed-noged-swimmer-to-be-bride-of-e.html | MISS GLORIA CALLEN ENGAGED TO BE WED; Noged Swimmer to Be Bride of Ensign Herbert E. Jones Jr. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/prescotts-pageant-of-aztec-and-conquistador-aztec-and-conquistador.html | Prescott's Pageant of Aztec and Conquistador; Aztec and Conquistador | True | By Bertram D. Wolfe | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/reopens-tragedy-inquiry-suffolk-district-attorney-acts-in-drowning.html | REOPENS TRAGEDY INQUIRY; Suffolk District Attorney Acts in Drowning of Sea Scouts | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mary-c-mcvey-a-brideelect.html | Mary C. McVey a Bride-Elect | True | Specla/to THE 2'OX S. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/wakefield-in-navy-aviation.html | Wakefield in Navy Aviation | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/myers-agriculture-dean-cornell-trustees-promote-him-from-acting.html | MYERS AGRICULTURE DEAN; Cornell Trustees Promote Him From Acting Status in Post | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/pertinent-words-on-his-moorships-ancient-margaret-webster-says-the.html | PERTINENT WORDS ON HIS MOORSHIP'S ANCIENT; Margaret Webster Says the Madness and The Music Are All Othello's | True | By Margaret Webster | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/god-and-king-charles-the-grand-design-by-david-pilgrim-388-pp-new.html | God and King Charles; THE GRAND DESIGN. By David Pilgrim. 388 pp. New York: Harper & Brothers. $2.75. | True | MARGARET WALLACE. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/japanese-talk-reported-nazis-say-military-attache-has-conferred.html | JAPANESE TALK REPORTED; Nazis Say Military Attache Has Conferred With Mussolini | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/elizabeth-coriell-married-in-jersey-has-8-attendants-at-wedding-to.html | ELIZABETH CORIELL MARRIED IN JERSEY.; Has 8 Attendants at Wedding to Walter Edward Leaman Jr. in Plainfield Church | True | Special to TZ NEW YORI S. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/hits-first-ladys-trip-knutson-would-prohibit-using-bombers-for.html | HITS FIRST LADY'S TRIP; Knutson Would Prohibit Using Bombers for 'Lecture Tours' | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/wpb-asked-to-give-plane-output-data-house-inquiry-into-brewster-may.html | WPB ASKED TO GIVE PLANE OUTPUT DATA; House Inquiry Into Brewster May Extend to Other Plants | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/war-record-good.html | War Record Good | True | THOMAS G. MORGANSEN. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/500-allied-vessels-in-salerno-landing-tremendous-broadsides-from.html | 500 ALLIED VESSELS IN SALERNO LANDING; Tremendous Broadsides From Warships Played a Major Part in Turning Tide BROKE UP TANK ATTACKS Engaged Shore Batteries at Point-Blank Range -- Boise Added to Pacific Laurels | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/vichy-envoy-sees-pontiff.html | Vichy Envoy Sees Pontiff | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/carver-house-is-dedicated.html | Carver House Is Dedicated | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/eowa9ettecolt-j-founder-of-rio-de-janeiro-daily-77.html | EOWA.9.ETTE..col,.T j; Founder of Rio de Janeiro Daily) 77 | True | tw?iTji | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/flanking-tactics-held-key-to-pacific-victories-lessons-learned.html | FLANKING TACTICS HELD KEY TO PACIFIC VICTORIES; Lessons Learned Indicate Island by Island Strategy Is Too Costly | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/370837-new-units-for-war-housing-building-this-year-is-nearly.html | 370,837 NEW UNITS FOR WAR HOUSING; Building This Year Is Nearly Double Total Completed in Same Period of 1942 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/notes-on-science-iq-of-neanderthal-man-a-new-sulfa-drug.html | Notes on Science; I.Q. of Neanderthal Man -- A New Sulfa Drug | True |  | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/group-plans-study-of-durable-peace-protestants-to-hold-rallies-in.html | GROUP PLANS STUDY OF DURABLE PEACE; Protestants to Hold Rallies in 100 Cities Next Month | True |  | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/music-critics-elect-oscar-thompson-of-the-sun-is-named-president-of.html | MUSIC CRITICS ELECT; Oscar Thompson of The Sun Is Named President of Circle | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/washington-notes.html | Washington Notes | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/police-and-firemen-press-bonus-fight-ask-appellate-court-to-void.html | POLICE AND FIREMEN PRESS BONUS FIGHT; Ask Appellate Court to Void Ruling on Ballot Curb | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows, Chiefly of Work by Contemporary Americans | True | By Howard Devree | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/vandalism-presents-problem-to-exhibitors.html | VANDALISM PRESENTS PROBLEM TO EXHIBITORS | True | By Thomas M. Pryor | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/utilities-sale-allowed-sec-approves-disposal-of-two-ice-companies.html | UTILITIES' SALE ALLOWED; SEC Approves Disposal of Two Ice Companies | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/drama-in-dryers-air-career.html | Drama in Dryer's Air Career | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mineola-40-great-neck-6.html | Mineola 40, Great Neck 6 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/ccny-subdues-brooklyn-college-pass-interceptions-lead-to-three.html | C.C.N.Y. SUBDUES BROOKLYN COLLEGE; Pass Interceptions Lead to Three Tallies as Beavers Down Bitter Rival, 22-6 C.C.N.Y. SUBDUES BROOKLYN COLLEGE | True | By Louis Effrat | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cadet-in-long-runs-davis-scores-thrice-on-columbia-racing-82-and-46.html | CADET IN LONG RUNS; Davis Scores Thrice on Columbia, Racing 82 and 46 Yards 23,000 CHEER LIONS' START But Outmanned Eleven Tires After Holding Army to Two First-Half Touchdowns ARMY SPEED ROUTS COLUMBIA, 52 TO 0 | True | By Allison Danzig | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/novel-of-the-soil-take-nothing-for-your-journey-by-ann-steward-333.html | Novel of the Soil; TAKE NOTHING FOR YOUR JOURNEY. By Ann Steward. 333 pp. New York: The Macmillan Company. $2.50. | True | By Rose Feld | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/iowa-state-halts-nebraska-by-276-tippee-scores-twice-throws-two.html | IOWA STATE HALTS NEBRASKA BY 27-6; Tippee Scores Twice, Throws Two Touchdown Aerials in Triumph Over Huskers | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/old-maid-and-married-sister-the-walsh-girls-a-fine-first-novel-of.html | OLD MAID AND MARRIED SISTER; " The Walsh Girls" -- a Fine First Novel of Life in a New England Mill Town THE WALSH GIRLS. By Elizabeth Janeway. 314 pp. New York: Doubleday, Doran & Co. $2.50. A Novel of New England | True | By William du Bois | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/w-virginia-downs-maryland-6-to-2-pike-grabs-fumble-and-runs-55.html | W. VIRGINIA DOWNS MARYLAND, 6 TO 2; Pike Grabs Fumble and Runs 55 Yards for Touchdown -- Team's First Victory | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/nebraska-brawler-sheehans-mill-by-john-henry-reese-272-pp-new-york.html | Nebraska Brawler; SHEEHAN'S MILL. By John Henry Reese. 272 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARI SANDOZ. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/insures-723-employees.html | Insures 723 Employees | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/albany-shortage-charged-in-outlay-of-bond-issue-cash-dewey-orders.html | ALBANY 'SHORTAGE' CHARGED IN OUTLAY OF BOND ISSUE CASH; Dewey Orders State Scrutiny of City's Accounts in Alleged Diversion of $1,600,000 DENIED BY MAYOR CORNING Meantime 5 Years of Payroll Padding Is Laid by O'Connells to Republican Legislature ALBANY 'SHORTAGE' CHARGE BY DEWEY | True | By Warren MoscowSpecial To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/boy-to-avenge-brother-jersey-youth-17-joins-coast-guard-for-sea.html | BOY TO AVENGE BROTHER; Jersey Youth, 17, Joins Coast Guard for Sea Service | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/granddaughter-of-late-pastor-of-jersey-presbyterian-church-wears.html | Granddaughter of Late Pastor. of Jersey Presbyterian Church Wears Ivory Lace Gown at Ceremony in Mother's Home | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/towns-captured-in-drive.html | Towns Captured in Drive | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/south-american-future.html | SOUTH AMERICAN FUTURE | True | By Claudio Arrau | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/louis-iitchell.html | LOUIS ]IITCHELL | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/8-missing-in-crash-of-blimps-in-fog-one-navy-patrol-airship-falls.html | 8 MISSING IN CRASH OF BLIMPS IN FOG; One Navy Patrol Airship Falls Into Sea After Collision Near Barnegat Light 8 MISSING IN CRASH OF BLIMPS IN FOG | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/one-touch-of-venus.html | ONE TOUCH OF VENUS' | True | By Lewis Nichols | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/nazis-will-enforce-french-labor-draft-gauleiter-sauckel-is-expected.html | NAZIS WILL ENFORCE FRENCH LABOR DRAFT; Gauleiter Sauckel Is Expected to Force Laval to Act | True | By Telephone To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/marine-school-head-retired-at-ceremony-jh-tomb-relinquishes-command.html | MARINE SCHOOL HEAD RETIRED AT CEREMONY; J.H. Tomb Relinquishes Command to Giles C. Stedman | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/60000-see-england-rout-scotland-at-soccer-80.html | 60,000 See England Rout Scotland at Soccer, 8-0 | True | By The Canadian Press | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/science-essays-forward-with-science-by-rogers-d-rusk-307-pp-new.html | Science Essays; FORWARD WITH SCIENCE. By Rogers D. Rusk. 307 pp. New York: Alfred A. Knopf. $3.50. | True | GERALD WENDT. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/necklace-sells-for-9800.html | Necklace Sells for $9,800 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-debt-collector.html | THE DEBT COLLECTOR | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/1000-new-a-books-stolen-in-jersey-vanish-while-board-members-work.html | 1,000 NEW A BOOKS STOLEN IN JERSEY; Vanish While Board Members Work in Adjoining Room | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/babys-citizenship-is-issue.html | Baby's Citizenship Is Issue | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/grossberg-edwards.html | Grossberg -Edwards | True | Special to TIE YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sidelights.html | SIDELIGHTS | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/italys-stragglers-rely-upon-allies-relatively-few-of-men-filling.html | ITALY'S STRAGGLERS RELY UPON ALLIES; Relatively Few of Men Filling Roads Seem Yet Able or Ready to Join Fight | True | By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/japan-to-plan-new-defenses.html | Japan to Plan New Defenses | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/laclede-gas-will-meet-stockholders-to-vote-on-nov-9-on-plan-of.html | LACLEDE GAS WILL MEET; Stockholders to Vote on Nov. 9 on Plan of Recapitalization | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/nevada-deer-hunters-lose-gas.html | Nevada Deer Hunters Lose 'Gas' | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/nazis-list-greek-jews.html | Nazis List Greek Jews | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/argentina-ousts-public-officials-who-signed-antiaxis-manifesto.html | Argentina Ousts Public Officials Who Signed Anti-Axis Manifesto; ARGENTINA OUSTS ANTI-AXIS SIGNERS | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/russian-2d-front-demand-to-hull-and-eden-indicated-russians-demand.html | Russian '2d Front' Demand To Hull and Eden Indicated; RUSSIANS DEMAND 'SECOND FRONT' NOW | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mexico-curbs-export-of-eggs.html | Mexico Curbs Export of Eggs | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/on-various-fronts-contest-for-composers-and-performers-being-held.html | ON VARIOUS FRONTS; Contest for Composers and Performers Being Held in Los Angeles | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/walter-lee-sheppard-i-philadelphia-lawyer-served-on.html | WALTER LEE SHEPPARD; i Philadelphia Lawyer Served on{ | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/murder-in-havana-by-george-harmon-coxe-242-pp-new-york-alfred-a.html | MURDER IN HAVANA. By George Harmon Coxe. 242 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dewey-gives-lepke-a-further-respite-delays-execution-because-of-us.html | DEWEY GIVES LEPKE A FURTHER RESPITE; Delays Execution Because of U.S. Failure to Yield Prisoner to State | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/women-engineers-in-the-field.html | WOMEN ENGINEERS IN THE FIELD | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/going-places.html | GOING PLACES | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/oil-paintings-auctioned-english-mezzotints-and-other-art-objects.html | OIL PAINTINGS AUCTIONED; English Mezzotints and Other Art Objects Bring $11,458 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/italy-is-acclaimed-for-fighting-nazis-war-move-is-of-incalculable.html | ITALY IS ACCLAIMED FOR FIGHTING NAZIS; War Move Is of Incalculable Moral Influence, Rabbi Asserts in Sermon | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/pictures-for-the-assembly-lines-army-and-navy-make-use-of-lunchhour.html | PICTURES FOR THE ASSEMBLY LINES; Army and Navy Make Use Of Lunch-Hour Films to Stimulate Workers | True | By Theodore Strauss | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/yugoslavs-upheld-attitude-regarded-as-example-for-italian-regime.html | Yugoslavs Upheld; Attitude Regarded as Example For Italian Regime | True | SAVA N. KOSANOVICH, Yugoslav .Minister on Disposal | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/ianne-waltall-engaged-to-wedi.html | IAnne Waltall Engaged to Wedi | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/rigorous-training-given-at-aberdeen-14000-men-taught-at-time-in.html | RIGOROUS TRAINING GIVEN AT ABERDEEN; 14,000 Men Taught at Time in Maintenance and Repair of Arms and Vehicles WAR CONDITION SIMULATED Special Bomb-Disposal Course Teaches Soldiers to Spot Enemy 'Booby Traps' | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/smu-blanks-rice-120-allen-romps-67-yards-for-first-score-pass.html | S.M.U. BLANKS RICE, 12-0; Allen Romps 67 Yards for First Score -- Pass Brings Second | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/new-messerschmitt-reported.html | New Messerschmitt Reported | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lt-col-howell-divorced-reno-decree-given-to-daughter-of-cuban.html | LT. COL. HOWELL DIVORCED; Reno Decree Given to Daughter of Cuban Consul General | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/pulp-prices-announced.html | Pulp Prices Announced | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/new-rubber-plants-future-problem-with-return-of-natural-supply.html | NEW RUBBER PLANTS FUTURE PROBLEM; With Return of Natural Supply After War, U.S. Must Turn Units to Other Uses. STAKE IS PUT AT BILLION Time Lag Before Crude Becomes Available Called Most Important Factor | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/5th-army-strides-germans-falling-back-north-of-volturno-are-pressed.html | 5TH ARMY STRIDES; Germans Falling Back North of Volturno Are Pressed by Clark 8TH ARMY WINS ROADS Fall of Key Points Yields Transpeninsular Routes, Perils Foe's Flank Wide Gains Are Scored in Italy As 5th and 8th Armies Advance | True | By Milton Brackerby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/indiana-and-iowa-battle-to-77-tie-hoernschemeyer-intercepts-a-pass.html | INDIANA AND IOWA BATTLE TO 7-7 TIE; Hoernschemeyer Intercepts a Pass to Score for Hoosiers in Second Period GLASENER RUNS 27 YARDS Makes Touchdown in Same Quarter -- Rival Aerial Attacks Bog Down | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/plantings-best-left-till-spring.html | PLANTINGS BEST LEFT TILL SPRING | True | N.R.S. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/family-friction-laid-to-youths-new-role-teenage-boys-and-girls.html | FAMILY FRICTION LAID TO YOUTH'S NEW ROLE; 'Teen-Age' Boys and Girls Found to Have Adult Status | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/passaic-25-belleville-0.html | Passaic 25, Belleville 0 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/allied-gains-in-italy-aid-our-side-in-balkans-more-help-will-soon.html | ALLIED GAINS IN ITALY AID OUR SIDE IN BALKANS; More Help Will Soon Be Supplied to Guerilla Armies Fighting Germans | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/advanced-by-savage-arms.html | Advanced by Savage Arms | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/louisiana-campaigns-in-huey-long-manner-minstrelsy-and-fireeating.html | LOUISIANA CAMPAIGNS IN HUEY LONG MANNER; Minstrelsy and Fire-Eating Oratory Play Part in Gubernatorial Fight | True | By Ernest Gueymard | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/havana-dock-workers-strike.html | Havana Dock Workers Strike | True | By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/alabama-halt-seems-averted.html | Alabama Halt Seems Averted | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/attu-leader-returning-maj-gen-landrum-to-have-a-new-command-in-the.html | ATTU LEADER RETURNING; Maj. Gen. Landrum to Have a New Command in the States | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/iowa-sow-ancestor-to-187-pigs.html | Iowa Sow Ancestor to 187 Pigs | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/eleanor-foste_____r-engaged-exstudent-at-porter-school-is-fiancee.html | ELEANOR FOSTE_____R ENGAGED; Ex-Student at Porter School Is { Fiancee of Lt. R. F. Kinnaird { | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/us-newsprint-use-off-39-for-month-total-for-9-months-this-year.html | U.S. NEWSPRINT USE OFF 3.9% FOR MONTH; Total for 9 Months This Year Decreased 1.2% | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/commodity-index-steady.html | COMMODITY INDEX STEADY | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/beach-near-naples-intensively-mined-engineers-find-91-land-bombs-in.html | BEACH NEAR NAPLES INTENSIVELY MINED; Engineers Find 91 Land Bombs in Area 15 by 25 Yards | True | By Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/petroleum-output-fixed-for-november-paw-authorizes-4635700-bbls-a.html | PETROLEUM OUTPUT FIXED FOR NOVEMBER; PAW Authorizes 4,635,700 Bbls a Day -- 3,000 Under October | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sardinia-headache-to-allied-leaders-problem-of-feeding-thousands.html | SARDINIA HEADACHE TO ALLIED LEADERS; Problem of Feeding Thousands Confronts Officials | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/freeport-6-lawrence-6.html | Freeport 6, Lawrence 6 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/county-alp-denies-support-to-levy-1940-praise-of-george-browne.html | COUNTY ALP DENIES SUPPORT TO LEVY; 1940 Praise of George Browne Costs Endorsement -- Frankenthaler Is Backed | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mexican-pay-ceiling-up-decree-revises-the-standard-established-last.html | MEXICAN PAY CEILING UP; Decree Revises the Standard Established Last Month | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/monotony.html | MONOTONY | True | PETER VREDENBURGH. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/food-outlook-is-found-improving-ample-supplies-seen-as-next-years.html | FOOD OUTLOOK IS FOUND IMPROVING; Ample Supplies Seen As Next Year's Plans Are Drawn Up | True | By Charles E. Egan | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/quits-marathon-for-swims.html | Quits Marathon for Swims | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/when-the-soldier-goes-on-trial-when-the-soldier-goes-on-trial.html | When the Soldier Goes on Trial; When the Soldier Goes on Trial Wherever he may be, there are always The Judge Advocate General's men to see that he gets a fair hearing. The Soldier Goes on Trial | True | By Maj. Gen. Myron C. Cramer the Judge Advocate General of the Army | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/germans-seized-in-adriatic-dash-british-destroyers-intercept-flight.html | GERMANS SEIZED IN ADRIATIC DASH; British Destroyers Intercept Flight of Two Nazi-Manned Italian Freighters GREEK AIRFIELDS BOMBED Enemy Reported to Have Sent 28 Divisions to Yugoslavia to Save Communications | True | By Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/russian.html | Russian | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mission-aide-to-speak-friday.html | Mission Aide to Speak Friday | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/miss-chanler-wed-to-c-e-herrick-jr-desceqdant-of-original-john.html | MISS CHANLER WED TO C. E. HERRICK JR; Desceqdant of Original John Jaoob Astor Bride Here at St. Mark's.in-Bouwerie WEARS WHITE SATIN GOWN Miss Clare Chanler Sister's Only AttendantmRobert Cranston Is Best Man | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/egg-storage-here-is-reduced-by-fda-twothirds-of-excess-stocks-sold.html | EGG STORAGE HERE IS REDUCED BY FDA; Two-thirds of Excess Stocks Sold -- Some Grumbling Over Remaining Lots BUTTER OUTLOOK POOR Dr. Stitts Reports That Rations to Civilians Must Be Cut -Mayor for Meat Price Rise | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/woman-golfer-dies-body-of-mrs-gs-anderson-50-found-in-her-apartment.html | WOMAN GOLFER DIES; Body of Mrs. G.S. Anderson, 50, Found in Her Apartment | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/peace-in-retrospect-paris-conference-held-proof-of-need-for.html | Peace in Retrospect; Paris Conference Held Proof of Need for Liberals | True | Mrs. JOHN GLOVER WILSON | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/liberation-of-ukraine-a-major-russian-goxl-red-army-also-in.html | LIBERATION OF UKRAINE A MAJOR RUSSIAN GOAL; Red Army Also in Position to Launch Crimean and Leningrad Drives | True | By Ralph Parkerby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/newark-downs-st-pauls-370.html | Newark Downs St. Paul's, 37-0 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/medal-for-captain-wharfield.html | Medal for Captain Wharfield | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/plan-repatriation-for-postwar-era-allies-will-act-through-united.html | PLAN REPATRIATION FOR POST-WAR ERA; Allies Will Act Through United Nations Relief Agency, Which Meets on Nov. 10 40,000,000 TO NEED CARE Policy-Making Framework Is Set for Day After Administration Is Constituted | True | By Nancy MacLennanspecial To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/night-shadow-scores-filly-defeats-whose-by-length-as-hawthorne.html | NIGHT SHADOW SCORES; Filly Defeats Whose by Length as Hawthorne Closes | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/eleanor-c-lark-wed-to-sergeant-becomes-bride-of-robert-craig.html | ELEANOR C. (]LARK WED TO SERGEANT; Becomes Bride of Robert Craig Thomson Jr. at Home of Her Mother in Westfield, N. J. | True | Special to TE N YORE 'lq:s. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/teacher-shortage-guts-into-schools-many-in-rural-areas-unable-to.html | TEACHER SHORTAGE GUTS INTO SCHOOLS; Many in Rural Areas Unable to Open and Others Must Curtail Their Classes THE SOUTH IS HIT HARDEST | True | By Benjamin Fine | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/san-carlo-gives-aida-gertrude-ribla-in-title-role-margery-mayer-is.html | SAN CARLO GIVES 'AIDA'; Gertrude Ribla in Title Role -Margery Mayer Is Amneris | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/officers-favor-army-navy-merger-air-force-heads-in-fact-want-it-now.html | OFFICERS FAVOR ARMY, NAVY MERGER; Air Force Heads, in Fact, Want It Now, but Roosevelt Is Against the Move CITE COSTLY OVERLAPPING Leaders in War Zones Are Supporters of Single Arm for Fighting Forces | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/politics-in-the-pacific.html | POLITICS IN THE PACIFIC | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-appian-road-to-rome.html | The Appian Road to Rome | True | By P.w. Wilson | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/robert-v-cravford.html | ROBERT V. CRA%VFORD | True | Special to TIE NEW yORE. TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/couples-get-bridge-test-for-first-time-married-folk-will-team-in.html | COUPLES GET BRIDGE TEST; For First Time Married Folk Will Team in Major Game | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/problems-for-youth-our-young-folks-by-dorothy-canfield-fisher-309.html | Problems for Youth; OUR YOUNG FOLKS. By Dorothy Canfield Fisher. 309 pp. plus Appendix and Index. New York: Harcourt, Brace & Co. $2.75. | True | By Charlotte Dean | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/schweinfurt-tipoff-seen-nazis-had-5hour-warning-of-forts-attack.html | SCHWEINFURT TIP-OFF SEEN; Nazis Had 5-Hour Warning of 'Forts' Attack, Dispatch Says | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/alstonwood.html | AlstonWood | True | Special to TR' lqEw YORK Te. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/honors-dr-stackpole.html | Honors Dr. Stackpole | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/atlantic-city-prepares.html | ATLANTIC CITY PREPARES | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/patrol-boats-fight-in-north-sea.html | Patrol Boats Fight in North Sea | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/troops-yule-in-britain-roast-pork-mince-pies-on-menu-for-all-allied.html | TROOPS' YULE IN BRITAIN; Roast Pork, Mince Pies on Menu for All Allied Forces | True | By Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/unity-is-promised-by-mikhailovitch-pledge-given-to-king-peter-after.html | UNITY IS PROMISED BY MIKHAILOVITCH; Pledge Given to King Peter After Monarch Expresses His Displeasure Over Clashes UNITY IS PROMISED BY MIKHAILOVITCH | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/financing-concern-formed.html | Financing Concern Formed | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/nazis-gamble-their-reserves.html | Nazis Gamble Their Reserves | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/new-full-name-for-president.html | New Full Name for President | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/us-british-honor-their-air-heroes-double-award-to-ep-roberts-marks.html | U.S., BRITISH HONOR THEIR AIR HEROES; Double Award to E.P. Roberts Marks Latest Recognition of Flying Bravery | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/knox-tells-fleet-to-destroy-enemy-seek-him-out-says-message.html | KNOX TELLS FLEET TO DESTROY ENEMY; ' Seek Him Out,' Says Message Commemorating Navy Day as 'Fighting Day' | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/high-frequency-thermionic-tubes-by-af-harvey-235-pp-new-york-john.html | HIGH FREQUENCY THERMIONIC TUBES. By A.F. Harvey. 235 pp. New York: John Wiley & Sons. $3.; EXPERIMENTS IN ELECTRONICS AND COMMUNICATION ENGINEERING. By E.H. Schulz and L.T. Anderson. 381 pp. New York: Harper & Brothers. $3. | True | H.M. DAVIS. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/middies-surprised-attack-slowed-in-rain-by-fumbles-and-penn-states.html | MIDDIES SURPRISED; Attack Slowed in Rain by Fumbles and Penn State's Sturdy Line NAVY IS FIRST TO SCORE Hansen Goes Over in Opening Period and Barron in Last -- Lions Tally in Third MIDDIES SURPRISED BUT TOP PENN STATE | True | By Robert F. Kelleyspecial To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/exportimport-house-elects-new-president.html | Export-Import House Elects New President | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/nyu-takes-run-1738-beats-city-college-harriers-as-welsch-gets-home.html | N.Y.U. TAKES RUN, 17-38; Beats City College Harriers as Welsch Gets Home First | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/pope-said-to-help-in-ransoming-jews.html | Pope Said to Help In Ransoming Jews | True | By the United Press. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/6-men-work-and-pay-to-bar-plant-failure-employes-raise-funds-to.html | 6 MEN WORK AND PAY TO BAR PLANT FAILURE; Employes Raise Funds to Keep War Materiels Flowing | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/family-crises-meet-the-malones-by-lenora-mattingly-weber.html | Family Crises; MEET THE MALONES. By Lenora Mattingly Weber. Illustrated by Gertrude Howe. 218 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/indiana-shafts-still-shut.html | Indiana Shafts Still Shut | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/an-old-family-custom.html | AN OLD FAMILY CUSTOM | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/man-stricken-in-car-is-robbed.html | Man Stricken in Car Is Robbed | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/antiques-and-auctions.html | ANTIQUES AND AUCTIONS | True | By Walter Rendell Storey | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cudahy-packing-co-to-hold-election-control-to-return-on-nov-12-to.html | CUDAHY PACKING CO. TO HOLD ELECTION; Control to Return on Nov. 12 to Common Stockholders | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/to-honor-louis-schlesinger.html | To Honor Louis Schlesinger | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/synthetic-rubber-a-years-rush-job-whole-industry-developed-to.html | SYNTHETIC RUBBER, A YEAR'S RUSH JOB; Whole Industry Developed to Supply Nation's Needs, With Companies Cooperating SYNTHETIC RUBBER, A YEAR'S RUSH JOB | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/judge-william-a-h-ely-tarrytown-official-first-head-of-county.html | JUDGE WILLIAM A. H. ELY; Tarrytown Official, First Head of County American Legion | True | Special to THE NEW ]/'OAK ,TIaES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/three-anthologies-of-poetry-the-best-poems-of-1942-selected-by.html | Three Anthologies of Poetry; THE BEST POEMS OF 1942. Selected by Thomas Moult. 112 pp. New York: Harcourt, Brace & Co. $2. AMERICAN DECADE. Edited by Tom Boggs. 93 pp. Cummington, Mass.: The Cummington Press. $3.50. Hand-Bound Edition, $7.50. THE BOOK OF NEW POEMS, 1943. Edited by Oscar Williams. 325 pp. New York: Howell, Soskin & Co. $2.75. | True | By Delmore Schwartz | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/no-new-revenue-can-be-seen-in-proposed-liquor-tax-rise.html | No New Revenue Can Be Seen In Proposed Liquor Tax Rise | True | BENJAMIN ROSEN | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/bermuda-shoe-rations-stand.html | Bermuda Shoe Rations Stand | True | By Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/troth-of-eleanor-r-linder.html | Troth of Eleanor R. Linder | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/utility-asks-bids-for-bonds.html | Utility Asks Bids for Bonds | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/heavy-mail-orders-feature-markets-retailers-unable-to-build-up.html | HEAVY MAIL ORDERS FEATURE MARKETS; Retailers Unable to Build Up Stocks of Staple Goods, McGreevey Reports | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/208-are-wounded-in-5-battle-areas-casualty-reports-from-italy-are.html | 208 ARE WOUNDED IN 5 BATTLE AREAS; Casualty Reports From Italy Are in the Latest List of War Department | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/isaacs-gets-help-of-citizens-group-nonpartisan-committee-is-formed.html | ISAACS GETS HELP OF CITIZENS' GROUP; Nonpartisan Committee Is Formed -- Goldberg Endorsed for Council by Mayor | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/support-for-sales-tax-growing-in-congress-more-and-more-members.html | SUPPORT FOR SALES TAX GROWING IN CONGRESS; More and More Members Think It Offers a Way for Needed Revenue | True | By Samuel B. Bledsoe | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/us-planes-using-deadliest-bullets-new-ammunition-destroys-the-enemy.html | U.S. PLANES USING DEADLIEST BULLETS; New Ammunition Destroys the Enemy by Fire at the Moment of Impact | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/bankhead-to-ask-subsidies-ban.html | Bankhead to Ask Subsidies Ban | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/australians-drive-closer-to-madang-force-advancing-on-new-guinea.html | AUSTRALIANS DRIVE CLOSER TO MADANG; Force Advancing on New Guinea Base Scores Gains in Uri and Faria Valley Fighting MITCHELLS STRAFE FOE Also Drop 35 Tons of Bombs -- Japanese Raid Americans on Vella Lavella, Lose Bomber | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/11-liberators-bomb-rangoon.html | 11 Liberators Bomb Rangoon | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/speaking-as-one-superman-to-another-.html | Speaking as One Superman to Another -- | True | By Ruth Adler | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/harry-van-oiden.html | HARRY VAN OIDEN | True | Special to TH NEW YORK TLES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/college-of-pacific-upsets-del-monte-staggs-team-wins-167-with.html | COLLEGE OF PACIFIC UPSETS DEL MONTE; Stagg's Team Wins, 16-7, With Touchdown and Safety in Last-Period Surge ESHMONT PLUNGES OVER But Ex-Fordham Star Costs Pre-Flight Squad Two Points When Trapped in End Zone | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/wise-moss-victor-by-four-lengths-710-favorite-takes-lead-at-head-of.html | WISE MOSS VICTOR BY FOUR LENGTHS; 7-10 Favorite Takes Lead at Head of Stretch to Win Lowell Handicap NAVY NEXT AT ROCKINGHAM Kantar Run Third in 4-Horse Field -- Mintlock Captures White Mountain Purse | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/penn-is-soccer-victor-61.html | Penn Is Soccer Victor, 6-1 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/prices-of-grains-higher-in-chicago-wheat-up-18-to-14c-oats-38c.html | PRICES OF GRAINS HIGHER IN CHICAGO; Wheat Up 1/8 to 1/4c, Oats 3/8c, Barley 1/4 to 3/8c and Rye 5/8 to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/orphan-society-to-meet.html | Orphan Society to Meet | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mrs-susan-a-dodd-wed-daughter-of-mrs-c-h-allen-bride-of-lt-t-s.html | MRS. SUSAN A. DODD WED; Daughter of Mrs. C. H. Allen Bride of Lt. T. S. Maderos Jr. | True | Special to TIts Yo TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/school-and-campus-notes.html | SCHOOL AND CAMPUS NOTES | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/no-film-frills-in-china.html | NO FILM FRILLS IN CHINA | True | By Clyde Farnsworth | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/chemists-to-install-president.html | Chemists to Install President | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/troth-announced-of-lee-lefco.html | Troth Announced of Lee Lefco | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/death-a-la-king-by-isabel-waitt-256-pp-new-york-phoenix-press-2.html | DEATH A LA KING. By Isabel Waitt. 256 pp. New York: Phoenix Press. $2. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/hitlers-death-blow-the-invasion-of-germany-by-curt-riess-206-pp-new.html | Hitler's Death Blow; THE INVASION OF GERMANY. By Curt Riess. 206 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Murray Harris | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/india-to-curb-hoarding-government-also-moves-to-combat-wide.html | INDIA TO CURB HOARDING; Government Also Moves to Combat Wide Profiteering | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/bloomfield-32-new-dorp-0.html | Bloomfield 32, New Dorp 0 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/yugoslavs-cabinet-gets-3-new-members-two-croats-and-slovene-obtain.html | YUGOSLAVS' CABINET GETS 3 NEW MEMBERS; Two Croats and Slovene Obtain Posts in Unity Move | True | By Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/for-faster-typing.html | For Faster Typing? | True | By John Desmond | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cramp-yard-stops-as-strike-spreads-bradley-of-the-house-issues.html | CRAMP YARD STOPS AS STRIKE SPREADS; Bradley of the House Issues Threat to Call on Navy to Take Over Operation | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/wsa-to-earmark-food-for-its-ships-stockpile-plan-arranged-with.html | WSA TO EARMARK FOOD FOR ITS SHIPS; Stockpile Plan Arranged With Wholesalers -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sheridan-to-speak-on-manpower.html | Sheridan to Speak on Manpower | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/diplomats-progress-maxim-litvinoff-by-arthur-upham-pope-544-pp-new.html | Diplomat's Progress; MAXIM LITVINOFF. By Arthur Upham Pope. 544 pp. New York: L.B. Fischer. $3.50. | True | By Walter Duranty | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/brooklyn-tech-stops-flushing-70-as-veling-scores-in-second-period.html | Brooklyn Tech Stops Flushing, 7-0, As Veling Scores in Second Period; Touchdown Is Made After Passes by Malm, Falkin -- Abeltin Sets Pace in Manual's 32-2 Triumph Over Lafayette | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/shall-curfew-ring-some-towns-approve-but-doubts-remain-that-it-is-a.html | SHALL CURFEW RING?; Some Towns Approve, but Doubts Remain That It Is a Remedy for Delinquency | True | By Catherine MacKenzie | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/glamour-etc-being-chiefly-about-miss-lawrences-new-show-with-a-note.html | GLAMOUR, ETC.; Being Chiefly About Miss Lawrence's New Show, With a Note on Miss Shore's | True | By John K. Hutchens | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/asks-fact-finders-in-business-world-ordway-tead-is-among-the.html | ASKS FACT-FINDERS IN BUSINESS WORLD; Ordway Tead Is Among the Speakers at Education Session in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/training-youth-in-arms-house-bill-providing-for-period-of.html | Training Youth in Arms; House Bill Providing for Period of Instruction Favored | True | TOMPKINS MCILVAINE | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/rabbi-mandel-l-guzik-i-orthodox-ulon-exaide-oncel-headed-rabbinical.html | RABBI MANDEL. L. GUZIK; I Orthodox U-lon Ex-Aide Oncel Headed Rabbinical Board Here } | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/first-year-college-mathematics-by-hart-wilson-and-tracey-877-pp.html | FIRST YEAR COLLEGE MATHEMATICS. By Hart, Wilson and Tracey. 877 pp. Boston: D.C. Heath & Co. $4.; AN INTRODUCTION TO PLANE GEOMETEY. By H.F. Baker. 382 pp. Boston: Cambridge University Press. $4. | True | M.A. ROSANOFF. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cabinet-of-greece-resigns-en-masse-premier-refuses-acceptance.html | CABINET OF GREECE RESIGNS EN MASSE; Premier Refuses Acceptance -- Displeasure at the Italian Cobelligerency Indicated | True | By A.c. Sedgwickby Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/news-of-night-clubs-in-praise-of-hazel-scott-pianist-who-is.html | NEWS OF NIGHT CLUBS; In Praise of Hazel Scott, Pianist, Who Is Appearing at Cafe Society Uptown | True | By Louis Calta | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/war-fund-adding-to-aides-in-city-175-more-professional-and-business.html | WAR FUND ADDING TO AIDES IN CITY; 175 More Professional and Business Men Named as Committee Heads | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/port-chester-6-albert-leonard-0.html | Port Chester 6, Albert Leonard 0 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/ab-davis-21-yonkers-central-0.html | A.B. Davis 21, Yonkers Central 0 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cocoa-market-head-sees-normal-trading-ch-butcher-says-imports-are.html | COCOA MARKET HEAD SEES NORMAL TRADING; C.H. Butcher Says Imports Are Steadily Increasing | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/german-best-seller-mein-kampf-by-adolf-hitler-translated-by-ralph.html | German Best Seller; MEIN KAMPF. By Adolf Hitler. Translated by Ralph Manheim. 694 pp. Boston: Houghton Mifflin Company. $3.50. | True | By William S. Schlamm | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/c-o-seeks-stock-of-the-wheeling-asks-icc-to-let-it-purchase-60000.html | C. & O. SEEKS STOCK OF THE WHEELING; Asks ICC to Let It Purchase 60,000 Shares Now and 14,357 Later | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/superduper-epic-hollywood-canteen-7000-movie-stars-and-extras-count.html | Super-Duper Epic: Hollywood Canteen; 7,000 movie stars and extras -- count them. 7,000 -- have made its first year something to be proud of. | True | By Frank S. Nugenthollywood. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/see-28-axis-divisions-in-area.html | See 28 Axis Divisions in Area | True | By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/blind-youngsters-learn-from-plays-dramatic-arts-project-in-30.html | BLIND YOUNGSTERS LEARN FROM PLAYS; Dramatic Arts Project in 30 Schools Teaches Them the Patterns of Behavior THEY QUICKLY GAIN POISE | True | By F. Fraser Bond | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/a-piling-of-pelion-on-ossa-painting-in-the-united-states-opens-at.html | A PILING OF PELION ON OSSA; ' Painting in the United States' Opens at Carnegie -- The Fogg Receives the Winthrop Collection -- The Crowninshield Sale | True | By Edward Alden Jewell | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/musicians-potpourri-the-music-lovers-handbook-edited-by-elie.html | Musicians' Potpourri; THE MUSIC LOVER'S HANDBOOK. Edited by Elie Siegmeister. 817 pp. New York: William Morrow & Co. $4. | True | WELDON KEES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/german-pledge-to-pope.html | German Pledge to Pope | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/14-negro-soldiers-tried-two-military-police-sergeants-shot-in-row.html | 14 NEGRO SOLDIERS TRIED; Two Military Police Sergeants Shot in Row in England | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/barringer-13-newark-so-side-7.html | Barringer 13, Newark So. Side 7 | True | Special to THE NEW YORK TIMES. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/winthrop-art-left-to-fogg-museum-bequest-from-harvard-alumnus-rated.html | WINTHROP ART LEFT TO FOGG MUSEUM; Bequest From Harvard Alumnus Rated Most Valuable Given to a University | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/patriotic-order-to-meet-today.html | Patriotic Order to Meet Today | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/vernon-at-sampson-station.html | Vernon at Sampson Station | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/death-is-like-that-by-john-spain-253-pp-new-york-ep-dutton-co-2.html | DEATH IS LIKE THAT. By John Spain. 253 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/toilet-goods-men-to-meet.html | Toilet Goods Men to Meet | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/to-speak-on-public-relations.html | To Speak on Public Relations | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sfa-penalizes-coal-company.html | SFA Penalizes Coal Company | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/hadassah-convention-oct-25.html | Hadassah Convention Oct. 25 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/big-rise-expected-in-air-transport-forecaster-holds-estimates-based.html | BIG RISE EXPECTED IN AIR TRANSPORT; Forecaster Holds Estimates Based on Present Conditions Are Far Below Reality | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/rufus-m-by-eleanor-estes-illustrated-by-louis-slobodkin-320-pp-new.html | RUFUS M. By Eleanor Estes. Illustrated by Louis Slobodkin. 320 pp. New York: Harcourt, Brace & Co. $2. | True | By Ellen Lewis Buell | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/tire-records-and-speedometer-reading-required-for-renewal-of-a.html | Tire Records and Speedometer Reading Required for Renewal of 'A' Ration Book | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/rev-alfred-j-saxe.html | REV. ALFRED J. SAXE | True | Special to THE IEW YOP TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/good-spadework.html | GOOD SPADEWORK | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/luftwaffe-throws-its-all-into-a-defensive-war-it-shows-it-may-stave.html | LUFTWAFFE THROWS ITS ALL INTO A DEFENSIVE WAR; It Shows It May Stave Off Defeat For a Time Through Its Sacrifices | True | By Frederick Grahamby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/ensign-hite-of-waves-wed-in-westchester-bride-of-william-m-jennings.html | ENSIGN HITE OF WAVES WED IN WESTCHESTER; Bride of William M. Jennings at Parents' Home in Port Chester | True | Special to T NV YORg TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/british.html | British | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/vandals-damage-house-attacks-on-west-166th-st-property-laid-to-race.html | VANDALS DAMAGE HOUSE; Attacks on West 166th St. Property Laid to Race Issues | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/planning-the-next-campaign.html | PLANNING THE NEXT CAMPAIGN | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-2-no-title-communiques.html | Article 2 -- No Title; Communiques | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mrs-john-g-ivl-glessneri-new-hamnpsdfhie-was-active-on-charier.html | MRS. JOHN G. IVL GLESSNERI; NEW HAMNPSDFHIE WAS ACTIVE ON CHARIER | True | SPECIAL TOM NEW YORK TYM | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/colin-kellys-widow-explains-remarriage-she-would-not-erect-false.html | COLIN KELLY'S WIDOW EXPLAINS REMARRIAGE; She Would Not Erect 'False Barriers' Against New Ties | True | Special to THE NEW YORK TIMES. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/minnesota-halts-camp-grant-137-gophers-are-hard-pressed-to-check.html | MINNESOTA HALTS CAMP GRANT, 13-7; Gophers Are Hard Pressed to Check Soldiers in Two Fourth-Period Drives AVERY SCORES FOR VICTORS Williams Also Tallies With Aid From Palmer, Freshman Star -- Storti Stars | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lorraine-plowright-fiancee.html | Lorraine Plowright Fiancee | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-modern-sisyphus.html | THE MODERN SISYPHUS | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/beauty.html | Beauty | True | By Martha Parker | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/some-composite-pictures-of-americans-american-counterpoint-by.html | Some Composite Pictures of Americans; AMERICAN COUNTERPOINT. By Alexander Alland. With an Introduced by Pearl S. Buck. 158 pp. New York: The John Day Company. $3. | True | By Hal Borland | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/discipline-feature-in-soviet-schools-respect-for-authority-said-to.html | DISCIPLINE FEATURE IN SOVIET SCHOOLS; Respect for Authority Said to Be the Most Important Phase of Training | True | By Ralph Parkerby Cable to the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/four-city-colleges-report-income-drop-revenue-from-all-sources.html | FOUR CITY COLLEGES REPORT INCOME DROP; Revenue From All Sources Shows $114,405 Decline in Year | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/railway-battles-fought-in-italy-we-try-to-destroy-some-lines-and-to.html | RAILWAY BATTLES FOUGHT IN ITALY; We Try to Destroy Some Lines and to Rebuild Others GENERAL MARK CLARK | True | By Milton Brackerby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/pastor-for-twenty-years.html | Pastor for Twenty Years | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/americana-to-be-shown-rooms-and-furnishings-from-1675-to-be-in.html | AMERICANA TO BE SHOWN; Rooms and Furnishings From 1675 to Be in Brooklyn Exhibit | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/kathryn-j-lucas-a-brideelect.html | Kathryn J. Lucas a Bride-Elect | True | Special to TI N' Yoai TxB. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/30-more-navy-casualties-new-york-and-connecticut-men-are-included.html | 30 MORE NAVY CASUALTIES; New York and Connecticut Men Are Included in Latest List | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/burma-road-pass-is-neared-by-foe-japanese-reach-the-southern.html | BURMA ROAD PASS IS NEARED BY FOE; Japanese Reach the Southern Approaches to Mamienkwan, Strong Chinese Position | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/20-killed-in-spanish-wreck.html | 20 Killed in Spanish Wreck | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/us-aid-to-russians-listed.html | U.S. Aid to Russians Listed | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lucretia-h-olmsted-married.html | Lucretia H. Olmsted Married | True | Specta! to TE NEW YOnK T[S. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/puppet-filipino-backed-nazis-recognize-government-set-up-by.html | PUPPET FILIPINO BACKED; Nazis Recognize Government Set Up by Japanese | True | By Telephone To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/theatre-benefit-to-aid-boys-club-kips-bay-will-gain-on-oct-26-by.html | THEATRE BENEFIT TO AID BOYS CLUB; Kips Bay Will Gain on Oct. 26 by Preview Performance of 'Outrageous Fortune' | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mills-hopes-to-box-in-us.html | Mills Hopes to Box in U.S. | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cannon-minimizes-savings-as-tax-aid-house-funds-chief-hits-the.html | CANNON MINIMIZES SAVINGS AS TAX AID; House Funds Chief Hits the Theory That Treasury Plan Can Be Cut 5 Billion DENOUNCES SALES TAX He Tells Hearing His Group Will Give Armed Forces All They Think They Need | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/diplomat-from-industrys-school-stettinius-persona-grata-to-russia.html | Diplomat From Industry's School; Stettinius, persona grata to Russia and Congress, believes in total cooperation to win the war. Diplomat From Industry's School | True | By John H. Criderwashington. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/united-nations.html | United Nations | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/bridge-finesse-story-two-hands-in-one-of-which-five-cards-out-of.html | BRIDGE: FINESSE STORY; Two Hands, in One of Which Five Cards Out of Five Are 'Wrong' for Declarer | True | By Albert H. Morehead | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dont-let-them-go.html | DON'T LET THEM GO!" | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/huberman-heard-in-violin-recital-polish-artist-receives-ovation-for.html | HUBERMAN HEARD IN VIOLIN RECITAL; Polish Artist Receives Ovation for Bach Interpretation in Carnegie Hall Program | True | By Noel Straus | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/governor-from-yale-connecticut-yankee-an-autobiography-by-wilbur-l.html | Governor From Yale; CONNECTICUT YANKEE: An Autobiography. By Wilbur L. Cross. Illustrated. 428 pp. New Haven, Conn.: Yale University Press. $5. | True | By Harry Morgan Ayres | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/heads-martin-branch-hartson-new-president-of-omaha-unit-production.html | HEADS MARTIN BRANCH; Hartson New President of Omaha Unit -- Production Speeded | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/income-and-taxes-in-us-and-britain-comments-on-morgenthaus-charts.html | INCOME AND TAXES IN U.S. AND BRITAIN; Comments on Morgenthau's Charts -- Statistics of the Two Nations Reviewed POST-WAR RESERVE NEEDS Proposals to Provide Funds for Use by Corporations and Individuals INCOME TAXES IN U.S. AND BRITAIN | True | By Godfrey N. Nelson | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dolls-odyssey-the-travels-of-ching-by-robert-bright-illustrated-by.html | Doll's Odyssey; THE TRAVELS OF CHING. By Robert Bright. Illustrated by the author. Unpagd. New York: William R. Scott. $1.25. | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cynthia-zimmerman-is-wed.html | Cynthia Zimmerman Is Wed | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/elected-to-directorate.html | Elected to Directorate | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/father-goes-to-war.html | Father Goes to War | True | By Catherine MacKenzie | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lederman-klein.html | Lederman -Klein | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/salvage-blocked-in-liquor-industry-acute-shortage-of-cartons-and.html | SALVAGE BLOCKED IN LIQUOR INDUSTRY; Acute Shortage of Cartons and Bottles Stresses Need for Collection System | True | By George A. Mooney | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dr-seiilicio-righi.html | DR. SEII'LICIO RIGHI | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sassafras.html | SASSAFRAS | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/teachers-in-an-army-schools-women-help-train-men-who-will-take.html | TEACHERS IN AN ARMY SCHOOLS; Women Help Train Men Who Will Take Picture Records of the War | True | By Rowena Wilsondenver, Col. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/california-subdues-ucla-by-13-to-0-stuarts-end-run-and-pass-to.html | CALIFORNIA SUBDUES U.C.L.A. BY 13 TO 0; Stuart's End Run and Pass to Honegger Win in First Half | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sales-tax-is-favored-progressive-levy-viewed-as-fair-measure-for.html | Sales Tax Is Favored; Progressive Levy Viewed as Fair Measure for Revenue | True | D.M. DAVIES | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/song-of-bernadette.html | Song of Bernadette' | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dr-herman-stark-brooklyn-veterinary-surgeon-a-former-real-estate.html | DR. HERMAN STARK; Brooklyn Veterinary Surgeon a! Former Real Estate Operator ! | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/petroleum-subsidy.html | PETROLEUM SUBSIDY | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/f-x-bushmans-mother-dies.html | F. X. Bushman's Mother Dies | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/companions-for-bulbs.html | COMPANIONS FOR BULBS | True | By Ruth Marie Peters | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/varied-chrysanthemums-the-hardy-kinds-bloom-late-in-the-year-even.html | VARIED CHRYSANTHEMUMS; The Hardy Kinds Bloom Late in the Year, Even After Frost Warns of Winter | True | By Helen van Pelt Wilson | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/stories-from-our-southwest-roundup-time-a-collection-of.html | Stories From Our Southwest; ROUNDUP TIME. A Collection of Southwestern Writing. Selected and with an introduction by George Sessions Perry. 384 pp. New York: Whittlesey House. $3. | True | By Kyle Crichton | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/young-communists-dissolve-league-400-delegates-immediately-begin-to.html | YOUNG COMMUNISTS DISSOLVE LEAGUE; 400 Delegates Immediately Begin to Form New Group, Taking in Non-Reds | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/baldwin-16-valley-stream-6.html | Baldwin 16, Valley Stream 6 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dismissal-of-two-shuts-plant.html | Dismissal of Two Shuts Plant | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/autumn-flower-display-on-view-at-bronx-park.html | Autumn Flower Display On View at Bronx Park | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/london-has-air-alarm-german-planes-strike-town-on-southeast-coast.html | LONDON HAS AIR ALARM; German Planes Strike Town on Southeast Coast of England | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/spy-again-seized-he-posed-as-hull-rumrich-who-served-sentence-after.html | SPY AGAIN SEIZED; HE POSED AS HULL; Rumrich, Who Served Sentence After 1938 Conviction Here, Is Accused on Coast | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/lilac-garden-danced-fair-at-sorochinsk-helen-of-troy-given-by.html | LILAC GARDEN' DANCED; ' Fair at Sorochinsk,' 'Helen of Troy' Given by Ballet Theatre | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/immigration-a-problem-relaxation-of-restrictions-held-unwise-for.html | Immigration a Problem; Relaxation of Restrictions Held Unwise for Country | True | G.D. BRUCE, Past President Westchester County Grand Jurors Association | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/restudy-italians-status-army-reconsiders-allowing-parolees-in.html | RESTUDY ITALIANS' STATUS; Army Reconsiders Allowing Parolees in Defense Zone | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/miss-priscilla-plat-sophomore-at-smith-i-i-betrothed-to-ensign.html | Miss Priscilla Pla!t, Sophomore at Smith, I i Betrothed to Ensign Albert B. Hooke, Navy { | True | Special to T .v YORK TrEs. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/postcortez-vultures-germans-in-the-conquest-of-america-by-german.html | Post-Cortez Vultures; GERMANS IN THE CONQUEST OF AMERICA. By German Arciniegas. Translated by Angel Flores, 212 pp. New York: The Macmillan Company. $2.50. | True | By Alvaro de Silva | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/million-yule-gifts-to-troops.html | Million Yule Gifts to Troops | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/explaining-argentina.html | Explaining Argentina | True | FRED LAVIS | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/walkerbarber.html | WalkerBarber | True | Special to Tn v Yo s- | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/supply-mission-in-australia.html | Supply Mission in Australia | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/neutrals-set-a-course-for-an-allied-victory-diplomatic-moves.html | NEUTRALS SET A COURSE FOR AN ALLIED VICTORY; Diplomatic Moves Reflect Their Views Of Darkening German Prospects | True | By James B. Restonby Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/junior-harriers-to-compete.html | Junior Harriers to Compete | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/canada-confident-in-fifth-war-loan-1200000000-is-expected-to-be.html | CANADA CONFIDENT IN FIFTH WAR LOAN; $1,200,000,000 Is Expected to Be Raised Despite Burden on Fixed Incomes INTEREST IS KEPT AT 3%" Speed the Victory' Is Slogan for Drive -- Criticisms of Delay Are Increasing | True | By P.j. Philipspecial To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/testing-new-music-rodzinski-to-lead-philharmonic-through-rehearsals.html | TESTING NEW MUSIC; Rodzinski to Lead Philharmonic Through Rehearsals of Unknown Scores | True | By Olin Downes | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/repaired-big-inch-capable-of-delivering-150000-barrels-of-oil.html | Repaired Big Inch Capable of Delivering 150,000 Barrels of Oil Daily to This Area | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/benefit-for-missionary-card-party-tomorrow-for-edward-haggerty.html | BENEFIT FOR MISSIONARY; Card Party Tomorrow for Edward Haggerty, Reported Missing | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/history-of-the-waves-the-waves-by-nancy-wilson-ross-208-pp-new-york.html | History of the Waves; THE WAVES. By Nancy Wilson Ross. 208 pp. New York: Henry Holt & Co. $2.50. | True | By Lucy Greenbaum | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/power-industry-to-defend-itself-against-wider-federal-ownership.html | Power Industry to Defend Itself Against Wider Federal Ownership; Stockholders Advised by S.W. Murphy to Consider Situation as Citizens -- Post-War Buying of Government Plants Suggested POWER INDUSTRY TO DEFEND ITSELF | True | By Thomas P. Swift | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/english-diary-of-the-phony-war-sword-of-bone-by-anthony-rhodes-278.html | English Diary of the Phony War; SWORD OF BONE. By Anthony Rhodes. 278 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Catherine Maher | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/irises-of-many-hues-bulbous-types-planted-late-will-yield-beautiful.html | IRISES OF MANY HUES; Bulbous Types, Planted Late, Will Yield Beautiful Flowers in the Spring | True | By David Platt | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/allies-criticized-for-franco-policy-spanish-exiles-in-mexico-urge.html | ALLIES CRITICIZED FOR FRANCO POLICY; Spanish Exiles in Mexico Urge End of Appeasement -- Want Atlantic Charter Applied SAY DEMOCRACIES ERRED Former Heads of Republican Regime Assert That Need of Expediency Has Passed | True | By Camille M. Cianfarraspecial Correspondents the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/nicholson-asks-divorce-hoosier-author-and-diplomat-files-suit-in-in.html | NICHOLSON ASKS DIVORCE; Hoosier Author and Diplomat Files Suit in Indianapolis | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/montclair-high-6-nutley-0.html | Montclair High 6, Nutley 0 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/going-to-church-parish-theme.html | Going to Church' Parish Theme | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/purdy-daniels.html | Purdy -Daniels | True | Special to THE EW ORK TI5:ESo | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/opera-and-concert-asides-patrice-munsel-may-make-debut-in-tales-of.html | OPERA AND CONCERT ASIDES; Patrice Munsel May Make Debut in 'Tales of Hoffmann' -- Lopatnikoff Completes New Piano Sonata | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/giants-and-dodgers-will-clash-on-gridiron-in-brooklyn-today-new.html | Giants and Dodgers Will Clash On Gridiron in Brooklyn Today; New Yorkers Pick Eight Veterans for First Metropolitan Start -- Manders, Cafego and Kinard Cawthon's Only Holdovers | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/dismantling-at-rome-reported.html | Dismantling at Rome Reported | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/buckley-moses.html | Buckley -Moses | True | Special to TItx NW YOR Ts. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/r-maion-hat-ton.html | R. MA?ION HAT; TON | True | Special to THE lw YORK. TnES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/fordham-chaplain-marks-half-century-as-a-jesuit.html | Fordham Chaplain Marks Half Century as a Jesuit | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-unwanted-birds-of-passage-by-ivan-heilbut-translated-from-the.html | The Unwanted; BIRDS OF PASSAGE. By Ivan Heilbut. Translated from the German by James A. Galton. 331 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Nona Balakian | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/to-spite-the-face.html | To Spite the Face | True | JOHN S. FOX. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/war-and-warmakers-down-the-centuries-makers-of-modern-strategy.html | War and War-Makers Down the Centuries; MAKERS OF MODERN STRATEGY. Military Thought From Machiavelli to Hitler. 553 pp. Princeton, N.J.: The Princeton University Press. $3.75. | True | By Col. Joseph I. Greene Editor, the Infantry Journal. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/gay-setting-for-conference.html | Gay Setting for Conference | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/analysis-of-our-north-african-strategy-report-on-north-africa-by.html | Analysis of Our North African Strategy; REPORT ON NORTH AFRICA. By Kenneth Crawford. 206 pp. New York: Farrar & Rinehart. $2. The War in North Africa | True | By Philip Hamburger | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/on-the-other-hand.html | On the Other Hand | True | BURTON SUCHOFF. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/sewanhaka-13-hempstead-6.html | Sewanhaka 13, Hempstead 6 | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/roosevelt-home-to-be-dedicated-ceremony-set-by-hunter-nov-22-at.html | ROOSEVELT HOME TO BE DEDICATED; Ceremony Set by Hunter Nov. 22 at Memorial to the President's Mother | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/frs-winfield-v-kfndall.html | fRS. WINFIELD ],V. KF..NDALL | True | Special to THE NEW YORK TLMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/notes.html | Notes | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/miss-eloise-markey-is-married-in-pelham-bride-of-william-keatng-son.html | MISS ELOISE MARKEY IS MARRIED IN PELHAM; Bride of William Keat/ng, Son of Late Municipal Justice of Bronx | True | Special to THE IEW YORK MES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/115-ships-launched-by-yard-in-maine-only-2-12-years-ago-site-of.html | 115 SHIPS LAUNCHED BY YARD IN MAINE; Only 2 1/2 Years Ago Site of Todd Affiliate Was Vacant Land -- Basins Are Used | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/rochester-major-promoted.html | Rochester Major Promoted | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cairo-feels-earthquake-moderate-tremors-also-experienced-in.html | CAIRO FEELS EARTHQUAKE; Moderate Tremors Also Experienced in Dominican Republic | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/state-democrats-say-little-of-roosevelt-plan-of-campaign-seems-to.html | STATE DEMOCRATS SAY LITTLE OF ROOSEVELT; Plan of Campaign Seems to Call for Avoidance of National Issues | True | By Warren Moscow | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/service-women-see-value-of-work-officers-of-all-branches-learn-how.html | SERVICE WOMEN SEE VALUE OF WORK; Officers of All Branches Learn How They Aid the Military | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/wpb-sets-years-quotas-on-canning-machinery.html | WPB Sets Year's Quotas On Canning Machinery | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/a-womans-war-too-keeping-the-boys-and-girls-in-school-entertainers.html | A WOMAN'S WAR, TOO; Keeping the Boys and Girls in School - Entertainers at the Front | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/custom-made.html | Custom Made | True | By Virginia Pope | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/relocated-japanese-aid-navy.html | Relocated Japanese Aid Navy | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/bermuda-scans-divorces-rules-foreign-writs-will-not-void-need-of.html | BERMUDA SCANS DIVORCES; Rules Foreign Writs Will Not Void Need of Corroboration | True | By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/hunter-on-visit-here.html | Hunter on Visit Here | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/united-states.html | United States | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/mexican-rail-accidents-scored.html | Mexican Rail Accidents Scored | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/tension-reported-rising-in-denmark-sabotage-increases-more-jews.html | TENSION REPORTED RISING IN DENMARK; Sabotage Increases, More Jews Seized -- Nazis Irritated | True | By Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/welles-for-force-to-maintain-peace-asks-temporary-4way-pact-demands.html | WELLES FOR FORCE TO MAINTAIN PEACE; Asks Temporary 4-Way Pact -- Demands Roosevelt Speak Now, Take Leadership WELLES FOR ARMS TO KEEP THE PEACE | True | | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/queens-park-team-ties-aldershot-22-rangers-gain-first-place-in.html | QUEEN'S PARK TEAM TIES ALDERSHOT, 2-2; Rangers Gain First Place in English Soccer as Reading Bows to Tottenham, 3-2 | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/chinese.html | Chinese | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/cuban-seizures-assailed-chamber-protests-action-against-sugar-mill.html | CUBAN SEIZURES ASSAILED; Chamber Protests Action Against Sugar Mill and Distillery | True | By Cable To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/the-harvester.html | THE HARVESTER | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/glen-cove-downs-southampton-380-takes-second-straight-game-with.html | GLEN COVE DOWNS SOUTHAMPTON, 38-0; Takes Second Straight Game, With Cekala Setting Pace on Home Gridiron FREEPORT IN TIE AT 6-6 Rallies in the Final Period Against Lawrence Eleven -- Mineola in Front | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/willkie-cheered-by-st-louis-visit-reception-by-rank-and-file-spurs.html | WILLKIE CHEERED BY ST. LOUIS VISIT; Reception by Rank and File Spurs Confidence Republicans Will Nominate Him Again SOME PARTY CHIEFS MUM Off-the-Record Talk in Which He Told Business Leaders They Were Liabilities Is Revealed | True | By Turner Catledgespecial To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/fred-s-hoqll.html | FRED S. HOqLL | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/alcoa-deal-is-delayed-negotiations-for-interest-in-pope-talbot-not.html | ALCOA DEAL IS DELAYED; Negotiations for Interest in Pope & Talbot Not Completed | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/seek-tax-changes-as-postwar-aid-war-contractors-fear-present-bases.html | SEEK TAX CHANGES AS POST-WAR AID; War Contractors Fear Present Bases Will Not Leave Funds Enough for Conversion PLANE MAKERS WORST HIT To Be Spearhead of Campaign to Correct Inequities of Act, Auditors Say | True | By Edward J. Gleason | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/do-or-die-order-issued.html | Do or Die' Order Issued | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/first-fiddle-black-badge-bellwether-win-at-jamaica-when-first-at.html | First Fiddle, Black Badge, Bellwether Win at Jamaica; WHEN FIRST AT THE START PROVED FIRST AT THE FINISH FIRST FIDDLE, 4-1, WINS AT JAMAICA | True | By Bryan Field | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/clergy-get-medals-for-aiding-leningrad-metropolitan-alexei-says.html | CLERGY GET MEDALS FOR AIDING LENINGRAD; Metropolitan Alexei Says That Churches Pray for Stalin | True | By Wireless To the New York Times. | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/yugoslav.html | Yugoslav | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/yugoslav-drive-reported.html | Yugoslav Drive Reported | True | | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/chicago-dedicates-its-first-subway-formal-opening-of-almost-5-miles.html | CHICAGO DEDICATES ITS FIRST SUBWAY; Formal Opening of Almost 5 Miles of Tubes Realizes a Dream of Half Century PASSENGER TRAINS TODAY Federal Engineer Chides Mayor Over Getting Grant and Not Unifying Traction | True | Special to THE NEW YORK TIMES. | C1B 603630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/opposition-coalescing-for-the-campaign-of-44-willkie-talk-dewey.html | OPPOSITION COALESCING FOR THE CAMPAIGN OF '44; Willkie Talk, Dewey Attack on Albany Machine and the Boom for Stassen Mark Anti-Roosevelt Drive YEAR-LONG FIGHT IS LOOMING | True | By Arthur Krock | C1B 603630 |
| 1943-10-17 | 1943-10-17 | https://www.nytimes.com/1943/10/17/archives/opa-aid-group-reorganized.html | OPA Aid Group Reorganized | True | Special to THE NEW YORK TIMES. | C1B 603630 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/philadelphia-strike-voted-by-barbers-union-members-go-out-today.html | PHILADELPHIA STRIKE VOTED BY BARBERS; Union Members Go Out Today Demanding Higher Wages | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/nc-state-may-cut-list-coach-favors-dropping-superior-duke-and-no.html | N.C. STATE MAY CUT LIST; Coach Favors Dropping Superior Duke and No. Carolina Teams | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/thomas-murphy-heacl-of-construction-companyi-in-morgantown-_w_-va.html | THOMAS MURPHY,; Heacl of Construction CompanyI in Morgantown,_W_Va., Dies | True | Special to TH N YOR Tzts. J | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/aberdeen-studies-enemies-weapons-design-and-merit-of-guns-and.html | ABERDEEN STUDIES ENEMIES' WEAPONS; Design and Merit of Guns and Missiles Examined in Army Ordnance Schooling NAZI MATERIEL EFFECTIVE Recoilless, Tapered-Barrel and Anti-Tank Guns Among Those Gathered From Battlefields | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/72000-women-with-ge-females-now-employed-equal-total-of-all-39.html | 72,000 WOMEN WITH G.E.; Females Now Employed Equal Total of All '39 Workers | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/guerrillas-seize-2-yugoslav-towns-mikhailovitch-forces-speed.html | GUERRILLAS SEIZE 2 YUGOSLAV TOWNS; Mikhailovitch Forces Speed Anti-Axis Operations in Heeding King's Plea FACTIONAL FRICTION EBBS Tito's Men Yield Zenica After Destroying Krupp Plant -Wreck Troop Train | True | By Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/truck-plane-seat-a-horror-of-war-only-the-plump-travel-with-ease-as.html | TRUCK' PLANE SEAT A HORROR OF WAR; Only the Plump Travel With Ease as Big Military Transports Buck in the Air | True | By Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/putnam-fund-assets-grow.html | Putnam Fund Assets Grow | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/mail-for-soldiers-hampered.html | Mail for Soldiers Hampered | True | FRANK B. TIEBOUT | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/mrs-w-kittei-berger-i-vice-president-of-large-canningi-concern-near.html | MRS. W; KITTEI. BERGER I; Vice President of Large CanningI Concern Near Rochester I | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/fliers-rip-nazi-communications.html | Fliers Rip Nazi Communications | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/fierce-battles-rage-in-italy-as-germans-resist-squeeze-volturno.html | Fierce Battles Rage in Italy As Germans Resist Squeeze; VOLTURNO RIVER: ALLIES CROSS IT ONCE, NAZIS TWICE ALLIES PUT PINCERS ON NAZIS IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/nazi-boys-reported-at-aa-guns.html | Nazi Boys Reported at AA Guns | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/church-marks-75th-year-christ-lutheran-began-in-1868-in-blacksmith.html | CHURCH MARKS 75TH YEAR; Christ Lutheran Began in 1868 in Blacksmith Shop | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/new-chinese-overseas-minister.html | New Chinese Overseas Minister | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/eisenberg-offers-a-cello-program-elaborate-list-prepared-by.html | EISENBERG OFFERS A 'CELLO PROGRAM; Elaborate List Prepared by German-American Artist for Recital at Town Hall | True | By Noel Straus | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/agent-may-be-sent-for-gasoline-ration.html | Agent May Be Sent For Gasoline Ration | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ma.html | MA | True | PL | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/george-weimars-wed-54-years.html | George Weimars Wed 54 Years | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/united-states.html | United States | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/henry-j-n-v.html | HENRY J. N. V | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ordeals-in-orient-mark-repatriates-americans-and-others-on-ship-at.html | ORDEALS IN ORIENT MARK REPATRIATES; Americans and Others on Ship at Mormugao Suffered in Concentration Camps | True | By F. Tillman Durdinby Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/dr-eugen-kovaos-limes-former-correspondent-ini-balkans-praised-for.html | DR. EUGEN KOVAoS [; limes Former Correspondent inI Balkans Praised for Ingeg[ty I | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/fight-for-freedom-in-india-is-upheld-right-of-people-to-take-place.html | FIGHT FOR FREEDOM IN INDIA IS UPHELD; Right of People to Take Place in World to Come Is Backed by Dr. Stuntz, Missionary | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/waves-of-air-raiders-attack-sofia-by-night.html | Waves of Air Raiders Attack Sofia by Night | True | By the United Press. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/allied-heavy-plane-punishes-foe.html | Allied Heavy Plane Punishes Foe | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/blockade-of-china-bars-an-offensive-us-unable-to-send-supplies-to.html | BLOCKADE OF CHINA BARS AN OFFENSIVE; U.S. Unable to Send Supplies to Armies Until Land Route Is Won From Japanese AMERICANS TRAIN ALLIES Stilwell Eager for Combat but Only His Air Force Is Able to Deliver Hard Blows | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/howard-l-small-i-eastman-kodak-exaide-a-civic-leader-in-buzzards.html | HOWARD L. SMALL; i Eastman Kodak Ex-Aide a Civic Leader in Buzzards Bay, Mass. | True | Bpecl to " YOK B. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/education-proposal-favored.html | Education Proposal Favored | True | AMBROSE CORT | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/c-h-matsolq-made-los-angeles-port-man-wh-developed-harbor-from-a.html | C. H. MATSOlq, MADE LOS ANGELES PORT; Man Wh Developed Harbor From a Great Mud Flat and Brought Trad Dies | True | Special to T NEW YORK TmES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/discussion-on-stocks-set.html | Discussion on Stocks Set | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/frances-p-robineau-ii-engaged-to-marry-daughter-ofmy-icer-will-be.html | FRANCES P. ROBINEAU II$ ENGAGED TO MARRY; Daughter of--rmy icer Will Be Wed to Lt. W. Van Devere | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/harvest-festival-is-held-at-trinity-parade-of-british-and-us.html | HARVEST FESTIVAL IS HELD AT TRINITY; Parade of British and U.S. Patriotic Societies Precedes Colorful Church Services | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/mayor-asks-public-and-retailers-not-to-buy-overpriced-oranges.html | Mayor Asks Public and Retailers Not to Buy Overpriced Oranges; Wholesalers Do Not Pay Above Ceilings, He Declares, Telling Housewives They Can Help 'Lick' the Situation | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/j-glick-59-manager-of-todd-productions-former-producer-had-been.html | J. GLICK, 59, MANAGER OF TODD PRODUCTIONS; Former Producer Had Been Aide to Jed Harris and Shumlin | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/eugen-kovacs.html | EUGEN KOVACS | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/navy-officer-killed-in-airplane-crash-lieut-comdr-gm-carnochan-in.html | NAVY OFFICER KILLED IN AIRPLANE CRASH; Lieut. Comdr. G.M. Carnochan in South American Accident | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/professor-at-columbia-to-direct-war-studies.html | Professor at Columbia To Direct War Studies | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/acceptance-of-gods-world.html | Acceptance of God's World | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/antiques-show-opens-to-record-throngs-sixty-exhibitors-display.html | ANTIQUES SHOW OPENS TO RECORD THRONGS; Sixty Exhibitors Display Items Priced From $1 to $20,000 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/two-submarines-launched.html | Two Submarines Launched | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/foreign-policy-association.html | FOREIGN POLICY ASSOCIATION | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ruth-kischarndt-heard.html | Ruth Kisch-Arndt Heard | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/futures-in-south-stiffen-action-of-new-york-board-in-fixing-october.html | FUTURES IN SOUTH STIFFEN; Action of New York Board in Fixing October Price Criticized | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/gives-13th-blood-donation-so-part-of-him-can-fight.html | Gives 13th Blood Donation So Part of Him Can Fight | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/fifty-years-in-real-estate.html | Fifty Years in Real Estate | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/japanese.html | Japanese | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/new-unit-replaces-communist-league-american-youth-for-democracy.html | NEW UNIT REPLACES COMMUNIST LEAGUE; American Youth for Democracy Organized Here -- Soviet Friendship Stressed | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/baccalaureate-for-midshipmen.html | Baccalaureate for Midshipmen | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/production-the-yardstick.html | Production the Yardstick | True | NORMAN P. ROSS | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/segura-beats-talbert-wins-panamerican-tennis-final-in-mexico-62-63.html | SEGURA BEATS TALBERT; Wins Pan-American Tennis Final in Mexico, 6-2, 6-3, 6-2 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/outsiders-triumph-in-mrmrs-bridge-lewis-m-jaeger-and-wife-win.html | OUTSIDERS TRIUMPH IN MR.-MRS. BRIDGE; Lewis M. Jaeger and Wife Win Metropolitan Tournament With 262 1/2-Point Score LIGHTNERS FINISH SECOND Sobels Thirteenth in New Event -- Freisinger-Goldman Pair Tops Non-Masters Play | True | By Albert H. Morehead | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/investor-acquires-broadway-corner-buys-building-at-thirtieth-st.html | INVESTOR ACQUIRES BROADWAY CORNER; Buys Building at Thirtieth St. From Operators -- Heirs Sell Eighth Ave. House | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/corn-escapes-frosts-high-percentage-of-the-crop-will-reach-maturity.html | CORN ESCAPES FROSTS; High Percentage of the Crop Will Reach Maturity | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/operas-large-audiences-san-carlo-sings-the-barber-of-seville-and-la.html | OPERA'S LARGE AUDIENCES; San Carlo Sings 'The Barber of Seville' and 'La Tosca' | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/jockeys-gain-pay-increase.html | Jockeys Gain Pay Increase | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/return-in-indiana-predicted.html | Return in Indiana Predicted | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/the-future-of-economic-nationalism.html | THE FUTURE OF ECONOMIC NATIONALISM | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/shea-out-as-portland-pilot.html | Shea Out as Portland Pilot | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/heads-bibleclass-federation.html | Heads Bible-Class Federation | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/greatest-motor-finished-millionpound-electric-device-can-lift-a.html | GREATEST MOTOR FINISHED; Million-Pound Electric Device Can Lift a Destroyer | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/arthur-william-johnson-i-assistant-treasurer-joinedthe-ven-zuoi.html | ARTHUR WILLIAM JOHNSON; I Assistant Treasurer Joinedthe[ %ven .. Zu.ol | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/camp-lee-halts-marines-200.html | Camp Lee Halts Marines, 20-0 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/selfreliance-stressed-chworowsky-defines-essentials-for-world.html | SELF-RELIANCE STRESSED; Chworowsky Defines Essentials for World Leadership | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/to-hear-judge-tiffany.html | To Hear Judge Tiffany | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/elko-gains-title-in-amateur-golf-beats-bedford-for-unofficial-crown.html | ELKO GAINS TITLE IN AMATEUR GOLF; Beats Bedford for Unofficial Crown in New Jersey With Par 4 on Extra Hole | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/gonzalves-tallies-twice.html | Gonzalves Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/sec-debates-on-trial-of-investors-syndicate.html | SEC Debates on Trial Of Investors Syndicate | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/brookhattans-draw-22.html | Brookhattans Draw, 2-2 | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/savings-officers-to-meet.html | Savings Officers to Meet | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/joel-bossberg.html | JOEL BOSSBERG | True | Scial to THE NEW YORK TLE. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/named-to-zionist-committees.html | Named to Zionist Committees | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/politis-reported-in-istanbul.html | Politis Reported in Istanbul | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/yiddish-theatre-jubilee-maurice-schwartz-opens-his-25th-season-this.html | YIDDISH THEATRE JUBILEE; Maurice Schwartz Opens His 25th Season This Evening | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/union-with-france-proposed-in-italy-prominent-paper-in-badoglio.html | UNION WITH FRANCE PROPOSED IN ITALY; Prominent Paper in Badoglio Zone Urgas Latin Bloc, to Include Spain Later DISCARD FOR KING HINTED Premier Calls for Allied Aid in Preventing Communism -Doubts Sforza Following | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/civil-strife-is-raging-in-greece-among-3-rival-guerrilla-bands.html | Civil Strife Is Raging in Greece Among 3 Rival Guerrilla Bands; GREEK GUERRILLAS WARRING ON RIVALS | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/freighter-twice-torpedoed-and-saved-gets-presidential-citation-in.html | Freighter, Twice Torpedoed and Saved, Gets Presidential Citation in South Pacific | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/fight-at-oro-bay-americans-down-all-26-attacking-bombers-20.html | FIGHT AT ORO BAY; Americans Down All 26 Attacking Bombers, 20 Japanese Fighters WEWAK, MADANG POUNDED Enemy Airdromes in Northern Solomons Battered -- Only Two U.S. Aircraft Lost M'ARTHUR FLIERS WIN AT ORO BAY | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/state-insurance-official-to-join-private-concern.html | State Insurance Official To Join Private Concern | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/dorothea-w-olser-prospective-bridei-alumna-of-wellesley-engaged-to.html | DOROTHEA W. OLSER PROSPECTIVE BRIDEi; Alumna of Wellesley Engaged to Charles W. Cheney, Son of Army Intelligence-Major | True | Special to TB YORE '/ES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/chicagoans-throng-subway-on-first-day-curiosity-riders-make-it-gala.html | Chicagoans Throng Subway on First Day; Curiosity Riders Make It Gala Occasion | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/war-separation-problem-sockman-calls-for-strengthening-of-religious.html | WAR SEPARATION PROBLEM; Sockman Calls for Strengthening of Religious Ties | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/hiss-helen-ball.html | HISS HELEN BALL | True | Special to T York Trs. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/named-to-the-presidency-of-bank-in-summit-nj.html | Named to the Presidency Of Bank in Summit, N.J. | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/rodzinski-presents-war-music-invasion-rogers-work-first-of-series.html | RODZINSKI PRESENTS WAR MUSIC, 'INVASION'; Rogers' Work, First of Series by American Composers, Very Brief | True | N.S. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/fred-ward-lyon.html | FRED WARD LYON | True | Special to Th I'w YOaK TIrs. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/governor-turns-up-with-a-jug-of-sorghum-for-woman-who-would-sell.html | Governor Turns Up with a Jug of Sorghum For Woman Who Would 'Sell Shoes' for It | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/key-role-of-farmer-in-war-is-stressed-gabriel-davidson-addresses.html | KEY ROLE OF FARMER IN WAR IS STRESSED; Gabriel Davidson Addresses the National Farm School Fete | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/officers-club-established.html | Officers' Club Established | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/131-draft-evaders-rounded-up-by-fbi-one-wanted-since-1935-as-a.html | 131 DRAFT EVADERS ROUNDED UP BY FBI; One, Wanted Since 1935 as a Parole Violator, Masqueraded as a Norwegian | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/for-westchester-inquiry-pace-urges-bar-group-to-scan-republican.html | FOR WESTCHESTER INQUIRY; Pace Urges Bar Group to Scan Republican Bench Nominations | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/red-sox-release-simmons.html | Red Sox Release Simmons | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/armynavy-assent-on-easing-dimout-sought-by-mayor-conference-with.html | ARMY-NAVY ASSENT ON EASING DIMOUT SOUGHT BY MAYOR; Conference With Officers at City Hall on Wednesday to Consider Relaxing Rules NEWSPAPER AID IS ASKED La Guardia Admits Reporters to Broadcast for First Time in Year to Hear Plea | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/rites-held-for-louis-kimmel.html | Rites Held for Louis Kimmel | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/helen-walker-army-mans-bridei.html | Helen Walker Army Man's Bridei | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/7312-axis-planes-destroyed-by-army-ratio-of-loss-4-to-1-record-of.html | 7,312 AXIS PLANES DESTROYED BY ARMY; RATIO OF LOSS 4 TO 1; Record of Air Forces to Sept. 1 Also Shows 2,196 'Probables' and 2,535 Damaged MEN AND SHIPS 'SUPERIOR' Acclaimed by Arnold in OWI Report Giving 'Box Scores' - Chennault Unit Shines 7,312 AXIS PLANES BAGGED BY ARMY | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/joins-burchell-products-inc.html | Joins Burchell Products, Inc. | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/albrightfreeman.html | Albright--Freeman | True | Special to T Nw YORK TS. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/to-test-haitimiami-flight.html | To Test Haiti-Miami Flight | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/army-and-notre-dame-writing-ideal-buildup-for-meeting-navy-still.html | Army and Notre Dame Writing Ideal Build-Up for Meeting; NAVY STILL STRONG DESPITE TIGHT GAME High-Scoring Penn Displays Single-Wing Striking Power -- No Setbacks for Top Ten SIGNAL RISE BY CORNELL Northwestern Not Far Back of Leaders -- Pacific Rated One of Stagg's Best | True | By Allison Danzig | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/fetes-100th-anniversary-bnai-brith-lodge-1-also-hails-centenary-of.html | FETES 100TH ANNIVERSARY; B'Nai B'rith Lodge 1 Also Hails Centenary of Parent Order | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/nazis-arrest-5000-in-warsaw-manhunt-elite-guards-shoot-those-who.html | NAZIS ARREST 5,000 IN WARSAW MAN-HUNT; Elite Guards Shoot Those Who Try to Escape From Cordons | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/notes.html | Notes | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/davis-blose-head-eastern-scoring-lead-with-seven-touchdowns-each.html | DAVIS, BLOSE HEAD EASTERN SCORING; Lead With Seven Touchdowns Each -- Total of 18 Extra Points for McKernan | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/new-landing-reported.html | New Landing Reported | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/german.html | German | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/hurricane-uis____ses-east-i-storm-passes-over-cape-codi-and-new.html | HURRICANE UIS____SES EAST; I Storm Passes Over Cape CodI . and New England Escapes I | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/editors-art-items-on-sale-this-week-crowninshield-collection-with.html | EDITOR'S ART ITEMS ON SALE THIS WEEK; Crowninshield Collection, With Books on French Painters, Now on Exhibition Here | True | By Edward Alden Jewell | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/financial-news-indices-industrial-shares-in-london-ease-while-bonds.html | FINANCIAL NEWS INDICES; Industrial Shares in London Ease, While Bonds Gain a Fraction | True | By Wireless To the New York Times. | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/government-maturities-36467838800-in-year.html | Government Maturities $36,467,838,800 in Year | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ickes-will-dedicate-new-sun-oil-plant-ceremony-at-100octane-unit.html | ICKES WILL DEDICATE NEW SUN OIL PLANT; Ceremony at 100-Octane Unit Will Take Place on Oct. 27 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/canada-to-give-medal-for-meritorious-service.html | Canada to Give Medal For Meritorious Service | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/diversity-to-mark-fashions-of-times-show-3-days-of-this-week-will.html | DIVERSITY TO MARK 'FASHIONS OF TIMES; Show 3 Days of This Week Will Blaze With Color in Each of Its Five Scenes | True | By Virginia Pope | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/charles-p-sinnott-once-professor-at-bridgewater-mass-teachers.html | CHARLES P. SINNOTT; Once Professor at Bridgewater, Mass,, Teachers College | True | Special to TH NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/baking-concern-nets-859298-in-13-weeks-continental-system-sales-in.html | BAKING CONCERN NETS $859,298 IN 13 WEEKS; Continental System Sales in the Same Period $24,650,117 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/philadelphia-americans-win.html | Philadelphia Americans Win | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/bids-for-conventions-philadelphia-seeks-both-republican-and.html | BIDS FOR CONVENTIONS; Philadelphia Seeks Both Republican and Democratic Meetings | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/jas-bruce-thomdon.html | JA,,,S BRUCE THOM'X'LON | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/raf-fliers-renew-attack-in-france-heavy-fighter-formations-out-over.html | RAF FLIERS RENEW ATTACK IN FRANCE; Heavy Fighter Formations, Out Over Channel Late in Day - London Has Light Raid | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/taylor-pointer-victor-docs-stylish-susanne-annexes-jockey-hollow.html | TAYLOR POINTER VICTOR; Doc's Stylish Susanne Annexes Jockey Hollow Field Stake | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/voigtgoldsmith.html | Voigt—Goldsmith | True | Special to TE NEW YORr TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/political-status-confusing.html | Political Status Confusing | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/denounces-attacks-on-rhodes-scholars-dr-aydelotte-assails-chicago.html | DENOUNCES ATTACKS ON RHODES SCHOLARS; Dr. Aydelotte Assails Chicago Tribune for Editorials | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/coast-guard-wins-regatta.html | Coast Guard Wins Regatta | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/rejoins-l-bamberger-co.html | Rejoins L. Bamberger & Co. | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/rickenbacker-pilot-is-cited-in-a-sermon-outstanding-case-of-finding.html | RICKENBACKER PILOT IS CITED IN A SERMON; Outstanding Case of Finding God the Hard Way, Woods Says | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/way-was-paved-for-japan-naval-limitation-treaty-is-viewed-as.html | Way Was Paved for Japan; Naval Limitation Treaty Is Viewed as Prelude to Pearl Harbor | True | JAMES H. DUNHAM | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/duties-of-freedom-cited.html | Duties of Freedom Cited | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/lions-beat-cards-on-sinkwich-pass-hopp-makes-catch-and-sprints-70.html | LIONS BEAT CARDS ON SINKWICH PASS; Hopp Makes Catch and Sprints 70 Yards in 3d Period for 7-to-0 Detroit Victory POINT IS ADDED BY LIO Early Drives Are Stalled by Charging Chicago Linemen in Game at Buffalo | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/mayor-criticizes-us-on-the-azores-fears-we-were-napping-makes-war.html | MAYOR CRITICIZES U.S. ON THE AZORES; Fears We Were 'Napping' -- Makes War Fund Plea to Accompaniment of Music | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/out-of-the-frying-pan.html | Out of the Frying Pan | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/virginia-rail-wreck-is-fatal-to-soldier-eight-hurt-as-pullmans-of.html | VIRGINIA RAIL WRECK IS FATAL TO SOLDIER; Eight Hurt as Pullmans of the Havana Special Leave Track | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/hanover-wrecked-by-raf-blows.html | Hanover Wrecked by RAF Blows | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/wavell-arrives-in-india-viceroydesignate-is-first-to-fly-to-new.html | WAVELL ARRIVES IN INDIA; Viceroy-Designate Is First to Fly to New Delhi Post | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/chinese.html | Chinese | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/abroad-the-rising-demand-for-american-leadership.html | Abroad; The Rising Demand for American Leadership | True | By Anne O'Hare McCormick | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/urges-us-expand-reciprocal-trade-department-of-commerce-in-world.html | URGES U.S. EXPAND RECIPROCAL TRADE; Department of Commerce, in World Economy Survey, Sees Scope for Capital | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/russian.html | Russian | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/drive-is-planned-for-old-clothing-some-of-discarded-garments-will.html | DRIVE IS PLANNED FOR OLD CLOTHING; Some of Discarded Garments Will Be Used for Relief Here and Others Abroad CAMPAIGN DATE TO BE SET Civilian Chemical Quota for October Given -- Other War Agencies' Announcements | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ceiling-talk-hits-oats-grain-turns-reactionary-after-being-bid-up.html | CEILING TALK HITS OATS; Grain Turns Reactionary After Being Bid Up 15-YEAR PEAK SET BY WHEAT PRICES | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/allies-again-bomb-burma.html | Allies Again Bomb Burma | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/army-officers-are-promoted.html | Army Officers Are Promoted | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/new-zealand-industry-spurred.html | New Zealand Industry Spurred | True | By Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/utility-deals-approved-central-power-gets-sanction-of-sec-on-texas.html | UTILITY DEALS APPROVED; Central Power Gets Sanction of SEC on Texas Purchases | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/rosamo-seidel-becomes-engaged-graduate-of-westover-school-will-be.html | ROS.AMO SEIDEL BECOMES ENGAGED,; Graduate of Westover School Will Be Wed on Saturday to Lieut, Hays Clark, Navy | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/archbishop-of-york-views-soviet-church-was-told-by-patriarch-of.html | ARCHBISHOP OF YORK VIEWS SOVIET CHURCH; Was Told by Patriarch of Full Freedom of Worship, He Says | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ten-italian-hostages-killed-by-nazi-squad-germans-tightening.html | TEN ITALIAN HOSTAGES KILLED BY NAZI SQUAD; Germans Tightening Restrictions On People in Occupied Zone | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/vote-registration-far-under-42-mark-57-upstate-and-long-island.html | VOTE REGISTRATION FAR UNDER '42 MARK; 57 Up-State and Long Island Points Show 15% Decline -City Total Off 14.3% VOTE REGISTRATION FAR UNDER '42 MARK | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/peale-declares-some-friends-of-new-deal-imperil-us-by-hysteria-in.html | Peale Declares Some Friends of New Deal Imperil U.S. by Hysteria in Discussions | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/paul-gauloi.html | PAUL GAULOI$ | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/flood-hits-belfast-me-citys-water-supply-out-and-a-big-bridge-is.html | FLOOD HITS BELFAST, ME.; City's Water Supply Out and a Big Bridge Is Swept Away | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/100-days-in-jungle-near-rabaul-taught-downed-flier-new-lore-photo.html | 100 Days in Jungle Near Rabaul Taught Downed Flier New Lore; Photo Squadron Leader Says the Japanese-Hating Natives Showed Him Tricks for Survival That He Will Pass On | True | By Robert Trumbullby Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/books-authors.html | Books -- Authors | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/madge-willstatter-married-to-physician-has-sister-as-only-attendant.html | MADGE WILLSTATTER MARRIED TO PHYSICIAN; Has Sister as Only Attendant at] Wedding to Herman Gladstone] | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/alabama-miners-hold-to-strike-rebuff-wlb-order-lewis-plea-alabama.html | Alabama Miners Hold to Strike; Rebuff WLB Order, Lewis' Plea; ALABAMA MINERS REJECT WORK PLEA | True | By the United Press. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/nathan_s_jonas-75-bank-exhead-dies-helped-found-manufacturers-trust.html | NATHAN_S, JONAS, 75, BANK EX-HEAD, DIES; Helped Found Manufacturers Trust and Brooklyn Jewish Charities Federation | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/womens-colleges-boom-greatest-enrollment-in-history-is-reported-by.html | WOMEN'S COLLEGES BOOM; Greatest Enrollment in History Is Reported by Hornbeck | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/jurors-set-to-sift-legislature-fund-albany-battle-of-investigations.html | JURORS SET TO SIFT LEGISLATURE FUND; Albany 'Battle of Investigations' Enters New Phase on Disbursements Tomorrow 8 YEARS WILL BE COVERED Controller Moore, Browne and Boyden Are Among the Witnesses Called | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/couples-wed-50-years-i-c-wilber-shieldses-and-frank-p.html | COUPLES WED 50 YEARS I; C. Wilber Shieldses and Frank P | True | I | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/screen-news-here-and-in-hollywood-mckinneybramsten-story-is-bought.html | SCREEN NEWS HERE AND IN HOLLYWOOD; McKinney-Bramsten Story Is Bought for Allbritton and Paige -- 3 Films Due | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ballet-theatre-on-tour.html | Ballet Theatre on Tour | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/peace-tax-issues-swaying-congress-war-and-postwar-problems-loom.html | PEACE, TAX ISSUES SWAYING CONGRESS; War and Post-War Problems Loom Largely, With Debate Due on Chinese Exclusion | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/s-wtttt-btgn.html | S. WTTTT! BTgN | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/investment-men-to-meet-parley-on-war-and-postwar-financing-set-for.html | INVESTMENT MEN TO MEET; Parley on War and Post-War Financing Set for Nov. 3-5 | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ca1eotti-slocu-fiancee-of-ensign-west-orange-girl-graduate-of.html | CA1EOTTI SLOCU FIANCEE OF ENSIGN; West Orange Girl, Graduate of Skidmore, Will Be Wed to Frederick D. Richards Jr. | True | Special to T NEW YORK TEES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/exclusion-act-repeal-backed.html | Exclusion Act Repeal Backed | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/allies-control-films-in-italy.html | Allies Control Films in Italy | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/nurses-have-wage-problem-those-in-private-hospitals-work-long-hours.html | Nurses Have Wage Problem; Those in Private Hospitals Work Long Hours for Low Pay | True | IRENE BULLARD | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/trading-is-narrow-in-cotton-futures-feature-last-week-was-close-of.html | TRADING IS NARROW IN COTTON FUTURES; Feature Last Week Was Close of October Delivery at 61 Points Off for Period TRADING IS NARROW IN COTTON FUTURES | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/joins-hackett-ad-agency-as-a-member-of-the-firm.html | Joins Hackett Ad Agency As a Member of the Firm | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/british-ats-march-in-a-royal-review-women-army-aides-receive.html | BRITISH ATS MARCH IN A ROYAL REVIEW; Women Army Aides Receive Official Recognition of Big Contribution to Defense | True | By Sally Restonby Cable To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/sforza-spurned-mussolinis-bids-to-return-home-and-help-fascism.html | Sforza Spurned Mussolini's Bids To Return Home and Help Fascism; Count, Now in Algiers on the Way to Italy, Refused to End Exile Until He Had Pledge of Freedom to Criticize the Government | True | By Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/15year-peak-set-by-wheat-prices-prices-at-chicago-bid-up-on-talk-of.html | 15-YEAR PEAK SET BY WHEAT PRICES; Prices at Chicago Bid Up on Talk of Distillers' 'Needs' -Report Big Cash Movement FEEDERS CALL FOR GRAIN A More Favorable Outlook Is Seen for the Winter Crops, but Experts Are Dubious | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/merriman-plaque-at-lehigh.html | Merriman Plaque at Lehigh | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/my-dear-public-makes-short-stay-abruptly-taken-off-but-may-go-on-to.html | MY DEAR PUBLIC MAKES SHORT STAY; Abruptly Taken Off, but May Go on Tour -- 'Manhattan Nocturne' to Forrest | True | By Sam Zolotow | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/british-confident-on-3power-parley-officials-believe-forces-uniting.html | BRITISH CONFIDENT ON 3-POWER PARLEY; Officials Believe Forces Uniting Allies Are Stronger Than Those Dividing Them BRITISH CONFIDENT ON 3-POWER PARLEY | True | By James B. Restonby Cable To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/lake-shore-mines-output.html | Lake Shore Mines' Output | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/resident-offices-report-on-trade-buyers-are-anxious-to-place.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Are Anxious to Place Reorders on Seasonal Merchandise | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/honors-general-andrews-oak-leaf-cluster-to-dsm-is-given-to-widow-at.html | HONORS GENERAL ANDREWS; Oak Leaf Cluster to DSM Is Given to Widow at Ceremony | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/red-star-pleads-for-channel-blow-soviet-army-organ-asserts-hitler.html | RED STAR PLEADS FOR CHANNEL BLOW; Soviet Army Organ Asserts Hitler Has No More Than 40 Divisions in West FIGHT IN ITALY DISPARAGED Prompt End of War Foreseen by Forcing Nazis to Meet 2-Front Attack Now | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/bids-mothers-keep-to-parttime-work-state-committee-gives-this-as.html | BIDS MOTHERS KEEP TO PART-TIME WORK; State Committee Gives This as One of Four Recommendations to Cut Juvenile Delinquency MORE ATTENTION TO HOME Greater Use of Schools, Better Community Planning, More Recreation Are Urged | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/news-of-food-fda-urges-buying-and-storing-potatoes-as-biggest-crop.html | News of Food; FDA Urges Buying and Storing Potatoes as Biggest Crop in History Is Harvested | True | By Jane Holt | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/manhattanville-victor-90.html | Manhattanville Victor, 9-0 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/mt-st-michael-on-top-overcomes-chaminade-386-for-fourth-victory-in.html | MT. ST. MICHAEL ON TOP; Overcomes Chaminade, 38-6, for Fourth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/romain-rolland-interned.html | Romain Rolland Interned | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/manilans-reported-alive.html | Manilans Reported Alive | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/the-balkan-front.html | THE BALKAN FRONT | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/poughkeepsie-woman-99-dies.html | Poughkeepsie Woman, 99, Dies | True | Special to Tm NEW YOaK ES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/commodity-average-for-week-unchanged-fisher-index-declines-in-farm.html | COMMODITY AVERAGE FOR WEEK UNCHANGED; ' Fisher Index' Declines in Farm Products, Foodstuffs, Fuel | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/newberry-routed-530-georgia-preflight-paced-by-harder-wins-before.html | NEWBERRY ROUTED, 53-0; Georgia Pre-Flight, Paced by Harder, Wins Before 10,000 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/trading-in-london-less-speculative-week-sees-shift-from-gold-to.html | TRADING IN LONDON LESS SPECULATIVE; Week Sees Shift From Gold to Diamond Issues in This Class of Business PRICE LEVEL IS HELD HIGH Further Gain for Industrials Deemed Unlikely Soon in View of Yields | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/dr-williams-h-hatfields-english-scientist-an-official-ofi-iron-and.html | DR. WILLIAMS H. HATFIELDS; English 'Scientist an Official ofI Iron and Steel Institute I | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/-john-f-pitz-i-i-head-of-a-foundry-and-two-other-enterprises-dies.html | ! JOHN F. PITZ I I; Head of a Foundry and Two Other Enterprises Dies | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/lard-to-be-used-in-soap-supply-of-rationed-food-item-is-now.html | LARD TO BE USED IN SOAP; Supply of Rationed Food Item Is Now Sufficient for Diversion | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/steel-is-menaced-by-coal-stoppage-southern-mills-face-shortage-of.html | STEEL IS MENACED BY COAL STOPPAGE; Southern Mills Face Shortage of Fuel -- U.S. Ingot Output Establishes New High SHEET DEMAND CONTINUES WPB Pressure for Increased Plate Tonnage Puts Strain on Plant Schedules | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/stores-to-aid-war-fund-6000-retailers-to-use-advertising-space-and.html | STORES TO AID WAR FUND; 6,000 Retailers to Use Advertising Space and Window Displays | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/42798-grants-reported-new-york-community-trusts-aid-in-quarter.html | $42,798 GRANTS REPORTED; New York Community Trust's Aid in Quarter Shown | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/brideelect.html | BRIDE-ELECT | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/fire-losses-in-nation-up-26488000-in-september-or-29-per-cent-above.html | FIRE LOSSES IN NATION UP; $26,488,000 in September, or 29 Per Cent Above Month in 1942 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/doctors-and-nurses-honored-at-vespers-300-attend-memorial-services.html | DOCTORS AND NURSES HONORED AT VESPERS; 300 Attend Memorial Services in Central Park Mall | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/bodies-of-six-victims-of-blimp-crash-found-washed-ashore-after.html | BODIES OF SIX VICTIMS OF BLIMP CRASH FOUND; Washed Ashore After Collision Off Jersey -- Two Missing | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/to-fight-delinquency-spanishamerican-youth-bureau-is-organized-here.html | TO FIGHT DELINQUENCY; Spanish-American Youth Bureau Is Organized Here | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/teacher-of-coolidge-dies.html | Teacher of Coolidge Dies | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/david-v-app.html | DAVID V. A.PP | True | Special to TH Nv YOaK 'ls. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/croce-urges-italians-to-unite-against-foe-philosopher-opposes.html | CROCE URGES ITALIANS TO UNITE AGAINST FOE; Philosopher Opposes Clashes Over Issue of Monarchy | True | By Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/subway-dimout-protested.html | Subway Dimout Protested | True | O.H. SANDMAN | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/lillie-m-alexander-author-of-pictorial-review-10000-novel-candn.html | LILLIE M. ALEXANDER; Author of Pictorial .Review $10,000 Novel' CandN' Dies | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/haywood-g-dewey.html | HAYWOOD G. DEWEY | True | special to THE NEW YORX Trr.s. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/miss-benbo____ww-betrothebi-alumna-of-connecticut-collegei.html | MISS BENBO____WW BETROTHEBI; Alumna of Connecticut Collegel | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/nazis-fire-on-danes-gathered-in-street-london-circles-report.html | NAZIS FIRE ON DANES GATHERED IN STREET; London Circles Report Reprisal After Attack on Headquarters | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/price-ceiling-fails-to-bring-out-hogs-enlarged-run-was-anticipated.html | PRICE CEILING FAILS TO BRING OUT HOGS; Enlarged Run Was Anticipated -- Supplies Short of Dressed Meet Requirements | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/david-neubauigr.html | DAVID NEUBAUIgR | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/foreign-exchange-rates-week-ended-oct-16-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 16, 1943 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/japanese-forces-at-salween-river-another-column-in-yunnan-is.html | JAPANESE FORCES AT SALWEEN RIVER; Another Column in Yunnan Is Reported Checked -- Third Goes On in Offensive OTHER FOES ARE IN TRAP Chungking Reports Gains Near Nanking -- Allied Fliers Keep Up Burma Bombings | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/zobian-joins-kastor.html | Zobian Joins Kastor | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/mr-welles-program.html | MR. WELLES' PROGRAM | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/virginia-matthews-wed-bride-of-sgt-james-f-coughlin-usa-in.html | VIRGINIA MATTHEWS WED; Bride of Sgt. James F. Coughlin, USA,. in Elizabeth Ceremony | True | Special to rI'KE NEW YORK ZES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/death-of-six-firemen-cited-in-bonus-plea-years-toll-said-to-be.html | DEATH OF SIX FIREMEN CITED IN BONUS PLEA; Year's Toll Said to Be Twice That of Service Group | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/yugoslav.html | Yugoslav | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/sales-tax-plan-assailed-whitney-rail-union-chief-asks-congress-to.html | SALES TAX PLAN ASSAILED; Whitney, Rail Union Chief, Asks Congress to Kill Proposal | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/vast-roundup-of-cattle-11000000-head-3800000-sheep-leave-summer.html | VAST ROUND-UP OF CATTLE; 11,000,000 Head, 3,800,000 Sheep Leave Summer Rangelands | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/group-insurance-provided.html | Group Insurance Provided | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/buys-cuban-sugar-mill-pepsi-cola-co-gets-chase-bank-property-for.html | BUYS CUBAN SUGAR MILL; Pepsi Cola Co. Gets Chase Bank Property for $3,500,000 | True | By Cable To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/paterson-nj-flier-decorated.html | Paterson, N.J., Flier Decorated | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/partisans-yield-zenica.html | Partisans Yield Zenica | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/trains-kill-woman-and-dog.html | Trains Kill Woman and Dog | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/two-destroyers-sent-down-ways-two-escort-vessels-also-are-launched.html | TWO DESTROYERS SENT DOWN WAYS; Two Escort Vessels Also Are Launched at the Federal's Works in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/penance-for-past-urged-by-fosdick-older-generation-is-asked-to.html | PENANCE FOR PAST URGED BY FOSDICK; Older Generation Is Asked to Support 'Society of Nations' to Preserve Peace | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/dr-wright-clarkson-xray-cancer-specialist-once-served-in-army.html | DR, WRIGHT CLARKSON; X-Ray Cancer Specialist Once Served in Army Hospital Here | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/syndicate-extends-brooklyn-holdings-ageloff-heads-group-in-purchase.html | SYNDICATE EXTENDS BROOKLYN HOLDINGS; Ageloff Heads Group in Purchase of Three Houses in Flatbush | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/p38s-strike-off-greece-nazi-merchant-ship-in-the-levkas-channel-hit.html | P-38'S STRIKE OFF GREECE; Nazi Merchant Ship in the Levkas Channel Hit by Bombs | True | By Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/army-verdict-is-secret-courtmartial-of-14-soldiers-in-england-is.html | ARMY VERDICT IS SECRET; Court-Martial of 14 Soldiers in England Is Ended | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/new-zealand-fliers-see-pacific-victory-but-more-planes-are-needed.html | NEW ZEALAND FLIERS SEE PACIFIC VICTORY; But More Planes Are Needed to Clear Skies, They Say | True | By Cable To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/navy-shifts-cadet-board-aviation-selection-unit-goes-to-officer.html | NAVY SHIFTS CADET BOARD; Aviation Selection Unit Goes to Officer Procurement Office | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/lisbon-strengthens-its-civil-defenses-alliedmade-planes-over-city.html | LISBON STRENGTHENS ITS CIVIL DEFENSES; Allied-Made Planes Over City -Country Calm as Reich Protests | True | | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/homes-bought-in-bronx-cash-for-home-on-university-ave-cambreling.html | HOMES BOUGHT IN BRONX; Cash for Home on University Ave. -- Cambreling Ave. Sale | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/football-giants-mar-dodgers-home-opening-by-scoring-decisive.html | Football Giants Mar Dodgers' Home Opening by Scoring Decisive Victory; BROOKLYN SHUT OUT FOR 4TH TIME, 20-0 Giants' Line Pens Dodgers in Own Side of Field Except for Three Sorties PASCHAL TALLIES TWICE Avedisian Falls on Blocked Punt for Touchdown After Minute and Half of Play | True | By Louis Effrat | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/azores-puts-protective-umbrella-over-segment-of-exposed-atlantic.html | Azores Puts Protective Umbrella Over Segment of Exposed Atlantic; Most Desirable Shipping Lanes, Formerly in Triple Peril Zone, Now Are Guarded Fully by Planes, Seversky Says | True | By Alexander P. de Seversky | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/japans-fleet-quit-on-eve-of-big-fight-navy-report-discloses-enemy.html | JAPAN'S FLEET QUIT ON EVE OF BIG FIGHT; Navy Report Discloses Enemy Had Concentrated in January for Pacific Show-Down JAPAN'S FLEET QUIT ON EVE OF BIG FIGHT | True | By the United Press. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/loan-system-set-for-small-plants-war-businesses-may-borrow-up-to.html | LOAN SYSTEM SET FOR SMALL PLANTS; War Businesses May Borrow Up to $25,000 Under New SWPC Arrangement | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/news-from-bermuda.html | NEWS FROM BERMUDA | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/striking-steel-men-ordered-back.html | Striking Steel Men Ordered Back | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/ge0-i-moshier-80-carpet-firm-aide-exsuperintendent-48-years-with.html | GE0. I. MOSHIER, 80, CARPET FIRM AIDE; Ex-Superintendent, 48 Years With Alexander Smith Sons, Dies in Yonkers Home | True | Speela.] to Tm New YORK T,tS. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/big-warehouse-is-sold-on-w-fourth-st-block.html | Big Warehouse Is Sold On W. Fourth St. Block | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/marcantonio-aid-to-aurelio-scored-he-was-one-of-magistrates.html | MARCANTONIO AID TO AURELIO SCORED; He Was One of Magistrate's Original Backers for Court Nomination, Rose Asserts LEVY'S RECORD DEFENDED His 1940 Praise of Browne at Union Session Explained as Merely 'Casual' | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/lebanon-mary-is-winner-coleman-pointer-triumphs-at-delaware-field.html | LEBANON MARY IS WINNER; Coleman Pointer Triumphs at Delaware Field Meet | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/mrs-eleanor-w-gibson-is-wed.html | Mrs. Eleanor W. Gibson Is Wed{ | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/kitchen-is-leader-in-home-accidents-living-conditions-of-wartime.html | KITCHEN IS LEADER IN HOME ACCIDENTS; Living Conditions of Wartime Held Cause of Rise -- Talks on Prevention Today | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/soccer-americans-tie-in-bronx-22-nemchik-and-hynes-register.html | SOCCER AMERICANS TIE IN BRONX, 2-2; Nemchik and Hynes Register Second-Half Goals Against Baltimore Eleven WANDERERS IN FRONT, 2-0 Triumph Over Kearny Celtics -- Hispanos Gain Early Lead to Beat Scots by 3-2 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/six-drown-in-boat-upset.html | Six Drown in Boat Upset | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/william-a-thoiipson.html | WILLIAm! A. THOIIPSON | True | special to T Nv Yo TXMES. | C1B 603631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/cramp-ship-strike-ended-by-workers-union-votes-to-return-to-work.html | CRAMP SHIP STRIKE ENDED BY WORKERS; Union Votes to Return to Work for a Week While Settlement Negotiations Are On | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/germans-reported-moving-from-rome-spanish-correspondents-say-the.html | GERMANS REPORTED MOVING FROM ROME; Spanish Correspondents Say the Capital Is Like 'Dead City' | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/trapped-men-saved-by-new-zealanders-third-rescue-attempt-is.html | TRAPPED MEN SAVED BY NEW ZEALANDERS; Third Rescue Attempt Is Successful in the Solomons | True | By Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/finnish.html | Finnish | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/film-academy-picks-wanger.html | Film Academy Picks Wanger | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/awvs-gotham-unit-moves.html | AWVS Gotham Unit Moves | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/british-index-rises-slightly-in-month-september-commodity-average.html | BRITISH INDEX RISES SLIGHTLY IN MONTH; September Commodity Average Is 162.9, Up 0.7 Point | True | By Wireless To the New York Times. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/the-financial-week-stocks-and-bonds-weak-then-strong-grain-prices.html | THE FINANCIAL WEEK; Stocks and Bonds Weak, Then Strong -- Grain Prices Much Higher | True | By Alexander D. Noyes | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/more-british-papers-reply-to-5-senators-this-was-disunited-nations.html | MORE BRITISH PAPERS REPLY TO 5 SENATORS, ' This Was Disunited Nations Week,' Says Sunday Graphic | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/british.html | British | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/bank-sells-house-on-west-end-ave-other-institutions-dispose-of.html | BANK SELLS HOUSE ON WEST END AVE.; Other Institutions Dispose of Apartments and Lofts in Manhattan | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/united-nations.html | United Nations | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/will-question-davis-on-owis-use-of-paper-house-committee-also-to.html | WILL QUESTION DAVIS ON OWI'S USE OF PAPER; House Committee Also to Call Other Federal Agency Chiefs | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/physicians-income-high-their-gross-earnings-in-41-were-a-record.html | PHYSICIANS' INCOME HIGH; Their Gross Earnings in '41 Were a Record, $1,087,000,000 | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/pros-take-honors-at-cherry-valley-beat-amateurs-and-women-in.html | PROS TAKE HONORS AT CHERRY VALLEY; Beat Amateurs and Women in Benefit Links Event -- Joe Turnesa's 71 Is Best | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/true-values-created-god-makes-them-but-we-only-accept-them-grant.html | TRUE VALUES CREATED; God Makes Them, but We Only Accept Them, Grant Declares | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/constance-colt-married.html | Constance Colt Married | True | Special to ITW YOR. TIMES. | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/eight-die-in-fortress-crash.html | Eight Die in Fortress Crash | True | | C1B 603631 |
| 1943-10-18 | 1943-10-18 | https://www.nytimes.com/1943/10/18/archives/feed-grain-supply-becoming-tighter-reaction-to-prices-in-limited.html | FEED GRAIN SUPPLY BECOMING TIGHTER; Reaction to Prices in Limited Future Selling Regarded as Only Temporary | True | Special to THE NEW YORK TIMES. | C1B 603631 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/joseph-n-lqoilk.html | JOSEPH N. lqOI,lK | True | Special to Tn. NEW YORK TES, | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/negroes-get-center-in-liverpool.html | Negroes Get Center in Liverpool | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/bid-period-shortened-9-days-allowed-for-tenders-for-delaware.html | BID PERIOD SHORTENED; 9 Days Allowed for Tenders For Delaware Utility Issues | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/gen-drum-named-state-guard-head-lieut-general-relinquishes.html | GEN. DRUM NAMED STATE GUARD HEAD; Lieut. General Relinquishes Chairmanship of Hemisphere Board to Take Post | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/v-v-beard.html | V. V. BEARD | True | Special to Tr NEW YORK Trs. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/walworth-vote-on-new-issue-set.html | Walworth Vote on New Issue Set | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/volunteers-needed-for-childrens-care-appeal-for-them-made-by.html | VOLUNTEERS NEEDED FOR CHILDREN'S CARE; Appeal for Them Made by Officer of Junior League | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/germany-is-worried-by-foreign-workers-12000000-are-expected-to-be.html | GERMANY IS WORRIED BY FOREIGN WORKERS; 12,000,000 Are Expected to Be Problem as Allies Gain | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/war-prisoners-being-exchanged-17-disabled-americans-are-on-list.html | War Prisoners Being Exchanged; 17 Disabled Americans Are on List; British Empire Soldiers and Germans Are on Their Way Home Via Sweden, Spain and North Africa -- Some Delayed 2 Years | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/france-to-be-discussed-frenchamerican-club-will-hold-dinner-on.html | FRANCE TO BE DISCUSSED; French-American Club Will Hold Dinner on Thursday | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/finnish.html | Finnish | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/special-offerings-sold-for-732000-stocks-of-p-lorillard-company-and.html | SPECIAL OFFERINGS SOLD FOR $732,000; Stocks of P. Lorillard Company and Hercules Powder Are Taken in Short Periods | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/launching-a-campaign-on-the-home-front.html | LAUNCHING A CAMPAIGN ON THE HOME FRONT | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/1130-at-columbia-finish-navy-study-fourteenth-class-reserve.html | 1,130 AT COLUMBIA FINISH NAVY STUDY; Fourteenth Class Reserve Midshipmen Holds Last Review | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/america-prepared-for-gas-warfare-edgewood-arsenal-producing-newer.html | AMERICA PREPARED FOR GAS WARFARE; Edgewood Arsenal Producing Newer Lethal Fumes -- Output Tops Nazis' | True | By Hanson W. Baldwin | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/increase-in-taxes-is-opposed-by-nam-cowdin-calls-a-sales-impost.html | INCREASE IN TAXES IS OPPOSED BY NAM; Cowdin Calls a Sales Impost Preferable if More Funds Must Be Collected | True | By Samuel B. Bledsoe | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/new-jersey-sales-take-wide-range-32family-apartment-house-in-nutley.html | NEW JERSEY SALES TAKE WIDE RANGE; 32-Family Apartment House in Nutley Changes Owners in Cash Transaction | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/air-record.html | AIR RECORD | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/de-marigny-trial-begins-in-bahamas-prosecutor-charges-count-killed.html | DE MARIGNY TRIAL BEGINS IN BAHAMAS; Prosecutor Charges Count Killed Oakes, His Father-in-Law, to Get Part of Fortune | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/credit-men-urge-new-contract-law-congress-asked-to-empower-various.html | CREDIT MEN URGE NEW CONTRACT LAW; Congress Asked to Empower Various War Services to Negotiate Settlements | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/can-return-ration-books-free.html | Can Return Ration Books Free | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/rites-today-for-joseph-glick.html | Rites Today for Joseph Glick | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/leaves-83-descendants.html | Leaves 83 Descendants | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/son-to-thomas-c-comptons.html | Son to Thomas C. Comptons | True | Special to Tr Nvr Yo TazS. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/in-the-nation-postwar-notes-sans-the-usual-discords.html | In The Nation; Post-War Notes Sans the Usual Discords | True | By Arthur Krock | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/dimout.html | DIMOUT | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sports-of-the-times-at-the-football-writers-luncheon.html | Sports of the Times; At the Football Writers Luncheon | True | Reg. U.S. Pat. Off. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/alumni-honor-nyu-deans.html | Alumni Honor N.Y.U. Deans | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mrs-r-g-ivialiley-daughter-of-founder-of-atlanta-constitution-dies.html | MRS. R. G. iV'ALILEY; Daughter of Founder of Atlanta Constitution Dies at 70 | True | Special to TltI Iv YORK TIS. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/french-landings-reported.html | French Landings Reported | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/new-ruml-plan-supported-lower-taxes-approved-for-enterprises-which.html | New Ruml Plan Supported; Lower Taxes Approved for Enterprises Which Provide Employment | True | WALTER E. SPAHR | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/quits-college-post-though-he-is-cleared-dr-bender-resigns-at-queens.html | QUITS COLLEGE POST THOUGH HE IS CLEARED; Dr. Bender Resigns at Queens as Charges Are Virtually Ended | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/eric-knights-daughter-is-wac.html | Eric Knight's Daughter Is Wac | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/chicago-run-sets-record.html | Chicago Run Sets Record | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/henley-j-boulden.html | HENleY J. BOULDEN | True | pecial to Tm YOR Tra.s. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/team-exceeding-coaches-hopes-but-faces-trouble-says-munger-penn.html | Team Exceeding Coaches' Hopes But Faces Trouble, Says Munger; Penn Squad No World Beater, Mentor Tells Football Writers' Luncheon -- Little Explains Columbia Defense for T | True | By Robert F. Kelley | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/ludvig-fielder.html | LUDVIG FIELDER | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/policy-lottery-trial-opens.html | Policy Lottery Trial Opens | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/15month-ship-toll-off-coast-cut-to-3-andrews-retiring-stresses.html | 15-MONTH SHIP TOLL OFF COAST CUT TO 3; Andrews, Retiring, Stresses Crippling of U-Boat Menace, Continued Vigilance | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/japan-puts-stress-on-fighter-output-losses-which-are-placed-at-1276.html | JAPAN PUTS STRESS ON FIGHTER OUTPUT; Losses, Which Are Placed at 1,276 in Two Months, Force Her to Copy Reich's Plan. | True | By Sidney M. Shalett | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/chilean-paper-denies-pressure-by-allies-says-american-countries-are.html | CHILEAN PAPER DENIES PRESSURE BY ALLIES; Says American Countries Are Fighting for Democracy | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/buys-4story-building-hebrew-seminary-will-move-to-314-west-91st.html | BUYS 4-STORY BUILDING; Hebrew Seminary Will Move to 314 West 91st Street | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/peekskill-office-building-sold.html | Peekskill Office Building Sold | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/producer-shipments-rose-3-in-august-value-reaches-a-record-high-of.html | PRODUCER SHIPMENTS ROSE 3% IN AUGUST; Value Reaches a Record High of $12,419,000,000 | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/raf-bombs-berlin-in-night-attacks-mosquito-planes-strike-at-the.html | RAF BOMBS BERLIN IN NIGHT ATTACKS; Mosquito Planes Strike at the Reich Capital -- Foe's Airfields in the West Raked | True | By Frederick Graham | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/grunert-takes-command.html | Grunert Takes Command | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/united-nations.html | United Nations | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/utility-securities-go-on-sale-today-16000000-in-mortgage-bonds-and.html | UTILITY SECURITIES GO ON SALE TODAY; $16,000,000 in Mortgage Bonds and Share Issue of California Electric to Be Offered | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/edwin-c-dusenbury.html | EDWIN C. DUSENBURY | True | special to THS YOP TrES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mr-lewis-and-the-miners.html | MR. LEWIS AND THE MINERS | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/container-reuse-urged-by-tomiska-wpb-official-issues-warning-new.html | CONTAINER RE-USE URGED BY TOMISKA; WPB Official Issues Warning New Rules Depend on Extent of Industry's Cooperation | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/eugema-karras-red-cross-worker-here-fiancee-of-john-d-latchis-of.html | Eugema Karras, Red Cross Worker Here, Fiancee of John D. Latchis of Air Forces | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/miss-elizabeth-krovs.html | MISS ELIZABETH KRO%VS | True | Special to 'T' N YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/muncipal-loan.html | MUNCIPAL LOAN | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/stocks-are-strong-in-early-trading-push-to-best-levels-in-two-weeks.html | STOCKS ARE STRONG IN EARLY TRADING; Push to Best Levels in Two Weeks but Profit-Taking Causes Mixed Close | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/359-accidents-in-week-same-number-as-year-ago-with-more-hurt-but.html | 359 ACCIDENTS IN WEEK; Same Number as Year Ago With More Hurt but Fewer Killed | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/russian.html | Russian | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/investment-trusts-report-asset-rise-tricontinental-and-selected.html | INVESTMENT TRUSTS REPORT ASSET RISE; Tri-Continental and Selected Industries Supplying More Funds to Union Securities | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/wire-tapping-hint-in-albany-inquiry-delaney-mentions-reports-but.html | WIRE TAPPING HINT IN ALBANY INQUIRY; Delaney Mentions 'Reports,' but Goldstein Denies Use of Practice in City | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/wire-workers-out-again-strike-is-renewed-at-new-haven-when-women.html | WIRE WORKERS OUT AGAIN; Strike Is Renewed at New Haven When Women Are Laid Off | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/french-miners-on-strike-thirty-thousand-idle-in-surge-of-resistance.html | FRENCH MINERS ON STRIKE; Thirty Thousand Idle in Surge of Resistance to Nazis | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/hl-ian-van-den-bergh.html | H]L]. IAN VAN DEN BERGH | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/the-sales-tax.html | THE SALES TAX | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/program-for-merchant-seamen.html | Program for Merchant Seamen | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/frederick-w-zoller-retired-president-of-the-union-trust-company-in.html | FREDERICK W. ZOLLER; Retired President of the Union Trust Company in Rochester | True | Special to THe, NEW NOK TEB. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/diplomats-are-criticized-but-remarks-about-retiring-argentine.html | Diplomats Are Criticized; But Remarks About Retiring Argentine Ambassador Are Decried | True | U. GRANT-SMITH | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mussolini-reported-in-hospital.html | Mussolini Reported in Hospital | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/rs-r4rrell-wloow-i-or-st-xotvj-was-cited-by-plus-x-for-her.html | Rs. r4RRELL, WlOOW I Or ST, XOTVJ; Was Cited by Plus X! for Her{ Charitable Work -- Dies at 72 I | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mrs-vincent-astor-a-luncheon-hostess-richard-aldrich-and-gertrude.html | MRS. VINCENT ASTOR A LUNCHEON HOSTESS; Richard Aldrich and Gertrude Lawrence Also Entertain | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/milliners-prepare-new-silhouttes-novel-presentation-forecast-for.html | MILLINERS PREPARE NEW SILHOUTTES; Novel Presentation Forecast for 'Fashions of The Times,' Opening Tomorrow | True | By Virginia Pope | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/dr-hary-t-keer.html | DR. HARY T. KEER | True | SPecial to THE i'EW YORE TLES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/dow-chemical-plans-to-issue-new-shares-special-meeting-set-for-nov.html | DOW CHEMICAL PLANS TO ISSUE NEW SHARES; Special Meeting Set for Nov. 8 to Act on Stock Proposal | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/uilliair-h-roberts.html | UILLIAIr H. ROBERTS | True | special to THE NW YOK TS. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/named-deputy-chief-of-ordnance-district.html | Named Deputy Chief Of Ordnance District | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/erine-llet-brdeofna-wed-to-it-brower-in-the-huguenot-presbyterian.html | ,ERINE LLET, BRDEOFNA; Wed to It. Brower in the Huguenot Presbyterian Church in Pelham Manor | True | Special to Tr Nv-W YOaX TES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/steuber-of-de-pauw-is-first-in-scoring-sets-pace-on-77point-total.html | STEUBER OF DE PAUW IS FIRST IN SCORING; Sets Pace on 77-Point Total -- 2d Place to Van Buren | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/broadway-group-asks-less-dimout-masked-stop-lights-laid-to-mayor.html | Broadway Group Asks Less Dimout; Masked Stop Lights Laid to Mayor; Association Urges Immediate Easing of Traffic Regulations -- Terry Letter Says They Are Under Control of Local Authorities | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/hospital-aides-wanted.html | Hospital Aides Wanted | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/baksi-outpoints-shkor.html | Baksi Outpoints Shkor | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/dr-george-f-fiske-sr.html | DR. GEORGE F. FISKE SR. | True | Special to Tm NEw NOR s. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/two-radio-suits-dismissed.html | Two Radio Suits Dismissed | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/7-builders-buy-500-lots-in-queens-pay-181400-at-auction-for-tract.html | 7 BUILDERS BUY 500 LOTS IN QUEENS; Pay $181,400 at Auction for Tract Used as Parking Place During World's Fair | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sealskins-arrive-today-fouke-group-bringing-record-quantity-to-st.html | SEALSKINS ARRIVE TODAY; Fouke Group Bringing Record Quantity to St. Louis | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/packer-fined-for-price-violations.html | Packer Fined for Price Violations | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/yale-coach-issues-dissent-on-army-odell-says-cadets-are-strong-but.html | YALE COACH ISSUES DISSENT ON ARMY; Odell Says Cadets Are Strong but Have Not Yet Proved Themselves Great Team | True | By Louis Effrat | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/heroes-of-the-sea.html | Heroes of the Sea | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/68-white-pupils-boycott-hillburn-school-opened-to-negroes-enter.html | 68 White Pupils Boycott Hillburn School Opened to Negroes, Enter Private Classes | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/art-notes.html | Art Notes | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/british-consent-to-mexican-offer-government-authorizes-holders-of.html | BRITISH CONSENT TO MEXICAN OFFER; Government Authorizes Holders of Bonds to Accept Payment at Discount of 75 % | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/museum-gets-wpa-art-metropolitan-opens-today-show-of-some-1700.html | MUSEUM GETS WPA ART; Metropolitan Opens Today Show of Some 1,700 Pieces | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/furniture-rebuilt-for-army-camps-new-jersey-women-repair-paint-and.html | FURNITURE REBUILT FOR ARMY CAMPS; New Jersey Women Repair, Paint and Beautify Old Pieces in Own Workshop | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/allies-to-swell-soviet-lendlease-us-britain-and-canada-sign.html | ALLIES TO SWELL SOVIET LEND-LEASE; U.S, Britain and Canada Sign Protocol Today Calling for Staggering Increases | True | By James MacDonald | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/yugoslav.html | Yugoslav | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/roosevelt-praises-distribution-job-in-boston-conference-message-he.html | ROOSEVELT PRAISES DISTRIBUTION JOB; In Boston Conference Message He Also Warns on Huge Tasks for Peace Era | True | By Thomas F. Conroy | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/tea-for-haskell-today-smith-to-make-first-appearance-of-campaign-at.html | TEA FOR HASKELL TODAY; Smith to Make First Appearance of Campaign at Event | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/morgenthau-shifts-farm-will-sell-100-head-of-dairy-stock-and-raise.html | MORGENTHAU SHIFTS FARM; Will Sell 100 Head of Dairy Stock and Raise Fruit | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/acquires-mirror-works-libbeyowensford-takes-over-brackenridge-pa.html | ACQUIRES MIRROR WORKS; Libbey-Owens-Ford Takes Over Brackenridge, Pa., Plant | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/restoring-world-trade.html | RESTORING WORLD TRADE | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/chance-reunites-family-orphan-brothers-and-sister-became-separated.html | CHANCE REUNITES FAMILY; Orphan Brothers and Sister Became Separated in 1912 | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/trades-restricted-in-cotton-futures-market-awaits-developments-on.html | TRADES RESTRICTED IN COTTON FUTURES; Market Awaits Developments on Subsidy -- Prices Decline 6 Points During Day | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/steel-output-cut-of-15-forecast-mainly-due-to-new-coal-strikes-part.html | Steel Output Cut of 1.5% Forecast, Mainly Due to New Coal Strikes; Part of This Week's Expected Decline Is Being Caused by Shutdowns for Repairs, Iron and Steel Institute Reports | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/goldbeck-benedict-triumph-with-a-65-desio-and-tartaglia-stroke-back.html | GOLDBECK, BENEDICT TRIUMPH WITH A 65; Desio and Tartaglia Stroke Back at Vernon Hills | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/french-schools-reopen-delay-caused-by-shifts-of-children-to-escape.html | FRENCH SCHOOLS REOPEN; Delay Caused by Shifts of Children to Escape Bombings | True | By Telephone To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/allies-reinforced-in-italy.html | Allies Reinforced in Italy | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/spanish-envoy-to-quit-san-jose.html | Spanish Envoy to Quit San Jose | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/talks-open-today-molotoff-is-on-hand-to-greet-his-partners-in.html | TALKS OPEN TODAY; Molotoff Is on Hand to Greet His Partners in Tripartite Parley | True | By W.h. Lawrence | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/joins-rail-directorate.html | Joins Rail Directorate | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/nazis-claim-hit-by-channel-guns.html | Nazis Claim Hit by Channel Guns | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/war-loan-goal-exceeded-by-nearly-4-billions.html | War Loan Goal Exceeded By Nearly $4 Billions | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/general-drums-new-post.html | GENERAL DRUM'S NEW POST | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/less-civilian-food-likely-next-year-production-will-top-this-year.html | LESS CIVILIAN FOOD LIKELY NEXT YEAR; Production Will Top This Year but Military 'Take' and Demand Will Rise | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/queens-flier-a-war-prisoner.html | Queens Flier a War Prisoner | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/airline-promotes-eidson.html | Airline Promotes Eidson | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/marian-chomer-will-be-married-daughter-of-naval-officer-is-fiancee.html | MARIAN $CHOMER WILL BE MARRIED, ! Daughter of Naval Officer is] Fiancee of Ensign Stanley I Greene of Sea Forces | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/4-die-in-swiss-rail-wreck-switch-turned-too-soon-clips-2-cars-off.html | 4 DIE IN SWISS RAIL WRECK; Switch Turned Too Soon Clips 2 Cars off Lucerne-Berne Flyer | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/clark-wins-height-americans-smash-3-nazi-counterblows-then-capture.html | CLARK WINS HEIGHT; Americans Smash 3 Nazi Counter-Blows, Then Capture Merrone | True | By Milton Bracker | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/taylor-replies-on-relief-says-private-charity-leaders-may-not-know.html | TAYLOR REPLIES ON RELIEF; Says Private Charity Leaders May Not Know About Politics | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/farmerette-defeats-samaritan-by-neck-in-correction-handicap-at.html | Farmerette Defeats Samaritan by Neck in Correction Handicap at Jamaica; SICKLE FILLY FIRST IN $8,700 FEATURE | True | By Bryan Field | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/patriotic-society-elects.html | Patriotic Society Elects | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/service-mens-wives-aided.html | Service Men's Wives Aided | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/british-attack-in-burma.html | British Attack in Burma | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/us-to-coordinate-services-in-russia-military-mission-under-gen-jr.html | U.S. TO COORDINATE SERVICES IN RUSSIA; Military Mission Under Gen. J.R. Deane and Recall of Attache Held Imminent | True | By C.l. Sulzberger | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/du-ponts-common-earns-349-share-9month-report-in-preliminary.html | DU PONT'S COMMON EARNS $3.49 SHARE; 9-Month Report in Preliminary Statement Compares With $3.31 in 1942 Period | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/change-at-manhattan-college.html | Change at Manhattan College | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/notes.html | Notes | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/monnet-drops-rearmament-post.html | Monnet Drops Rearmament Post | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/chinese-halt-burma-road-push-driving-force-from-salween-river-2.html | Chinese Halt Burma Road Push, Driving Force From Salween River; 2 Other Japanese Threats in Area Continue -- British Attack Maungdaw, Indicating Move Toward Expected Burma Drive | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/fireless-coal-reported-local-sfa-office-lists-mine-and-dealers-for.html | 'FIRELESS' COAL REPORTED; Local SFA Office Lists Mine and Dealers for Inquiry | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE: iEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/more-butter-for-civilians.html | More Butter for Civilians | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/marjorie-downey-begomes-engaged-brearley-school-alumna-to-be.html | MARJORIE DOWNEY BEGOMES ENGAGED; Brearley School Alumna to Be Married to Lieut. William A. I Knowlton of the Army I | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/park-employes-lose-city-recreation-jobs-supplemental-work-at.html | PARK EMPLOYES LOSE CITY RECREATION JOBS; Supplemental Work at Schools Is Banned by Mayor | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/argentine-court-frees-20-nazis.html | Argentine Court Frees 20 Nazis | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/new-dealers-act-to-defeat-aurelio-la-guardia-agrees-to-speak-for.html | NEW DEALERS ACT TO DEFEAT AURELIO; La Guardia Agrees to Speak for Levy and Flynn Pledges Aid to ALP Candidate | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/h-l-churchill-65-i-forestry-official-eve-opu-lods-fori-scientific.html | H. L. CHURCHILL, 65, I FORESTRY OFFICIAL; eve, opu lods forl Scientific Timber Operation MDies in Glens Falls | True | Special to THE NEW YOK TrMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/robeson-tonight-in-othello-role-first-time-for-broadway-to-see-a.html | ROBESON TONIGHT IN OTHELLO ROLE; First Time for Broadway to See a Negro Appearing as Moor With White Cast | True | By Sam Zolotow | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/orange-truck-hijacked.html | Orange Truck Hi-Jacked | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/merchant-seamen-held-as-prisoners-440-are-captives-of-germany-and.html | MERCHANT SEAMEN HELD AS PRISONERS; 440 Are Captives of Germany and Japan -- 53 Have Next of Kin in New York | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/house-adopts-rise-in-child-payments-passes-bill-agreeing-with-the.html | HOUSE ADOPTS RISE IN CHILD PAYMENTS; Passes Bill Agreeing With the Senate on $30 for First Child of Service Man | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mona-friedman-engaged.html | Mona Friedman Engaged | True | eelal to Ycm e. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/benjain-h-roots.html | BENJAIN H. ROOTS | True | SpecLa.l to T NW 'YOl=L TIMS. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/accountants-told-to-aid-conversion-should-lead-in-adjustments-in.html | ACCOUNTANTS TOLD TO AID CONVERSION; Should Lead in Adjustments in Post-War World, Carter Urges State Group | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/nazis-shot-down-caiazzo-citizens-houses-and-shops-set-afire-in.html | NAZIS SHOT DOWN CAIAZZO CITIZENS; Houses and Shops Set Afire in Two-Day Terror Before Allied Troops Arrived | True | By Herbert L. Matthews | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/pga-title-foursomes-nov-1.html | P.G.A. Title Foursomes Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/fingerprint-is-stressed.html | Fingerprint Is Stressed | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/havana-dock-workers-go-back.html | Havana Dock Workers Go Back | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/red-army-boring-into-dnieper-line-advances-4-miles-inside-loop.html | RED ARMY BORING INTO DNIEPER LINE; Advances 4 Miles Inside Loop, Increasing Flanking Peril to Foe -- Gains at Gomel | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/dr-ee-miner-jr-in-new-post.html | Dr. E.E. Miner Jr. in New Post | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mine-pay-hearing-set-for-thursday-wlb-acts-on-plea-of-appalachian.html | MINE PAY HEARING SET FOR THURSDAY; WLB Acts on Plea of Appalachian Operators, Who Call Illinois Terms Too High | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/charity-group-drops-public-fund-drive-community-service-to-depend.html | CHARITY GROUP DROPS PUBLIC FUND DRIVE; Community Service to Depend Upon Private Contributions | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/armynavy-e-goes-to-12-more-plants-additional-companies-gain-award.html | ARMY-NAVY 'E' GOES TO 12 MORE PLANTS; Additional Companies Gain Award for War Production | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/gambling-inquiry-on-today.html | Gambling Inquiry on Today | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/delinquency-rise-held-fault-of-all-mrs-roosevelt-says-communities.html | DELINQUENCY RISE HELD FAULT OF ALL; Mrs. Roosevelt Says Communities Failed to Organize Services for Youth | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mark-silver-jubilees-together.html | Mark Silver Jubilees Together | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/women-abortionists-sentenced-to-prison-leader-in-westchester-55.html | WOMEN ABORTIONISTS SENTENCED TO PRISON; Leader in Westchester, 55, Gets Five to Eight Years | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/excopy-boy-decorated-army-honors-jersey-man-as-pacific-war.html | EX-COPY BOY DECORATED; Army Honors Jersey Man as Pacific War Correspondent | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/calvary-church-group-tea-today.html | Calvary Church Group Tea Today | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/harold-l-benton.html | HAROLD L. BENTON | True | special to THE NEW YOK TXMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/wartime-haste-chief-death-cause-in-accidents-in-american-homes.html | Wartime Haste Chief Death Cause In Accidents in American Homes | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mrs-charles-a-breck-i-daughter-of-e-b-wesley-onei-of-new-york.html | ! MRS. CHARLES A. BRECK; [ i Daughter of E. B -- -- Wesley, Onel of New York Times" Founders | True | I Special to THE IEV YOaK TI,tES. I | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/ll-d-mckee.html | 1L D. McKEE | True | Special to T NW NoRx Tnu, zs. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/remarque-shows-collection-of-art-works-owned-by-author-of-all-quiet.html | REMARQUE SHOWS COLLECTION OF ART; Works Owned by Author of 'All Quiet' on Display at Knoedler's Until Nov. 13 | True | By Edward Alden Jewell | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/rival-greek-bands-intensify-conflict-guerrilla-groups-massing-in.html | RIVAL GREEK BANDS INTENSIFY CONFLICT; Guerrilla Groups Massing in Epirus to Meet New Heavy Attacks by Partisans | True | By Wireless To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/news-of-food-wfa-milk-conservation-plan-will-limit-sales-of.html | News of Food; WFA Milk Conservation Plan Will Limit Sales of By-Products as Well as the Fluid | True | By Jane Holt | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/nazis-pick-holstein-for-danish-puppet-stockholm-hears-progerman.html | NAZIS PICK HOLSTEIN FOR DANISH PUPPET; Stockholm Hears Pro-German Count Has Agreed to Head a New Government | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/fifty-senators-for-resolution.html | Fifty Senators for Resolution | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/no-indictment-in-stabbing-case.html | No Indictment in Stabbing Case | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/faculty-wives-give-show-city-college-group-holds-arts-and.html | FACULTY WIVES GIVE SHOW; City College Group Holds Arts and Handicraft Exhibition | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/buys-greenwich-estate.html | Buys Greenwich Estate | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/unrationed-shoes-wanted-for-spring-large-attendance-at-showings.html | UNRATIONED SHOES WANTED FOR SPRING; Large Attendance at Showings Here of Lower Priced Lines -- Quality Is Improved | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/new-gas-rations-go-to-the-public-today-lapse-till-dec-1-will-follow.html | NEW'GAS' RATIONS GO TO THE PUBLIC TODAY; Lapse Till Dec. 1 Will Follow Current Three-Day Period | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/army-show-nears-end-sixteen-weeks-left-on-schedule-in-britain-and.html | ARMY SHOW NEARS END; Sixteen Weeks Left on Schedule in Britain and Africa. | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/fire-losses-again-rise.html | Fire Losses Again Rise | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/guerrillas-aim-for-danube.html | Guerrillas Aim for Danube | True | By Wireless To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/molten-asphalt-burns-6-one-fireman-dies-after-engine-and-truck.html | MOLTEN ASPHALT BURNS 6; One Fireman Dies After Engine and Truck Collide in Brooklyn | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/thomas-h-ball.html | THOMAS H. BALL | True | Special to TH- YORK TrMS. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/swedes-plan-danish-loan-postwar-rehabilitation-bill-includes-norway.html | SWEDES PLAN DANISH LOAN; Post-war Rehabilitation Bill Includes Norway and Finland | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/treasury-bills-rise-in-the-week-reserve-board-reports-an-increase.html | TREASURY BILLS RISE IN THE WEEK; Reserve Board Reports an Increase of $374,000,000 in Holdings | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/bell-victor-over-brown.html | Bell Victor Over Brown | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/wpb-and-opa-plan-new-price-agency-production-committee-of-both.html | WPB AND OPA PLAN NEW PRICE AGENCY; Production Committee of Both Boards Will Cover Civilian Goods Outside of Food | True | By Charles E. Egan | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/vinesgovernale-box-tonight.html | Vines-Governale Box Tonight | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/business-note.html | BUSINESS NOTE | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/one-hitler-quits-in-italy-private-not-the-corporal.html | One Hitler Quits in Italy; Private, Not the Corporal | True | By the United Press. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/heads-farm-equipment-group.html | Heads Farm Equipment Group | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/bonds-and-shares-on-london-markets-railway-issues-continue-to-get.html | BONDS AND SHARES ON LONDON MARKETS; Railway Issues Continue to Get Stupport -- Tobacco and Mining Stocks Up | True | By Wireless To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/seeks-to-ease-dividends-cooper-bessemer-would-change-rules-on.html | SEEKS TO EASE DIVIDENDS; Cooper Bessemer Would Change Rules on Common Payments | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/grimm-to-talk-on-fashion-center.html | Grimm to Talk on Fashion Center | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/japanese.html | Japanese | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/employer-upheld-in-voicing-views-supreme-court-rejects-plea-of-nlrb.html | EMPLOYER UPHELD IN VOICING VIEWS; Supreme Court Rejects Plea of NLRB on Addressing Workers About Unionizing | True | By Lewis Wood | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/screen-news-here-and-in-hollywood-goddard-and-milland-to-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goddard and Milland to Star in 'Kitty' -- Cook Chosen to Head Film Critics Group | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/new-division-set-up-by-general-mills-will-process-vegetable-oils.html | NEW DIVISION SET UP BY GENERAL MILLS; Will Process Vegetable Oils, Prepare Protein Concentrates | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/bronx-houses-sold-assessed-at-82000-two-buildings-on-washington.html | BRONX HOUSES SOLD; ASSESSED AT $82,000; Two Buildings on Washington Avenue Change Hands | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/whats-in-name-plenty-leos-draft-board-knows.html | What's in Name? Plenty! Leo's Draft Board Knows | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/game-here-sold-out-armynotre-dame-tickets-gone-earlier-than-ever.html | GAME HERE SOLD OUT; Army-Notre Dame Tickets Gone Earlier Than Ever | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/smuts-broadcasts-early-today.html | Smuts Broadcasts Early Today | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/enemies-mingling-at-exchange-port-americans-and-japanese-are-no.html | ENEMIES MINGLING AT EXCHANGE PORT; Americans and Japanese Are No Longer Restricted as They Await Transfers in India | True | By Tillman Durdin | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/blaik-points-to-errors.html | Blaik Points to Errors | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/matched-bid-halts-airport-gas-lease-board-of-estimate-decides-to.html | MATCHED BID HALTS AIRPORT 'GAS LEASE'; Board of Estimate Decides to Advertise After Receiving Offer From Gulf Oil | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/hospital-unit-inspected-new-st-lukes-department-at-431-west-113th.html | HOSPITAL UNIT INSPECTED; New St. Luke's Department at 431 West 113th St. Ready | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mis-neltie-donatn.html | MIS. NELTIE DONAT.n | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/gets-yule-art-award-lionel-reiss-of-this-city-first-in-interpreting.html | GETS YULE ART AWARD; Lionel Reiss of This City First in 'Interpreting Message' | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/railroad-plans-new-airline.html | Railroad Plans New Airline | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/alabama-strikers-start-back.html | Alabama Strikers Start Back | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/defeat-of-germany-near-soviet-embassy-asserts.html | Defeat of Germany Near, Soviet Embassy Asserts | True | By the United Press. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/chinese.html | Chinese | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/aegean-situation-unclarified.html | Aegean Situation Unclarified | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/wickett-joins-detroit-lions.html | Wickett Joins Detroit Lions | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/carey-admits-he-violated-charter-at-sanita-but-for-the-citys-good.html | Carey Admits He Violated Charter At Sanita, but for the City's Good; CAREY VIOLATED CHARTER AT SANITA | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/japanese-fail-in-attempt-to-land-men-to-regain-finschhafen-base.html | Japanese Fail in Attempt to Land Men to Regain Finschhafen Base; FINSCHHAFEN BLOW BY JAPANESE FAILS | True | By Frank L. Kluckhohn | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/yiddish-art-theatre-the-family-carnovsky-presented-as-group-opens.html | YIDDISH ART THEATRE; 'The Family Carnovsky' Presented as Group Opens Its Twenty-Fifth Season in New York | True | C.L.H. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/fights-black-market-westchester-distributes-pledges-for-women-to.html | FIGHTS BLACK MARKET; Westchester Distributes Pledges for Women to Sign | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/18-unbeaten-and-untied-iowa-seahawks-among-leaders-on-nations.html | 18 UNBEATEN AND UNTIED; Iowa Seahawks Among Leaders on Nation's Football List | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/t-trenchard-dies-t893-gridiron-star-princetons-allamerica-end-led.html | T. TRENCHARD DIES; t893 GRIDIRON STAR; Princeton's All-America End[ Led Unbeaten Team -- Was ] With Oil Firm 40 Years I | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/famine-stalks-greece.html | Famine Stalks Greece | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mis-edwaid-vogel.html | MIS. EDWAID VOGEL | True | Special to Next s. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/pearl-harbor-alert-lights-repel-plane.html | Pearl Harbor Alert; Lights Repel Plane | True | By Wireless To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/635-are-missing-in-battle-areas-war-department-issues-list-all-the.html | 635 ARE MISSING IN BATTLE AREAS; War Department Issues List -- All the Names Are Those of Soldiers | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/few-of-countrys-leading-elevens-likely-to-yield-places-in-weeks.html | Few of Country's Leading Elevens Likely to Yield Places in Week's Games; PENN COMING HERE WITH SWIFT ATTACK | True | By Allison Danzig | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/the-battle-for-role.html | THE BATTLE FOR ROLE | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/fire-upsets-bus-service-blaze-in-terminal-at-jamaica-disrupts.html | FIRE UPSETS BUS SERVICE; Blaze in Terminal at Jamaica Disrupts Commuter Traffic | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/catherine-reiner-heard-soprano-offers-several-songs-from-latin.html | CATHERINE REINER HEARD; Soprano Offers Several Songs From Latin America in Recital | True | H.T. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/morgthau-flies-to-algiers-on-tour-arrives-there-on-way-to-talk-over.html | MORGTHAU FLIES TO ALGIERS ON TOUR; Arrives There on Way to Talk Over Stabilization and World Bank With Many Nations | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/role-in-france-suggested-for-big-us-contingent.html | Role in France Suggested For Big U.S. Contingent | True | By the United Press | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/high-court-defers-antitrust-cases-lack-of-a-quorum-delays-action-on.html | HIGH COURT DEFERS ANTI-TRUST CASES; Lack of a Quorum Delays Action on Alcoa and North American Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/becomes-executive-head-of-callaway-institute.html | Becomes Executive Head Of Callaway Institute | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/japaneseamericans-freed.html | Japanese-Americans Freed | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/blind-women-knit-busily-35-have-made-1728-articles-for-men-in-the.html | BLIND WOMEN KNIT BUSILY; 35 Have Made 1,728 Articles for Men in the Services | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/italian-russian-fronts-aided.html | Italian, Russian Fronts Aided | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/food-wholesaler-jailed-and-fined-penalties-of-5-days-and-200-mark.html | FOOD WHOLESALER JAILED AND FINED; Penalties of 5 Days and $200 Mark Opening of New City Drive on Price Violators | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/albert-6reen-72-travel-authority-i-retired-head-of-the-american.html | ALBERT 6REEN, 72, TRAVEL AUTHORITY; I Retired Head of the American Express Firm European Unit Dies inDanbury, Conn. | True | Special to Tm NEW YORK T'ES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/william-a-bruno-i-wireless-expert-49-was-chief-engineer-of-firm.html | WILLIAM A. BRUNO, i WIRELESS EXPERT, 49; Was Chief Engineer of Firm Making Parts for Radar | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sforza-is-in-italy-on-vital-mission-exforeign-minister-talked-in.html | SFORZA IS IN ITALY ON VITAL MISSION; Ex-Foreign Minister Talked in Algiers With de Gaulle on Way to Homeland | True | By Wireless To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/san-carlo-offers-faust.html | San Carlo Offers 'Faust' | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/manhunt-barred-in-draft-roundup-mcdermott-says-there-will-be-no.html | 'MANHUNT' BARRED IN DRAFT ROUND-UP; McDermott Says There Will Be No Repetition of 1918 Drive on Delinquents Here | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/saboteurs-fire-big-french-plant.html | Saboteurs Fire Big French Plant | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/new-zealand-will-train-more.html | New Zealand Will Train More | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/tito-criticizes-us-for-gift-to-rival-says-roosevelt-blundered-in.html | TITO CRITICIZES U.S. FOR GIFT TO RIVAL; Says Roosevelt 'Blundered' in Allocating 4 Bombers to Mikhailovitch Army | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sec-rejects-plea-of-utility-concern-jersey-central-power-light.html | SEC REJECTS PLEA OF UTILITY CONCERN; Jersey Central Power & Light Fails to Show It Is Not a Subsidiary Company | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/bill-to-buy-space-in-press-studied-senate-hearings-to-open-today-on.html | BILL TO BUY SPACE IN PRESS STUDIED; Senate Hearings to Open Today on Bankhead Proposal for Treasury Advertising | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/senators-to-push-postwar-pledge-connally-says-hearings-to-begin.html | SENATORS TO PUSH POST-WAR PLEDGE; Connally Says Hearings, to Begin Today, Will Be Kept Short -- Five to Testify | True | By C.p. Trussell | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/asks-salvage-of-deer-hides.html | Asks Salvage of Deer Hides | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/wacs-have-choice-of-posts.html | Wacs Have Choice of Posts | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/writer-of-terror-ejected-in-boston-saltonstall-has-him-put-out-of.html | WRITER OF 'TERROR' EJECTED IN BOSTON; Saltonstall Has Him Put Out of State House for Article About Attacks on Jews | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/annual-meeting-put-off-addressograph-co-permitted-threeweek.html | ANNUAL MEETING PUT OFF; Addressograph Co. Permitted Three-Week Postponement | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sales-on-long-island-lawrence-and-east-elmhurst-houses-purchased.html | SALES ON LONG ISLAND; Lawrence and East Elmhurst Houses Purchased | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/contract-abuses-by-army-officers-told-by-warren-controller-general.html | CONTRACT ABUSES BY ARMY OFFICERS TOLD BY WARREN; Controller General Testifies to House Group of 270 Cases of Builders' Allowances | True | By John D. Morris | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/buffalo-acclaims-yankees-manager-mccarthy-is-named-honorary.html | BUFFALO ACCLAIMS YANKEES' MANAGER; McCarthy Is Named Honorary Commissioner of Police in His Home City | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/paschal-pleases-owen-football-giants-to-use-him-as-spearhead.html | PASCHAL PLEASES OWEN; Football Giants to Use Him as Spearhead Against Steagles | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/enoch-johnson-aided-2d-federal-tax-charge-against-atlantic-city.html | ENOCH JOHNSON AIDED; 2d Federal Tax Charge Against Atlantic City 'Boss' Dropped | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/war-did-something-to-him-bioff-says-lied-and-lied-and-lied-in.html | WAR DID SOMETHING TO HIM, BIOFF SAYS; 'Lied and Lied and Lied' in Courts, but Really Wanted to Fight Axis, He Asserts | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/charge-against-hart-will-be-heared-today-herlands-announces-session.html | CHARGE AGAINST HART WILL BE HEARED TODAY; Herlands Announces Session on Alleged Charter Violation | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/changes-in-stock-list-sunray-oil-corporation-shares-replace.html | CHANGES IN STOCK LIST; Sunray Oil Corporation Shares Replace Superior Oil | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/named-to-insurance-board.html | Named to Insurance Board | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/heavy-air-shuttle-to-rock-reich-soon-allies-preparing-italian.html | HEAVY AIR SHUTTLE TO ROCK REICH SOON; Allies Preparing Italian Fields for Bombing Offensive Tied In With That From Britain | True | By Wireless To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/pepsicola-cuban-deal-mack-says-titles-to-sugar-mill-are-being.html | PEPSI-COLA CUBAN DEAL; Mack Says Titles to Sugar Mill Are Being Examined | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/united-hospital-fund-gets-gift-of-50000-mrs-payne-whitney-is-donor.html | UNITED HOSPITAL FUND GETS GIFT OF $50,000; Mrs. Payne Whitney Is Donor -- Other Contributions Listed | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/objections-to-italy-in-mideast-soften-greeks-and-yugoslavs-accept.html | OBJECTIONS TO ITALY IN MIDEAST SOFTEN; Greeks and Yugoslavs 'Accept' Her Co-Belligerent Status | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/power-plans-approved-new-zealand-adopts-10year-program-to-cost.html | POWER PLANS APPROVED; New Zealand Adopts 10-Year Program to Cost $100,000,000 | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/british.html | British | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sinclairprince.html | SinclairPrince | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/hannah-named-head-of-firemans-fund-co-succeeds-cr-page-who-becomes.html | HANNAH NAMED HEAD OF FIREMAN'S FUND CO.; Succeeds C.R. Page, Who Becomes Chairman of the Board | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/seeks-termination-by-income-tax-rule-sykes-tells-hardware-group-75.html | SEEKS TERMINATION BY INCOME TAX RULE; Sykes Tells Hardware Group 75 Billions Are at Stake | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/books-of-the-times-by-john-chamberlain.html | Books of the Times; By JOHN CHAMBERLAIN | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/casualties-in-the-navy-list-of-twenty-includes-3-dead-2-wounded-15.html | CASUALTIES IN THE NAVY; List of Twenty Includes 3 Dead, 2 Wounded, 15 Missing | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/harriet-sue-is-winner-gains-6th-victory-of-season-in-churchill.html | HARRIET SUE IS WINNER; Gains 6th Victory of Season in Churchill Downs Feature | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/gets-bell-subcontract-hayes-manufacturing-corp-to-make-wing-tail.html | GETS BELL SUBCONTRACT; Hayes Manufacturing Corp. to Make Wing, Tail Subassemblies | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/stettinius-optimistic.html | Stettinius Optimistic | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/costa-beats-terranova-decision-is-split-in-nontitle-bout-at.html | COSTA BEATS TERRANOVA; Decision Is Split in Non-Title Bout at Providence | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/brook-names-campaign-aides.html | Brook Names Campaign Aides | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sun-briar-28-dies-noted-turf-stallion-sun-beau-a-leading-money.html | SUN BRIAR, 28, DIES; NOTED TURF STALLION; Sun Beau, a Leading Money Winner, One of His Foals | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/promotion-for-bradley-permanent-rank-of-colonel-given-to-general-by.html | PROMOTION FOR BRADLEY; Permanent Rank of Colonel Given to General by President | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/maps-show-japanese-coast-plot.html | Maps Show Japanese Coast Plot | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/town-official-sentenced-herbert-hendrickson-of-babylon-village-gets.html | TOWN OFFICIAL SENTENCED; Herbert Hendrickson of Babylon Village Gets 2-to-10-Year Term | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/charles-sax.html | CHARLES SAX | True | Special to THE NEW YOEE; TIIES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/plastics-history-told-landes-describes-part-taken-by-material-in.html | PLASTICS HISTORY TOLD; Landes Describes Part Taken by Material in War and Peace | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/ursinus-quits-for-season-drops-one-remaining-game-army-calls-coach.html | URSINUS QUITS FOR SEASON; Drops One Remaining Game -- Army Calls Coach, Players | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/us-chamber-in-london-moves.html | U.S. Chamber in London Moves | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/chase-at-pimlico-to-rouge-dragon-cushman-racer-length-ahead-of.html | CHASE AT PIMLICO TO ROUGE DRAGON; Cushman Racer Length Ahead of Caddie in the Gov. Ogle -- Greek Flag Is Third | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/coupon-sellers-jailed-court-warns-ration-violators-in-giving-dealer.html | COUPON SELLERS JAILED; Court Warns Ration Violators in Giving Dealer Four Months | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/william-t-perkerson-banker-in-atlanta-for-51-years-a-civic-and.html | WILLIAM T. PERKERSON; Banker in Atlanta for 51 Years a Civic and Religious Leader | True | Special to T NEw YORK TES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/pacific-shipping-eased-new-zealand-warned-however-of-curb-during-an.html | PACIFIC SHIPPING EASED; New Zealand Warned, However, of Curb During an Offensive | True | By Cable To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/el-salvador-aids-allied-aviation.html | El Salvador Aids Allied Aviation | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/commuters-liable-to-tax-says-dewey-governor-asks-murphy-if-new.html | COMMUTERS LIABLE TO TAX, SAYS DEWEY; Governor Asks Murphy if New Jersey Plans Income Levy as 'Reciprocity' Basis | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/columbia-press-club-elects.html | Columbia Press Club Elects | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/rules-are-changed-on-paper-output-wpb-move-made-to-simplify-and.html | RULES ARE CHANGED ON PAPER OUTPUT; WPB Move Made to Simplify and Clarify Procurement -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/anthracite-output-rises-slightly.html | Anthracite Output Rises Slightly | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/tavernongreen-open-central-park-landmark-offers-dining-and-dancing.html | TAVERN-ON-GREEN OPEN; Central Park Landmark Offers Dining and Dancing to Public | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/bus-concern-to-pay-two-extra-dividends-southeastern-greyhound-votes.html | BUS CONCERN TO PAY TWO EXTRA DIVIDENDS; Southeastern Greyhound Votes 37 1/2 Cents Additional | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/constantino-wins-in-10th-bout-with-rivera-stopped-by-referee-at-new.html | CONSTANTINO WINS IN 10TH; Bout With Rivera Stopped by Referee at New Britain | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/nathan-s-jonas-rites-today.html | Nathan S. Jonas Rites Today | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/girdle-coming-back-with-2way-stretch-wpb-frees-synthetic-rubber-for.html | GIRDLE COMING BACK WITH 2-WAY STRETCH; WPB Frees Synthetic Rubber for Use in Yarns and Fabrics | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/large-apartments-among-days-sales-9story-on-west-71st-street-and.html | LARGE APARTMENTS AMONG DAY'S SALES; 9-Story on West 71st Street and 5-Story on West 156th Street in New Hands | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/investment-house-drops-sec-contest-consent-judgment-is-signed-by.html | INVESTMENT HOUSE DROPS SEC CONTEST; Consent Judgment Is Signed by Investors Syndicate -- Two Counts Still for Trial | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/barrow-gaining-steadily.html | Barrow Gaining Steadily | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/lion-coaches-take-over-provide-action-at-baker-field-as-columbia.html | LION COACHES TAKE OVER; Provide Action at Baker Field as Columbia Players Rest | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/murphy-comes-out-for-rail-tax-repeal-charges-edge-has-political.html | MURPHY COMES OUT FOR RAIL TAX REPEAL; Charges Edge Has Political Deal With the Roads | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sovereignty.html | "SOVEREIGNTY" | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/manufacturers-sales-tax-urged.html | Manufacturers' Sales Tax Urged | True | OSCAR WOLLHEIM | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/store-sales-up-5-september-volume-rises-above-1942-month-in-ny.html | STORE SALES UP 5%; September Volume Rises Above 1942 Month in N.Y. District | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/smear-on-congress-issue-put-before-head-of-owi.html | 'Smear' on Congress Issue Put Before Head of OWI | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mrs-james-minotto-member-of-swift-family-in-chicago-dies-in-arizona.html | MRS. JAMES MINOTTO; Member of Swift Family in Chicago Dies in Arizona | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/united-states.html | United States | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/distillers-deals-put-wheat-higher-buying-of-futures-attributed-to.html | DISTILLERS' DEALS PUT WHEAT HIGHER; Buying of Futures Attributed to Removal of Hedges Against Cash Grain | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 603475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/fulbright-fears-isolationist-fight-representative-predicts-here-use.html | FULBRIGHT FEARS ISOLATIONIST FIGHT; Representative Predicts Here Use of Indirect Arguments Against World Plans | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/infantile-paralysis-hits-paris.html | Infantile Paralysis Hits Paris | True | By Telephone To the New York Times. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/twins-die-within-half-an-hour.html | Twins Die Within Half an Hour | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/seek-freight-rate-rise-motor-carriers-ask-4-increase-in-intrastate.html | SEEK FREIGHT RATE RISE; Motor Carriers Ask 4% Increase in Intrastate Schedules | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/books-authors.html | Books -- Authors | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/sets-shoe-minimums-wpb-names-specifications-for-outsoles-on-all.html | SETS SHOE MINIMUMS; WPB Names Specifications for Outsoles on All Lines | True | Special to THE NEW YORK TIMES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/john-f-lefeber.html | JOHN F. LeFEBER | True | Special to NV Yo TrES. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/ms-christian-gaul.html | MS. CHRISTIAN GAUL | True | Special to TH IqEw YORK T'IS. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/cash-distribution-asked-court-sets-hearing-on-plea-for-payment-by.html | CASH DISTRIBUTION ASKED; Court Sets Hearing on Plea for Payment by Coal Concern | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/german.html | German | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/guido-m-crocetti-maker-of-tiles-for-the-lincoln-tunnelan.html | GUIDO M. CROCETTI; Maker of Tiles for the Lincoln TunnelAn Anti-Fascist | True | SpecIal to TH Nv YoR Tis. | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/mauriello-gets-decision-defeats-alfano-in-tenrounder-in-new-haven.html | MAURIELLO GETS DECISION; Defeats Alfano in Ten-Rounder in New Haven Ring | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/record-runs-of-cattle-jam-stockyards-most-will-go-to-corn-belt-for.html | Record Runs of Cattle Jam Stockyards; Most Will Go to Corn Belt for Fattening | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/nine-teamsoffour-start-bridge-play-field-will-be-reduced-to-four.html | NINE TEAMS-OF-FOUR START BRIDGE PLAY; Field Will Be Reduced to Four Groups After Tonight | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603475 |
| 1943-10-19 | 1943-10-19 | https://www.nytimes.com/1943/10/19/archives/rail-union-chiefs-will-put-strike-up-to-union-vote-most-of-1350000.html | RAIL UNION CHIEFS WILL PUT STRIKE UP TO UNION VOTE; Most of 1,350,000 Transport and Non-Operating Workers Expected to Favor Walkout | True | By Louis Stark | C1B 603475 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/general-mills-buys-iowa-plant.html | General Mills Buys Iowa Plant | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/for-a-wage-policy.html | FOR A WAGE POLICY | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/road-to-redeem-debentures.html | Road to Redeem Debentures | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/federal-reserve-revises-its-index-new-figures-show-70-per-cent-of.html | FEDERAL RESERVE REVISES ITS INDEX; New Figures Show 70 Per Cent of Industrial Production for War Purposes | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/heads-town-hall-lecture-unit.html | Heads Town Hall Lecture Unit | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/republicans-block-inquiry-by-albany-dig-into-finances-court-stays.html | REPUBLICANS BLOCK INQUIRY BY ALBANY, DIG INTO FINANCES; Court Stays Issue of Records Asked of State Officials in Grand Jury Investigation | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/new-plan-for-camp-fire-girls.html | New Plan for Camp Fire Girls | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/to-resume-law-practice.html | To Resume Law Practice | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/c-o-dividend-plan-before-icc-on-nov-2-announcement-of-the-proposal.html | C. & O. DIVIDEND PLAN BEFORE ICC ON NOV. 2; Announcement of the Proposal Brings Protests | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/jeep-accident-fatal-to-soldier.html | Jeep Accident Fatal to Soldier | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/carmen-jones-premiere-extravaganza-makes-a-good-impression-in.html | 'CARMEN JONES PREMIERE; Extravaganza Makes a Good Impression in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/fifth-wins-by-neck-in-drive-at-pimlico-shouse-2yearold-withstands.html | FIFTH WINS BY NECK IN DRIVE AT PIMLICO; Shouse 2-Year-Old Withstands Plucky Raider's Late Rush in Monumental Purse | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/de-brinon-reports-plot-to-kill-him-vichyite-says-he-escaped-when.html | DE BRINON REPORTS PLOT TO KILL HIM; Vichyite Says He Escaped When Two Bombs Exploded Outside Bedroom Window | True | By Telephone To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/miss-oleary-betrothed-will-be-marrie-dtocapt-josenh-mulholland-on.html | MISS O'LEARY BETROTHED; Will Be Marrie -- -d-toCapt Josenh! ! Mulholland on Saturday "i [ | True | Special to TaE NEW YOaK TI3ES. ; | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/grain-futures-sag-as-ceilings-loom-liquidation-follows-notice-of.html | GRAIN FUTURES SAG AS CEILINGS LOOM; Liquidation Follows Notice of OPA Hearings in Chicago -- Wheat Off 3/8 to 1 Cent | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/englewood-nj.html | Englewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/war-and-air-power-need-for-longerrange-fighters-seen-in-salerno-air.html | War and Air Power; Need for Longer-Range Fighters Seen in Salerno Air Battle Study | True | By Major Alexander P. de Seversky | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/j-frank-facey-new-england-athletic-official-45-year-olympic-exaide.html | J. FRANK FACEY; New England Athletic Official 45 Year -- Olympic Ex-Aide | True | Special to Tu IgEw You T=s. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/foster-homes-for-3000-children-asked-as-war-brings-decrease-in.html | Foster Homes for $3,000 Children Asked As War Brings Decrease in Placements | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/amphibious-troops-get-training-on-beaches-of-chesapeake-bay-army.html | Amphibious Troops Get Training On Beaches of Chesapeake Bay; Army and Navy Combine Program -- Naval Part of Work More Complex -- Growth of Force Tremendous in Two Years | True | By Hanson W. Baldwin | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/line-revamped-at-yale-prychlik-oberhelman-promoted-army-stresses.html | LINE REVAMPED AT YALE; Prychlik, Oberhelman Promoted -- Army Stresses Charging | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/i-grotonst-marks-dance-dec-17i.html | i Groton-St. Mark's Dance Dec. 17i | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/residence-tax-suggested-levy-urged-to-relieve-real-estate-and.html | Residence Tax Suggested; Levy Urged to Relieve Real Estate and Encourage Home Building | True | ERNEST GRAY KELLER | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/churchill-shuns-row-on-senators-cites-our-men-britons-at-fronts-he.html | Churchill Shuns Row on Senators; Cites Our Men, Britons at Fronts; He Finds Reply in Brotherhood of Troops and Fliers Who Are Fighting Enemy -- Will Compile Facts for Record | True | By Cable To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/north-africa-aids-allies-with-food-president-says-french-are-now.html | NORTH AFRICA AIDS ALLIES WITH FOOD; President Says French Are Now Rehabilitated as Result of Lend-Lease Program | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/estate-sells-holdings-in-the-produce-district.html | Estate Sells Holdings In the Produce District | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/cocoa-exchange-election-butcher-retains-presidency-hintz-wheeler.html | COCOA EXCHANGE ELECTION; Butcher Retains Presidency -- Hintz, Wheeler Re-elected | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/lemieux-outpoints-dude.html | Lemieux Outpoints Dude | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/war-plant-building-falls-15-a-month-wpb-report-shows-ordnance.html | WAR PLANT BUILDING FALLS 15% A MONTH; WPB Report Shows Ordnance Expansion Down Over 50% | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/black-hawks-buy-clint-smith.html | Black Hawks Buy Clint Smith | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/car-seats-wasted.html | Car Seats Wasted | True | ALBERT NUSSBAUM | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/business-failures-in-week-drop.html | Business Failures in Week Drop | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/ruled-a-subsidiary-central-hudson-gas-and-electric-loses-plea-to.html | RULED A SUBSIDIARY; Central Hudson Gas and Electric Loses Plea to SEC | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/cairo-visit-kept-secret-few-knew-that-hull-and-eden-stopped-off-en.html | CAIRO VISIT KEPT SECRET; Few Knew That Hull and Eden Stopped Off En Route | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/laborite-backs-princess-in-throne-apprenticeship.html | Laborite Backs Princess In Throne 'Apprenticeship' | True | By Cable To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/netherland-pronazi-is-shot.html | Netherland Pro-Nazi Is Shot | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/mrs-charles-s-levy-nurse-of-free-synagogue-child-adoption-unit-for.html | MRS. CHARLES S. LEVY; Nurse of Free Synagogue Child Adoption Unit for 22 Years | True | SPecial to T NNW Yox TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/bioff-says-150000-was-not-sellout-denies-knowing-of-employers.html | BIOFF SAYS $150,000 WAS NOT SELL-OUT; Denies Knowing of Employers' $749,000 Wage Cuts That Followed Pact With Him | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/appointed-by-aetna-life.html | Appointed by Aetna Life | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dr-b1vibr0n-dead-archaeologist-841-former-professor-at-cornell.html | !DR. B1VIBR50N DEAD; ARCHAEOLOGIST, 841; Former Professor at Cornell Excavated in lorth Africa Woodrow Wilson's Friend | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/spahn-coach-at-ccny.html | Spahn Coach at C.C.N.Y. | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/moves-for-organized-world-senate-held-far-behind-in-efforts-to.html | Moves for Organized World; Senate Held Far Behind in Efforts to Develop Common Front | True | HERBERT S. HOUSTON | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/joins-plane-companys-board.html | Joins Plane Company's Board | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/bonds-and-shares-on-london-market-cape-buying-enlivens-trading-in.html | BONDS AND SHARES ON LONDON MARKET; Cape Buying Enlivens Trading in Kaffirs but General Dullness Continues | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/tax-hearing-put-off-sec-will-consider-changes-in-utility.html | TAX HEARING PUT OFF; SEC Will Consider Changes in Utility Allocations Oct. 25 | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/miss-hazel-gray-married.html | Miss Hazel Gray Married | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/railroad-awards-15000000-issue-illinois-central-accepts-bid-of.html | RAILROAD AWARDS $15,000,000 ISSUE; Illinois Central Accepts Bid of Halsey Stuart Group for Equipment Liens | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/gen-ag-cunningham-in-ulster.html | Gen. A.G. Cunningham in Ulster | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/legion-of-merit-given-to-27.html | Legion of Merit Given to 27 | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/art-notes.html | Art Notes | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/willkie-in-capital-speaks-in-secret-he-and-republican-members-of.html | WILLKIE IN CAPITAL SPEAKS IN SECRET; He and Republican Members of Congress Get Together to Size Each Other Up | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/call-price-act-illegal-regulations-are-challenged-by-chains-in-opa.html | CALL PRICE ACT ILLEGAL; Regulations Are Challenged by Chains in OPA Actions | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/editor-leaves-estate-of-250000.html | Editor Leaves Estate of $250,000 | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dullness-persists-in-cotton-market-prices-move-within-a-range-of-7.html | DULLNESS PERSISTS IN COTTON MARKET; Prices Move Within a Range of 7 Points for the Third Session -- Close Off | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/war-needs-take-area-of-6-states-11254384-acres-acquired-in-average.html | WAR NEEDS TAKE AREA OF 6 STATES; 11,254,384 Acres Acquired in Average of 6 Days Per Parcel for 70,000 Titles a Year | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/antinazi-hungarian-painter-and-wife-who-disappeared-aug-16-still.html | Anti-Nazi Hungarian Painter and Wife, Who Disappeared Aug. 16, Still Missing | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/bitzerodonneh.html | BitzerO'DonneH | True | Special to 1' YORK .TXB. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/favors-soldier-vote-bill-walker-democratic-chairman-advocates.html | FAVORS SOLDIER VOTE BILL; Walker, Democratic Chairman, Advocates Balloting Overseas | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/business-finances-growing-stronger-reserve-board-says-demand.html | BUSINESS FINANCES GROWING STRONGER; Reserve Board Says Demand Deposits Will Pay for Post-War Expansion | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/an-admirals-record.html | AN ADMIRAL'S RECORD | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/promoted-by-southern-railway.html | Promoted by Southern Railway | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/heads-dinner-committee.html | Heads Dinner Committee | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/seeks-to-abolish-cotton-exchange-georgia-official-charges-it-with.html | SEEKS TO ABOLISH COTTON EXCHANGE; Georgia Official Charges It With Imposing Ceiling to Protect October Shorts | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/senators-assailed-by-transport-men-report-charging-inefficiency-in.html | SENATORS ASSAILED BY TRANSPORT MEN; Report Charging Inefficiency in This Port Held Based on 'Erroneous' Data | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/retailers-suggest-price-rule-changes-opa-is-urged-to-adjust-its.html | RETAILERS SUGGEST PRICE RULE CHANGES; OPA Is Urged to Adjust Its Orders to Conform With Current Conditions | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/gains-are-reported-to-audubon-society-conservation-in-45-states-guy.html | GAINS ARE REPORTED TO AUDUBON SOCIETY; Conservation in 45 States -Guy Emerson Re-elected | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/first-land-reverse-in-weeks.html | First Land Reverse in Weeks | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/howard-m-fry-74-textile-executive-vice-president-of-the-narrow.html | HOWARD M. FRY, 74; TEXTILE EXECUTIVE; Vice President of the Narrow Fabric Company Is Dead | True | Special to T lv YO Ts. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/60-planes-3-ships-ripped-at-rabaul-a-new-attack-by-macarthurs.html | 60 PLANES, 3 SHIPS RIPPED AT RABAUL; A New Attack by MacArthur's Fliers Sinks 2 Warships -- Japanese Gain on Land | True | By Frank L. Kluckhohn | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/united-states.html | United States | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/rev-samuel-gill.html | REV. SAMUEL GILL | True | Special to THE NEV7 YORE T1]ES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/scrimmage-at-ccny-beavers-work-without-brodsky-and-nowick-on.html | SCRIMMAGE AT C.C.N.Y.; Beavers Work Without Brodsky and Nowick, on Injured List | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/25-more-casualties-reported-by-navy-4-dead-4-missing-1-wounded-are.html | 25 MORE CASUALTIES REPORTED BY NAVY; 4 Dead, 4 Missing, 1 Wounded Are Listed From This Area | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/red-cross-chapter-gets-kit-bag-quota-100000-for-service-men-to-be.html | RED CROSS CHAPTER GETS KIT BAG QUOTA; 100,000 for Service Men to Be Made in Next Six Months | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/tells-of-wounding-of-fd-roosevelt-jr-senator-russell-says.html | TELLS OF WOUNDING OF F.D. ROOSEVELT JR.; Senator Russell Says President's Son Was Hit in Battle | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/joe-gordon-tired-of-game-says-he-will-quit-baseball-for-good.html | Joe Gordon, Tired of Game, Says He Will Quit Baseball for Good; Yankees' Ace Has Threatened Similar Action in Past, but Friends Now Are Impressed -- Club Officials Are Amazed | True | By the United Press. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/sells-1140212-bonds-woman-appeals-in-ukrainian-gets-1000000-check.html | SELLS $1,140,212 BONDS; Woman Appeals in Ukrainian, Gets $1,000,000 Check | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/makes-ftc-stipulation.html | Makes FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/1vii8-bull-bride-of-i-d-noye-jr-chapel-of-st-james-episcopal-church.html | 1VII8 BULL BRIDE OF (I. D. NOYES JR.; Chapel of St. James Episcopal Church is the Scene of Her Marriage to Ensign | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/a-p-board-delays-action-no-decision-reached-by-directors-in.html | A P BOARD DELAYS ACTION; No Decision Reached by Directors in Anti-Trust Case | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/drudge-annexes-littleton-purse-pine-tree-racer-closes-fast-to-win.html | DRUDGE ANNEXES LITTLETON PURSE; Pine Tree Racer Closes Fast to Win at Rockingham Park, With Morocco Sir Second | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/blind-attorney-guilty-of-fraud-sought-to-obtain-inheritance-of.html | BLIND ATTORNEY GUILTY OF FRAUD; Sought to Obtain Inheritance of Widow of Descendant of Duncan Phyfe | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/byrd-pro-on-detroit-links.html | Byrd Pro on Detroit Links | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/us-army-list-given-four-officers-13-enlisted-men-in-first-us.html | U.S. ARMY LIST GIVEN; Four Officers, 13 Enlisted Men in First U.S. Exchange With Reich | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/gain-in-cotton-spinning.html | Gain in Cotton Spinning | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/mrs-maybelle-nissen-former-secretary-of-ladies-ofi-g-a-r-die___s.html | MRS. MAYBELLE NISSEN; Former Secretary of Ladies ofi G. A. R. Die___s i_n_n P_hiladelphia | True | Special to T NW Yo TS. I | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/opa-sues-for-40065-asks-damages-from-butcher-for-alleged-price.html | OPA SUES FOR $40,065; Asks Damages From Butcher for Alleged Price Violations | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/sergeant-is-feted-by-travelers-aid-wounded-soldier-honored-as-the.html | SERGEANT IS FETED BY TRAVELERS AID; Wounded Soldier Honored as the 2,000,000th Visitor at Grand Central Lounge | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/gestapo-in-north-italy-seizes-priests-for-condemning-terror-and.html | Gestapo in North Italy Seizes Priests For Condemning Terror and Pillaging | True | By Telephone To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/maine-deer-plentiful.html | Maine Deer Plentiful | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/rommel-opposes-tito.html | Rommel Opposes Tito | True | By Cable To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/navy-calls-blavotnick-brooklyn-college-loses-guard-team-in-drill.html | NAVY CALLS BLAVOTNICK; Brooklyn College Loses Guard -Team in Drill With Dodgers | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/russian.html | Russian | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/convoy-crews-see-aerial-dogfights-two-nazi-planes-shot-down-us.html | CONVOY CREWS SEE AERIAL DOGFIGHTS; Two Nazi Planes Shot Down, U.S. Liberator Lost in Battles Over Atlantic | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/social-security-law-inequality.html | Social Security Law Inequality | True | FREDERICK PEIRCE | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/vocational-application-denied.html | Vocational Application Denied | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/crandall-scott.html | Crandall -- Scott | True | Special to THE N,ew' YORK Ts. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dr-e-a-caldwell-beoomes-engaged-graduate-of-columbia-p-and-s-to-be.html | DR. E. A. CALDWELL BEOOMES ENGAGED; Graduate of Columbia P. and S. to Be Married to Dr. Thos. Hastings of Los Angeles | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/urges-parents-to-cooperate.html | Urges Parents to Cooperate | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/control-tightened-on-foreign-funds-us-treasury-moves-to-prevent.html | CONTROL TIGHTENED ON FOREIGN FUNDS; U.S. Treasury Moves to Prevent Enemy Profit From Holdings of Securities Here | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/aurelio-rebuffed-on-plea-for-delay-but-exmagistrate-wins-right-to.html | AURELIO REBUFFED ON PLEA FOR DELAY; But Ex-Magistrate Wins Right to Hold Up Till Today His Reply in Move to Disbar Him | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/reed-succeeds-harriman-in-london-economic-post.html | Reed Succeeds Harriman In London Economic Post | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/controls-farm-machinery-sales.html | Controls Farm Machinery Sales | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/navy-cuts-deaths-of-wounded-to-2-12-mortality-rate-compares-with-7.html | NAVY CUTS DEATHS OF WOUNDED TO 2 1/2%; Mortality Rate Compares With 7 1/2% in First World War | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/daughter-to-ce-dodges-jr.html | Daughter to C.E. Dodges Jr. | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dr-edwyn-robe____-rt-bevan-historian-archaeologist-dies-in-england-.html | DR. EDWYN ROBE____ RT BEVAN; Historian, Archaeologist Dies in{ England at Age of 79 ' { | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/passes-dependency-bill-senate-completes-action-soldier-measure-goes.html | PASSES DEPENDENCY BILL; Senate Completes Action, Soldier Measure Goes to President | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/t000-at-servioe-for-nathan-jonas-rites-for-banker-and-leader-of.html | t,000 AT SERVIOE FOR NATHAN JONAS; { Rites for Banker and Leader] of Charities Held at Union I Temple in Brooklyn | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/fashions-of-times-will-arrive-today-mayor-expected-to-attend-the.html | 'FASHIONS OF TIMES' WILL ARRIVE TODAY; Mayor Expected to Attend the Matinee -- Six Performances Completely Sold Out | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/penn-football-team-will-be-at-full-strength-for-game-with-columbia.html | Penn Football Team Will Be at Full Strength for Game With Columbia Here; NINE SERVICE MEN ON QUAKER VARSITY | True | By William D. Richardson | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/i-david-s-newland-exstate-geologist-authority-on-world-mineral.html | i DAVID S. NEWLAND, EX-STATE GEOLOGIST; Authority on World Mineral Deposits Is Dead at 71 | True | Special to T NEw' YORK s. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/canada-joins-pact-for-aid-to-russia-third-lendlease-agreement-is.html | CANADA JOINS PACT FOR AID TO RUSSIA; Third Lend-Lease Agreement Is Signed in London, With Dominion as Party | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/hitler-and-aides-scan-plight-again-second-grand-strategy-parley-in.html | HITLER AND AIDES SCAN PLIGHT AGAIN; Second Grand Strategy Parley in Two Weeks Is Held by Germany's Leaders | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/longsdorf-pointer-first-lawless-boy-regains-national-amateur.html | LONGSDORF POINTER FIRST; Lawless Boy Regains National Amateur Pheasant Title | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | 1:https://www.nytimes.com/1943/10/20/archives/leading-oil-men-now-in-venezuela-presence-of-americans-may-mean.html | LEADING OIL MEN NOW IN VENEZUELA; Presence of Americans May Mean Additional Output in That Country | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/britain-and-saudi-arabia-extend-treaty-of-jidda.html | Britain and Saudi Arabia Extend Treaty of Jidda | True | By Cable To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/new-rail-plan-explained-missouri-pacific-compromise-proposal-gets.html | NEW RAIL PLAN EXPLAINED; Missouri Pacific Compromise Proposal Gets Hearing | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/muhlenberg-to-lose-13-men.html | Muhlenberg to Lose 13 Men | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/a-quandary-for-quezon-philippine-president-faces-retirement-as.html | A Quandary for Quezon; Philippine President Faces Retirement as Result of His Own Curb on Tenure | True | By Arthur Krock | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/red-wings-win-exhibition.html | Red Wings Win Exhibition | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/jews-give-10000-to-swedens-unions-make-gift-in-appreciation-of-aid.html | JEWS GIVE $10,000 TO SWEDEN'S UNIONS; Make Gift in Appreciation of Aid Given to Refugees | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/chinese.html | Chinese | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/thoias-1-roark.html | THOIAS 1[. ROARK | True | special to T YORK YS. | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/ceiling-for-taxes-advances-stocks-steels-and-other-industrials.html | CEILING FOR TAXES ADVANCES STOCKS; Steels and Other Industrials Respond to Political News From Washington | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/mikhailovitch-threatens-danube.html | Mikhailovitch Threatens Danube | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/philip-8erau-former-assistant-treasurer-of-i-standard-oil-of-new.html | PHILIP 8ERAU; Former Assistant Treasurer of I Standard Oil Of New Jersey | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/crowninshield-books-are-sold-for-26373-rare-works-with-engravings.html | CROWNINSHIELD BOOKS ARE SOLD FOR $26,373; Rare Works With Engravings and Etchings in 700 Lots | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/removal-of-teachers-arouses-argentines-public-joins-protests.html | REMOVAL OF TEACHERS AROUSES ARGENTINES; Public Joins Protests Against Dismissals for Anti-Axis Message | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/freight-collision-delays-trains.html | Freight Collision Delays Trains | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/british.html | British | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/banks-victor-over-hernandez.html | Banks Victor Over Hernandez | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/miss-temples-contract-15yearold-star-gets-new-deal-at-25000-for.html | MISS TEMPLE'S CONTRACT; 15-Year-Old Star Gets New Deal at $25,000 for First Film | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/460-ships-bagged-by-us-submarines-148-more-added-to-losses-of.html | 460 SHIPS BAGGED BY U.S. SUBMARINES; 148 More Added to Losses of Japanese -- Total to Date 1,157 -- Warship Toll 305 | True | By Sidney M. Shalett | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/german-garrisons-bypassed.html | German Garrisons By-Passed | True | By Cable To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/hartsdale-home-sold-residential-deal-also-closed-in-larchmont.html | HARTSDALE HOME SOLD; Residential Deal Also Closed in Larchmont Gardens | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/herriot-reported-dead-madrid-quotes-vichy-on-last-head-of-the.html | HERRIOT REPORTED DEAD; Madrid Quotes Vichy on Last Head of the French Deputies | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/group-from-haiti-feted-journalists-will-be-received-by-mayor-at.html | GROUP FROM HAITI FETED; Journalists Will Be Received by Mayor at City Hall Today | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/child-care-is-aided-in-106-new-centers-evening-units-in-schools-to.html | CHILD CARE IS AIDED IN 106 NEW CENTERS; Evening Units in Schools to Join With Playgrounds in Helping War Workers | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/navy-decorates-six-officers.html | Navy Decorates Six Officers | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/white-mink-coat-is-exhibited-here-rare-pelts-are-fashioned-into-a.html | WHITE MINK COAT IS EXHIBITED HERE; Rare Pelts Are Fashioned Into a Classic Tuxedo -- Cut Stones Decorate Furs | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/volturno-cleared-fifth-army-pushes-on-as-eighth-runs-into-stiff.html | VOLTURNO CLEARED; Fifth Army Pushes On as Eighth Runs Into Stiff Resistance | True | By Milton Bracker | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/roosevelt-sees-sec-foes-rearming-says-undercover-effort-is-on-to-go.html | ROOSEVELT SEES SEC FOES REARMING; Says Undercover Effort Is On to Go Back to Awful Thing Called Good Old Days | True | By John H. Crider | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/hanley-says-party-will-meet-job-call-tells-rochester-rally-that-is.html | HANLEY SAYS PARTY WILL MEET JOB CALL; Tells Rochester Rally That Is 'Greatest Challenge,' Task Best Known by His 'Team' | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/blue-flight-defeats-navigating-by-head-in-princess-tina-purse-at.html | Blue Flight Defeats Navigating by Head in Princess Tina Purse at Jamaica; ATKINSON SCORES WITH KERR'S FILLY | True | By Robert F. Kelley | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/roosevelt-hints-subsidy-ban-veto-defends-policy-of-payments-as-a.html | ROOSEVELT HINTS SUBSIDY BAN VETO; Defends Policy of Payments as a Means of Keeping Down Food Costs | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/no-cigarette-shortage-says-wfa-reserve-supply-is-called-ample.html | No Cigarette Shortage, Says WFA; Reserve Supply Is Called Ample; Consumption and Export Will Exceed Production in 1944, but Tobacco Situation Is Described as Normal | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/two-exhibitions-of-prints-opened-wide-selections-on-view-at.html | TWO EXHIBITIONS OF PRINTS OPENED; Wide Selections on View at Metropolitan Museum and the Public Library | True | By Howard Devree | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/nelson-on-soviet-tour-leaves-moscow-for-extensive-trip-to-russian.html | NELSON ON SOVIET TOUR; Leaves Moscow for Extensive Trip to Russian War Plants | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dsm-is-awarded-to-general-devers-given-for-service-as-head-of.html | DSM IS AWARDED TO GENERAL DEVERS; Given for Service as Head of Armored Forces -- Medal to General Edwards | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/republicans-fight-any-rise-in-taxes-call-for-economy-ways-and-means.html | REPUBLICANS FIGHT ANY RISE IN TAXES; CALL FOR ECONOMY; Ways and Means Minority Says Treasury Program Dooms Country's Middle Class | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/bank-is-fined-50-bowery-savings-pays-penalty-for-use-of-soft-coal.html | BANK IS FINED $50; Bowery Savings Pays Penalty for Use of Soft Coal | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/prince-st-lofts-taken-investing-syndicate-acquires-building-at-no.html | PRINCE ST. LOFTS TAKEN; Investing Syndicate Acquires Building at No. 101 | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/lorenzo-m-armstrong.html | LORENZO M. ARMSTRONG | True | special to T NEW YORK TES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/son-to-donal-c-obriens.html | Son to Donal C. O'Briens | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/ickes-eases-order-on-oil-conversions-supply-of-heavy-fuel-now-is.html | ICKES EASES ORDER ON OIL CONVERSIONS; Supply of Heavy Fuel Now Is Sufficient to Permit Use by Industry, He Says | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/four-elected-to-vick-board.html | Four Elected to Vick Board | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/sloan-denies-wpb-aides-charge-that-city-has-lost-clothing-lead.html | Sloan Denies WPB Aide's Charge That City Has Lost Clothing Lead | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/duklauer-gantz.html | Duklauer -- Gantz | True | Special to T NEW YORK 'IMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/giants-drill-line-on-steagles-plays-t-formation-with-zimmerman-in.html | GIANTS DRILL LINE ON STEAGLES' PLAYS; T Formation, With Zimmerman in Role of Chief Threat, Coach Owen's Problem | True | By Louis Effrat | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/republicans-call-for-economy.html | Republicans Call for Economy | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/forced-sales-up-to-462-for-1943-total-in-manhattan-for-first-nine.html | FORCED SALES UP TO 462 FOR 1943; Total in Manhattan for First Nine Months Exceeds 1942 Volume for Same Period | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/navy-doubling-its-fliers-forrestal-awards-e-to-ambler-pa-asbestos.html | NAVY DOUBLING ITS FLIERS; Forrestal Awards 'E' to Ambler, Pa., Asbestos Concern | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/queens-bombardier-holds-loose-bombs-acts-to-save-fortress-in.html | QUEENS BOMBARDIER HOLDS LOOSE BOMBS; Acts to Save Fortress in Landing After Raid Over France | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/screen-news-here-and-in-hollywood-george-brent-signs-to-return-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Brent Signs to Return to Screen -- Two New Films Due on Broadway Today | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/r__-i-i-michael-j-kelly-executive-of-a-freehold-n-j-iron-foundry.html | r__ I i MICHAEL J. KELLY; Executive of a Freehold, N. J., Iron Foundry Dies at 67 | True | SDee[al to THE.NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/united-nations.html | United Nations | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/manuel-l-robbinses-have-son.html | Manuel L. Robbinses Have Son | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/897-more-soldiers-are-nazi-captives-war-department-names-120-men.html | 897 MORE SOLDIERS ARE NAZI CAPTIVES; War Department Names 120 Men From New York in New Captive List | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/brooklyn-houses-bought-sixfamily-dwelling-on-17th-ave-among-sales.html | BROOKLYN HOUSES BOUGHT; Six-Family Dwelling on 17th Ave. Among Sales | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/hull-and-eden-met-de-gaulle-on-way-algiers-talk-with-general-and.html | HULL AND EDEN MET DE GAULLE ON WAY; Algiers Talk With General and Massigli Is Linked to Peace Status of Committee | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/new-england-telephone-and-telegraph.html | New England Telephone and Telegraph | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/columbia-polishing-defenses-for-penn-backs-also-work-on-passing-and.html | COLUMBIA POLISHING DEFENSES FOR PENN; Backs Also Work on Passing and Kicking Against Reserves | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/notre-dame-game-moved.html | Notre Dame Game Moved | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/gen-cramer-upholds-levy-courtmartial-says-sergeant-was-sentenced.html | GEN. CRAMER UPHOLDS LEVY COURT-MARTIAL; Says Sergeant Was Sentenced for Remarks About Commander | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/the-franken-play-to-await-repairs-outrageous-fortune-will-be.html | THE FRANKEN PLAY TO AWAIT REPAIRS; 'Outrageous Fortune' Will Be Shelved Temporarily -- Only 3 Premieres Next Week | True | By Sam Zolotow | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/apartments-taken-in-all-city-areas-east-and-west-side-buildings-get.html | APARTMENTS TAKEN IN ALL CITY AREAS; East and West Side Buildings Get Tenants in New Lists of Suite Rentals | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/notes.html | Notes | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/stock-taken-quickly-5090-jones-laughlin-steel-preferred-a.html | STOCK TAKEN QUICKLY; 5,090 Jones & Laughlin Steel Preferred A Oversubscribed | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/flow-in-rivers-at-high-marks.html | Flow in Rivers at High Marks | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/felix-naccar077-of-frijiti-ship-firm-former-head-of-50000000-new.html | FELIX NACCAR0,77, OF FRIJITi SHIP FIRM; Former Head of $50,000,000 New Orleans Company Dies .-...-Started as a Vender | True | Special to TEIE IB'W Yo2 TZ3ES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/finnish.html | Finnish | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/2-new-york-airmen-die-crash-in-florida-is-fatal-to-pilot-and-three.html | 2 NEW YORK AIRMEN DIE; Crash in Florida Is Fatal to Pilot and Three Crew Members | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/donatr-c-berolee.html | DONATr C. BErOLEE | True | special to T YORK TXES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/deruzza-wins-eightrounder.html | DeRuzza Wins Eight-Rounder | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/eisenhower-hails-infantry-heroism-says-few-realize-how-much-ground.html | EISENHOWER HAILS INFANTRY HEROISM; Says Few Realize How Much Ground Forces Have Done in War to Date | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/lockheed-to-absorb-vega.html | Lockheed to Absorb Vega | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/robinson-knocks-out-vines-in-4th-round-governales-substitute-scores.html | ROBINSON KNOCKS OUT VINES IN 4TH ROUND; Governale's Substitute Scores Upset at Broadway Arena | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/increased-output-is-seen-for-boxes-fiber-container-demands-of.html | INCREASED OUTPUT IS SEEN FOR BOXES; Fiber Container Demands of Government to Rise 15% in '44, Luhrs Holds | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/parisians-adopt-antinazi-style.html | Parisians Adopt Anti-Nazi Style | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/buys-old-li-homestead.html | Buys Old L.I. Homestead | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/to-send-4-pairs-of-shoes-to-interned-daughter.html | To Send 4 Pairs of Shoes To Interned Daughter | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/editors-back-bill-for-treasury-ads-publishers-of-small-papers-call.html | EDITORS BACK BILL FOR TREASURY 'ADS; Publishers of Small Papers Call Bankhead Plan Fair | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/one-tablespoon-of-fat.html | One Tablespoon of Fat | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/danes-wreck-nazi-headquarters.html | Danes Wreck Nazi Headquarters | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/abroad-the-background-of-the-moscow-conference.html | Abroad; The Background of the Moscow Conference | True | By Anne O'Hare McCormick | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/hanover-battered-by-1500ton-blow-raf-heavy-bombers-return-to-attack.html | HANOVER BATTERED BY 1,500-TON BLOW; RAF Heavy Bombers Return to Attack, Hitting Nazi Rubber Center 4 Times in Month | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/rail-men-question-presidents-power-hold-he-disregards-railway-labor.html | RAIL MEN QUESTION PRESIDENT'S POWER; Hold He Disregards Railway Labor Act in Naming Emergency Wage Boards | True | By Louis Stark | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/iichaid-sta_nish.html | IICHAID STA_N-ISH | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/first-lady-hails-women-in-service-home-front-support-for-the-units.html | FIRST LADY HAILS WOMEN IN SERVICE; Home Front Support for the Units Urged in Address to Advertising Group | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/elected-bishop-of-pittsburgh.html | Elected Bishop of Pittsburgh | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/wpb-sets-3-cities-as-urgency-areas-akron-hartford-detroit-to-get.html | WPB SETS 3 CITIES AS 'URGENCY' AREAS; Akron, Hartford, Detroit to Get Special Manpower Controls | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/sends-plan-back-to-icc-court-finds-conditions-changed-for-florida.html | SENDS PLAN BACK TO ICC; Court Finds Conditions Changed for Florida East Coast | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dr-gordon-lindsay-physician-in-freeport-25-years-once-on-bellevue.html | DR. GORDON LINDSAY; Physician in Freeport 25 Years Once on Bellevue Staff | True | Special to T IT No TZES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/claire-truitt-lissfelt-fiancee.html | Claire Truitt Lissfelt Fiancee | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/urges-one-agency-for-reconversion-national-planning-association.html | URGES ONE AGENCY FOR RECONVERSION; National Planning Association Asks Congressional Action on Post-War Problem | True | By Winifred Mallon | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/universalists-open-threeday-meeting-biennial-convention-in-city.html | UNIVERSALISTS OPEN THREE-DAY MEETING; Biennial Convention in City Hears Report on Church Schools | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/yugoslav.html | Yugoslav | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/citys-death-rate-up-again.html | City's Death Rate Up Again | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/m_ass-to_-mg_-avee-solemn-high-requiem-marksi-fourth-anniversary.html | M_ASS tO_. MG._. 'AVE-E; Solemn High Requiem MarksI Fourth Anniversary of Death I | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/syndicate-formed-for-stock-sale-goldman-sachs-heads-group-that-will.html | SYNDICATE FORMED FOR STOCK SALE; Goldman, Sachs Heads Group That 'Will Offer 150,000 McKesson, Robbins Shares | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/heddy-stenuf-married-figure-skater-is-bride-of-dixon-perrysmith-at.html | HEDDY STENUF MARRIED; Figure Skater Is Bride of Dixon Perry-Smith at Lake Placid | True | Special to Tla NEW ORK T,IS. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/wt-taylor-springfield-banker-is-guaranty-trust-vice-president.html | W.T. Taylor, Springfield Banker, Is Guaranty Trust Vice President; President of Union Trust Co. Is Appointed to New Post and Foster W. Doty Is Named to Succeed Him in Position | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/allies-keep-up-bombings.html | Allies Keep up Bombings | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/nobody-seeks-snow-removal-job-special-to-the-new-york-times.html | Nobody Seeks Snow Removal Job; Special to THE NEW YORK TIMES. | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/conference-in-two-parts.html | Conference in Two Parts | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/f-go-fullgraff.html | F' Go FULLGRAFF | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/mrs-theodore-bowian.html | MRS. THEODORE BOWIAN | True | special to T NEW YORK TIES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/i-motherio-f-ber___-gen-dies-mrs-nellie-bergren-parent-ofi.html | i MOTHERiO -- F BER___ GEN DIES; Mrs, Nellie Bergren, Parent ofI Ventriloquist, Stricken on Coast | True | SI3eelaI to T Nr YoR Tz3a. { | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/46family-apartment-sold-in-union-city-nj-fivestory-building-has-an.html | 46-FAMILY APARTMENT SOLD IN UNION CITY, N.J.; Five-Story Building Has an Annual Income of $20,000 | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/opa-sets-ration-stamp-dates.html | OPA Sets Ration Stamp Dates | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/wisconsin-loses-11-men-northwestern-and-marquette-hit-by-navy.html | WISCONSIN LOSES 11 MEN; Northwestern and Marquette Hit by Navy Transfers, Too | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/geraldine-bradley-engaged-to-marry-nurses-aide-fiancee-of-corp.html | GERALDINE BRADLEY ENGAGED TO MARRY; Nurse's Aide Fiancee of Corp. Robert F. Kurtz of Army | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dnieper-trap-is-set-red-army-drives-wedge-to-key-rail-line-west-of.html | DNIEPER TRAP IS SET; Red Army Drives Wedge to Key Rail Line West of River Bulge | True | By the United Press. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/canadian-wacs-on-an-advance-to-city-hall.html | CANADIAN WACS ON AN ADVANCE TO CITY HALL | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/vichy-police-fight-french.html | Vichy Police Fight French | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/notre-dame-keeps-top-gridiron-rank-irish-best-third-week-in-row-in.html | NOTRE DAME KEEPS TOP GRIDIRON RANK; Irish Best Third Week in Row in Associated Press Poll | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/financing-planned-by-engine-builder-thompson-products-proposes-to.html | FINANCING PLANNED BY ENGINE BUILDER; Thompson Products Proposes to Sell Preferred Stock for Post-War Needs | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/home-modernization-seen-may-exceed-new-building-by-50-after-war.html | HOME MODERNIZATION SEEN; May Exceed New Building by 50% After War, Says Clark | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/kenneth-g-iviclure-williams-graduate-long-active-in.html | KENNETH G. iViCLURE; Williams Graduate Long Active in Investment-Banking Field | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/debt-to-china.html | DEBT TO CHINA | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/bond-notes.html | BOND NOTES | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/warns-on-changes-in-foreign-trade-manning-says-postwar-era-means.html | WARNS ON CHANGES IN FOREIGN TRADE; Manning Says Post-War Era Means New Developments | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/will-name-liberty-ships-for-war-correspondents.html | Will Name Liberty Ships For War Correspondents | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/boy-15-gets-life-for-murder.html | Boy, 15, Gets Life for Murder | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/gertrude-thomas-bride-wed-to-hilary-m-leyendeckep-in-rectory-of-st.html | GERTRUDE THOMAS BRIDE; Wed to Hilary M. LeyendeckeP. in Rectory of St. Patrick's | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/many-developed-alloy-df-haley-explains-how-dispatch-on-molybdenum.html | MANY DEVELOPED ALLOY; D.F. Haley Explains How Dispatch on Molybdenum Erred | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/belgian-troops-in-north-africa.html | Belgian Troops in North Africa | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/no-coupons-needed-to-send-food-abroad-opa-sets-up-rules-for-gifts.html | NO COUPONS NEEDED TO SEND FOOD ABROAD; OPA Sets Up Rules for Gifts to Service Men and Women | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/brewster-planes-showed-sabotage-instances-found-by-justice.html | BREWSTER PLANES SHOWED SABOTAGE; Instances Found by Justice Department Elaborate Navy Story of the Plant Here | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/city-aide-says-hart-spoke-for-bus-line-herlands-also-offers-a-court.html | CITY AIDE SAYS HART SPOKE FOR BUS LINE; Herlands Also Offers a Court Record to Back Charge That Councilman Violated Charter | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/risoner-transfer-eased-by-sweden-men-from-nazi-camps-cared-for-and.html | RISONER TRANSFER EASED BY SWEDEN; Men From Nazi Camps Cared For and Put Aboard Ships in Goeteborg Exchange | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/service-sends-gifts-to-seamen-prisoners-547-in-merchant-crews-held.html | SERVICE SENDS GIFTS TO SEAMEN PRISONERS; 547 in Merchant Crews Held by the Axis Are Aided by USS | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/meat-output-shows-increase-for-week-24-more-pork-5-more-veal.html | MEAT OUTPUT SHOWS INCREASE FOR WEEK; 24% More Pork, 5% More Veal Offsets Other Declines | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/debutantes-tea-guests-young-women-who-will-bow-at-ball-on-dec-4-are.html | DEBUTANTES TEA GUESTS; Young Women Who Will Bow at Ball on Dec. 4 Are Feted | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/japanese-advance-in-yunnan-is-hinted-us-air-communique-indicates.html | JAPANESE ADVANCE IN YUNNAN IS HINTED; U.S. Air Communique Indicates Foe Is Across the Salween, Breaking 18-Month Barrier | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/the-problem-of-unity.html | THE PROBLEM OF UNITY | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/store-stocks-seen-in-better-balance-but-shorter-overall-supply-may.html | STORE STOCKS SEEN IN BETTER BALANCE; But Shorter Over-All Supply May Develop in Next Year, Thompson Holds | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/restaurant-sugar-is-increased-by-25-quota-quietly-raised-by-opa-as.html | RESTAURANT SUGAR IS INCREASED BY 25%; Quota Quietly Raised by OPA as of Nov. 1, While Soft Drink and Candy Makers Wait | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/atlantic-refining-clears-5393000-186-a-share-earned-in-first-9.html | ATLANTIC REFINING CLEARS $5,393,000; $1.86 a Share Earned in First 9 Months of '43 -- Transport Costs in '42 Offset | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/williai-meginnis.html | WILLIAi! MEGINNIS | True | Special to Tz Iqgw Yo TS. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/times-sq-traffic-lights-unmasked-as-armyla-guardia-row-goes-on.html | Times Sq. Traffic Lights Unmasked As Army-La Guardia Row Goes On; BROADWAY BEGINS TO SEE BETTER TIMES AHEAD | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/smuts-prophesies-invasion-in-1944-he-envisions-allout-blow-at.html | SMUTS PROPHESIES INVASION IN 1944; He Envisions All-Out Blow at Hitler's Europe, With U.S. Army Playing Decisive Role | True | By James B. Reston | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/books-authors.html | Books -- Authors | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/text-of-statement.html | TEXT OF STATEMENT | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/richard-b-hoffman-buffalo-lawyer-prepared-for-the-bar-in-clevelands.html | RICHARD B. HOFFMAN; Buffalo Lawyer Prepared for the . Bar in Cleveland's Office | True | Specıal to T NEW YORK s. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/mrs-john-l-mouquin.html | MRS. JOHN L. MOUQUIN | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/valtei-f-walsh.html | VALTEI F. WALSH | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/holc-sells-bronx-house-liquidates-2family-dwelling-on-beaumont.html | HOLC SELLS BRONX HOUSE; Liquidates 2-Family Dwelling on Beaumont Avenue | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/troth-announced-of-dapiine-peabody-she-will-be-married-to-lieut-e-e.html | TROTH ANNOUNCED OF DAPIINE PEABODY; She Will Be Married to Lieut. E. E. Murray'of Air Forces, Son of Montana Senator | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/press-is-credited-with-curb-on-nlrb-head-of-general-motors-says.html | PRESS IS CREDITED WITH CURB ON NLRB; Head of General Motors Says Fight for Free Speech Had Effect on High Court | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/nicaragua-to-control-lard.html | Nicaragua to Control Lard | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to TRy- N YORK. Tra.B. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/helen-oconnell-bride-wed-to-ensign-clifford-smith-jr-in-lady-chapel.html | HELEN O'CONNELL BRIDE; Wed to Ensign Clifford Smith Jr, in Lady Chapel of St. Patrick's | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/the-play-in-review-othello-with-robeson-in-title-role-revived-by.html | THE PLAY IN REVIEW; 'Othello,' With Robeson in Title Role, Revived by Theatre Guild Before an Enthusiastic Audience at the Shubert | True | By Lewis Nichols | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/carmela-ippolito-in-violin-recital-gifted-artist-in-an-impressive.html | CARMELA IPPOLITO IN VIOLIN RECITAL; Gifted Artist in an Impressive Performance Before Large Town Hall Audience | True | By Olin Downes | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/army-air-force-put-on-coequal-basis-new-regulation-makes-land-air.html | ARMY AIR FORCE PUT ON 'CO-EQUAL' BASIS; New Regulation Makes Land, Air Power 'Inter-Dependent' Under Single Command | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/dilling-obtains-divorce-chicagoan-is-freed-from-author-of-the-red.html | DILLING OBTAINS DIVORCE; Chicagoan Is Freed From Author of 'The Red Network' | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/greeks-here-dispute-reports-of-civil-war-committee-sees-plot-to.html | GREEKS HERE DISPUTE REPORTS OF CIVIL WAR; Committee Sees Plot to Destroy Unity Against Nazis | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/bids-accountants-aid-peace-economy-greer-warns-industry-to-lead-way.html | BIDS ACCOUNTANTS AID PEACE ECONOMY; Greer Warns Industry to Lead Way or Bureaucrats Will Tackle It | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/byron-long-becomes-trustee.html | Byron Long Becomes Trustee | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/joins-management-firm-as-a-labor-specialist.html | Joins Management Firm As a Labor Specialist | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/e-given-to-wurlitzer-north-tonawanda-company-is-praised-for.html | 'E' GIVEN TO WURLITZER; North Tonawanda Company Is Praised for Conversion to War | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/rollands-fate-in-doubt-nazivichy-reports-on-writers-death-are.html | ROLLAND'S FATE IN DOUBT; Nazi-Vichy Reports on Writer's Death Are Contradictory | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/new-haven-strikers-return.html | New Haven Strikers Return | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/iayfiod-t-langeach.html | IAYFIOD T. LANGEACH | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/german.html | German | True | | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/transatlantic-aviation.html | TRANSATLANTIC AVIATION | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/city-music-center-is-named.html | City MUSIC Center Is Named | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/james-r-hallock-of-harbor-police-retired-inspector-a-figure-in.html | JAMES r. HALLOCK OF HARBOR POLICE; Retired Inspector, a Figure in Slocum Disaster and Wreck I of Princess Anne, Dies I | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/hcbloomingdale-to-wed-merchant-gets-license-here-to-marry-mrs.html | H.C.BLOOMINGDALE TO WED; Merchant Gets License Here to Marry Mrs. Camille Lefpla | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/oakes-guest-says-he-heard-no-noise-christie-who-slept-in-nearby.html | OAKES GUEST SAYS HE HEARD NO NOISE; Christie, Who Slept in Near-by Room on Murder Night, Admits He Woke Up Twice | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/canadians-reported-still-chained.html | Canadians Reported Still Chained | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/policefire-bonus-case.html | Police-Fire Bonus Case | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/newsprint-choice-is-put-up-to-users-advisory-committee-to-decide-on.html | NEWSPRINT CHOICE IS PUT UP TO USERS; Advisory Committee to Decide on Taking New Cut or a Call on Newspapers' Reserves | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/woman-rules-senate-mrs-caraway-is-first-of-sex-to-be-presiding.html | WOMAN RULES SENATE; Mrs. Caraway Is First of Sex to Be Presiding Officer | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/young-bids-state-uphold-president-calls-it-duty-of-people-if.html | YOUNG BIDS STATE UPHOLD PRESIDENT; Calls It Duty of People if Republicans Offer Issue of Vote of Confidence | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/asks-seattlehonolulu-air-route.html | Asks Seattle-Honolulu Air Route | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/steel-stock-call-authorized.html | Steel Stock Call Authorized | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/atreet-feankel.html | .AT,REET FEANKEL | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/battle-veterans-to-rest-first-group-to-be-received-at-atlantic-city.html | BATTLE VETERANS TO REST; First Group to Be Received at Atlantic City Station Today | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/senators-battle-in-committee-to-amend-postwar-policy-draft-senators.html | Senators Battle in Committee To Amend Post-War Policy Draft; SENATORS IN TILT ON POST-WAR POLICY | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/news-of-food-quickfrozen-soy-bean-sprouts-rival-meat-in-nutritive.html | News of Food; Quick-Frozen Soy Bean Sprouts Rival Meat in Nutritive Value, Cornell Expert Declares | True | By Jane Holt | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/jersey-gambling-case-goes-on.html | Jersey Gambling Case Goes On | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/far-rockaway-house-sold.html | Far Rockaway House Sold | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/judge-b-1-halstekd.html | JUDGE B. 1[. ]H[ALSTE.kD | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/jaies-henry-jordan.html | JAIES HENRY JORDAN | True | Special to T lEw YORK TI[S. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/us-stand-asked-on-postwar-plans-bickel-urges-clarification-by.html | U.S. STAND ASKED ON POST-WAR PLANS; Bickel Urges Clarification by Government on Use of War Plants It Owns | True | By Thomas F. Conroy | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/womens-organizations-to-hold-conference-on-challenge-they-will-face.html | Women's Organizations to Hold Conference On 'Challenge' They Will Face After the War | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/queens-pair-leads-in-wowens-bridge-mrs-beyer-and-mrs-thoms-score.html | QUEENS PAIR LEADS IN WOWEN'S BRIDGE; Mrs. Beyer and Mrs. Thoms Score 143 Points in First Session -- Favorites Lag | True | By Albert H. Morehead | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/west-side-deals-lead-city-sales-apartment-buildings-sold-on-55th.html | WEST SIDE DEALS LEAD CITY SALES; Apartment Buildings Sold on 55th, 67th and Arden Sts. -- Other Transactions | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/30-of-the-national-total-raised-by-state-in-war-loan-drive.html | 30% of the National Total Raised by State In War Loan Drive; Inflation Fight Hailed | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/men-overseas-get-books-50000-copies-each-of-30-best-sellers-sent.html | MEN OVERSEAS GET BOOKS; 50,000 Copies Each of 30 Best Sellers Sent Every Month | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/state-taxpayers-group-assails-the-bill-for-federal-school-subsidy.html | State Taxpayers' Group Assails the Bill For Federal School Subsidy as Needless | True | Special to THE NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/madison-ave-house-in-new-ownership-properties-on-2d-and-3d-avenues.html | MADISON AVE. HOUSE IN NEW OWNERSHIP; Properties on 2d and 3d Avenues Also Change Hands | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/nuptials-are-held-for-miss-blauvelt-she-becomes-bride-of-philip-e.html | NUPTIALS ARE HELD FOR MISS BLAUVELT; She Becomes Bride of Philip E. Pratt in tile Woman's Club of Upper Montclair, N. J. | True | Special to THS NEW YORK TIMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/seabury-report-adopted-city-bar-group-sees-progress-in-fight-on.html | SEABURY REPORT ADOPTED; City Bar Group Sees Progress in Fight on Discrimination | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/cavalleria-is-heard-brooks-cormack-in-debut-at-the-san-carlo.html | 'CAVALLERIA' IS HEARD; Brooks Cormack in Debut at the San Carlo Performance | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/british-destroyer-panther-lost.html | British Destroyer Panther Lost | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/killed-in-fall-on-cole-estate.html | Killed in Fall on Cole Estate | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/assail-lord-linlithgow-indian-extremists-blame-british-government.html | ASSAIL LORD LINLITHGOW; Indian Extremists Blame British Government for Famine | True | By Wireless To the New York Times. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/joseph-andrews.html | JOSEPH ANDREWS | True | special to T,. N.w YORE TXMES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/robeson-wins-ovation-for-othello-portrayal.html | Robeson Wins Ovation For Othello Portrayal | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/japanese.html | Japanese | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/manpower-aid-expected-waterproof-paper-group-gets-wmc-promise-of.html | MANPOWER AID EXPECTED; Waterproof Paper Group Gets WMC Promise of Relief | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/138302-a-books-for-gas-renewed.html | 138,302 A Books For 'Gas' Renewed | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/the-battle-of-the-dnieper.html | THE BATTLE OF THE DNIEPER | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/4-youths-to-prison-for-killing-sailor-one-14-the-actual-murderer.html | 4 YOUTHS TO PRISON FOR KILLING SAILOR; One, 14, the Actual Murderer, Sentenced to 50 Years to Life in Sing Sing | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/yugoslav-rail-hub-bombed-by-allies-fliers-aid-guerrillas-battle-in.html | YUGOSLAV RAIL HUB BOMBED BY ALLIES; Fliers Aid Guerrillas' Battle in Attack on Skoplje, Key to Axis Supply Lines | True | By Wireless To the New York Times. | C1B 603507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/opa-bars-long-trips-for-food.html | OPA Bars Long Trips for Food | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/andrew-skolowec.html | ANDREW SKOLOWEC | True | special to T w YORK TLES. | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/stagg-team-casts-eyes-on-rose-bowl-college-of-pacific-hopes-for-bid.html | STAGG TEAM CASTS EYES ON ROSE BOWL; College of Pacific Hopes for Bid if It Beats Southern California Saturday | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/gideonse-buys-home-head-of-brooklyn-college-gets-place-on-long.html | GIDEONSE BUYS HOME; Head of Brooklyn College Gets Place on Long Island | True | | C1B 603507 |
| 1943-10-20 | 1943-10-20 | https://www.nytimes.com/1943/10/20/archives/bulgaria-assured-by-soviet-on-raids-moscow-said-to-pledge-sofia.html | BULGARIA ASSURED BY SOVIET ON RAIDS; Moscow Said to Pledge Sofia Will Not Be Bombed While Russian Envoy Is There | True | By C.l. Sulzberger | C1B 603507 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/admiral-pound-very-ill-his-condition-is-causing-grave-anxiety-in.html | ADMIRAL POUND VERY ILL; His Condition Is Causing Grave Anxiety in London | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/rhodes-massacre-by-nazis-charged-italian-says-200-of-countrymen.html | RHODES MASSACRE BY NAZIS CHARGED; Italian Says 200 of Countrymen Were Slain in Shed After Badoglio Surrender | True | By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/opa-to-study-proposals-to-base-retail-prices-on-normal-markups.html | OPA to Study Proposals to Base Retail Prices on Normal Markups; Connally Announces Move After Meetings Here With Representatives of Major Trade Divisions -- Food Excluded | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/operator-resells-midtown-building-frederick-brown-disposes-of.html | OPERATOR RESELLS MIDTOWN BUILDING; Frederick Brown Disposes of 16-Story Structure in West 47th St. to an Investor | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/war-correspondent-decorated.html | War Correspondent Decorated | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/our-military-men-inspire-new-styles-british-fashions-named-for.html | OUR MILITARY MEN INSPIRE NEW STYLES; British Fashions Named for Eisenhower, Doolittle, Clark | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/crosley-to-diversify-postwarproduction-to-add-new-items-to-meet.html | CROSLEY TO DIVERSIFY POST-WARPRODUCTION; To Add New Items to Meet Expected Competition | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/bank-statement.html | BANK STATEMENT | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mcelhinneyean.html | McElhinney~Ean | True | Special to T | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/admiral-nomura-transferred.html | Admiral Nomura Transferred | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/exbrewster-head-accuses-de-lorenzo-tells-house-group-union-dictated.html | EX-BREWSTER HEAD ACCUSES DE LORENZO; Tells House Group Union Dictated Speed of Operation | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/ready-for-quick-postwar-changes-westinghouse-plan-call-for.html | READY FOR QUICK POST-WAR CHANGES; Westinghouse Plan Call for Reconversion to Civilian Goods in Few Weeks | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/japanese-change-minds-thought-our-fighters-soft-now-respect-them.html | JAPANESE CHANGE MINDS; Thought Our Fighters Soft, Now Respect Them, Chaplain Says | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/grandi-is-reported-in-portugal.html | Grandi Is Reported in Portugal | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/new-york-women-win-bridge-title-mrs-neuwirth-and-mrs-hirsch-top.html | NEW YORK WOMEN WIN BRIDGE TITLE; Mrs. Neuwirth and Mrs. Hirsch Top Field of 20 Pairs | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/kiss-sends-intruder-to-prison.html | Kiss Sends Intruder to Prison | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/bus-service-needed.html | Bus Service Needed | True | ARTHUR B. WITTY | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/count-fleet-reaches-kentucky.html | Count Fleet Reaches Kentucky | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/ballet-by-tudor-in-premiere-here-dim-lustre-at-metropolitan-sees.html | BALLET BY TUDOR IN PREMIERE HERE; ' Dim Lustre' at Metropolitan Sees Nora Kaye and Hugh Laing Dance Lead Roles | True | By John Martin | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/british-seek-more-newsprint.html | British Seek More Newsprint | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/terrific-struggle-foreseen.html | Terrific Struggle Foreseen | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/benefit-to-childless-seen-exemptions-for-dependents-viewed-as.html | Benefit to Childless Seen; Exemptions for Dependents Viewed as Penalizing Family Rearing | True | A. F. HUGHES | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/bonds-and-shares-on-london-market-dullness-again-rules-under-shadow.html | BONDS AND SHARES ON LONDON MARKET; Dullness Again Rules Under Shadow of Moscow Parley -Home Rails Are Firm | True | By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/3195528-cleared-by-johnsmanville-9month-profit-equals-361-a-common.html | $3,195,528 CLEARED BY JOHNS-MANVILLE; 9-Month Profit Equals $3.61 a Common Share -- Sales Are Up Nearly $1,000,000 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/spars-serve-in-gunnery-enter-another-division-for-work.html | SPARS SERVE IN GUNNERY; Enter Another Division for Work | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/on-nyu-deans-list.html | On N.Y.U. Dean's List | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/retired-by-standard-oil.html | Retired by Standard Oil | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/hanley-backed-by-veterans.html | Hanley Backed by Veterans | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/e-award-to-sh-pomeroy-co.html | E' Award to S.H. Pomeroy Co. | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/spyridon-marchetti-greek-minister-to-switzerland-had-served-in.html | SPYRIDON MARCHETTI; Greek Minister to Switzerland Had Served in Moscow | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/walter-b-richards-production-aide-of-philadelphia-army-ordnance.html | WALTER B. RICHARDS; Production Aide of Philadelphia Army Ordnance District Dies, | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/ship-envoys-leave-australia.html | Ship Envoys Leave Australia | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/aluminum-policy-scored-government-plants-in-west-are-wasteful-c-b.html | ALUMINUM POLICY SCORED; Government Plants in West Are Wasteful, C. B. Huntress Says | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/sports-of-the-times-answering-a-query-about-finn-maccool.html | Sports of the Times; Answering a Query About Finn MacCool | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/jersey-city-housesold-razor-blade-company-buys-factory-building.html | JERSEY CITY HOUSESOLD; Razor Blade Company Buys Factory Building | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/white-plains-adopts-budget.html | White Plains Adopts Budget | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/engaged-to-officer.html | ENGAGED TO OFFICER | True | Special to T | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/secret-army-data-given-to-the-house-marshall-stimson-and-others.html | SECRET ARMY DATA GIVEN TO THE HOUSE; Marshall, Stimson and Others Report on the War's Status at Unprecedented Session SECRET ARMY DATA GIVEN TO THE HOUSE | True | By Sidney Shalettspecial To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/william-a-biason.html | WILLIAM A. BIASON | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/prewar-ship-ratio-is-opposed-by-us-british-are-revealed-to-have.html | PRE-WAR SHIP RATIO IS OPPOSED BY U.S.; British Are Revealed to Have Asked in Vain to 'Freeze' Tonnages as of 1939 MANY FACETS TO PROBLEM Cutting of Losses to U-Boats Enlarges It -- Size of Our Subsidies a Determinant | True | By John MacCormacspecial To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/navy-hospitals-day-is-observed-in-brooklyn.html | NAVY HOSPITALS DAY IS OBSERVED IN BROOKLYN | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/treaty-exchanges-with-iceland.html | Treaty Exchanges With Iceland | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/china-says-enemy-is-held-in-yunnan-chungking-claims-japanese-still.html | CHINA SAYS ENEMY IS HELD IN YUNNAN; Chungking Claims Japanese Still Are West of Salween in Burma Road Area ARTILLERY DUELS AT RIVER Tokyo Asserts 17,000 Chinese Are Trapped on Bank and Facing Annihilation | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/miss-robertson-wed-in-hewlett-becomes-bride-of-ensign-r-a-rice-3d.html | MISS ROBERTSON WED IN HEWLETT; Becomes Bride of Ensign R. A. Rice 3d of Navy at Nuptials in Trinity Episcopal Church | True | Special to T | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/dimout-decision-due-in-ten-days-after-armynavycity-parley-subways.html | Dimout Decision Due in Ten Days After Army-Navy-City Parley; Subways to Be Brighter, With Clear Lamps Replacing Some Frosted Globes -- More Traffic Lights Unmasked | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/buys-warren-bros-stock-panhandle-company-gets-shares-in-road.html | BUYS WARREN BROS. STOCK; Panhandle Company Gets Shares in Road Building Concern | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/peter-h-glannan-water-company-official-in-west-orange-for-30-years.html | PETER H. GLANNAN; Water Company Official in West Orange for 30 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/c-o-stock-dividend-seen-as-not-taxable-road-proposes-to-issue.html | C. & O. STOCK DIVIDEND SEEN AS NOT TAXABLE; Road Proposes to Issue Preferred as Payment on Common | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/tire-outlook-bright-priorities-promised-industry-for-1944-says.html | TIRE OUTLOOK BRIGHT; Priorities Promised Industry for 1944, Says Dewey | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/american-weekly-changes-size.html | American Weekly Changes Size | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/asks-full-employment-wallace-says-this-is-secret-of-meeting-postwar.html | ASKS FULL EMPLOYMENT; Wallace Says This Is Secret of Meeting Post-War Debt | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/named-to-aba-credit-unit.html | Named to A.B.A. Credit Unit | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/british.html | British | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/madison-ave-site-bought-for-20story-apartment.html | Madison Ave. Site Bought For 20-Story Apartment | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/pamela-l_-zin__k_k-engaged-i-smith-senior-fiancee-of-ensigni.html | PAMELA L_ ZIN__K_K ENGAGED I; Smith Senior Fiancee of EnsignI | True | Special to the New York Times | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/sec-men-disclaim-knowledge-of-undercover-attacks-upon-it-wonder-if.html | SEC Men Disclaim Knowledge Of 'Undercover' Attacks Upon It; Wonder if President Was Not Referring to Demands in Congress That Powers Be Cut and Backing Supplied by Some Papers SNIPING CHARGE NEWS TO SEC MEN | True | Special THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mc-keeps-president-ship-lines.html | M.C. Keeps President Ship Lines | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/says-argentina-seeks-arms.html | Says Argentina Seeks Arms | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/wallace-demands-laws-to-break-up-rail-monopolies-financial.html | WALLACE DEMANDS LAWS TO BREAK UP RAIL 'MONOPOLIES; Financial 'Exploitation' of the Roads Is Source 'of Many Ills,' He Tells Texans RATE SYSTEM IS ASSAILED He Says the South and West Are in 'a Colonial Status' Because of 'Discrimination' WALLACE ASKS END OF RAIL 'MONOPOLY' | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/denies-red-teaching-language-director-at-cornell-says-kazakevich-is.html | DENIES 'RED' TEACHING; Language Director at Cornell Says Kazakevich Is Geographer | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/john-d-mcbride.html | JOHN D. McBRIDE | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/britain-to-help-soldiers-fit-into-postwar-life.html | Britain to Help Soldiers Fit Into Post-War Life | True | By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/park-ave-houses-get-new-tenants-leases-made-in-riverdale-park.html | PARK AVE. HOUSES GET NEW TENANTS; Leases Made in Riverdale Park Apartments and Sherman Square Studios | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/aluminum-merger-to-be-put-to-vote-absorption-of-subsidiary-to-be.html | ALUMINUM MERGER TO BE PUT TO VOTE; Absorption of Subsidiary to Be Submitted at Alcoa's Meeting on Nov. 12 NEW SET-UP FOR STOCK Oct. 28 Session to Consider Increasing Common Shares to Total of 7 1/2 Million | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/yon-behrwarcl.html | yon Behr~Warcl | True | Special to T | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mrs-marvin-h-creager.html | MRS. MARVIN H. CREAGER | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/in-the-nation-the-waterborne-navy-in-the-postwar-era.html | In The Nation; The 'Water-Borne' Navy in the Post-War Era | True | By Arthur Krock | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/australia-names-india-agent.html | Australia Names India Agent | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/comment-not-available.html | Comment Not Available | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/80-and-still-on-the-j0b-salesman-has-been-with-same-company-for-53.html | 80 AND STILL ON THE J0B; Salesman Has Been With Same Company for 53 Years | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/blue-persian-winner-of-cat-show-honors-alitraperrys-beau-geste.html | BLUE PERSIAN WINNER OF CAT SHOW HONORS; Alitra-Perry's Beau Geste Called Best in Brooklyn Exhibition | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/output-is-speeded-by-curtisswright-1943-volume-of-plane-parts-in.html | OUTPUT IS SPEEDED BY CURTISS-WRIGHT; 1943 Volume of Plane Parts in Some Cases 59 Times Higher Than in '39, Vaughan Says | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/yugoslav.html | Yugoslav | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/plans-study-of-racial-problems.html | Plans Study of Racial Problems | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/labor-groups-ask-federal-bias-act-bill-would-make-illegal-any.html | LABOR GROUPS ASK FEDERAL BIAS ACT; Bill Would Make Illegal Any Discrimination on Account of Race or Creed DUBINSKY TO GATHER FUND Permanence for President's Fair Employment Practice Agency Also Sought | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/rents-brooklyn-building-korle-inc-gets-large-space-and-railroad.html | RENTS BROOKLYN BUILDING; Korle, Inc., Gets Large Space and Railroad Siding | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/washington-harriers-triumph.html | Washington Harriers Triumph | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/rev-us-grant-bertolet-exhead-of-lutheran-missions-in-pennsylvania.html | REV. U.S. GRANT BERTOLET; Ex-Head of Lutheran Missions in Pennsylvania Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/kearny-ship-delay-disputed-by-union-company-view-that-strike-cost.html | KEARNY SHIP DELAY DISPUTED BY UNION; Company View That Strike Cost 'Half a Destroyer' Is Denied by Labor Official | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/rockefeller-converts-stock-into-war-bonds.html | Rockefeller Converts Stock Into War Bonds | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/services-require-7000-more-doctors-army-navy-tell-emergency-require.html | SERVICES REQUIRE 7,000 MORE DOCTORS; Army, Navy Tell Emergency Requirements Until End of This Year | True | By Winifred Mallonspecial To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/using-much-synthetic-rubber.html | Using Much Synthetic Rubber | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/city-college-head-scores-new-student-unit-as-he-warns-liberals-to.html | City College Head Scores New Student Unit As He Warns Liberals to Be Wary of Reds | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/marine-pilot-is-killed-in-airplane-accident.html | Marine Pilot Is Killed in Airplane Accident | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/4-more-concerns-sign-with-petrillo-to-pay-fees-to-union-on-each.html | 4 MORE CONCERNS SIGN WITH PETRILLO; To Pay Fees to Union on Each Disk, but Public Board Will Advise on Job Fund | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/books-authors.html | Books Authors | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/cotton-sells-off-in-a-dull-market-old-contracts-are-down-5-to-7.html | COTTON SELLS OFF IN A DULL MARKET; Old Contracts Are Down 5 to 7 Points at End of Session -15 New-Delivery Deals | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/fear-bottleneck-on-war-contracts-accountants-oppose-need-for-audit.html | FEAR BOTTLENECK ON WAR CONTRACTS; Accountants Oppose Need for Audit of Settlements by Controller General NAVY POLICY IS OUTLINED Stewart Says Agreement Nears With Army on Uniformity in Terminations | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/tells-pacifists-war-must-stop.html | Tells Pacifists War Must Stop | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/nazis-credit-ace-with-250-planes.html | Nazis Credit Ace With 250 Planes | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/jury-picked-to-try-krompier.html | Jury Picked to Try Krompier | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/laymen-will-conduct-services-on-sunday-in-500-protestant-churches.html | Laymen Will Conduct Services on Sunday In 500 Protestant Churches in Nation | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/christie-angered-at-marigny-trial-slain-sir-harry-oakes-friend.html | CHRISTIE ANGERED AT MARIGNY TRIAL; Slain Sir Harry Oakes' Friend Twice Shouts Replies During Cross-examination TELLS OF FINDING BODY Wife of Oakes' Employe Says Prisoner Was 'Theatrical' in Expressions of Grief | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/major-league-clubs-ordered-by-landis-to-train-at-northern-camps.html | Major League Clubs Ordered by Landis to Train at Northern Camps Again; SPECULATION ENDED ON PLANS FOR 1944 Landis Ruling Spikes Talk of Majors' Return to Southern and Far Western Camps BOUNDARIES ARE NOT SET Belief Is Territorial Limits for This Year's Training Bases Again Will Hold | True | By the United Press. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/japanese-claims-in-yunnan.html | Japanese claims in Yunnan | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/the-hospitals-appeal.html | THE HOSPITALS APPEAL | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/bronx-apartment-sold-27unit-house-in-jefferson-place-in-new-hands.html | BRONX APARTMENT SOLD; 27-Unit House in Jefferson Place in New Hands | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/arab-parley-halts-for-ibn-sauds-study-king-is-expected-to-ask.html | ARAB PARLEY HALTS FOR IBN SAUD'S STUDY; King Is Expected to Ask Immediate Action on Palestine | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/frederick-j-prindle.html | FREDERICK J. PRINDLE | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/duchess-of-windsor-at-canteen.html | Duchess of Windsor at Canteen | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/free-classes-on-maternity.html | Free Classes on Maternity | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/grain-price-trend-reversed-in-oats-latter-is-buoyed-by-reports-opa.html | GRAIN PRICE TREND REVERSED IN OATS; Latter Is Buoyed by Reports OPA Would Avoid Ceiling - Message on Food Awaited | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/11-fliers-died-in-yukon-crash.html | 11 Fliers Died in Yukon Crash | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/yanks-in-dark-on-gordon-barrow-says-club-knows-nothing-about-his.html | YANKS IN DARK ON GORDON; Barrow Says Club Knows Nothing About His Retirement | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/hungary-repudiates-rumanian-charges-regards-attack-as-excuse-for.html | HUNGARY REPUDIATES RUMANIAN CHARGES; Regards Attack as Excuse for Oppression in Transylvania | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/weissmuellers-to-seek-separation.html | Weissmuellers to Seek Separation | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/eighth-air-force-frowns-on-word-raids-to-describe-air-operations.html | Eighth Air Force Frowns on Word 'Raids' To Describe Air Operations Over Europe | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/lendlease-abuse-denied-by-crowley-administrator-tells-truman.html | LEND-LEASE ABUSE DENIED BY CROWLEY; Administrator Tells Truman Subcommittee That Rumors Are 'Unfounded' | True | Special to THE NEW YORK TIMES. | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mrs-milton-h-lowell.html | MRS. MILTON H. LOWELL | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/emerson-to-seek-listing.html | Emerson to Seek Listing | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/inconvenientjobs-urged-on-women-should-take-work-where-they-are.html | INCONVENIENT'JOBS URGED ON WOMEN; Should Take Work Where They Are Needed, Federation Aide Tells War Service Forum | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/southerners-kill-school-aid-bill-as-discrimination-bar-is-adopted.html | Southerners Kill School Aid Bill As Discrimination Bar Is Adopted; TEACHERS' AID BILL KILLED BY SENATE | True | By C. P. Trussellspecial to the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/frederick-j-benton-stereotyper-for-the-times-for-21-years-dies-in.html | FREDERICK J. BENTON; Stereotyper for The Times for 21 Years Dies in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/action-on-aurelio-delayed-by-court-martin-sees-no-need-for-haste.html | ACTION ON AURELIO DELAYED BY COURT; Martin Sees No Need for Haste but Bench Will Decide Today on Disbarment Hearings COSTELLO LINK DEFENDED Loyalty Pledge Just 'Thank You' in Italian -- Levy Cut to One Line on Ballot ACTION ON AURELIO DELAYED BY COURT | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/nazis-call-blows-from-air-heaviest-spokesmen-assert-destruction-is.html | NAZIS CALL BLOWS FROM AIR HEAVIEST; Spokesmen Assert Destruction Is More Damaging Than Gains of Russians | True | By David Andersonby Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/scientist-backs-artist-at-postal-hearing-he-denies-esquire-cartoons.html | SCIENTIST BACKS ARTIST; At Postal Hearing He Denies Esquire Cartoons Are 'Lewd' | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/navy-lineup-in-doubt-injured-backs-may-not-be-ready-for-georgia.html | NAVY LINE-UP IN DOUBT; Injured Backs May Not Be Ready for Georgia Tech Saturday | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/chinese.html | Chinese | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/writers-ask-details-wire-white-house-for-names-of-offending-papers.html | WRITERS ASK DETAILS; Wire White House for Names of Offending Papers, Columns | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/named-to-national-fire-board.html | Named to National Fire Board | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/columbia-continues-defensive-campaign-squad-practices-on-gym-floor.html | COLUMBIA CONTINUES DEFENSIVE CAMPAIGN; Squad Practices on Gym Floor -- Michaels to Captain Penn | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/brazil-selects-forces-choice-of-men-for-overseas-opens-in-rio-de.html | BRAZIL SELECTS FORCES; Choice of Men for Overseas Opens in Rio de Janeiro | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/rules-for-ration-book-4-special-procedure-set-up-by-the-opa-for.html | RULES FOR RATION BOOK 4; Special Procedure Set Up by the OPA for Distribution | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/heavy-betting-at-pimlic0-829046-average-for-8-days-sharp-gain-over.html | HEAVY BETTING AT PIMLIC0; $829,046 Average for 8 Days Sharp Gain Over 1942 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/meat-in-philadelphia-supply-is-plentiful-so-retailers-sell-without.html | MEAT IN PHILADELPHIA; Supply Is Plentiful So Retailers Sell Without Taking Coupons | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/german-runner-wounded-again.html | German Runner Wounded Again | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/bribe-or-extort-all-one-to-bioff-he-resists-all-efforts-of-the.html | BRIBE OR EXTORT, ALL ONE TO BIOFF; He Resists All Efforts of the Defense to Classify System of Extracting $1,000,000 IGNORED U.S., UNION RULES Rejects Idea That Producers Wanted Him in Power, Citing Their 'Many Complaints' | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/townsend-hoopes-weds-captain-of-yale-football-team-marries-marion.html | TOWNSEND HOOPES WEDS; Captain of Yale Football Team Marries Marion Schmidt | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/west-end-rabbi-to-leave-for-charge-in-houston.html | West End Rabbi to Leave For Charge in Houston | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/news-of-food-black-bean-soup-favorite-dish-of-many-now-being.html | News of Food; Black Bean Soup, Favorite Dish of Many, Now Being Offered in Dehydrated Form | True | By Jane Holt | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/miss-barbara-apple-lists-4-attendants-will-be-wed-on-oct-30-in-glen.html | MISS BARBARA APPLE LISTS 4 ATTENDANTS; Will Be Wed on Oct. 30 in Glen Ridge to Allyn W. Janes | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/foe-seeking-to-reach-sea.html | Foe Seeking to Reach Sea | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/23d-st-group-elects-keller-as-president-deplores-mounting-tax.html | 23D ST. GROUP ELECTS; Keller, as President, Deplores Mounting Tax Burden | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/social-insurance-essential-expansion-of-security-program-viewed-as.html | Social Insurance Essential; Expansion of Security Program Viewed as of Immediate Importance | True | HARRY SLAVIN | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/attendance-declines-at-college-football-survey-shows-13-decrease.html | ATTENDANCE DECLINES AT COLLEGE FOOTBALL; Survey Shows 13% Decrease for Games This Season | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/designs-from-pacific-mills.html | Designs From Pacific Mills | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/dahlgren-rejected-for-service.html | Dahlgren Rejected for Service | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/roscoe-j-robeson.html | ROSCOE J. ROBESON | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/juerg-stucki-swiss-violinist-won-first-prize-at-geneva-conservatory.html | JUERG STUCKI; Swiss Violinist Won First Prize at Geneva Conservatory | True | By Telephone To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/king-and-badoglio-talk-with-sforza-antifascist-leader-is-expected.html | KING AND BADOGLIO TALK WITH SFORZA; Anti-Fascist Leader Is Expected to Head Political Party | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/condit-of-dodgers-returns-to-action-veteran-back-recovered-from.html | CONDIT OF DODGERS RETURNS TO ACTION; Veteran Back, Recovered From Injuries, to Start Against Bears in Chicago Sunday BROWN OUT FOR 3 WEEKS Setcavage, Cafego, Manders Other Ball Carriers -- Squad Working Hard for Upset | True | By Louis Effrat | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/astoria-taxpayer-purchased.html | Astoria Taxpayer Purchased | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/thrift-held-essential-railroad-official-warns-against-creation-of-a.html | THRIFT HELD ESSENTIAL; Railroad Official Warns Against Creation of a Bureaucracy | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/sears-flyer-in-mail-many-substitutes-are-included-in-christmas.html | SEARS 'FLYER' IN MAIL; Many Substitutes Are Included in Christmas Offerings | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/british-league-cost-set-commons-told-empires-expenses-were-164210.html | BRITISH LEAGUE COST SET; Commons Told Empire's Expenses Were 164,210 | True | By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/society-for-metals-elects.html | Society for Metals Elects | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/boy-wants-bicycle-for-birthday.html | Boy Wants Bicycle for Birthday | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/states-tax-receipts-passing-five-billion-setting-alltime-record.html | STATES TAX RECEIPTS PASSING FIVE BILLION; Setting All-Time Record Despite Drop in Gasoline Revenue | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/nazis-selling-arms-escaped-pole-says-underground-leader-in-london.html | NAZIS SELLING ARMS, ESCAPED POLE SAYS; Underground Leader in London to Undertake Secret Mission | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/insurance-lawyer-decries-lobbying-shanks-advises-life-concerns-to.html | INSURANCE LAWYER DECRIES LOBBYING; Shanks Advises Life Concerns to Avoid Politics -- Fuller for 'Freedom to Sell' | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/first-combat-fliers-begin-rest-period-men-arrive-at-redistribution.html | FIRST COMBAT FLIERS BEGIN REST PERIOD; Men Arrive at Redistribution Center in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mayor-and-twu-at-peace-again-transit-union-convention-gives-him-an.html | MAYOR AND TWU AT PEACE AGAIN; Transit Union Convention Gives Him an Ovation as He Pleads for Amity and Cooperation HAILED AS LABOR'S FRIEND Quill Also Calls Him Nation's 'Outstanding War Mayor,' Champion of People | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/76025-verdict-is-upheld.html | $76,025 Verdict Is Upheld | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/arnold-s-hatch-president-of-knitting-company-in-cohoes-u-dartmouth.html | ARNOLD S HATCH; President of Knitting Company in Cohoes u Dartmouth Graduate | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/truck-shortage-is-seen-as-growing-eastman-says-next-six-months-will.html | TRUCK SHORTAGE IS SEEN AS GROWING; Eastman Says Next Six Months Will Be 'Critical Period' | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/undersea-war-on-japan.html | UNDERSEA WAR ON JAPAN | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/text-of-vice-president-wallaces-attack-on-alleged-monopoly-in.html | Text of Vice President Wallace's Attack on Alleged 'Monopoly' in Railroad Transportation | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/vinson-hits-subsidy-foes-says-bill-to-ban-payments-would-torpedo.html | VINSON HITS SUBSIDY FOES; Says Bill to Ban Payments Would 'Torpedo' Stabilization | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/war-crimes-listing-to-be-started-soon-united-nations-commission-may.html | WAR CRIMES LISTING TO BE STARTED SOON; United Nations Commission May Be Formed a Few Weeks | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/corvette-k225-thrilling-film-of-heroic-service-by-british-and.html | ' Corvette K-225' Thrilling Film of Heroic Service by British and Canadians to Defend Convoys, at Loew's Criterion | True | By Bosley Crowther | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mexicos-stand-on-oil-official-says-independent-operation-is-still.html | MEXICO'S STAND ON OIL; Official Says Independent Operation Is Still Barred | True | By Cable To the New York Times. | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/directs-banks-to-report-controller-of-currency-calls-for-condition.html | DIRECTS BANKS TO REPORT; Controller of Currency Calls for Condition Statements | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/rebellion-grows-among-argentines-more-join-in-protesting-the.html | REBELLION GROWS AMONG ARGENTINES; More Join in Protesting the Removal of Professors for Democratic Stand | True | By Abnaldo Cortesiby Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/chinas-journalism-school.html | CHINA'S JOURNALISM SCHOOL | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/oil-stocks-in-east-continue-to-grow-index-of-supplies-on-coast-up.html | OIL STOCKS IN EAST CONTINUE TO GROW; Index of Supplies on Coast Up to 48 From 46.3 a Week Ago and 25.5 on May 8 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/a-call-to-union.html | A CALL TO UNION | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/both-ends-advance-5th-army-stalks-nazis-as-8th-breaks-fierce.html | BOTH ENDS ADVANCE; 5th Army Stalks Nazis as 8th Breaks Fierce Counter-Attack FOE'S SUPPLY LINE RIPPED Ploesti Fliers Show Accuracy in Blasting 4 Bridges in Italy -- Germans Harry Civilians NEW STRIDES TAKEN BY ALLIES IN ITALY FIFTH ARMY GAINS 8 MILES IN ITALY | True | By Milton Brackerby Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/report-rolland-died-persists-in-france-swiss-dispatch-says-nazis.html | REPORT ROLLAND DIED PERSISTS IN FRANCE; Swiss Dispatch Says Nazis Hid News About Author | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/social-maladies-mount-in-britain-disease-juvenile-delinquency.html | SOCIAL MALADIES MOUNT IN BRITAIN; Disease, Juvenile Delinquency, Bigamy and Illegitimacy Increase During War CURFEW LAW PROPOSED Doctors and Ministers Seek Curbs on Young Girls to Safeguard Health | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/republicans-bar-vote-group-rally-refusal-of-mt-vernon-officials-to.html | REPUBLICANS BAR VOTE GROUP RALLY; Refusal of Mt. Vernon Officials to Let League Use City Hall Irks Women | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/boy-16-snarls-in-court-shouts-insults-at-judge-as-he-gets-20-to-40.html | BOY, 16, SNARLS IN COURT; Shouts Insults at Judge as He Gets 20 to 40 Years in Sing Sing | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/united-states.html | United States | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/callura-beats-villalba-canadian-featherweight-takes-new-orleans.html | CALLURA BEATS VILLALBA; Canadian Featherweight Takes New Orleans l0-Rounder | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/orville-e-west-62-b-o-rail-official-chief-of-yards-and-terminal.html | ORVILLE E. WEST, 62, B. & O. RAIL OFFICIAL; Chief of Yards and Terminal Operations for 14 Years | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/harlan-f-burket.html | HARLAN F. BURKET | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/paschal-and-nix-page-giant-attack-rookie-backs-impress-in-drill-for.html | PASCHAL AND NIX PAGE GIANT ATTACK; Rookie Backs impress in Drill for Opener With Steagles at Polo Grounds Sunday | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/bernard-w-bryant.html | BERNARD W. BRYANT | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/r-campbell-48-chain-store-head-president-of-firm-in-west-was-former.html | R. CAMPBELL, 48, CHAIN STORE HEAD; President of Firm in West Was Former Reo Executive -dies in Appleton, Wis. | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/warns-on-declines-in-textile-output-armynavy-not-threatened-but.html | WARNS ON DECLINES IN TEXTILE OUTPUT; Army-Navy Not Threatened, but Civilian Life and Others Are, Cotton Men Are Told WARNS ON DECLINES IN TEXTILE OUTPUT | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/janet-b-levine-brideelect.html | Janet B.' Levine Bride-Elect | True | Specla.1 to '' | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/rubinstein-backs-quill-labor-party-leader-announces-his-choices-for.html | RUBINSTEIN BACKS QUILL; Labor Party Leader Announces His Choices for Council | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/allied-help-asked-by-mikhailovitch-pledging-yugoslav-liberation.html | ALLIED HELP ASKED BY MIKHAILOVITCH; Pledging Yugoslav Liberation, General Calls for Enough Aid to Vanquish Foe DENIES INACTION CHARGE Says 'Enemies' Foster Disunity -- He Is Reported to Accuse Tito of Treachery | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/joseph-j-c0nnelly-aviation-machinists-mate-26-killed-in-dirigible.html | JOSEPH J. C0NNELLY; Aviation Machinist's Mate, 26, Killed in Dirigible Collision | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/helena-burnh___-am-bride-married-in-scarsdale-home-toi-ensign-john.html | HELENA BURNH___ AM 'BRIDE; Married in Scarsdale Home toI Ensign John R. Mitchell Jr. | True | Specta! to T | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/son-of-peage-wins-stake-at-pimlico-calumet-farm-oddson-choice.html | SON OF PEAGE WINS STAKE AT PIMLICO; Calumet Farm Odds-On Choice Captures Maryland-Potomac Handicap by 2 1/2 Lengths TRIUMPH IS WORTH $13,500 Famous Victory Runs Second, 2 Spans Before Zanzibar, in 3-Year-Old Test | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/teachers-sought-by-city-board-waives-requirements-to-get-more.html | TEACHERS SOUGHT BY CITY; Board Waives Requirements to Get More Substitutes | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/more-nazi-ships-seized.html | More Nazi Ships Seized | True | By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/harmon-praises-new-zealanders.html | Harmon Praises New Zealanders | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mr-gideonse-excepts.html | Mr. Gideonse Excepts | True | I-IARRY D. GIDEONSE | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/red-army-gains-six-miles-stabs-closer-to-krivoi-rog-red-army.html | Red Army Gains Six Miles; Stabs Closer to Krivoi Rog RED ARMY SLASHES BEHIND NAZI LINES | True | By the United Press. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/cio-unit-backs-haskell-industrial-council-also-endorses-entire.html | CIO UNIT BACKS HASKELL; Industrial Council Also Endorses Entire Labor Party Ticket | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/st-bonaventure-coach-quits.html | St. Bonaventure Coach Quits | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/4-sub-commanders-honored-in-hawaii-navy-cross-is-given-to-three-and.html | 4 'SUB' COMMANDERS HONORED IN HAWAII; Navy Cross Is Given to Three and Gold Star, in Lieu of a Second, to Another SILVER STAR TO A MARINE Pilot From This City Spent 17 Days in Rubber Raft -- Airmen Decorated in India | True | By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/nicaragua-appoints-inspector.html | Nicaragua Appoints Inspector | True | By Cable To the New York Times. | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/william-g-heep.html | WILLIAM G. HEEP | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/inventory-losses-seen-on-war-lines-lifo-plan-superior-to-cash.html | INVENTORY LOSSES SEEN ON WAR LINES; ' Lifo' Plan Superior to Cash Reserves, Kleinhaus Tells Dry Goods Men | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/wa-white-operated-on-kansas-editor-75-in-mayo-clinic-for-abdominal.html | W.A. WHITE OPERATED ON; Kansas Editor, 75, in Mayo Clinic for Abdominal Ailment | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/more-orderlies-needed-441-volunteers-for-hospitals-in-city-are.html | MORE ORDERLIES NEEDED; 441 Volunteers for Hospitals in City Are Wanted Immediately | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/first-wacs-in-algiers-greeted-by-bombings-captain-here-says.html | First Wacs in Algiers Greeted By Bombings, Captain Here Says | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/brazil-gives-us-coffee-400000-bags-presented-for-use-of-fighting.html | BRAZIL GIVES US COFFEE; 400,000 Bags Presented for Use of Fighting Forces | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/good-names-good-ships.html | GOOD NAMES, GOOD SHIPS | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/clair-bknickerbocker.html | CLAIR B.KNICKERBOCKER | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/enemy-tells-of-expectations.html | Enemy Tells of Expectations | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/nazis-build-refuges.html | Nazis Build Refuges | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/six-agencies-unite-on-renegotiations-joint-board-is-set-up-to.html | SIX AGENCIES UNITE ON RENEGOTIATIONS; Joint Board is Set Up to Centralize Handling of War Contracts | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/stock-prices-back-in-narrow-range-some-strong-spots-appear-in.html | STOCK PRICES BACK IN NARROW RANGE; Some Strong Spots Appear in Specialties but Averages Decline on the Day TURNOVER IS INCREASED Brokers Uncertain of Near Future -- Reorganization Rails Rise in Bond Market | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/one-rail-faction-agrees-to-a-truce-nonoperating-unions-will-go.html | ONE RAIL FACTION AGREES TO A TRUCE; Non-Operating Unions Will Go Before Second Emergency Board on Wage Case WHITNEY FOR SHOW-DOWN Trainmen's Chief Says He Will Not Recommend His Men Accept 4-Cent Rise | True | By Louis Starkspecial To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/wmc-job-list-discarded-in-new-house-bill-for-father-draft-after-all.html | WMC Job List Discarded in New House Bill For Father Draft After All Other Eligibles | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/opposes-cut-now-in-newsprint-use-advisory-committee-calls-for.html | OPPOSES CUT NOW IN NEWSPRINT USE; Advisory Committee Calls for Reduction in Inventories in November and December AT 40,000 TONS A MONTH Bitner of WPB Advised Slash of 16% -- Says Reduction in 1944 Seems Inevitable | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/pay-61740-for-art-of-cr0wninshield-buyers-at-sale-include-gypsy.html | PAY $61,740 FOR ART OF CR0WNINSHIELD; Buyers at Sale Include Gypsy Rose Lee and Luce, Who Pays $7,250 for a Segonzac | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/charles-d-paterson-once-aide-to-edison-inventors-assistant-188895.html | CHARLES D. PATERSON, ONCE AIDE TO EDISON; Inventor's Assistant, 1888.95, Headed G.E. Cable Works | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/named-eastern-manager-for-air-transport-co.html | Named Eastern Manager For Air Transport Co. | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/woodsheds.html | WOODSHEDS | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/awards-given-in-southeast-asia.html | Awards Given in Southeast Asia | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/endorsed-by-willkie.html | Endorsed by Willkie | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/hispano-to-play-sunday.html | Hispano to Play Sunday | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/advance-sittings-for-hull.html | Advance Sittings For Hull | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/civil-air-plan-set-beaverbrook-says-he-tells-lords-that-results-of.html | CIVIL AIR PLAN SET, BEAVERBROOK SAYS; He Tells Lords That Results of Recent Empire Talks Form Basis of Scheme READY FOR WORLD PARLEY Lord Privy Seal Fixes British Need at 2,000 Aircraft -- Separate Ministry Urged | True | By James MacDonaldby Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/paperboard-order-is-revised-by-opa-will-simplify-work-for-the.html | PAPERBOARD ORDER IS REVISED BY OPA; Will Simplify Work for the Makers of Products -- Other War Agency Action PAPERBOARD ORDER IS REVISED BY OPA | True | Special to THE NEW TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/free-speech-for-employers.html | FREE SPEECH FOR EMPLOYERS | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/28450-gallant-fox-handicap-at-jamaica-to-eurasian-havahome-entry.html | $28,450 Gallant Fox Handicap at Jamaica to Eurasian; HAVAHOME ENTRY BEATS KING'S ABBEY Eurasian Completes a Triple for Lindberg in Rich Stake -- Bankrupt Runs Third MEET SETS BETTING MARK Daily Average Is $1,714,565 on 7 Events -- Empire Racing Opens at Jamaica Today | True | By Bryan Field | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/10-more-killed-in-naples-by-time-bomb-explosion.html | 10 More Killed in Naples By Time Bomb Explosion | True | By the United Press. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/war-goods-speeded-in-port-of-new-york-45493-cars-huge-increase-were.html | WAR GOODS SPEEDED IN PORT OF NEW YORK; 45,493 Cars, Huge Increase, Were Delivered in September | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/john-l-armstrong.html | JOHN L. ARMSTRONG | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/favors-new-state-unit-chamber-urges-vote-for-proposed-department-of.html | FAVORS NEW STATE UNIT; Chamber Urges Vote for Proposed Department of Commerce | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/query-held-repetitive.html | Query Held Repetitive | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/prudential-buys-canadian-bonds.html | Prudential Buys Canadian Bonds | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/lennoxdonaldson.html | Lennox-Donaldson | True | Special to THE I | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/conferees-study-future-of-cotton-cramer-urges-cooperation-and.html | CONFEREES STUDY FUTURE OF COTTON; Cramer Urges Cooperation and Proper Legislation to Help Regain Former Status | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/war-on-cancer-pressed-women-urged-to-continue-efforts-despite-world.html | WAR ON CANCER PRESSED; Women Urged to Continue Efforts Despite World Conflict | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/endorsed-by-bronx-bar-levy-and-frankenthaler-held-qualified-for-the.html | ENDORSED BY BRONX BAR; Levy and Frankenthaler Held Qualified for the Bench | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/appointed-as-manager-in-goodyear-retail-unit.html | Appointed as Manager . In Goodyear Retail Unit | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/russian.html | Russian | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mikhailovitch-accused-tito.html | Mikhailovitch Accused Tito | True | By Pertinænorth American Newspaper Alliance | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/elaborate-hairdo-thing-of-past-44-head-lines-are-sleek-simple.html | Elaborate Hair-Do Thing of Past; '44 'Head Lines' Are Sleek, Simple | True | By Martha Parker | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/sweet-rosie-ogrady-in-which-antics-of-betty-grable-are-featured-in.html | Sweet Rosie O'Grady, in Which Antics of Betty Grable Are Featured in Technicolor, Makes Appearance at Roxy; At the Roxy | True | T.S. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/authors-son-jailed-in-draft.html | Author's Son Jailed in Draft | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/benefit-makes-show-change.html | Benefit Makes Show Change | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/ban-on-election-upheld.html | Ban on Election Upheld | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/pay-rise-for-glass-workers.html | Pay Rise for Glass Workers | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/wg-c-bagley-70-iowa-treasurer-mason-city-banker-is-dead-was.html | W.G. C. BAGLEY, 70, IOWA TREASURER; Mason City Banker Is Dead -Was Dillinger Target in 1934 Hold-Up, Robbery | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/benny-goodman-named-to-the-juilliard-faculty.html | Benny Goodman Named To the Juilliard Faculty | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/walter-h-chapman.html | WALTER H. CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/on-college-gridirons.html | On College Gridirons | True | By William D. Richardson | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/horszowski-recital.html | Horszowski Recital | True | iNT. S. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/sues-on-lisb0n-crash-widow-of-dancer-who-was-killed-on-clipper-asks.html | SUES ON LISB0N CRASH; Widow of Dancer Who Was Killed on Clipper Asks $405,500 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/strikers-defy-wlb-order-eddy-paper-workers-in-michigan-prolong.html | STRIKERS DEFY WLB ORDER; Eddy Paper Workers in Michigan Prolong Stoppage | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/will-speak-on-democracy.html | Will Speak on Democracy | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/movie-at-hunter-tomorrow.html | Movie at Hunter Tomorrow | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/feel-higher-living-costs-smaller-cities-affected-in-varying-degree.html | FEEL HIGHER LIVING COSTS; Smaller Cities Affected in Varying Degree, Survey Shows | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/carmen-sung-for-third-time.html | Carmen' Sung for Third Time | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/1130-new-ensigns-in-columbia-class-14th-group-of-midshipmen-is.html | 1,130 NEW ENSIGNS IN COLUMBIA CLASS; 14th Group of Midshipmen is Graduated in Ceremonies at St, John the Divine | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-6-no-title-days-communiques.html | Article 6 -- No Title; Day's Communiques | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/st-nick-opening-delayed-first-boxing-card-under-jacobs-postponed.html | ST. NICK OPENING DELAYED; First Boxing Card Under Jacobs Postponed Till Nov. 1 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/citys-lead-in-womens-clothing-field-is-proved-by-census-of.html | City's Lead in Women's Clothing Field Is Proved by Census of Manufactures | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/berlin-calls-battle-crucial.html | Berlin Calls Battle Crucial | True | By Telephone To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mishap-kills-army-man-capt-schuyler-crane-of-elizabeth-dies-in-camp.html | MISHAP KILLS ARMY MAN; Capt. Schuyler Crane of Elizabeth Dies in Camp in South | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/hiram-c-bloomingdale-weds.html | Hiram C. Bloomingdale Weds | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/generals-sit-in-at-moscow-parley-military-priority-is-said-to-meet.html | GENERALS SIT IN AT MOSCOW PARLEY; Military Priority Is Said to Meet Soviet Aim -- Agenda Scope Opens Talks Wide ON THE SCENE FOR THE HISTORIC TRIPARTITE CONFERENCE IN RUSSIA Generals Join in Moscow Talks; Wide Open Agenda Is Agreed To | True | By W. H. Lawrenceby Wireless to The New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/37-fliers-to-fight-middle-east-locusts-poison-will-be-dusted-on.html | 37 FLIERS TO FIGHT MIDDLE EAST LOCUSTS; Poison Will Be Dusted on Pests Early Next Month | True | By Cable to the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/replies-conciliatory.html | Replies Conciliatory | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/wfa-is-contradicted-on-tobacco-reserve-cullman-points-to-exports.html | WFA IS CONTRADICTED ON TOBACCO RESERVE; Cullman Points to Exports and Rise in Cigarette Smoking | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/2d-season-begun-by-russian-opera-michael-kachouks-company-gives.html | 2D SEASON BEGUN BY RUSSIAN OPERA; Michael Kachouk's Company Gives Tchaikovsky's 'Eugene Onegin' at Carnegie Hall | True | By Howard Taubman | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/rommel-recovers-susak-from-tito-german-units-push-partisans-from.html | ROMMEL RECOVERS SUSAK FROM TITO; German Units Push Partisans From Flume Area in Drive to Control Yugoslavia ISLAND BLOWS BEATEN OFF But Wide Guerrilla Retreat Is Indicated -- Berlin Claims New Coup in Dodecanese | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/baers-will-go-on-tour-boxing-sergeants-to-visit-air-bases-in.html | BAERS WILL GO ON TOUR; Boxing Sergeants to Visit Air Bases in Fitness Campaign | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/convoy-safe-nazis-claim-report-says-allied-blow-in-the-arctic-was.html | CONVOY SAFE, NAZIS CLAIM; Report Says Allied Blow in the Arctic Was Frustrated | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/us-bombers-blast-vital-reich-plant-luftwaffe-factory-in-dueren-is.html | U.S. BOMBERS BLAST VITAL REICH PLANT,; Luftwaffe Factory in Dueren Is Target of Attack -- London Has Minor Raid U.S. BOMBERS BLAST VITAL REICH PLANT | True | By the United Press. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/gordon-heads-ad-group.html | Gordon Heads Ad Group | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/kid-german-keeps-ring-title.html | Kid German Keeps Ring Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/sanita-still-using-citys-employees-practice-is-going-on-despite.html | SANITA STILL USING CITY'S EMPLOYEES; Practice Is Going On Despite Attack by City Council, Carey Discloses HE INTENDS TO CONTINUE Work on Vacation Camp Will Be Pushed in Spring to Have It Ready in 1944 | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/parole-breach-laid-to-prisonerwriter-l-c-beckett-shortstory-author.html | PAROLE BREACH LAID TO PRISONER-WRITER; L. C. Beckett, Short-Story Author, Goes Back to Wethersfield | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/doubts-china-civil-war-new-information-minister-sees-pact-with.html | DOUBTS CHINA CIVIL WAR; New Information Minister Sees Pact With Communists | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/house-paves-way-to-lift-chinese-ban-amendments-face-defeat-today.html | HOUSE PAVES WAY TO LIFT CHINESE BAN; Amendments Face Defeat Today With Bipartisan Support of Exclusion Repeal | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/ramirez-drops-more-officials.html | Ramirez Drops More Officials | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/would-spread-tax-burden-retail-sales-levy-regarded-as-fairest-and.html | Would Spread Tax Burden; Retail Sales Levy Regarded as Fairest and Cheapest Method | True | JAMES IVICMILLEN | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/dr-david-mr-culbreth-retired-pharmacology-professor-at-university.html | DR. DAVID M.R. CULBRETH; Retired Pharmacology Professor at University of Maryland, 87 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mrs-jacob-aupperle-matron-at-queens-city-prison-for-20-years-dies.html | MRS. JACOB AUPPERLE; Matron at Queens City Prison for 20 Years Dies in Brooklyn | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/iii-detective-a-suicide.html | III Detective a Suicide | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/mill-seizure-appealed-sugar-company-asks-cuba-court-to-quash.html | MILL SEIZURE APPEALED; Sugar Company Asks Cuba Court to Quash Government Order | True | By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/wavell-is-sworn-in-as-viceroy-of-india-japan-at-same-time-sets-up.html | WAVELL IS SWORN IN AS VICEROY OF INDIA; Japan at Same Time Sets Up 'Independent' Government | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/burma-japanese-bombed.html | Burma Japanese Bombed | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/lower-prices-seen-as-peace-problem-controllers-job-to-expand-in.html | LOWER PRICES SEEN AS PEACE PROBLEM; Controller's Job to Expand in Post-War Era, Thursh Tells New York Group | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/silver-star-to-marine-pilot.html | Silver Star to Marine Pilot | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/eileen-street-wed-to-ensign-w-e-bent-huntington-girl-bride-of-good.html | EILEEN STREET WED TO ENSIGN W. E. BENT; Huntington Girl Bride of Good Neighbor Ship Ex-Officer | True | Special to T | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/provident-society-elects.html | Provident Society Elects | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/delays-albany-inquiry-moore-says-mayors-testimony-will-be-studied.html | DELAYS ALBANY INQUIRY; Moore Says Mayor's Testimony Will Be Studied Before Going On | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/slrb-orders-new-vote-toots-shor-restaurant-crew-will-be-polled.html | SLRB ORDERS NEW VOTE; Toots Shor Restaurant Crew Will Be Polled Again | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/foe-bends-back-new-guinea-trap-loses-17-more-planes-in-solomons.html | Foe Bends Back New Guinea Trap; Loses 17 More Planes in Solomons; JAPANESE LASH OUT IN NEW GUINEA FOE IN NEW GUINEA BENDS BACK TRAP | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/cranford-apartments-bought.html | Cranford Apartments Bought | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/challenges-order-for-renegotiation-head-of-cooperative-company.html | CHALLENGES ORDER FOR RENEGOTIATION; Head of Cooperative Company Declares Practice Penalizes Efficiency of Workers HIGH OUTPUT RATE CITED Lincoln Electric of Cleveland Reported to Be First to Reject Proposal | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/germans-kill-40-in-warsaw.html | Germans Kill 40 in Warsaw | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/leaps-minor-study-for-paratroopers-greater-stress-placed-now-on.html | LEAPS MINOR STUDY FOR PARATROOPERS; Greater Stress Placed Now on Ground Tactics After Parachutes Land FEW ARE HURT IN JUMPING Tank Busters, Flame Guns and Bridge Destruction Among Subjects Taught | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/ben-bernie-dies-band-leader-52-old-maestro-star-of-radio-stage-and.html | BEN BERNIE DIES; BAND LEADER, 52; ' Old Maestro,' Star of Radio, Stage and Screen, Rose From Poverty on the East Side | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/barbara-tomkins-fiancee-of-ensi61q-i-vassar-tudent-will-be-wed-to.html | BARBARA TOMKINS FIANCEE OF ENSI61q I; Vassar Student Will Be Wed to] Beverly Sellman Ridgely, ani I Alumnus of Princeton I | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/usowned-jersey-town-appeals-for-coal-100000-homes-here-still.html | U.S.-Owned Jersey Town Appeals for Coal; 100,000 Homes Here Still Lacking Fuel | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/enrique-tougeda-taught-at-rpi-professor-emeritus-authority-on.html | ENRIQUE TOUGEDA, TAUGHT AT R.P.I.; Professor Emeritus, Authority on Malleable Iron, Dies in Albany Home at 81 | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/ban-on-pay-increase-on-ballot-upheld-police-and-firemen-to-carry.html | BAN ON PAY INCREASE ON BALLOT UPHELD; Police and Firemen to Carry Case to Court of Appeals | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/bermuda-still-for-autos-assembly-reaffirms-stand-17-to-12-bill-is.html | BERMUDA STILL FOR AUTOS; Assembly Reaffirms Stand, 17 to 12 -- Bill Is Up to Council | True | By Cable To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/will-direct-ymca-unit-here.html | Will Direct Y.M.C.A. Unit Here | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/salzer-star-end-lost-to-army-with-knee-injured-in-practice.html | Salzer, Star End, Lost to Army With Knee Injured in Practice; Mackinnon Replaces Regular Left Wingman, Who Is Probably Out for Season -- Murphy Resumes Guard Berth for Yale Contest | True | By Allison Danzigspecial To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/sells-mamaroneck-dwelling.html | Sells Mamaroneck Dwelling | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/british-ats-chief-resigns.html | British ATS Chief Resigns | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/sampson-regulars-to-start.html | Sampson Regulars to Start | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/british-living-cost-up-september-rise-in-food-prices-adds-a-point.html | BRITISH LIVING COST UP; September Rise in Food Prices Adds a Point to Index | True | By Wireless To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/united-nations.html | United Nations | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/nazi-brutality-scored-religious-leaders-sympathize-with-jews-in.html | NAZI BRUTALITY SCORED; Religious Leaders Sympathize With Jews in Denmark | True | | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/150371-a-gas-books-issued-here-in-day-288673-renewed-thus-far-with.html | 150,371 A 'GAS' BOOKS ISSUED HERE IN DAY; 288,673 Renewed Thus Far With Big Rush Expected Today | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/0ct0ber-1942-1943.html | 0CT0BER: 1942, 1943 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/dewey-promises-to-smash-albany-political-machine-dewey-sure-of-end.html | Dewey Promises to Smash Albany Political Machine; DEWEY SURE OF END OF ALBANY MAGHINE | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/the-naked-genius-in-debut-tonight-todd-producer-brushes-aside.html | THE NAKED GENIUS IN DEBUT TONIGHT; Todd, Producer, Brushes Aside Objections of Author and the Show's Director | True | By Sam Zolotow | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/miss-foster-bride-officer-of-naval-m-has-6-attendants-to-ensign.html | MISS FOSTER BRIDE OFFICER OF NAVAL ~M~,~; Has 6 Attendants to Ensign Harry G. McCulley in Huntingdon Valley, Pa. | True | Special to T | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/10-norwegians-slain-as-plotters.html | 10 Norwegians Slain as Plotters | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/carmen-jones-liked.html | Carmen Jones' Liked | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/article-9-no-title.html | Article 9 — No Title | True | By Telephone To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/-fashions-of-times-opens-hailed-as-new-journalism-mayor-talks-of.html | ' Fashions of Times' Opens; Hailed as 'New Journalism'; Mayor Talks of Future of the Press as He Declares 'No City Anywhere' Can Win Away New York's Style Leadership ' Fashions of The Times' Is Hailed As Something New in Journalism | True | By Lucy Greenbaum | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/kennedy-pledges-support-to-levy-will-designate-a-committee-to-work.html | KENNEDY PLEDGES SUPPORT TO LEVY; Will Designate a Committee to Work for Labor Party's Court Candidate LEADERS URGED TO HELP Pamphlets Call for Election as a Means Toward Keeping the 'Courts Clean' | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/quartier-maitre-scores-aged-lipton-racer-triumphs-in-newmarket.html | QUARTIER MAITRE SCORES; Aged Lipton Racer Triumphs in Newmarket Cambridgeshire | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/angela-havens-to-wed-she-will-be-bride-tomorrow-in-hewlett-of.html | ANGELA HAVENS TO WED; She Will Be Bride Tomorrow in { Hewlett of Charles B. Finch I | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/hatty-w-pollard.html | HATTY W. POLLARD | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/30000th-fur-vest-given-garment-made-here-presented-to-seaman-by.html | 30,000TH FUR VEST GIVEN; Garment Made Here Presented to Seaman by Morris | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/republican-heads-in-the-senate-join-foes-of-tax-rise-leaders-there.html | REPUBLICAN HEADS IN THE SENATE JOIN FOES OF TAX RISE; Leaders There Follow Example of Party's Members in the Lower House TREASURY PLAN SCRAPPED Ways and Means Committee Will Sift Proposals to Raise Possibly $4,500,000,000 Republican Senate Leaders Join Party's Foes of Tax Rise in House | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/dr-norris-higgins.html | DR. NORRIS HIGGINS | True | Special to THE NEW YORK TIMES. | C1B 603538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/lescot-here-for-visit-mayor-greets-haitian-president-city-hall.html | LESCOT HERE FOR VISIT; Mayor Greets Haitian President -- City Hall Reception Today | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/alabama-strikers-vote-return-to-pits-union-leaders-hope-to-get-the.html | ALABAMA STRIKERS VOTE RETURN TO PITS; Union Leaders Hope to Get the Mines in Operation Today | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/63900000-in-us-jobs-set-a-record-in-august.html | 63,900,000 in U.S. Jobs Set a Record in August | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/chemical-firm-buys-tedlee-co-gets-an-industrial-building-in.html | CHEMICAL FIRM BUYS; Tedlee Co. Gets an Industrial Building in Brooklyn | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/versatility-shown-in-style-pageant-clothes-range-from-wool-jerseys.html | VERSATILITY SHOWN IN STYLE PAGEANT; Clothes Range From Wool Jerseys to Sleek Evening Gowns at 'Fashions of The Times' WORK AND SPORT COVERED 26 Designers Are Represented by Characteristic Creations in One of the Five Scenes | True | By Virginia Pope | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/awards-are-made-by-housing-units-temporary-loan-notes-of-11-local-a.html | AWARDS ARE MADE BY HOUSING UNITS; Temporary Loan Notes of 11 Local Authorities Have a Value of $12,714,000 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/war-housing-contract-awarded.html | War Housing Contract Awarded | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/screen-news-here-and-in-hollywood-cowan-buys-ernie-pyles-book-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cowan Buys Ernie Pyle's Book for Films -- Warners Will Make 'Autumn Crocus' | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/scarcity-of-onions-predicted-for-city-black-markets-reported-in.html | SCARCITY OF ONIONS PREDICTED FOR CITY; Black Markets Reported in Growing Areas as Farmers Balk at OPA Ceilings NO SHORTAGE HERE AS YET But Most Dealers Regard It as Inevitable -- Public Urged to Store Potatoes Now | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/wide-range-covered-in-business-leases-czechoslovak-consul-general.html | WIDE RANGE COVERED IN BUSINESS LEASES; Czechoslovak Consul General Takes Broadway Space | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/daughter-to-mortimer-a-clifts.html | Daughter to Mortimer A. Clifts[ | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/complacency-on-war-stirs-rickenbacker-wife-reads-speech-urging.html | COMPLACENCY ON WAR STIRS RICKENBACKER; Wife Reads Speech Urging Total Draft of Men and Women | True | Special to THE NEW YORK TIMES. | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/48hour-work-week-set-for-30-more-areas-wmc-decree-orders-change.html | 48-Hour Work Week Set for 30 More Areas; WMC Decree Orders Change Made by Nov. 15 | True | | C1B 603538 |
| 1943-10-21 | 1943-10-21 | https://www.nytimes.com/1943/10/21/archives/business-groups-will-aid-war-fund-gifts-from-corporations-to.html | BUSINESS GROUPS WILL AID WAR FUND; Gifts From Corporations to Represent Half the City's $17,000,000 Quota | True | | C1B 603538 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/cone-heads-cotton-men-elected-chairman-of-board-to-succeed-wmn.html | CONE HEADS COTTON MEN; Elected Chairman of Board to Succeed Wm.N. Banks | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/strikes-reduced-sharply-in-state-only-81-involving-7488-jobs-called.html | STRIKES REDUCED SHARPLY IN STATE; Only 81 Involving 7,488 Jobs Called in 9 Months This Year | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/rumania-sets-death-penalty.html | Rumania Sets Death Penalty | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/news-of-food-meat-now-seen-sufficient-to-meet-demand-housewives.html | News of Food; Meat Now Seen Sufficient to Meet Demand; Housewives Urged to Stock Up on Potatoes | True | By Jane Holt | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/westchester-realty-board-named.html | Westchester Realty Board Named | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/vatican-defies-nazis-by-aiding-refugees-refuses-to-yield.html | VATICAN DEFIES NAZIS BY AIDING REFUGEES; Refuses to Yield Anti-Fascists Shielded From Foes | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/icc-to-call-official-of-c-o-on-dividend-wants-to-clarify-railroads.html | ICC TO CALL OFFICIAL OF C. & O. ON DIVIDEND; Wants to Clarify Railroad's Plan to Issue Stock | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/small-shifted-at-penn-16yearold-player-understudy-for-odell-as.html | SMALL SHIFTED AT PENN; 16-Year-Old Player Understudy for Odell as Blocking Back | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/support-roosevelt-leader-urges-labor-hollander-warns-session-here.html | SUPPORT ROOSEVELT, LEADER URGES LABOR; Hollander Warns Session Here Against Split During War | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/store-sales-up-13-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 13% FOR WEEK IN NATION; Volume for Four-Week Period Rose 5% -- New York Trade Showed 12% Increase | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/chinese.html | Chinese | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/charges-vitamin-d-is-in-tight-control-berge-of-justice-department.html | CHARGES VITAMIN D IS IN TIGHT CONTROL; Berge of Justice Department Tells Senators a Research Group Is Monopoly Screen | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/national-debt-dips-again.html | National Debt Dips Again | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/utility-issue-approved-ocean-city-companies-proposal-sanctioned-by.html | UTILITY ISSUE APPROVED; Ocean City Companies' Proposal Sanctioned by Commission | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/new-exchange-predicted.html | New Exchange Predicted | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/exflying-tiger-is-pacific-ace.html | Ex-Flying Tiger Is Pacific Ace | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/ask-aid-on-ration-book-4-opa-man-urges-application-in-alphabetical.html | ASK AID ON RATION BOOK 4; OPA Man Urges Application in Alphabetical Order | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/vllk-geddes.html | V[LLK. GEDDES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/soviet-envoy-here-hails-ties-with-us-gromyko-stresses-war-alliance.html | SOVIET ENVOY HERE HAILS TIES WITH US; Gromyko Stresses War Alliance as a Foundation for Still Closer Collaboration KNOX LAUDS BRITISH LINK He Says the Only Way We Can Lose War 'Is to Kick Victory Away Through Disunity' | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/arrange-mt-vernon-meeting.html | Arrange Mt. Vernon Meeting | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/fashion-center-here-praised-by-grimm-exhead-of-realty-board-sees-it.html | FASHION CENTER HERE PRAISED BY GRIMM; Ex-Head of Realty Board Sees It Drawing Trade | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/new-tide-water-oil.html | New Tide Water Oil | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/27-on-navy-casualty-roll-new-list-has-3-dead-19-missing-and-5.html | 27 ON NAVY CASUALTY ROLL; New List Has 3 Dead, 19 Missing and 5 Wounded | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/books-authors.html | Books -- Authors | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/j-c-m-lucas.html | J. C. M. LUCAS | True | Special to Tm NW YORX Triaxs. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/excess-reserves-decrease-200000000-treasury-deposits-are-up.html | Excess Reserves Decrease $200,000,000; Treasury Deposits Are Up $150,000,000 | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/title-at-stake-in-bout-angott-white-winner-to-get-nba-lightweight.html | TITLE AT STAKE IN BOUT; Angott -- White Winner to Get N.B.A. Lightweight Recognition | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/norwegians-sink-ship-norse-naval-force-makes-foray-north-of-bergen.html | NORWEGIANS SINK SHIP; Norse Naval Force Makes Foray North of Bergen | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/in-the-nation-a-temporary-readymade-world-police.html | In The Nation; A Temporary, Ready-Made World Police | True | By Arthur Krock | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/baking-charges-dropped-commission-finds-continental-complaint-not.html | BAKING CHARGES DROPPED; Commission Finds Continental Complaint Not Sustained | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/goebbels-assures-people-on-morale-he-says-they-have-abundance-new.html | GOEBBELS 'ASSURES' PEOPLE ON MORALE; He Says They Have Abundance -- New 'Crisis' Parley Is Held | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/col-jg-ayling-killed-dies-while-on-duty-with-troops-in.html | COL. J.G. AYLING KILLED; Dies While on Duty With Troops in Mediterranean Area | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/phils-renew-utica-tie.html | Phils Renew Utica Tie | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/30centaton-rise-in-coal-price-authorized-by-opa-to-aid-dealers-rise.html | 30-Cent-a-Ton Rise in Coal Price Authorized by OPA to Aid Dealers; RISE IN COAL PRICE AUTHORIZED BY OPA | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/william-a-condit-58-a-telephone-official-retired-division-manager.html | WILLIAM A. CONDIT, 58, A TELEPHONE OFFICIAL; Retired Division Manager Joined New York Company in 1929 | True | Special to T 1 YORK 8. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/big-league-attendance-off-13-sharp-fall-for-3-new-york-clubs.html | Big League Attendance Off 13%; Sharp Fall for 3 New York Clubs; 7,714,636 Saw Games in Both Circuits This Year -- Dodgers, Off Nearly 400,000, Still Drew Most at Home, 688,633 | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/georgia-tech-to-lose-11-v12-trainees-play-last-game-against-navy-to.html | GEORGIA TECH TO LOSE 11; V-12 Trainees Play Last Game Against Navy Tomorrow | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/a-gas-renewals-decline-32-here-car-owners-obtained-411316-basic.html | A 'GAS RENEWALS DECLINE 32% HERE; Car Owners Obtained 411,316 Basic Ration Books, 195,000 Fewer Than Last Year | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/miss-mary-stettler-married.html | Miss Mary Stettler Married | True | Spls. T lw YOK TxEs. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/rangers-sign-strobel-left-wing-to-skate-on-line-with-warwick-and.html | RANGERS SIGN STROBEL; Left Wing to Skate on Line With Warwick and Raleigh | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/worthington-pump-clears-3073457-net-for-nine-months-to-sept-30-is.html | WORTHINGTON PUMP CLEARS $3,073,457; Net for Nine Months to Sept. 30 Is Equal to $9.38 a Share, Against $5.70 Last Year | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/mailorder-time.html | MAIL-ORDER TIME | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/golfer-deprived-of-gas-board-says-kirkwood-exceeded-driving-ration.html | GOLFER DEPRIVED OF 'GAS'; Board Says Kirkwood Exceeded Driving Ration 7 Times | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/rs-macomber-weo-ro-a___on-jr-former-beatrice-meeker-bridei-in.html | Rs. MACOMBER WEO rO ... -- .A__??_?ON JR.; Former Beatrice Meeker Bridel in Madison Ave. Presbyterian I | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/first-lady-sees-orphans-190-negro-boys-and-girls-sing-for-her-at.html | FIRST LADY SEES ORPHANS; 190 Negro Boys and Girls Sing for Her at Riverdale Home | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/coal-issue-turns-on-37-12cent-rise-davis-of-wlb-narrows-question-to.html | COAL ISSUE TURNS ON 37 1/2-CENT RISE; Davis of WLB Narrows Question to a Simple Increase or to Portal Pay HINGES ON POLICY STAND Miners Will Present a Brief -- Operators Charge Illinois Plan Includes 'Hidden Increase' | True | By Louis Starkspecial To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/son-to-mrs-frank-h-davis-.html | Son to Mrs. Frank H. Davis { | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/all-deferred-at-shipyard-jersey-ruling-on-camden-area-irks.html | ALL DEFERRED AT SHIPYARD; Jersey Ruling on Camden Area Irks Pennsylvania Officials | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/nurses-are-urged-to-join-services-army-and-navy-fifth-of-300000.html | NURSES ARE URGED TO JOIN SERVICES; Army and Navy Fifth of 300,000 Graduates in U.S., Red Cross Rally Is Told | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/south-carolina-victor-comes-from-behind-in-second-half-to-top.html | SOUTH CAROLINA VICTOR; Comes From Behind in Second Half to Top Clemson, 33-6 | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/ask-donations-not-flowers.html | Ask Donations, Not Flowers | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/diplomats-are-shifted-mcveagh-gets-greece-and-yugoslavia-luxembourg.html | DIPLOMATS ARE SHIFTED; McVeagh Gets Greece and Yugoslavia -- Luxembourg to Biddle | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/scherza-joins-bruins.html | Scherza Joins Bruins | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/pamela-rolston-is-wed.html | Pamela Rolston Is Wed | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/3-european-nations-stabilize-currency.html | 3 European Nations Stabilize Currency | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/new-plans-made-for-franken-play-outrageous-fortune-may-be-on.html | NEW PLANS MADE FOR FRANKEN PLAY; 'Outrageous Fortune' May Be on Broadway in 2 Weeks Without Gilbert Miller | True | By Sam Zolotow | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bus-companies-told-to-cut-their-fares-five-upstate-concerns.html | BUS COMPANIES TOLD TO CUT THEIR FARES; Five Up-State Concerns Affected by Public Service Ruling | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/plan-postwar-aid-for-negroes-of-us-league-launches-a-campaign-to.html | PLAN POST-WAR AID FOR NEGROES OF U.S.; League Launches a Campaign to Protect Workers | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/air-line-official-park-ave-renter-army-officer-doctor-author-lease.html | AIR LINE OFFICIAL PARK AVE. RENTER; Army Officer, Doctor, Author Lease Apartments in Various Buildings | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/crackdown-hear-for-liquor-trade-opa-planning-early-drive-on.html | 'CRACKDOWN' HEAR FOR LIQUOR TRADE; OPA Planning Early Drive on Overcharges -- 'Large Company' Already Involved | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/aid-for-service-men-housing-authority-assigns-200-apartments-to.html | AID FOR SERVICE MEN; Housing Authority Assigns 200 Apartments to Families | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/albany-officials-defy-state-inquiry-city-controller-and-counsel.html | ALBANY OFFICIALS DEFY STATE INQUIRY; City Controller and Counsel Refuse to Waive Immunity as Demanded by Moore | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/governor-of-bengal-resigns.html | Governor of Bengal Resigns | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/clark-l-daggett.html | CLARK L. DAGGETT | True | Special to T Nw YoRx TES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/melroy-victor-on-links-first-in-artists-and-writers-tourney-with.html | M'ELROY VICTOR ON LINKS; First in Artists and Writers Tourney With Net 70 | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/i-ann-corio-on-loews-state-billi.html | i Ann Corio on Loew's State Billl | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/something-new-for-inclement-weather.html | SOMETHING NEW FOR INCLEMENT WEATHER | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/fbi-arrests-war-worker-man-indicted-as-german-agent-was-aide-to.html | FBI ARRESTS WAR WORKER; Man Indicted as German Agent Was Aide to Plant Manager | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/aurelio-to-receive-a-public-hearing-to-start-monday-court-names.html | AURELIO TO RECEIVE A PUBLIC HEARING TO START MONDAY; Court Names Ex-Judge Sears Referee, Hogan Prosecutor in Disbarment Case BALLOT CHANGE UNLIKELY Time Required for Procedure Mitigates Against It -- Some Legal Complications Seen AURELIO TO RECEIVE A PUBLIC HEARING | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/daughter-to-bogart-thompsons.html | Daughter to Bogart Thompsons | True | Special to Te E Yo TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/british-honor-trafalgar-day.html | British Honor Trafalgar Day | True | By Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/giants-turn-to-air-in-2hour-workout-leemans-nix-and-blozis-toss.html | GIANTS TURN TO AIR IN 2-HOUR WORKOUT; Leemans, Nix and Blozis Toss Passes in Drive for Clash With Steagles Sunday PASCHAL TESTS KICKING Defensive Assignments Also Reviewed as Players Show High Spirit in Drill | True | By William D. Richardson | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/french-burn-nazi-films-seizure-follows-burning-of-3-theatres-to.html | FRENCH BURN NAZI FILMS; Seizure Follows Burning of 3 Theatres to Halt Showing | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/e-to-canning-concern-phillips-packing-of-maryland-honored-by.html | 'E' TO CANNING CONCERN; Phillips Packing of Maryland Honored by Army-Navy | True | Special to THE NEW YORK TIMES. | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/red-cross-work-in-war-year-told-service-to-troops-war-victims.html | RED CROSS WORK IN WAR YEAR TOLD; Service to Troops, War Victims Abroad and Community Held Unprecedented RECORD HAILED BY DAVIS 30,000 Blood Donors Handled at Center Each Month, Director Reveals | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/foreign-holdings-in-us-steel-drop-now-only-555-of-the-total-issue.html | FOREIGN HOLDINGS IN U.S. STEEL DROP; Now Only 5.55% of the Total Issue Outstanding | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/teams-still-unbeaten.html | Teams Still Unbeaten | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/abe-frosch-found-guilty-figure-in-amen-investigation-convicted-in.html | ABE FROSCH FOUND GUILTY; Figure in Amen Investigation Convicted in Lottery Case | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/large-bronx-garage-sold-cash-paid-for-property-near-parkchester.html | LARGE BRONX GARAGE SOLD; Cash Paid for Property Near Parkchester Development | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/ald-w-walli.html | .ALD W. W.ALLI | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/wmc-in-jersey-will-move.html | WMC in Jersey Will Move | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/secret-war-facts-given-to-senators-stimson-and-marshall-repeat.html | SECRET WAR FACTS GIVEN TO SENATORS; Stimson and Marshall Repeat Statements on Situation | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/lascala-of-cornell-out-macdonald-to-start-at-end-in-place-of.html | LASCALA OF CORNELL OUT; MacDonald to Start at End in Place of Injured Regular | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/eisenhower-on-radio.html | Eisenhower on Radio | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/gloria-robinson-fiancee-will-be-wed-on-nov-6-to-lieut-franklin.html | GLORIA ROBINSON FIANCEE; Will Be Wed on Nov. 6 to Lieut. Franklin Robinson of Army | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/offers-reward-for-new-employes.html | Offers Reward for New Employes | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/showrooms-sold-in-madison-square-schulte-interests-get-cash-for.html | SHOWROOMS SOLD IN MADISON SQUARE; Schulte Interests Get Cash for Tall Building at 24th St. and Broadway | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/a-antoiiie-leader-in-french-drama-founder-of-theatre-libre-85-noted.html | A. ANTOIIIE, LEADER IN FRENCH DRAMA; Founder. of Theatre Libre, 85, Noted as Actor, Manager and Critic, Dies in Boittany | True | By Telephone To Tan= Izw Yoax'Esa'8. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/airports-near-rome-raked-8th-army-takes-two-towns-allies-hit.html | Airports Near Rome Raked; 8th Army Takes Two Towns; ALLIES HIT AIRPORTS 8TH ARMY ON MOVE | True | By Wireless To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/haskell-stresses-his-fitness-for-job-points-to-the-record-of-past.html | HASKELL STRESSES HIS FITNESS FOR JOB; Points to the Record of Past Tasks in a State-Wide Radio Broadcast CAMPAIGN PLANS COMPLETE Young, Smith and Farley Will Go on Air Next Week in Support of Candidate | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/john-l-lewis-ill-miners-union-head-is-said-to-be-in-serious.html | JOHN L. LEWIS ILL; Miners' Union Head Is Said to Be in Serious Condition | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/nuptials-held-here-for-sarah-whitaker-wed-to-lt-arthur-peters-usa.html | NUPTIALS HELD HERE FOR SARAH WHITAKER; Wed to Lt. Arthur Peters, USA, in Chapel of St. Bartholomew's | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/soviet-envoys-collaboration-plea.html | Soviet Envoy's Collaboration Plea | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/george-p-pilling-3d-long-an-engineer-51-industrialist-in.html | GEORGE P. PILLING 3D, LONG AN ENGINEER, 51; Industrialist in Philadelphia Entered Field 31 Years Ago | True | Special toT | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/brooklyn-army-flier-killed.html | Brooklyn Army Flier Killed | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/girls-knifed-in-duel-over-man.html | Girls Knifed in Duel Over Man | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/upswing-in-cotton-laid-to-war-order-futures-regain-strength-and.html | UPSWING IN COTTON LAID TO WAR ORDER; Futures Regain Strength and Close 2 to 6 Points Higher -- Price-Fixing Reappears | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/three-killed-in-bomber-crash.html | Three Killed in Bomber Crash | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/dr-zenas-horace-ellis-eye-specialist-aided-operation-on-the-late.html | DR. ZENAS HORACE ELLIS; Eye 'Specialist Aided Operation on the Late King of Siam | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/harold-loewenheims-have-son.html | Harold Loewenheims Have Son | True | Special to WI TEV YO 8. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/nazis-say-british-fear-greed-of-us-assert-azores-deal-was-move-to.html | NAZIS SAY BRITISH FEAR GREED OF U.S.; Assert Azores Deal Was Move to Counteract American Ambitions in Africa | True | By Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/brooklyn-houses-sold-four-dwellings-change-hands-two-for-holc.html | BROOKLYN HOUSES SOLD; Four Dwellings Change Hands, Two for HOLC | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/tugwell-report-is-approved-puerto-rico-seen-in-need-of-expansion-in.html | Tugwell Report Is Approved; Puerto Rico Seen in Need of Expansion in Many Branches of Industry | True | HENRY P. JORDAN, Assistant Professor of Government | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/retail-sales-rose-8-in-september-volume-for-independents-in-34.html | RETAIL SALES ROSE 8% IN SEPTEMBER; Volume for Independents in 34 States Lead Level of 1942 Month | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/joseph-quits-post-as-opa-head-here-regional-administrator-asserts.html | JOSEPH QUITS POST AS OPA HEAD HERE; Regional Administrator Asserts Neglected Personal Affairs Are Reason for Retiring | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/building-brings-400000-buckingham-apartments-in-kew-gardens-go-to.html | BUILDING BRINGS $400,000; Buckingham Apartments in Kew Gardens Go to Investor | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/columbia-masses-most-of-its-squad-nearly-all-players-practice.html | COLUMBIA MASSES MOST OF ITS SQUAD; Nearly All Players Practice Together at Baker Field First Time This Week | True | By Robert F. Kelley | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/equal-education-for-world-asked-dr-alonzo-f-myers-advocates-an.html | EQUAL EDUCATION FOR WORLD ASKED; Dr. Alonzo F. Myers Advocates an International Office to Further Democracy | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/new-dressing-omits-tourniquet-may-save-many-lives-says-army-newtype.html | New Dressing Omits Tourniquet, May Save Many Lives, Says Army; NEW-TYPE DRESSING OMITS TOURNIQUET | True | By William L Laurencespecial to The New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/paper-workers-to-obey-wlb.html | Paper Workers to Obey WLB | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/mr-petrillo-moves-ahead.html | MR. PETRILLO MOVES AHEAD | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/australia-rations-meat-system-will-go-into-effect-in-january-curtin.html | AUSTRALIA RATIONS MEAT; System Will Go Into Effect in January, Curtin Says | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/star-back-now-water-boy.html | Star Back Now Water Boy | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/sir-dudley-pound-of-royal-havy-dies-former-admiral-of-fleet-and.html | SIR DUDLEY POUND OF ROYAL HAVY DIES; Former Admiral of Fleet and First British Sea Lord Had Retired 17 Days Ago IN THE SERVICE 52 YEARS Termed the Ablest Commander Since NelsonmFought in Battle of Jutland | True | By Cable To Ti lew Yorx Wzmi:S. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/breakfast-table-for-two.html | BREAKFAST TABLE FOR TWO | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/patriots-in-greece-called-on-to-unite-gen-wilson-middle-east-head.html | PATRIOTS IN GREECE CALLED ON TO UNITE; Gen. Wilson, Middle East Head, Asks Rival Bands to End Fratricidal Strife CALLS CONFLICT NAZI GAIN Germans Take Advantage of Quarrel to Open Drive to Clear Transit Block | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/tchaikovsky-bill-by-philharmonic-zino-francescatti-is-violinist.html | TCHAIKOVSKY BILL BY PHILHARMONIC; Zino Francescatti Is Violinist With Group at Carnegia Hall Before Large Audience | True | By Olin Downes | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/marine-underwriters-meet.html | Marine Underwriters Meet | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/oct-28-czechoslovakia-day.html | Oct. 28 'Czechoslovakia Day' | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bonds-and-shares-on-london-market-trading-continues-quiet-and-most.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Quiet and Most Sections Loss Ground -- Oils Show Strength | True | By Wireless To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/shipping-man-held-in-chemical-case-drug-concerns-seek-to-regain.html | SHIPPING MAN HELD IN CHEMICAL CASE; Drug Concerns Seek to Regain $800,000 Cargoes Destined for South Africa INSURANCE IS INVOLVED $14,069 Swindle in Premiums Is Charged -- 4 of 5 in Fleet Have Sunk Recently | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/polish-group-urges-wider-baltic-coast-underground-paper-presents.html | POLISH GROUP URGES WIDER BALTIC COAST; Underground Paper Presents Foreign and Home Policies | True | By Wireless To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/attention-of-ickes-promised.html | Attention of Ickes Promised | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/screen-news-here-and-in-hollywood-linda-darnell-benny-goodman-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Linda Darnell, Benny Goodman to Be in 'Moment for Music' -- Two Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/russian.html | Russian | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/early-radiograms-urged-filing-of-christmas-greetings-to-service-men.html | EARLY RADIOGRAMS URGED; Filing of Christmas Greetings to Service Men About Dec. 1 Asked | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/halfyear-tax-yield-increases-for-state-browne-reports-18000000-rise.html | HALF-YEAR TAX YIELD INCREASES FOR STATE; Browne Reports $18,000,000 Rise Above 1942 Total | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/communist-leaders-appointed-by-chiang-named-to-committee-to-lay.html | COMMUNIST LEADERS APPOINTED BY CHIANG; Named to Committee to Lay Plans for Government | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/battle-for-russia-film-fifth-in-series-to-be-released-for-public.html | 'BATTLE FOR RUSSIA' FILM; Fifth in Series to Be Released for Public Showing | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/a-vote-for-free-china.html | A VOTE FOR FREE CHINA | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/coxcomb-design-in-hat-silhouette-fuschia-velvet-petals-used-in-one.html | 'COXCOMB' DESIGN IN HAT SILHOUETTE; Fuschia Velvet Petals Used in One Version of Suzanne Styles | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/london-has-sixth-alarm.html | London Has Sixth Alarm | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/allied-fliers-raid-yugoslav-rail-key-roundhouse-engines-tracks.html | ALLIED FLIERS RAID YUGOSLAV RAIL KEY; Roundhouse, Engines, Tracks Damaged in Nish in Planes' Northernmost Flight DALMATIAN FIGHTING HOT Nazis Attack Near Spalato and Try to Free Cattaro From Partisans' Blockade | True | By Wireless To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/note-circulation-rises-in-england-993430000-total-is-listed-for.html | NOTE CIRCULATION RISES IN ENGLAND; 993,430,000 Total Is Listed for Week, 699,000 Over the Previous Peak | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/large-gifts-urged-in-war-fund-drive-workers-are-told-they-must.html | LARGE GIFTS URGED IN WAR FUND DRIVE; Workers Are Told They Must Serve as Salesmen Rather Than as Mere Solicitors | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/wa-white-doing-nicely.html | W.A. White Doing Nicely | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/herlands-hearing-today-resumes-investigation-of-hart-and-alleged.html | HERLANDS HEARING TODAY; Resumes Investigation of Hart and Alleged Charter Violation | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/scrimmage-held-at-yale-defense-emphasized-in-session-maxon-in-army.html | SCRIMMAGE HELD AT YALE; Defense Emphasized in Session -- Maxon in Army Backfield | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bar-group-endorses-gavagan.html | Bar Group Endorses Gavagan | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/trading-in-grains-is-dull-in-chicago-uncertainty-caused-by-delay-in.html | TRADING IN GRAINS IS DULL IN CHICAGO; Uncertainty Caused by Delay in President's Message to Congress on Subsidies | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/disputes-charges-on-war-contracts-patterson-replies-to-warren-that.html | DISPUTES CHARGES ON WAR CONTRACTS; Patterson Replies to Warren That Army's Audit Had Bared Items for Its Correction | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/chamber-favors-sales-tax.html | Chamber Favors Sales Tax | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/140000-prisoners-in-war-camps-here-stimson-says-many-of-them-are.html | 140,000 PRISONERS IN WAR CAMPS HERE; Stimson Says Many of Them Are Doing Harvesting and Other Necessary Work | True | Special to THE NEW YORK TIMES. | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/rickenbacker-in-alaska-on-mission-for-stimson-he-travels-through.html | RICKENBACKER IN ALASKA; On Mission for Stimson, He Travels Through Canada | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bars-tax-deduction-for-reconversion-but-treasury-counsel-agrees.html | BARS TAX DEDUCTION FOR RECONVERSION; But Treasury Counsel Agrees Costs Should Be Charged to Wartime Incomes PLEA FOR CAPITAL RELIEF Lasser Urges Dropping of U.S. Corporate Taxes After War to Encourage Expansion | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/finnish.html | Finnish | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/holc-sells-mamaroneck-house.html | HOLC Sells Mamaroneck House | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/house-votes-end-of-ban-on-chinese-measure-to-repeal-exclusion-and.html | HOUSE VOTES END OF BAN ON CHINESE; Measure to Repeal Exclusion and Allow Citizenship Passes as Foes Are Overridden | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/banks-set-record-in-earning-assets-total-of-20111000000-is-reached.html | BANKS SET RECORD IN EARNING ASSETS; Total of $20,111,000,000 Is Reached Here With Buying of Federal Securities LOANS DOWN $53,000,000 Changes Due Partly to War Bond Drive -- Increase in Demand Deposits Shown | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/vests-to-have-2-pockets-british-decide-4-is-extravagant-for-a.html | VESTS TO HAVE 2 POCKETS; British Decide 4 Is Extravagant for a Single Garment | True | By Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/6borgb-morrison-helped-t-a-edison-3eneral-electric-aide-former.html | 6BORGB MORRISON, HELPED T. A. EDISON; 3eneral Electric Aide, Former Associate of the Inventor in Lamp Testing, Dies at 76 | True | pectal to '17a3: ITEW YORK ':MES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/his-retirement-upset-jersey-city-policeman-ousted-for-retiring.html | HIS 'RETIREMENT' UPSET; Jersey City Policeman Ousted for 'Retiring' Himself | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/wohelo-for-fbi-chief-camp-fire-girls-confer-their-highest-honor-on.html | WOHELO FOR FBI CHIEF; Camp Fire Girls Confer Their Highest Honor on J.E. Hoover | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/celanese-concern-is-upheld-on-pay-the-court-of-appeals-rejects.html | CELANESE CONCERN IS UPHELD ON PAY; The Court of Appeals Rejects Stockholder's Suit to Bar 'Excessive' Salaries | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/grain-board-seats-soar-from-low-of-25-last-december-price-climbs-to.html | GRAIN BOARD SEATS SOAR; From Low of $25 Last December Price Climbs to $1,800 | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/gen-m-n-vargas-father-of-brazils-president-was-picturesque-figure.html | GEN. M. N. VARGAS; Father of Brazil's President Was Picturesque Figure | True | By Cable To TI Nigr York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/fat-drive-slowed-state-26th-in-us-every-drop-now-is-needed-for.html | FAT DRIVE SLOWED; STATE 26TH IN U.S.; 'Every Drop' Now Is Needed for Gunpowder and Ointments -- Straining Not Necessary | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/sports-of-the-times-reg-us-pat-off-the-customers-always-write.html | Sports of the Times Reg. U.S. Pat. Off.; The Customers Always Write | True | By Arthur Daley | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/dr-wlrlrtt4km-m-murphy.html | DR. Wlrlr:T.T,4kM: M. MURPHY | True | Spec:ltl to YORr TI:MB, | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/fdic-nets-37331062-figures-cover-six-months-june-30-surplus.html | FDIC NETS $37,331,062; Figures Cover Six Months -- June 30 Surplus $369,519,276 | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/citizenship-given-to-algerian-jews-french-committee-restores.html | CITIZENSHIP GIVEN TO ALGERIAN JEWS; French Committee Restores Cremieux Law, Abrogation of Which Stirred Democracies GIRAUD NOT AT MEETING His Full Approval of the Move Is Indicated -- Catroux Also Supports the Step | True | By Milton Brackerby Wireless To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/welch-outpoints-alexander.html | Welch Outpoints Alexander | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/m-dl-feely.html | M. DL FEELY | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/citizens-menaced-hamburg-bombers-captured-us-fliers-assert-soldiers.html | CITIZENS MENACED HAMBURG BOMBERS; Captured U.S. Fliers Assert Soldiers Saved Them From Mob Near Ruined City REPORT CARE WAS GOOD Returning Prisoners Declare They Heard Two Americans Were Lynched in Reich | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/senate-urges-day-for-edison.html | Senate Urges Day for Edison | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/pimlico-dash-won-by-quarter-moon-favorite-outruns-picotee-by.html | PIMLICO DASH WON BY QUARTER MOON; Favorite Outruns Picotee by Three-Quarters of a Length in Maryland Futurity TRIUMPH IS WORTH $5,020 Victor Sprints Six Furlongs in 1:14 2/5 for Thornburg -- Cactus Foot Third | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/ol4f-b-iadt.html | OL.4F B I.,ADT | True | Special to T Nw YORK Tnns. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/biter-bit-to-be-shown-british-film-title-given-by-mr-churchill.html | 'BITER BIT' TO BE SHOWN; British Film, Title Given by Mr. Churchill, Listed for U.S. | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/trade-snooping-seen-in-vinson-bill-cushman-calls-it-inevitable.html | 'TRADE SNOOPING' SEEN IN VINSON BILL; Cushman Calls It Inevitable Unless Contract Measure Is Amended | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/phils-sign-fort-dix-pitcher.html | Phils Sign Fort Dix Pitcher | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/ms-higmanlq-marx.html | MS. HIgRMA.Nlq' MARX | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/mercer-b-tate-jr-philadelphia-attorney-43-once-taught-at-temple-law.html | MERCER B. TATE JR.'; Philadelphia Attorney, 43, Once Taught at Temple Law School | True | Speo to TH3t N]CW 'YOPJ: "I's. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/elizabeth-a____rr_bie-bribe-i-westfield-girl-married-here-to-ensign.html | ELIZABETH "A___RR_BIE BRIBE I; Westfield Girl Married Here to{ Ensign Linton F. Murdock J | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bank-statement.html | BANK STATEMENT | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/mr-wallace-on-the-railways.html | MR. WALLACE ON THE RAILWAYS | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bushlongstreth.html | BushLongstreth | True | Special to TEm N YOP TnS. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/texas-state-laws-bypassed-in-merger-icc-rules-combined-railway-need.html | TEXAS STATE LAWS BY-PASSED IN MERGER; ICC Rules Combined Railway Need Not Accede to 'Burdens' | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/style-show-aims-linked-with-the-new-york-fund.html | Style Show Aims Linked With the New York Fund | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bridge-match-is-led-by-moysepruyn-team-karpsanford-first-in-the.html | BRIDGE MATCH IS LED BY MOYSE-PRUYN TEAM; Karp-Sanford First in the Other Section -- 28 Pairs Survive | True | By Albert H. Morehead | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/75aweek-machinist-seized-in-holdup-collector-twice-victim.html | $75-a-Week Machinist Seized in Holdup; Collector, Twice Victim, Identifies Him | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/postwar-works-vital-moses-says-warns-industry-to-avoid-the-hokum.html | POST-WAR WORKS VITAL, MOSES SAYS; Warns Industry to Avoid the 'Hokum' Private Capital Can Solve Problem | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/idr-william-w-blackman-director-of-the-prospect-heights-hospital.html | IDR. WILLIAM W. BLACKMAN; Director of the Prospect Heights Hospital, Homeopath 66 Years | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/jersey-official-ends-trip-abroad.html | Jersey Official Ends Trip Abroad | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/denial-by-foundation-trustee.html | Denial by Foundation Trustee | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/french-bar-union-with-the-italians-idea-of-joining-nation-that.html | FRENCH BAR UNION WITH THE ITALIANS; Idea of Joining Nation That Stabbed France in Back Is Repugnant in Algiers | True | By Pertinaxnorth American Newspaper Alliance | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/new-zealand-ace-in-solomons.html | New Zealand Ace in Solomons | True | By Wireless To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/japanese-air-base-on-tarawa-bombed-navy-liberators-strike-new-blow.html | JAPANESE AIR BASE ON TARAWA BOMBED; Navy Liberators Strike New Blow at Hub of Gilberts Without Loss of a Plane FOE GAINS IN NEW GUINEA Infiltration at Finschhafen Believed Aimed at Reaching Coast for Evacuation | True | By Robert Trumbullby Wireless To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/lighting-increased-in-irt-subway-cars-half-of-dimout-bulbs-are.html | LIGHTING INCREASED IN IRT SUBWAY CARS; Half of Dimout Bulbs Are Being Replaced on Mayor's Order | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/lescot-describes-haitis-war-work-president-of-republic-says-it-will.html | LESCOT DESCRIBES HAITI'S WAR WORK; President of Republic Says It Will Help Us Carry Out Post-War Food Program | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/ensign-corwin-a-bride-l-j-waves-officer-wed-to-lt-r-eii-h-lehman.html | ENSIGN CORWIN A BRIDE; .]l j Waves Officer Wed to Lt. R. E'II H. Lehman, Army Air Forces I | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/navy-parade-tomorrow-15000-will-be-in-the-line-of-march-in-upper.html | NAVY PARADE TOMORROW; 15,000 Will Be in the Line of March in Upper 5th Avenue | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/sees-stripping-of-reich.html | Sees Stripping of Reich | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/food-price-index-up-1c-reaches-407-highest-since-411-on-june-1.html | FOOD PRICE INDEX UP 1c; Reaches $4.07, Highest Since $4.11 on June 1 | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/japanese-internees-leave-for-homeland-american-sailing-is-delayed.html | JAPANESE INTERNEES LEAVE FOR HOMELAND; American Sailing Is Delayed -- More Exchanges Hoped For | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/dr-benjamin-f-finney.html | DR. BENJAMIN F. 'FINNEY | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/railroads-answer-wallace-charges-vice-president-echoed-old-and.html | RAILROADS ANSWER WALLACE CHARGES; Vice President 'Echoed Old and Discredited Statements,' Pelley Retorts Railroads in Answer to Wallace Say He Echoed Discredited Charges | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/eisman-nursery-opened-new-haven-for-children-of-war-working-mothers.html | EISMAN NURSERY OPENED; New Haven for Children of War Working Mothers | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bioff-tells-story-with-trick-ending-says-50000-was-offered-if-he.html | BIOFF TELLS STORY WITH TRICK ENDING; Says $50,000 Was Offered if He Could Equalize Pay of Rival Movie Chains | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/joseph-f-klrinan.html | JOSEPH F. Klr.INAN' | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/war-bars-food-at-chefs-salon.html | War Bars Food at Chefs' Salon | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/argentine-students-reported-on-strike-college-ouster-protest-grows.html | ARGENTINE STUDENTS REPORTED ON STRIKE; College Ouster Protest Grows -- Gilbert, Foreign Minister | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/capital-divorce-cases-increase.html | Capital Divorce Cases Increase | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/search-for-plane-continues.html | Search for Plane Continues | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/pictures-rail-pay-by-black-market-section-hands-chief-charges-lines.html | PICTURES RAIL PAY BY 'BLACK MARKET'; Section Hands' Chief Charges Lines' Dummy Contractors Outpay Regular Workers | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/286-more-of-army-killed-in-combat-many-from-this-city-suburbs-and.html | 286 MORE OF ARMY KILLED IN COMBAT; Many From This City, Suburbs and Neighboring States Are Listed by War Department 267 ON ROLL OF WOUNDED Daily Casualty Report Includes Service Men on Several Fighting Fronts | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/americans-killed-in-italy-reach-879-but-latest-report-on-wounded.html | AMERICANS KILLED IN ITALY REACH 879; But Latest Report on Wounded Shows 2,381 Fewer Than Total Reported Oct. 7 | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/veronica-lake-sues-for-divorce.html | Veronica Lake Sues for Divorce | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/anglous-hopes-rising-in-moscow-third-meeting-lasts-four-hours.html | ANGLO-U.S. HOPES RISING IN MOSCOW; Third Meeting Lasts Four Hours -- Stalin Reported in Talk With Eden ANGLO-U.S. HOPES RISING IN MOSCOW | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/janet-reed-as-soubrette.html | JANET REED AS SOUBRETTE | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/national-guard-held-needed-universal-military-training-regarded-as.html | National Guard Held Needed; Universal Military Training Regarded as Infringement of State Rights | True | FRANCIS A. ADAMS | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/george-mr.html | GEORGE MR | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/prrs-revenues-increased.html | P.R.R.'s Revenues Increased | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/pacific-air-mastery.html | PACIFIC AIR MASTERY | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/modern-art-brings-181747-at-auction-crowninshield-collection-sold.html | MODERN ART BRINGS $181,747 AT AUCTION; Crowninshield Collection Sold in More Than 1,000 Lots | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/distilling-concern-brings-42000000-frankfort-company-one-of-the-big.html | DISTILLING CONCERN BRINGS $42,000,000; Frankfort Company, One of the 'Big Five,' Will Be Acquired by the Seagram Interests PUBLIC FINANCING PLANNED Deal to Involve Huge Whisky Stocks -- Canadians Outbid United States Competitors | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/named-vice-president-by-elastic-stop-nut-co.html | Named Vice President By Elastic Stop Nut Co. | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/capacity-throng-at-fashion-show-dramatized-presentation-of-the.html | CAPACITY THRONG AT FASHION SHOW; Dramatized Presentation of the Latest Modes Attracts Many From Out-of-Town HATS FEATURED ON 2D DAY Carefully Selected to Go With Costumes, They Add Color and Dash to Creations | True | By Virginia Pope | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/nancy-washburn-prospective-bride-debutante-of-last-season-to-be-wed.html | NANCY WASHBURN PROSPECTIVE BRIDE; Debutante of Last Season to Be Wed to Army Air Cadet Clifford Van Voorhees Jr. | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/morgenthau-visits-volturno-front-treasury-chief-riding-in-jeep.html | MORGENTHAU VISITS VOLTURNO FRONT; Treasury Chief, Riding in Jeep, Passes Under Enemy Fire on Tour of 5th Army Sector MINIMIZES HOME SACRIFICE Clark's Guest Says Americans Should Thank God That War Is Not on Native Soil | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/nazis-open-new-drive.html | Nazis Open New Drive | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/local-pride-demonstrated.html | Local Pride Demonstrated | True | FRANCIS I. MORRISSEY | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/increase-in-borrowing-small-loans-still-in-demand-says-head-of.html | INCREASE IN BORROWING; Small Loans Still in Demand, Says Head of Finance Concern | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/feed-crisis-acute-in-northeast-milk-famine-seen-for-this-state.html | Feed Crisis Acute in Northeast; Milk Famine Seen for This State; Emergency Commission Reports to Dewey and He Appoints Board to Seek Corn From the Midwest | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/4500000-loan-planned-york-corporation-files-refunding-bonds-with.html | $4,500,000 LOAN PLANNED; York Corporation Files Refunding Bonds With SEC | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/political-advisers-present.html | Political Advisers Present | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/july-rail-travel-heavy-volume-was-well-above-total-for-39-40-41.html | JULY RAIL TRAVEL HEAVY; Volume Was Well Above Total for '39, '40, '41 Months | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/will-reacquire-bonds-bayway-terminal-head-informs-holders-of.html | WILL REACQUIRE BONDS; Bayway Terminal Head Informs Holders of Proposal | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bernstein-scores-petain-dramatist-says-he-prolonged-north-african.html | BERNSTEIN SCORES PETAIN; Dramatist Says He Prolonged North African Campaign | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/fined-for-wpb-violations-brillo-company-gets-8000-levy-for-use-of.html | FINED FOR WPB VIOLATIONS; Brillo Company Gets $8,000 Levy for Use of Steel Judge Robert A. Inch in the Eastern District Court of New | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/explains-fees-to-griffiths.html | Explains Fees to Griffiths | True | Special to THE NEW YORK TIMES. | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/vote-senate-draft-on-postwar-policy-all-but-2-members-of-foreign.html | VOTE SENATE DRAFT ON POST-WAR POLICY; All But 2 Members of Foreign Relations Group Approve Reporting Without Change MOVES TO 'CLARIFY' FAIL New Fight Due on Monday When Measure Comes Up -- Connally Sees Victory | True | By C.p. Trussellspecial To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/mussolini-aide-reported-dead.html | Mussolini Aide Reported Dead | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/japanese.html | Japanese | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/photographers-rent-fifth-avenue-floor-three-lessees-go-to-building.html | PHOTOGRAPHERS RENT FIFTH AVENUE FLOOR; Three Lessees Go to Building at 1819 Broadway | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/victory-drive-81-first-by-4-lengths-vitone-colorbearer-defeats.html | VICTORY DRIVE, 8-1, FIRST BY 4 LENGTHS; Vitone Color-Bearer Defeats Flying Silver in Derry Purse at Salem | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/naphencalder.html | NaphenCalder | True | Special to TH Iqw YORK TrgB. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/early-influx-seen-of-lowend-lines-new-supplies-due-to-efforts-of.html | EARLY INFLUX SEEN OF LOW-END LINES; New Supplies Due to Efforts of OPA and OCR, Connally Tells N.R.D.G.A. Groups DETAILS PLANNED PRICING Three-Point Program in View for Retail Mark-Ups -- Haft Advises Forward Buying EARLY INFLUX SEEN OF LOW-END LINES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/princess-awards-9-medals.html | Princess Awards 9 Medals | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/willkie-asks-vote-to-back-up-dewey-tells-syracuse-rally-record-of.html | WILLKIE ASKS VOTE TO BACK UP DEWEY; Tells Syracuse Rally Record of Governor Entitles Him to Have Hanley Elected Willkie Praises Dewey in Appeal At Syracuse for Hanley Election | True | By James A. Hagertyspecial To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/united-nations.html | United Nations | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/de-marigny-looked-mad-witness-says-constable-declares-defendant.html | DE MARIGNY LOOKED 'MAD,' WITNESS SAYS; Constable Declares Defendant Seemed 'Excited' and 'Wild' Few Hours After Murder DEFENSE SCORES A POINT RAF Officer's Wife Testifies Accused Had Complained of a Burned Hand | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/bank-clearings-expand-show-rise-of-192-in-22-cities-against-a-year.html | BANK CLEARINGS EXPAND; Show Rise of 19.2% in 22 Cities Against a Year Ago | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/universalists-form-social-action-group-convention-holds-church-must.html | UNIVERSALISTS FORM SOCIAL ACTION GROUP; Convention Holds Church Must Take Economic Role | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/taxes-or-inflation.html | TAXES -- OR INFLATION | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/harriers-race-nov-13-title-college-run-expected-to-attract-large.html | HARRIERS RACE NOV. 13; Title College Run Expected to Attract Large Entry | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/candidates-listed-by-exchange-firms-eleven-nominees-are-selected.html | CANDIDATES LISTED BY EXCHANGE FIRMS; Eleven Nominees Are Selected for Associated Groups' Board of Governors | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/dr-t-v-connolln.html | DR. T. V. CONNOLLN | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/stocks-depressed-by-overnight-news-oil-shares-react-to-rockefeller.html | STOCKS DEPRESSED BY OVERNIGHT NEWS; Oil Shares React to Rockefeller Deal; Rails, to Speech by the Vice President PART OF LOSSES REGAINED Trading Declines as Session Progresses -- Bond Market Slow and Easier | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/vermont-grange-fights-subsidy.html | Vermont Grange Fights Subsidy | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/mrs-w-h-reynolds-widow-of-the-state-senator-who-founded-long-beach.html | MRS. W. H. REYNOLDS; Widow of the State Senator Who Founded Long Beach, L. I. | True | Speeİal to T' NEW YORK TS, . | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/walton-resigns-wpb-textile-post-succeeded-by-js-love-as-division.html | WALTON RESIGNS WPB TEXTILE POST; Succeeded by J.S. Love as Division Director -- Other War Agency Action WALTON RESIGNS WPB TEXTILE POST | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/sea-bombers-searchlight-secret-of-uboats-defeat.html | Sea Bombers' Searchlight Secret of U-Boats' Defeat | True | By the United Press. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/foe-gains-at-finschhafen.html | Foe Gains At Finschhafen | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/plaque-to-thomas-paine-is-unveiled-in-britain.html | Plaque to Thomas Paine Is Unveiled in Britain | True | By Cable To the New Yore Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/frances-p-robineau-married-in-florida-becomes-bride-in-miami-of-lt.html | FRANCES P. ROBINEAU MARRIED IN FLORIDA; Becomes Bride in Miami of Lt. Willis Van Devere of Navy | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/capt-edward-3-tv.html | CA]PT. EDWARD 3. T..V] | True | . Speİal to ,L'w YoP. Ic T[ES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/saturday-wool-market-resumes.html | Saturday Wool Market Resumes | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/labor-group-for-hanley-afl-council-votes-to-support-republican.html | LABOR GROUP FOR HANLEY; AFL Council Votes to Support Republican Candidate | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/col-felix-emmanuelli-exsan-juan-lawyer-headed-south-jersey-army.html | COL. FELIX EMMANUELLI; Ex-San Juan Lawyer Headed South Jersey Army Recruiting | True | Special to THS NEW YORK TrmS. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/leased-for-stage-storage.html | Leased for Stage Storage | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/anne-depew-paulding-6-niece-of-chauncey-depew-kin-of-a-captor-of-ma.html | ANNE DEPEW PAULDING; 6' Niece of Chauncey, Depew, Kin of a Captor of Ma]. Andre | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/whirlabout-captures-autumn-day-stakes-as-empire-meet-starts-at.html | Whirlabout Captures Autumn Day Stakes as Empire Meet Starts at Jamaica; HANCOCK JUVENILE TAKES $11,100 RACE Whirlabout, Paying $17, Beats Thread o' Gold 4 Lengths, With Dora Dear Third COCOPET, 3-5, RUNS 4TH Longden Completes Double in Stake - - 17,240 at Opening Wager $1,622,088 | True | By Bryan Field | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/twenty-year-club-dines.html | Twenty Year Club Dines | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/officers-are-promoted.html | OFFICERS ARE PROMOTED | True | Army Advances 10 From This Area to Lieutenant ColonelsSpecial to THE NEW YORK TIMES. | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/2-thermoid-issues-in-days-offerings-2500000-in-bonds-124500-shares.html | 2 THERMOID ISSUES IN DAY'S OFFERINGS; $2,500,000 in Bonds, 124,500 Shares of Common Stock to Be Marketed to Public | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/britain-wastes-paper-winning-suit-over-waste.html | Britain Wastes Paper Winning Suit Over Waste | True | By Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/john-thomson-jr-retired-rug-manufacturer-diesi-in-clearwater-fla-at.html | JOHN THOMSON JR.; Retired Rug Manufacturer Diesl in Clearwater, Fla., at 80 I | True | Special to T N. YORK TrMS. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/nazis-flee-closing-trap-at-dnieper-russians-seize-center-of.html | NAZIS FLEE CLOSING TRAP AT DNIEPER; RUSSIANS SEIZE CENTER OF MELITOPOL; ALLIES UNLEASH AERIAL FURY IN ITALY; GERMANS RETREAT Red Army Clamps Vise on River Bend Area--Takes 50 Places GAINS IN FIGHT FOR CITY Berlin Admits Grave Peril, but Rushes Forces From Crimea to Hold South Wing GERMANS RETREAT FROM SOVIET TRAP | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/8-women-agree-on-a-hat-to-devers-thats-news.html | 8 Women Agree on a Hat; To Devers That's News | True | By Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/m3ffs-beinard-cohn.html | M3ffS. BEINA.RD COHN | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/no.html | No,- | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/city-transit-system-reports-on-revenues-24845086-above-operating.html | CITY TRANSIT SYSTEM REPORTS ON REVENUES; $24,845,086 Above Operating Expenses Collected in Year | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/french-ask-status-in-united-nations-de-gaulle-urged-hull-and-eden.html | FRENCH ASK STATUS IN UNITED NATIONS; De Gaulle Urged Hull and Eden to Take Matter Up at the Moscow Conferences | True | By James B. Restonby Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/freight-traffic-at-peak-years-tonmiles-estimated-at-283000000000.html | FREIGHT TRAFFIC AT PEAK; Year's Ton-Miles Estimated at 283,000,000,000 More Than 1929 | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/commodity-index-rises-01-in-week-upswing-in-grain-prices-sends.html | COMMODITY INDEX RISES 0.1% IN WEEK; Upswing in Grain Prices Sends Primary Level to 102.9, Jump of 3% Above 1942 Figure | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/yugoslav.html | Yugoslav | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/clark-dodge-expartner-joins-morgan-stanley-co.html | Clark, Dodge Ex-Partner Joins Morgan Stanley & Co. | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/aida-given-by-san-carlo-opera.html | 'Aida' Given by San Carlo Opera | True | | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/kearby-bags-two-more-planes.html | Kearby Bags Two More Planes | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/wrote-often-to-dead-son-after-10-months-mother-gets-card-from.html | WROTE OFTEN TO 'DEAD' SON; After 10 Months Mother Gets Card From Japanese Prisoner | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/heads-adult-education-council.html | Heads Adult Education Council | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/3-racehorses-die-in-fire.html | 3 Racehorses Die in Fire | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/dispute-in-hawaii-eased-ban-on-habeas-corpus-is-lifted-and-fine-for.html | DISPUTE IN HAWAII EASED; Ban on Habeas Corpus Is Lifted and Fine for General Cut | True | By Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/china-reports-drive-on-salween-is-halted-say-japanese-have-launched.html | CHINA REPORTS DRIVE ON SALWEEN IS HALTED; Say Japanese Have Launched Attack in Chekiang Province | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/ren-ancis-p-ryan.html | REN. ANCIS P. RYAN | True | Speehl to 'm YORK "D,S. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/tanker-launched-at-chester.html | Tanker Launched at Chester | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/rough-tough-warrior-patton-is-a-poet-his-prayer-to-god-of-battles-a.html | Rough, Tough Warrior Patton Is a Poet; His Prayer to 'God of Battles' Acclaimed | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/house-body-splits-on-aviation-setup-majority-favors-lea-bill-for.html | HOUSE BODY SPLITS ON AVIATION SET-UP; Majority Favors Lea Bill for Federal Control -- Minority for Rail Participation | True | By John MacCormacspecial To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/yale-guests-take-lead-blank-jackson-heights-50-in-team-squash.html | YALE GUESTS TAKE LEAD; Blank Jackson Heights, 5-0, in Team Squash Racquets Race | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/brown-opa-head-resigns-his-post-he-tells-president-that-price.html | BROWN, OPA HEAD, RESIGNS HIS POST; He Tells President That Price Control Has Brought Big Benefits to the Country AND BACKS SUBSIDY PLAN Bowles Expected to Succeed Him -- Roosevelt Praises the Retiring Official | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/sees-big-call-for-steel-republic-executive-predicts-huge-postwar.html | SEES BIG CALL FOR STEEL; Republic Executive Predicts Huge Post-War Export Market | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/killed-when-run-down-in-garage.html | Killed When Run Down in Garage | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/lykes-fish.html | Lykes -- Fish | True | pecial to T N-V YOR Tls. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/private-houses-leased-three-dwellings-in-manhattan-get-new.html | PRIVATE HOUSES LEASED; Three Dwellings in Manhattan Get New Occupants | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/tough-training-given-to-soldiers-in-modern-camp-at-fort-jackson.html | Tough Training Given to Soldiers In Modern Camp at Fort Jackson; Physical Exercises So Rigorous Men Over 40 Are Excused -- Latest Weapons of War Used -- Makeups of Units Revised | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/brings-sinking-fund-up-to-date.html | Brings Sinking Fund Up to Date | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/to-form-westchester-group.html | To Form Westchester Group | True | Special to THE NEW YORK TIMES. | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/181-britons-misdirected.html | 181 Britons Misdirected | True | By Cable To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/real-estate-taxes-advantageous.html | Real Estate Taxes Advantageous | True | ROBERT S. SCHLOSS | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/city-college-group-elects.html | City College Group Elects | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/for-federal-sales-tax-real-estate-board-governors-prefer-it-to.html | FOR FEDERAL SALES TAX; Real Estate Board Governors Prefer It to Income Tax Rise | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/appeals-court-gets-case-of-city-bonus-whether-issue-shall-be-put-to.html | APPEALS COURT GETS CASE OF CITY BONUS; Whether Issue Shall Be Put to Voters Nov. 2 Is Weighed | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/british.html | British | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/dr-robert-vtrhitehill.html | DR. ROBERT. VtrHITEHILL | True | Special to .Tq NEW "ORK 'rIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/foe-claims-no-planes-downed.html | Foe Claims No Planes Downed | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/pittnebraska-game-off.html | Pitt-Nebraska Game Off | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/workers-get-production-award.html | Workers Get Production Award | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/electric-company-calls-bonds.html | Electric Company Calls Bonds | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/new-us-contingent-in-britain.html | New U.S. Contingent in Britain | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/haven-for-refugee-jews-planned-after-war-in-northwest-australia.html | Haven for Refugee Jews Planned After War in Northwest Australia; Cooperation of Labor and Civic Groups There Is Claimed -Non-Political Unit Would Not Conflict With Zionism | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/fined-for-liquor-violation.html | Fined for Liquor Violation | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/285000-loan-in-yonkers.html | $285,000 Loan in Yonkers | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/war-and-air-power-landbased-planes-held-essential-to-allout-air.html | War and Air Power; Land-Based Planes Held Essential to All-Out Air Assault on Japan | True | By Maj. Alexander P. de Seversky | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/mission-to-lepers-gains-american-organization-reports-a-rise-of.html | MISSION TO LEPERS GAINS; American Organization Reports a Rise of $52,726 in Gifts | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/danube-crossing-reported.html | Danube Crossing Reported | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/chicago-shows-changed-market-will-go-back-to-two-weeks-displays.html | CHICAGO SHOWS CHANGED; Market Will Go Back to Two Weeks' Displays | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/construction-declines-contract-volume-falls-for-week-and-year.html | CONSTRUCTION DECLINES; Contract Volume Falls for Week and Year | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/pittsburgh-index-rose-reaches-1720-highest-level-since-sept-4.html | PITTSBURGH INDEX ROSE; Reaches 172.0, Highest Level Since Sept. 4 Average | True | Special to THE NEW YORK TIMES. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/overage-but-still-paying.html | Overage but Still Paying | True | W.M.R. | C1B 603579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/others-in-marine-program.html | Others in Marine Program | True | | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/committee-votes-to-draft-tax-bill-rebuffs-treasury-ways-and-means.html | COMMITTEE VOTES TO DRAFT TAX BILL; REBUFFS TREASURY; Ways and Means Decides by 16 to 9 to Continue Work as Economies Are Pledged MEASURE TO BE ITS OWN Morgenthau Aides Excluded, Stam's Proposals Are Heard in Executive Session COMMITTEE VOTES TO DRAFT TAX BILL | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603579 |
| 1943-10-22 | 1943-10-22 | https://www.nytimes.com/1943/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603579 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/francescatti-a-virtuoso-violinist-is-not-second-concert-master-of.html | FRANCESCATTI A VIRTUOSO; Violinist Is Not Second Concert Master of the Philharmonic | True | O.D. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/selling-of-jams-is-halted-by-opa-new-retail-freezing-order-applies.html | SELLING OF JAMS IS HALTED BY OPA; New Retail Freezing Order Applies Also to Jellies, Preserves and Fruit Spreads AS A RATION PRELIMINARY Action Comes Suddenly to Bar Run on Grocery Stocks and to Build Up Store Supplies | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/aided-an-old-foe.html | Aided an Old Foe | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/miller-stops-romanofssky.html | Miller Stops Romanofssky | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/plans-for-utilities-approved-by-the-sec-consolidated-electric-and.html | PLANS FOR UTILITIES APPROVED BY THE SEC; Consolidated Electric and Gas to Dispose of Two Units | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/got-bernstorff-letter.html | Got Bernstorff Letter | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/carol-hires-press-agent-retains-new-yorker-to-present-his-story-to.html | CAROL HIRES PRESS AGENT; Retains New Yorker to Present His 'Story' to People of U.S. | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/repatriates-sail-aboard-gripsholm-exchange-liner-due-in-new-york.html | REPATRIATES SAIL ABOARD GRIPSHOLM; Exchange Liner Due in New York Dec. 2, After Stop in South Africa and Brazil SOME ON VESSEL ARE ILL Rev. J. Hillcoap Arthur Dies Before Ship Leaves -- In China 31 Years as Missionary | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/louis-m-hermins.html | LO.UIS M. HERMINS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/c-h-howard-jr-dies-in-fall.html | C. H. Howard Jr. Dies in Fall | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/settlement-houses-to-gain.html | Settlement Houses to Gain | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/hesitancy-shown-in-cotton-trading-prices-here-close-unchanged-to-2.html | HESITANCY SHOWN IN COTTON TRADING; Prices Here Close Unchanged to 2 Points Higher -- Loans Far Above a Year Ago | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/mexico-relieves-coin-shortage.html | Mexico Relieves Coin Shortage | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/cooke-pointer-triumphs-surclipse-derby-stake-victor-in-jersey-field.html | COOKE POINTER TRIUMPHS; Surclipse Derby Stake Victor in Jersey Field Meeting | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/barnard-victor-by-130-vanquishes-riverdale-school-on-carroll.html | BARNARD VICTOR BY 13-0; Vanquishes Riverdale School on Carroll Touchdowns | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/7-fliers-converted-by-island-natives-whom-missionaries-made.html | 7 Fliers Converted by Island Natives Whom Missionaries Made Christians | True | Special to THE NEW YORK TIMES. | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/more-castiron-skillets-and-flatirons-ahead.html | More Cast-Iron Skillets And Flatirons Ahead | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/approval-of-treaties.html | APPROVAL OF TREATIES | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/panamerican-group-ends-migration-talk-demographic-congress-appoints.html | PAN-AMERICAN GROUP ENDS MIGRATION TALK; Demographic Congress Appoints Permanent Study Committee | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/public-sidetracks-war-furniture-chicago-dealers-say-victory-models.html | PUBLIC SIDETRACKS 'WAR' FURNITURE; Chicago Dealers Say 'Victory' Models Are Not Wanted -- Relief Is Expected | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/3-jailed-in-italy-for-issuing-paper-antifascist-liberals-accused-of.html | 3 JAILED IN ITALY FOR ISSUING PAPER; Anti-Fascist Liberals Accused of Publishing Unauthorized Journal at Apulia | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/nazis-report-gibraltar-plot.html | Nazis Report Gibraltar Plot | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/dies-on-day-he-retires.html | Dies on Day He Retires | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/kostelanetz-honored-in-canada.html | Kostelanetz Honored in Canada | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/kentucky-miners-go-out.html | Kentucky Miners Go Out | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/kaiser-promises-brewster-change-tells-house-group-he-can-bring.html | KAISER PROMISES BREWSTER CHANGE; Tells House Group He Can Bring Output to 10 Planes a Day if He Gets Cooperation SCORES 'WHIPPING PATIENT' It Needs Encouragement, He Says -- Blames Management, Labor for Plant Kinks | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/moscow-parley-held-aiming-at-nazi-satellites-morale-combination-of.html | Moscow Parley Held Aiming At Nazi Satellites' Morale; Combination of Military and Political Moves Indicated -- Chances of RooseveltChurchill-Stalin Talk Called Bright NAZIS' SATELLITES ARE MOSCOW TOPIC | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/thomas-mware-retired-aide-of-paine.html | THOMAS M--WARE; Retired Aide of Paine, | True | Webber,I | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/i-fak-legra_nd-douglas-.html | I ]FAK LEGRA_ND DOUGLAS ] | True | I Special to T Nz YORK TX,. S. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/mayor-says-city-will-curb-prices-if-resignations-collapse-opa.html | Mayor Says City Will Curb Prices If Resignations Collapse OPA; Administrator and Deputy of County Rationing Board Quit -- Joseph Asserts 2 1/2 Years Was All He Could 'Take' | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/hockey-league-divided-american-circuit-is-split-into-eastern-and.html | HOCKEY LEAGUE DIVIDED; American Circuit Is Split Into Eastern and Western Groups | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/vatican-reported-in-new-rome-plea-pope-again-said-to-ask-for-open.html | VATICAN REPORTED IN NEW ROME PLEA; Pope Again Said to Ask for Open City Status | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/bread-and-potatoes-a-favorite-nazi-dish-dietitian-reports-on.html | Bread and Potatoes a Favorite Nazi Dish; Dietitian Reports on Prisoners in Missouri | True | | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/stackell-preferred-by-bar.html | Stackell 'Preferred' by Bar | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/award-nurses-home-contract.html | Award Nurses' Home Contract | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/pay-for-messengers-at-40c-hourly-urged-industry-committee-approves.html | PAY FOR MESSENGERS AT 40C HOURLY URGED; Industry Committee Approves Minimum in Utility Field | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/f-thomas___-e-kilby-i-ormer-governor-of-alabama-headed-kilby.html | F THOMAS____E° KILBY I; ormer Governor of Alabamal Headed Kilby Steel Co. I | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/navy-will-build-3-huge-carriers-to-take-giant-bombers-to-japan-navy.html | Navy Will Build 3 Huge Carriers To Take Giant Bombers to Japan; NAVY WILL BUILD 3 GIANT CARRIERS | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/enemy-plane-near-attu-is-driven-off-in-combat.html | Enemy Plane Near Attu Is Driven Off In Combat | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/football-dodgers-bound-for-chicago-to-clash-with-bears-tomorrow.html | FOOTBALL DODGERS BOUND FOR CHICAGO; To Clash With Bears Tomorrow -- Giants' Rookies Promising | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/us-loses-in-a-suit-to-get-1330545-action-growing-out-of-claim.html | U.S. LOSES IN A SUIT TO GET $1,330,545; Action Growing Out of Claim Transferred by Russia in 1933 Dismissed PLANE PURCHASE IS BASIS Curtiss Concerns' Invoking of Limitations Statute Is Sustained by Court | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/fort-benning-school-emphasizes-realism-in-training-the-infantry.html | Fort Benning School Emphasizes Realism in Training the Infantry; Officers, Candidates and Enlisted Men Get Instruction From War-Taught Leaders -Ideas and Equipment Also Tested | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/british-confirm-tirpitz-damage.html | British Confirm Tirpitz Damage | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/berlin-claims-33-allied-ships.html | Berlin Claims 33 Allied Ships | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/rail-bonds-suspended.html | Rail Bonds Suspended | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/dr-e-l-horger.html | DR. E. L HORGER | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/world-collaboration-after-the-war-vital-to-democracy-campbell-says.html | World Collaboration After the War Vital to Democracy, Campbell Says; Only Britain and U.S. Have Been Exchanging Ideas, Minister Reminds at Installation of Head of Chemical Group | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/sight-enemy-submarines-tanker-crews-report-narrow-escapes-on.html | SIGHT ENEMY SUBMARINES; Tanker Crews Report Narrow Escapes on Pacific Run | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/underground-chiefs-flee-france.html | Underground Chiefs Flee France | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/miriam-solovieff-in-violin-recital-young-american-artist-offers.html | MIRIAM SOLOVIEFF IN VIOLIN RECITAL; Young American Artist Offers Bach, Beethoven and Franck Works at Town Hall | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/v-ldies-caughtster-spy-set-trap-or-von-rintelen-in-i-first-world.html | JV[ LDIES; CAUGHTSTER SPY; Set Trap /or Von Rintelen in i First World War--Lured von Spee to Destruction | True | By Wireless To New Yo Tlls. | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/haskell-gives-his-war-knowledge-in-an-appeal-for-voters-support-he.html | Haskell Gives His War Knowledge In an Appeal for Voters' Support; He Understands Post-War Needs Also and What Ex-Soldier Will Want in Peacetime, General Says at Troy | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/lushanya-heard-as-mimi.html | Lushanya Heard as Mimi | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/edward-h-baker.html | EDWA.RD H. BAKER | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/105mile-front-on-salween.html | 105-Mile Front on Salween | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/traitors-used-submarine-calcutta-says-4-executed-men-landed-from.html | TRAITORS USED SUBMARINE; Calcutta Says 4 Executed Men Landed From Japanese Craft | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/churchill-sees-daughter-direct-fire-of-ackacks.html | Churchill Sees Daughter Direct Fire of 'Ack-Acks. | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/french-fliers-down-gliderbomb-planes-2-dorniers-and-a-heinkel-lost.html | FRENCH FLIERS DOWN GLIDER-BOMB PLANES; 2 Dorniers and a Heinkel Lost to Foe Attacking Convoy | True | By Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/japanese-fix-trap-on-salween-front-30000-aim-at-the-encircling-of.html | JAPANESE FIX TRAP ON SALWEEN FRONT; 30,000 Aim at the Encircling of Outnumbered Chinese on the West Bank of River CHUNGKING DOUBTS DEFEAT Spokesman Says Defenders Are Firmly Established on Cliffs East of Stream | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/tuskegee-alumni-to-meet.html | Tuskegee Alumni to Meet | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/allies-down-6-stukas.html | Allies Down 6 Stukas | True | By Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/brazil-warns-packers-coordinator-promises-that-meat-shortage-will.html | BRAZIL WARNS PACKERS; Coordinator Promises That Meat Shortage Will End Today | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/coal-status-bad-likely-to-be-worse-ickes-aide-forecast-scant-supply.html | COAL STATUS 'BAD,' LIKELY TO BE WORSE; Ickes' Aide Forecast Scant Supply Except for War, Railroads and Power Plants COAL STATUS 'BAD,' LIKELY TO BE WORSE | True | By C.p. Trussellspecial To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/a-gaylord-beaman-head-of-coast-insurance-agency-wrote-books-on.html | A. GAYLORD BEAMAN; Head of Coast Insurance Agency Wrote Books on Masonry | True | Special to T YoR TXES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/russian.html | Russian | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/luther-a-porter-printing-offi3ial-secretary-of-little-ives-co-1879.html | LUTHER A. PORTER, PRINTING OFFI(3IAL; Secretary of Little & Ives 'Co., 1879 Cornell Alumnus, Dies --A Commuter 63 Years | True | Specla to T NEW ORK TS. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/ratner-ccny-at-end-weinstein-to-play-halfback-in-contest-at.html | RATNER, C.C.N.Y., AT END; Weinstein to Play Halfback in Contest at Swarthmore | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/must-show-cause-lewis-and-alabama-head-ordered-to-appear-at-hearing.html | MUST 'SHOW CAUSE'; Lewis and Alabama Head Ordered to Appear at Hearing Today TO ANSWER ON 'DEFIANCE' WLB Asks Why Its Work Edict 'Has Not Been Complied With' -- Illinois Pact Pleas End WLB ISSUES CALL TO MINE LEADERS | True | By Winifred Mallonspecial To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/morgenthau-hails-heroism-of-malta-says-americans-should-realize.html | MORGENTHAU HAILS HEROISM OF MALTA; Says Americans Should Realize Sacrifices People Made | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/jay-ten-eyck-78-rsey-exjiid6e-retired-aide-of-mutual-life-once.html | JAY TEN EYCK, 78, RSEY EX-JIID6E; Retired Aide of Mutual Life Once Headed Essex Common Pleas Court--Dies Here | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/gaiiet-1-ackermai.html | GAIIET 1. ACKERMAI | True | Special to Tm Nzw YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/president-assails-filipino-puppets-he-says-he-will-not-recognize.html | PRESIDENT ASSAILS FILIPINO 'PUPPETS; He Says He Will Not Recognize Laurel Regime and Will Expel 'Perfidious Japanese' | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/howard-f-gillette-chicago-exbanker-sodal-leader-once-an-official-of.html | HOWARD F. GILLETTE, CHICAGO EX-BANKER; Sodal Leader Once an Official of Boy Scout Organizations | True | ecisd to NEV Yon Tns. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/weirton-pays-92568-claims-for-alleged-discharge-of-union-men-are.html | WEIRTON PAYS $92,568; Claims for Alleged Discharge of Union Men Are Settled | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/offensive-in-the-balkans.html | OFFENSIVE IN THE BALKANS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/desiotartaglia-tie-circelligavin-share-top-place-with-68-in.html | DESIO-TARTAGLIA TIE CIRCELLI-GAVIN; Share Top Place With 68 in Westchester Pro-Amateur Best-Ball Golf Test CIRCELLI ALONE CARDS 69 His Partner Heads Own Group With 80 -- Lupinacci's 74 Low Net at Mt. Kisco | True | By Maureen Orcuttspecial To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/argentine-policy-is-defended.html | Argentine Policy Is Defended | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/suit-on-union-upheld-california-court-sanctions-trial-against.html | SUIT ON UNION UPHELD; California Court Sanctions Trial Against Garment Workers | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/real-estate-tax-comment.html | Real Estate Tax Comment | True | HOWARD W. TONER. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/plane-plastic-revealed-glass-fiberreinforced-type-has-high-impact.html | PLANE PLASTIC REVEALED; Glass Fiber-Reinforced Type Has High Impact Resistance | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/to-discuss-film-trends-national-board-of-review-will-meet-here-on.html | TO DISCUSS FILM TRENDS; National Board of Review Will Meet Here on Thursday | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/air-medal-to-fliers-mother.html | Air Medal to Flier's Mother | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/george-v-mitchell.html | GEORGE %V. MITCHELL | True | Special to T NEW YORX TrS. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/henry-lewis.html | HENRY LEWIS | True | Special to Tm Nz' YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/wadsworthmnevin.html | WadsworthmNevin | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/connally-defends-peace-policy-draft-he-says-committee-could-not.html | CONNALLY DEFENDS PEACE POLICY DRAFT; He Says Committee Could Not Blueprint 'a Plan for Curing All the Ills of the World' WILL OPEN DEBATE MONDAY Tuesday Senators Who Demand More Specific Commitments Will Present Arguments | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/york-safe-and-lock-co-sold.html | York Safe and Lock Co. Sold | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/icc-to-hear-co-on-nov-1.html | ICC to Hear C.&O. on Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/ilviiss-havens-bride-of-charles-finch-hewlett-girl-is-married-by.html | IIVIISS HAVENS BRIDE; OF CHARLES FINCH Hewlett Girl Is Married by the Rev. J. Reginald Moodey in Trinity Episcopal Church | True | Special to THI NW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/procter-gamble-has-5153397-net-earnings-for-quarter-equal-to-78.html | PROCTER & GAMBLE HAS $5,153,397 NET; Earnings for Quarter Equal to 78 Cents a Share -- Gain Over Period Last Year PROCTER & GAMBLE HAS $5,153,397 NET | True |  | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/andrew-if0erison.html | ANDREW If0ERISON | True | Special to Tr Yot TrMS. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/carburetor-speeding-car-start-patented-by-st-louis-inventor.html | Carburetor Speeding Car Start Patented by St. Louis Inventor; ' Electric Eye' Used to Detect Flaws in Plastic Buttons -- Artificial Glass Made From Resin -- Solution Protects Fruit From Decay NEWS OF PATENTS | True | From a Staff Correspondent | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/laval-says-nazis-halt-labor-draft-for-1943-other-reports-hint-plan.html | Laval Says Nazis Halt Labor Draft for 1943; Other Reports Hint Plan to Take Young Men | True | By Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/cushman-stock-offered.html | Cushman Stock Offered | True |  | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/ship-engineer-to-get-medal-for-heroism-new-jersey-man-to-be-honored.html | SHIP ENGINEER TO GET MEDAL FOR HEROISM; New Jersey Man to Be Honored in Ceremony Here Today | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/rolland-declared-alive-reported-recuperating-in-france-dnb-bans-all.html | ROLLAND DECLARED ALIVE; Reported Recuperating in France -- DNB Bans All News | True | By Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/crash-kills-veteran-us-flier.html | Crash Kills Veteran U.S. Flier | True |  | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/hitler-summons-bulgarian-rulers-nazis-report-conference-held-in.html | HITLER SUMMONS BULGARIAN RULERS; Nazis Report Conference Held in Berlin Monday -- Tito Destroys Iron Mine ALLIES RAID SKOPLJE AGAIN U.S. Warhawks Over Yugoslavia Down 6 Stukas -- British Still Cling to Leros | True |  |  |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/goodyear-to-take-over-plants.html | Goodyear to Take Over Plants | True |  | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/bonds-and-shares-on-london-market-featureless-week-ends-quietly.html | BONDS AND SHARES ON LONDON MARKET; Featureless Week Ends Quietly With Kaffir and Diamond Issues Improving | True | By Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/president-has-head-cold-cabinet-meeting-and-press-conference-are.html | PRESIDENT HAS HEAD COLD; Cabinet Meeting and Press Conference Are Cancelled | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/savold-knocks-out-blunt-in-the-first-floors-rival-thrice-before.html | SAVOLD KNOCKS OUT BLUNT IN THE FIRST; Floors Rival Thrice Before Finish in Cleveland Bout to Avenge Earlier Loss | True |  | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/mens-clothing-needed.html | Men's Clothing Needed | True | HENRY FLETCHER, President | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/chilean-denies-axis-receives-nitrates-says-germany-is-manufacturing.html | CHILEAN DENIES AXIS RECEIVES NITRATES; Says Germany Is Manufacturing Ample Synthetic Supplies | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/rickey-returns-and-confers-with-durocher-on-dodgers-1944-managerial.html | Rickey Returns and Confers With Durocher on Dodgers' 1944 Managerial Job; NO DECISION MADE ON BROOKLYN PILOT Rickey Insists He Has Not Thought of Anyone Except Durocher to Manage Team HAS PRAISE FOR TERRY But Bill Is Believed to Be Out of Confusing Picture of Dodger Leadership | True | By Roscoe McGowen | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/16000-pensions-aim-of-marshall-field-stockholders-to-vote-on-plan.html | 16,000 PENSIONS AIM OF MARSHALL FIELD; Stockholders to Vote on Plan on Nov. 15 -- Annual Cost at Start, $1,950,000 FEDERAL CONSENT NEEDED Program to Supplement Social Security -- Additional Option for Upper Brackets | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/benefit-bridge-set-for-today.html | Benefit Bridge Set for Today | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/burma-air-fields-bombed.html | Burma Air Fields Bombed | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/abroad-the-second-front-in-the-tripartite-discussions.html | Abroad; The Second Front in the Tripartite Discussions | True | By Anne O'Hare McCormick | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/supply-of-christmas-trees-to-be-reduced-by-manpower-shortage-and.html | Supply of Christmas Trees to Be Reduced By Manpower Shortage and Railroad Curbs | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/allowances-not-subsidies-adjustments-with-petroleum-industry-cover.html | Allowances' Not 'Subsidies'; Adjustments With Petroleum Industry Cover Excess Carrying Costs | True | DANIEL T. PIERCE. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/new-play-bought-by-mr-bamberger-ridin-on-his-pony-written-by-ben.html | NEW PLAY BOUGHT BY MR BAMBERGER; " Ridin' on His Pony," Written by Ben Barzman, May Come Here Early in January | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/ecuadoreans-may-join-us.html | Ecuadoreans May Join Us | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/british.html | British | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/more-gas-for-fund-drive-opa-arranges-for-grant-to-the-national-war.html | MORE 'GAS' FOR FUND DRIVE; OPA Arranges for Grant to the National War Collectors | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/woolen-goods-scarce-only-few-offerings-made-in-week-associates.html | WOOLEN GOODS SCARCE; Only Few Offerings Made in Week, Associates Report | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/communistic-italy-doubted-by-sforza-count-says-work-freedom-and.html | COMMUNISTIC ITALY DOUBTED BY SFORZA; Count Says Work, Freedom and Peace Will Prevent a Revolution in Nation | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/ranger-defensemen-sign-heller-and-davidson-in-fold-goalie-mccool.html | RANGER DEFENSEMEN SIGN; Heller and Davidson in Fold -Goalie McCool Retires | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/lumber-men-hear-of-plastic-wood-salesmen-told-chemicals-alter.html | LUMBER MEN HEAR OF PLASTIC WOOD; Salesmen Told Chemicals Alter Properties of Wood Giving Strength and Hardness | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/school-star-dies-after-game.html | School Star Dies After Game | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/mrs-scripps-wed-to-wm-w-hawkins-widow-of-editorial-head-of-the.html | MRS. SCRIPPS WED TO WM. W. HAWKINS; Widow of Editorial Head of the Scripps-Howard Chain Bride of Its Board Chairman | True | Special to Ts Nw YORK. TES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/chinese.html | Chinese | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/hawaii-issue-continues-suspension-of-habeas-corpus-remains-despite.html | HAWAII ISSUE CONTINUES; Suspension of Habeas Corpus Remains Despite Court Action | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/state-banking-affairs-authorizations-granted-expansions-of.html | STATE BANKING AFFAIRS; Authorizations Granted Expansions of Facilities and Capital | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/howardquinlan.html | Howard--Quinlan | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/kingsmen-in-top-form-to-use-revised-lineup-against-buffalo-gunners.html | KINGSMEN IN TOP FORM; To Use Revised Line-Up Against Buffalo Gunners at Brooklyn | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/bus-line-paid-hart-17500-annually-president-of-company-says.html | BUS LINE PAID HART $17,500 ANNUALLY; President of Company Says Councilman Got Retainer for 'About Nine Years' BUS LINE PAID HART $17,500 ANNUALLY | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/charges-fish-conspiracy-trade-commission-in-complaint-against.html | CHARGES FISH CONSPIRACY; Trade Commission in Complaint Against Gloucester Men | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/books-authors.html | Books -- Authors | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/nobel-prizes-suspended-sweden-decides-against-making-awards-for.html | NOBEL PRIZES SUSPENDED; Sweden Decides Against Making Awards for Fourth Time | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/studebaker-calls-debentures.html | Studebaker Calls Debentures | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/ecuador-envoy-shift-reported.html | Ecuador Envoy Shift Reported | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/hp-fletcher-heads-protestant-council-organization-elects-officers.html | H.P. FLETCHER HEADS PROTESTANT COUNCIL; Organization Elects Officers and Lists Its Purposes | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/dr-feis-quits-state-department.html | Dr. Feis Quits State Department | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/gets-western-union-post-wj-deegan-expresident-of-postal-made-vice.html | GETS WESTERN UNION POST; W.J. Deegan, Ex-President of Postal, Made Vice President | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/municipal-loans-down-next-week-issues-of-15-communities-to-total.html | MUNICIPAL LOANS DOWN NEXT WEEK; Issues of 15 Communities to Total Only $9,407,000 -Nashville Leads | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/tenders-on-bond-accepted.html | Tenders on Bond Accepted | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/29110467-earned-by-texas-company-profits-for-first-nine-months.html | $29,110,467 EARNED BY TEXAS COMPANY; Profits for First Nine Months Equal to $2.67 a Share - Increase Over 1942 | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/survivor-tells-how-helena-sank-ship-went-down-after-firing-more.html | SURVIVOR TELLS HOW HELENA SANK; Ship Went Down After Firing More Shells at Foe Than any in Navy History | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/wardpierce.html | WardPierce | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/parade-here-today-to-mark-navy-day-rear-admiral-marquart-to-lead.html | PARADE HERE TODAY TO MARK NAVY DAY; Rear Admiral Marquart to Lead 15,000 Up Fifth Avenue | True | | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/roswell-hiram-steele-retired-lawyer-formerly-with-the-new-york.html | ROSWELL HIRAM STEELE; Retired Lawyer, Formerly With the New York Title Company | True | Special to T NEW 'Yoltx 'Irs. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/finns-maintain-dancing-ban.html | Finns Maintain Dancing Ban | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/party-pledge-kept-hanley-asserts-senator-at-rallies-in-queens-also.html | PARTY PLEDGE KEPT, HANLEY ASSERTS; Senator at Rallies in Queens Also Credits Dewey With Saving Crops in State MEETS NINE AFL LEADERS Thomas A. Murray Will Head a State Labor Committee in Behalf of Candidate | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/swedish-civil-plane-shot-down-13-dead.html | Swedish Civil Plane Shot Down; 13 Dead | True | By the United Press. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/elevated-by-westinghouse.html | Elevated by Westinghouse | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/navy-army-penn-and-cornell-elevens-favored-in-easts-top-offerings.html | Navy, Army, Penn and Cornell Elevens Favored in East's Top Offerings Today; SERVICE ACADEMIES FACE HARDER TESTS Georgia Tech to Clarify Line on Navy for Notre Dame Game -- Army Plays Yale MICHIGAN HAS BIG CHANCE Will Strive to End Minnesota Rule -- Southern California Hurdle for Stagg's Team | True | By Robert F. Kelley | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/brig-laycock-heads-combined-operations-mountbatten-successor-once.html | BRIG. LAYCOCK HEADS COMBINED OPERATIONS; Mountbatten Successor Once Tried to Capture Rommel | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/bishop-decree-upheld-court-refuses-to-vacate-order-settling-estate.html | BISHOP DECREE UPHELD; Court Refuses to Vacate Order Settling Estate Accounting | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/mrs-joseph-t-hall-has-son.html | Mrs. Joseph T. Hall Has Son | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/deliveries-of-coal-speeded-to-consumers-dealers-increase-work-week.html | Deliveries of Coal Speeded to Consumers; Dealers Increase Work Week to 52 Hours | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/robert-b-stewart.html | ROBERT B. STEWART | True | Special to T v No T. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/us-ships-sunk-in-indian-ocean.html | U.S. Ships Sunk in Indian Ocean | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/nora-kaye-is-seen-in-role-of-juliet-makes-debut-in-part-of-antony.html | NORA KAYE IS SEEN IN ROLE OF JULIET; Makes Debut in Part of Antony Tudor Ballet at Metropolitan | True | By John Martin | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/niagara-falls-power-appeals.html | Niagara Falls Power Appeals | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/irving-school-wins-by-256.html | Irving School Wins by 25-6 | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/miss-kittredge-to-be-wed-today.html | Miss Kittredge to Be Wed Today | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/ben-kaiser.html | BEN KAISER | True | SpeCial to THE YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/german.html | German | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/stocks-make-gains-but-trading-lags-oil-and-distillery-shares-in-the.html | STOCKS MAKE GAINS BUT TRADING LAGS; Oil and Distillery Shares in the Van -- Public Utility Preferred Issues Up ADVANCES HELD TO CLOSE War and Taxes Not Viewed as Factors -- Railway Loans Lead Among Bonds | True | | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/expect-mayors-aid-for-margarine-bill-house-members-predict-he-will.html | EXPECT MAYOR'S AID FOR MARGARINE BILL; House Members Predict He Will Ask End of Restrictions | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/frank-v-walsh.html | FRANK V. WALSH. | True | Specfal to 'm NEW YORX 'Ilzs. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/31-chaplains-to-preach-at-services-here-as-churches-celebrate-a.html | 31 Chaplains to Preach at Services Here as Churches Celebrate a 'Navy Week-End' | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/casualties-in-the-navy-two-men-from-new-york-are-on-the-latest-list.html | CASUALTIES IN THE NAVY; Two Men From New York Are on the Latest List | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/unions-hit-paper-curbs-13-pittsburgh-locals-tell-mcnutt-free-press.html | UNIONS HIT PAPER CURBS; 13 Pittsburgh Locals Tell McNutt Free Press Is Imperiled | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/jaee-wisely.html | JAEES WISELY | True | specisA to TB NW YORK TS. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/elizabeth-mackenzie-engaged.html | Elizabeth Mackenzie Engaged | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/miss-macdonald-carries-food.html | Miss MacDonald Carries Food | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/katharine-dunlop-engaged-to-marry-wellesley-college-alumna-will-be.html | KATHARINE DUNLOP , ENGAGED TO MARRY; Wellesley College Alumna Will Be Bride of Theodore French | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/moslem-stand-awaited-algeria-calm-after-restoration-of-cremieux-law.html | MOSLEM STAND AWAITED; Algeria Calm After Restoration of Cremieux Law | True | By Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/japanese.html | Japanese | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/john-l-lewis-improved.html | John L. Lewis Improved | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/new-field-in-aviation-now-is-open-for-waves.html | New Field in Aviation Now Is Open for Waves | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/court-postpones-state-fund-inquiry-orders-2week-delay-for-briefs-in.html | COURT POSTPONES STATE FUND INQUIRY; Orders 2-Week Delay for Briefs in Albany Study of 8-Year Legislative Spending SUBPOENA RIGHT AT ISSUE Republicans Resist County Call for Documents and Testimony of Three Officials | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/united-nations.html | United Nations | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/frank-h-jamison-69-a-newark-news-aide-feature-udior-of-daily-joined.html | FRANK H. JAMISON, 69, A NEWARK NEWS AIDE; Feature udior of Daily Joined Its Staff 48 Years Ago | True | Special to m Nzw' YORK 'IIM. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/prof-max-j-albrecht-i-concordia-college-head-for-28-yearslutheran.html | PROF. MAX J. ALBRECHT I; Concordia College Head for 28[ Years--Lutheran Minister { | True | Special to T[m NEW YORK TZ/S. { | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/stalin-in-marshals-attire.html | Stalin in Marshal's Attire | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/japanese-develop-booby-trap-warfare-tripwire-detonators-and-mined.html | JAPANESE DEVELOP BOOBY TRAP WARFARE; Tripwire Detonators and Mined Foxholes Are Favorite Tricks | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/j-abez-wolffe-dead-english-swimmer-66-failed-22-times-to-cross-the.html | J ABEZ WOLFFE DEAD; ENGLISH SWIMMER, 66; Failed 22 Times to Cross the o.hannel--Trained Ederle | True | By Wireless To Thz New 'Ork U8. | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/broadcasters-declare-finish-fight-against-payments-to-petrillo.html | Broadcasters Declare 'Finish Fight' Against Payments to Petrillo Union; PETRILLO DEFIED BY BROADCASTERS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/auto-dealers-hold-place-mortality-rate-only-27-for-nine-months.html | AUTO DEALERS HOLD PLACE; Mortality Rate Only 2.7% for Nine Months' Period | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/oil-well-in-florida-is-first-on-seaboard-standard-geologist-calls.html | OIL WELL IN FLORIDA IS FIRST ON SEABOARD; Standard Geologist Calls Find of Timely Importance | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/the-flowers-that-bloom-in-the-city-parks.html | THE FLOWERS THAT BLOOM IN THE CITY PARKS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/by-jimminy-scores-in-dash-at-pimlico-parkers-85-favorite-beats.html | BY JIMMINY SCORES IN DASH AT PIMLICO; Parker's 8-5 Favorite Beats Dustman by 2 1/2 Lengths, With Vim Third | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/keengreen.html | Keen--Green | True | Special to TH NBW YORK T.IS. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/tokyo-to-bar-debate-during-diet-sitting-japanese-broadcast.html | TOKYO TO BAR DEBATE DURING DIET SITTING; Japanese Broadcast Indicates Rubber-Stamp Proceedings | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/-hard-boiled-officers-held-on-at-salerno-review-tells-how.html | ' HARD BOILED' OFFICERS HELD ON AT SALERNO; Review Tells How Paratroopers Helped Avert U.S. Setback | True | By Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/minting-of-steel-pennies-to-end-this-year-new-coin-to-be-of.html | Minting of Steel Pennies to End This Year; New Coin to Be of Salvaged Cartridge Shells | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/nazis-charge-plot-to-kidnap-hitler-declare-that-italian-king-and.html | NAZIS CHARGE PLOT TO KIDNAP HITLER; Declare That Italian King and Badoglio Planned to Turn Him Over to Allies | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/giraud-returns-to-algiers.html | Giraud Returns to Algiers | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/sanction-of-colony-incomplete.html | Sanction of Colony Incomplete | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/conrad-deuchler-i.html | CONRAD DEUCHLER I | True | Special to Tm NR' YORK TLES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/pays-tax-under-protest-delaware-river-joint-commission-expected-to.html | PAYS TAX UNDER PROTEST; Delaware River Joint Commission Expected to Seek Recovery | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/von-schaumburg-death-hinted.html | Von Schaumburg Death Hinted | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/unbeaten-quakers-bid-for-5th-in-row-penn-topheavy-choice-over.html | UNBEATEN QUAKERS BID FOR 5TH IN ROW; Penn Top-Heavy Choice Over Columbia on Baker Field Gridiron Today | True | By Joseph C. Nichols | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/says-citizenship-starts-in-nursery-dr-friedrich-tells-educators.html | SAYS CITIZENSHIP STARTS IN NURSERY; Dr. Friedrich Tells Educators They Face Task Once Performed in Home | True | By Catherine MacKenziespecial To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/strikes-held-aid-to-enemy.html | Strikes Held Aid to Enemy | True | NATHAN I. BJUR. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/troopships-at-gibraltar-nine-are-escorted-by-carrier-destroyers-and.html | TROOPSHIPS AT GIBRALTAR; Nine Are Escorted by Carrier, Destroyers and Planes | True | | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/delay-announced-in-sale-of-rockefeller-holdings.html | Delay Announced in Sale Of Rockefeller Holdings | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/elected-chairman-of-bank.html | Elected Chairman of Bank | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/2-guilty-in-detroit-riot-lyons-and-tipton-held-to-have-incited.html | 2 GUILTY IN DETROIT RIOT; Lyons and Tipton Held to Have Incited Racial Outbreak | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/haitians-present-gift-give-bibliography-of-islands-literature-to.html | HAITIANS PRESENT GIFT; Give Bibliography of Island's Literature to Columbia | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/labor-pageant-is-postponed.html | Labor Pageant Is Postponed | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/mine-city-in-peril-red-army-18-miles-from-ore-district-enemy-pours.html | MINE CITY IN PERIL; Red Army 18 Miles From Ore District -- Enemy Pours In Reserves PEREYASLAV GAP WIDENED Melitopol Contest Nears Final Stages -- Russians Gaining in Rechitsa Area MINE CITY IN PERIL; RED ARMY ROLLS ON | True | By the United Press. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/decision-on-the-dnieper.html | DECISION ON THE DNIEPER | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/florida-oranges-on-way-citrus-crop-for-public-expected-to-equal.html | FLORIDA ORANGES ON WAY; Citrus Crop for Public Expected to Equal That of Last Year | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/guild-opposes-aurelio-law-group-formally-disapproves-of-his.html | GUILD OPPOSES AURELIO; Law Group Formally Disapproves of His Candidacy | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/charles.html | CHARLES | True | BURGI | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/tense-feeling-in-pennsylvania.html | Tense Feeling in Pennsylvania | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/missionary-is-dead.html | Missionary Is Dead | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/japanese-learn-of-losses.html | Japanese Learn of Losses | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/rally-lifts-prices-on-grain-markets-activity-follows-new-reports.html | RALLY LIFTS PRICES ON GRAIN MARKETS; Activity Follows New Reports That OPA Plans No Ceiling on Oats, Rye, Barley | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/civilian-awards.html | CIVILIAN AWARDS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/screen-news-here-and-in-hollywood-fox-to-base-film-on-diamond.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Base Film on Diamond Horseshoe -- Also to Handle 'Battle for Russia' | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/hague-domination-of-court-charged-suit-says-it-is-common-belief.html | HAGUE DOMINATION OF COURT CHARGED; Suit Says 'It Is Common Belief' Jersey City Mayor Rules Chancery Tribunal | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/atrert-c-trer.html | ATRERT C. Tr/ER | True | Special to T NEW YORK TIMES TnE-q. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/londons-defense-revived-by-nazis-chief-result-of-enemy-bombs.html | LONDON'S DEFENSE REVIVED BY NAZIS; Chief Result of Enemy Bombs Falling Again Is to Spur Watchers and Gunners | True | By James B. Restonby Cable To the New York Times. | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/unrest-in-greece-puzzles-cairo-reports-held-not-in-accord-with-more.html | Unrest in Greece Puzzles; Cairo Reports Held Not in Accord With More or Less Official Information | True | DEMETRIUS CHRISTOPHORIDES, Editor, Greek American Tribune. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/mary-b-miller-to-wed-will-be-bride-this-evening-of-marines-captain.html | MARY B. MILLER TO WED; Will Be Bride This Evening of Marines Captain Bruder | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/news-of-food-potatoes-are-included-in-suggested-menus-in-compliance.html | News of Food; Potatoes Are Included in Suggested Menus in Compliance With U.S. Request to Housewives | True | By Jane Holtreg. U.s. Pat. Off. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/leon-t-adis.html | LEON T. A-DIS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/rome-area-lashed-allied-fliers-continue-furious-attack-on-rail-nets.html | ROME AREA LASHED; Allied Fliers Continue Furious Attack on Rail Nets Vital to Foe NAZIS STAB AT VOLTURNO But Are Hurled Back, While Clark Seizes Two Towns, Smashes Counter-Blow ROME AREA LASHED AS 5TH ARMY GAINS | True | By Milton Brackerby Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/marignys-denial-read-at-his-trial-then-the-prosecutor-produces.html | MARIGNY'S DENIAL READ AT HIS TRIAL; Then the Prosecutor Produces Evidence to Cast Doubt on Alibi in Oakes Case SINGED HAIR AGAIN ISSUE Bacteriologist Says He Found No Signs of Burns on Prisoner 6 Days After Slaying | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/new-complaint-blanks-consumers-may-use-them-to-report-black-markets.html | NEW COMPLAINT BLANKS; Consumers May Use Them to Report Black Markets | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/british-dug-in-on-leros.html | British Dug In on Leros | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/father-of-11-put-in-1a-draft-board-finds-widower-does-not-support.html | FATHER OF 11 PUT IN 1-A; Draft Board Finds Widower Does Not Support His Children | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/new-oil-discovery-in-nebraska.html | New Oil Discovery in Nebraska | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/daughter-to-george-w-haights.html | Daughter to George W. Haights | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/uniform-road-laws.html | UNIFORM ROAD LAWS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/navy-honors-officers-in-sicilian-invasion-jersey-fliers-receive.html | Navy Honors Officers in Sicilian Invasion, Jersey Fliers Receive High Army Awards | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/peoples-gas-light-and-coke.html | Peoples Gas Light and Coke | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/navy-cross-for-tolman-wife-accepts-medal-for-naval-officer-missing.html | NAVY CROSS FOR TOLMAN; Wife Accepts Medal for Naval Officer Missing in Action | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/ema-l-91eck-i-exdrama-crcof.html | .E.MA. L. 91Eck I; Ex-Drama C-r-c-of | True | hiladelphiatl | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/us-urged-to-tap-unused-labor-pool-such-action-would-keep-the.html | U.S. URGED TO TAP UNUSED LABOR POOL; Such Action Would Keep the Mothers in Homes, Welfare Worker Declares | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/women-fly-fortresses-17-start-final-training-as-pilots-at-ohio-army.html | WOMEN FLY FORTRESSES; 17 Start Final Training as Pilots at Ohio Army Base | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/james-dickinson-rhodes-former-president-of-national-car-wheel.html | JAMES DICKINSON RHODES; Former President of National Car Wheel Company Was 74 | True | Special to 'rill NEW YORK Trrs. | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/221-tons-of-bombs-hit-new-guinea-foe-record-attack-kills-japanese-a.html | 221 TONS OF BOMBS HIT NEW GUINEA FOE; Record Attack Kills Japanese at Sattelberg who Seek to Fight Way to Sea A DISCUSSION OF THE METHODS OF SUPPLY AND ATTACK 221 TONS OF BOMBS HIT NEW GUINEA FOE | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/exclusion-act-in-history.html | Exclusion Act in History | True | CHARLES H. ADAMS. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/malaria-is-fought-with-secret-drugs-advance-in-conquest-forecast-to.html | MALARIA IS FOUGHT WITH SECRET DRUGS; Advance in Conquest Forecast to Military Surgeons in Use of New Remedies in Pacific AIR AMBULANCES HAILED 90-Patient Craft to Fly Soon, Load of 400 Later -- Doctors Face Draft Up to Age of 45 | True | By William L. Laurencespecial To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/doctor-condemns-vitamin-racket-advertising-and-claims-as-a-cureall.html | DOCTOR CONDEMNS 'VITAMIN RACKET'; Advertising and Claims as a Cure-All Blamed -- Proper Nutrition Called Vital | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/trainees-transfer-to-hit-michigan-team-white-goes-after-game-today.html | TRAINEES' TRANSFER TO HIT MICHIGAN TEAM; White Goes After Game Today -- Daley Plays Another Week | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/proclaims-marine-corps-day.html | Proclaims Marine Corps Day | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/589-navy-men-graduated-officers-comprise-18th-class-of-training.html | 589 NAVY MEN GRADUATED; Officers Comprise 18th Class of Training School in Bronx | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/capt-gm-pyle-missing-hunt-for-plane-last-reported-sunday-night-is.html | CAPT. G.M. PYLE MISSING; Hunt for Plane Last Reported Sunday Night Is in Vain | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/tax-rise-banned-victory-levy-out-3-on-small-payer-ways-and-means.html | TAX RISE BANNED; VICTORY LEVY OUT; 3% ON SMALL PAYER; Ways and Means Sets 10% Normal Rate, Absorbing 5% Victory Impost in It PROPOSALS VOTED 16 TO 8 Increase for Individuals Put at 12 Millions, but Treasury Asks for 6 1/2 Billions TAX RISE BANNED; 3% ON SMALL PAYER | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/jersey-jurist-marks-81st-year.html | Jersey Jurist Marks 81st Year | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/canadian-john-dwan-football-hockey-leader-once-with-new-york-sextet.html | Canadian JOHN DWAN; Football, Hockey Leader, Once With New York Sextet | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/india-famine-deaths-soar-more-than-8500-have-died-in-calcutta-alone.html | INDIA FAMINE DEATHS SOAR; More Than 8,500 Have Died in Calcutta Alone Since Aug. 1 | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/britains-sales-tax.html | BRITAIN'S SALES TAX | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/moves-to-return-vessels-house-committee-approves-bill-for-return-to.html | MOVES TO RETURN VESSELS; House Committee Approves Bill for Return to Private Owners | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/horace-mann-is-winner-seaman-stars-in-146-victory-over-st-pauls.html | HORACE MANN IS WINNER; Seaman Stars in 14-6 Victory Over St. Paul's Eleven | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/fashion-pageant-ends-a-3day-run-throngs-at-closing-show-voice-hope.html | FASHION PAGEANT ENDS A 3-DAY RUN; Throngs at Closing Show Voice Hope It Will Become an Annual Exhibition SPRING IS FINAL THEME 12 Advanced Models Stress Gaiety Both in Color and in Pattern | True | By Virginia Pope | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/rail-strike-vote-is-slated-unions-spurn-wage-award-whitney-condemns.html | Rail Strike Vote Is Slated; Unions Spurn Wage Award; Whitney Condemns the President on Pay and Price Policies as Leaders at Chicago Parley Say Men are Tired of Hearings RAIL UNIONS SLATE VOTE FOR A STRIKE | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/appointed-by-woolley-john-j-travers-named-director-of-weights-and.html | APPOINTED BY WOOLLEY; John J. Travers Named Director of Weights and Measures | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/lewis-s-greenleaf-resigns-wpb-post-was-director-of-the-consumer.html | LEWIS S. GREENLEAF RESIGNS WPB POST; Was Director of the Consumer Goods Bureau -- Disbanding of Division Rumored THREE QUIT IN TEN DAYS Reports OCR May Take Over Functions Denied -- Day's War Agency Action LEWIS S. GREENLEAF RESIGNS WPB POST | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/vrttt-g-kleyn.html | VrTTT-T[ G. KLEYN | True | Special to Tree NEfF YORK T/2ES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/garden-city-soccer-victor.html | Garden City Soccer Victor | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/to-write-connecticuts-history.html | To Write Connecticut's History | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/jan-masaryk-here-for-czechs-fete-foreign-minister-to-take-part-in.html | JAN MASARYK HERE FOR CZECH'S FETE; Foreign Minister to Take Part in Celebrating His Nation's 25th Anniversary | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/women-work-overtime-preparing-candy-gifts-for-troops-abroad.html | Women Work Overtime Preparing Candy Gifts for Troops Abroad | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/transport-workers-urge-fourth-term-want-roosevelt-to-work-for-a.html | TRANSPORT WORKERS URGE FOURTH TERM; Want Roosevelt to Work for a Democratic World | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/chile-to-aid-production-private-industry-will-be-helped-in-work-for.html | CHILE TO AID PRODUCTION; Private Industry Will Be Helped in Work for War | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/yale-reinforced-by-navy-trainees-plans-to-surprise-cadets-in-bowl.html | Yale, Reinforced by Navy Trainees, Plans to Surprise Cadets in Bowl; Odell Picks Starting Eleven for Army Game Today Solely on Fighting Qualities -Pahl Replaces Injured Hoopes | True | By Allison Danzigspecial To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/plan-berkshire-farm-benefit.html | Plan Berkshire Farm Benefit | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/urges-big-reserve-of-fast-cargo-ships-land-says-our-merchant-marine.html | URGES BIG RESERVE OF FAST CARGO SHIPS; Land Says Our Merchant Marine Will Be 'an Ace in Hole at the Peace Table' | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/railway-financing-reappears-in-list-included-in-the-weeks-new.html | RAILWAY FINANCING REAPPEARS IN LIST; Included in the Week's New Securities for the First Time Since August | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/mrs-john-p-oconnor.html | MRS. JOHN P. O'CONNOR | True | Special to THE NEW YORK TES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/wife-sues-oswald-jacoby.html | Wife Sues Oswald Jacoby | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/the-screen-in-darkest-france.html | THE SCREEN; In Darkest France | True | By Bosley Crowther | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/control-of-films-bioffs-ambition-he-says-he-would-have-got-50-grip.html | CONTROL OF FILMS BIOFF'S AMBITION; He Says He Would Have Got 50% Grip on Hollywood's Studios if 'We Had Lasted' TELLS OF A $25,000 BRIBE Witness Asserts Rosenblatt, Lawyer, Shared in Fund He Got From Skouras | True | | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/finnish.html | Finnish | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/honored-for-pioneer-work-in-africa.html | HONORED FOR PIONEER WORK IN AFRICA | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/bucknells-rally-trips-temple-76-szot-runs-41-yards-in-fourth-period.html | BUCKNELL'S RALLY TRIPS TEMPLE, 7-6; Szot Runs 41 Yards in Fourth Period After Intercepting Pass and Hoffman Tallies KICK BY WORST DECIDES Thomas Seizes Bison Fumble on 4-Yard Line, Then Goetz Scores Owls' Touchdown | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/nicaragua-names-brazil-envoy.html | Nicaragua Names Brazil Envoy | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/leaders-tell-dissatisfaction.html | Leaders Tell Dissatisfaction | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/costa-defeats-harrison.html | Costa Defeats Harrison | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/eisenhower-awards-medal-to-bonura-legion-of-merit-to-organizer-of.html | EISENHOWER AWARDS MEDAL TO BONURA; Legion of Merit to Organizer of Baseball for Troops | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/nazis-bomb-naples-harbor.html | Nazis Bomb Naples Harbor | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/rent-control-unit-leases-in-brooklyn-branch-of-opa-will-occupy-two.html | RENT CONTROL UNIT LEASES IN BROOKLYN; Branch of OPA Will Occupy Two Floors on Court Street | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/army-reorganizes-units-for-combat-lessons-of-war-are-used-for.html | ARMY REORGANIZES UNITS FOR COMBAT; Lessons of War Are Used for Increasing Firepower and Flexibility SIZE OF DIVISIONS CUT Headquarters Staffs Reduced and Forces Are Re-Formed for 'Fighting Efficiency' | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/city-council-of-19-seen-morris-prediction-cites-men-in-services-low.html | CITY COUNCIL OF 19 SEEN; Morris Prediction Cites Men in Services, Low Registration | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/1s-john-j-reeves.html | 1S. JOHN J. REEVES | True | Special to T N YORE B. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/parade-of-flags-to-mark-service-emblems-of-40-nations-will-be.html | PARADE OF FLAGS TO MARK SERVICE; Emblems of 40 Nations Will Be Carried in World Mission Meeting on Thursday | True | By Rachel K. McDowell | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/inventory-decline-seen-as-continuing-full-impact-of-shortages-still.html | INVENTORY DECLINE SEEN AS CONTINUING; Full Impact of Shortages Still to Be Felt, Heer Holds, but Better 'Balance' Is Due | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/delinquency-rise-laid-to-contagion-wartime-disruption-of-home-life.html | DELINQUENCY RISE LAID TO 'CONTAGION'; Wartime Disruption of Home Life Another Factor, Says Family Service Official | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/miss-wilma-muriel-davidson-is-married-in-elizabeth-to-douglas.html | Miss Wilma Muriel Davidson Is Married In Elizabeth to Douglas Bailey Nagle Jr. | True | Special to H Nxv YORK. TIMES. | C1B 603671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/decorations-sought-for-correspondents-service-medals-for-newsmen.html | DECORATIONS SOUGHT FOR CORRESPONDENTS; Service Medals for Newsmen Asked by Overseas Club | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/gripsholm-sailing-uneventful.html | Gripsholm Sailing Uneventful | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/john-h-bolan-2d.html | JOHN H. BOLAN 2D | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/kaplanjohnson-win-bridge-title-top-von-zedtwitzvan-vleck-425-to-415.html | KAPLAN-JOHNSON WIN BRIDGE TITLE; Top von Zedtwitz-Van Vleck, 425 to 415, for Pair Championship Here | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/air-current-triumphs-over-birch-rod-ardsley-is-divided-into-2-races.html | Air Current Triumphs Over Birch Rod; ARDSLEY IS DIVIDED INTO 2 RACES TODAY Pukka Gin in First Section of Empire Handicap Feature - Lucky Draw in Second AIR CURRENT PAYS $9.70 Atkinson Completes Double on Peroni's Entry, Who Closes Fast in $5,725 Fixture | True | By Bryan Field | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/yugoslav.html | Yugoslav | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/british-refuse-woolen-imports-turn-down-us-request-for-release-of.html | BRITISH REFUSE WOOLEN IMPORTS; Turn Down U.S. Request for Release of Made-Up Goods Importers Here Seek BRITISH REFUSE WOOLEN IMPORTS | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/allied-gains-cut-staff-of-raid-warning-center.html | Allied Gains Cut Staff Of Raid Warning Center | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/writes-his-suicide-at-75-charles-n-morgan-boston-exeditor-ends-life.html | WRITES HIS SUICIDE AT 75; Charles N. Morgan, Boston ExEditor, Ends Life in Florida | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/crops-of-britain-reach-new-high-wheat-and-potato-output-are-far.html | CROPS OF BRITAIN REACH NEW HIGH; Wheat and Potato Output Are Far Above the Record Yield Attained Last Year VEGETABLES ALSO RISE Production to Save Enough Ship Space for Supplies for 8 to 10 Divisions | True | By Cable To the New York Times. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/many-japanese-killed.html | Many Japanese Killed | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/no-ration-changes-on-shoes-clothing-opa-and-wpb-scotch-rumors.html | NO RATION CHANGES ON SHOES, CLOTHING; OPA and WPB Scotch Rumors Spreading Again Concerning Wearing Apparel | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/chmielewski-bout-victor.html | Chmielewski Bout Victor | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/fieldston-on-top-147-secondhalf-attack-beats-the-columbia-grammar.html | FIELDSTON ON TOP, 14-7; Second-Half Attack Beats the Columbia Grammar Team | True | | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/bar-to-bonus-vote-affirmed-finally-appeals-court-decides-5-to-2.html | BAR TO BONUS VOTE AFFIRMED FINALLY; Appeals Court Decides 5 to 2 Against Amendment to City Charter Being on Ballot | True | Special to THE NEW YORK TIMES. | C1B 603671 |
| 1943-10-23 | 1943-10-23 | https://www.nytimes.com/1943/10/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 603671 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/winning-recruits-for-wacs.html | WINNING RECRUITS FOR WACS | True | By Lucy Greenbaum | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/best-promotions-in-week-main-floor-departments-led-in-week-meyer.html | BEST PROMOTIONS IN WEEK; Main Floor Departments Led in Week, Meyer Both Finds | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/to-name-liberty-ship-for-wister.html | To Name Liberty Ship for Wister | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/worlds-biggest-retail-business-it-is-the-army-exchange-service-with.html | World's Biggest Retail Business; It is the Army Exchange Service, with 8,000,000 customers who buy anything from candy to kyaks. World's Biggest Business World's Biggest Business | True | By Meyer Berger | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/eleanor-draemel-lieutfanants-bride-daughter-of-philadelphia-navy.html | ELEANOR DRAEMEL LIEUTFaNANT'S BRIDE; Daughter of Philadelphia Navy Yard Head is Married There to John B. Balch, USN | True | Special to TE NEW YORE TS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/edison-tech-downs-east-chester-126-merollo-and-veteri-register.html | EDISON TECH DOWNS EAST CHESTER, 12-6; Merollo and Veteri Register 2d-Period Touchdowns on Mount Vernon Field | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/exchange-of-workers-with-britain-urged-mark-starr-makes-proposal-on.html | EXCHANGE OF WORKERS WITH BRITAIN URGED; Mark Starr Makes Proposal on Return From England | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fliers-defy-storm-british-canadians-drop-1500-tons-of-bombs-on.html | FLIERS DEFY STORM; British, Canadians Drop 1,500 Tons of Bombs on Reich Arms City 45 PLANES LOST IN NIGHT Frankfort and Cologne Area Also Attacked -- Day Blows Kept Up Over France FLIERS DEFY STORM TO BATTER KASSEL | True | By Frederick Grahamby Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/social-blueprint-from-down-under-new-zealand-a-democracy-that-works.html | Social Blueprint From Down Under; NEW ZEALAND, A DEMOCRACY THAT WORKS. By Walter Nash. 352 pp. New York: Duell, Sloan & Pearce Co. $3.50. Some Social Blueprints | True | By John MacCormac | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/uruguay-gets-500000-accepts-gift-from-coordinator-of-interamerican.html | URUGUAY GETS $500,000; Accepts Gift From Coordinator of Inter-American Affairs | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/westbury-7-hicksville-0.html | Westbury 7, Hicksville 0 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/drive-links-bricker-marthur-for-44-chicago-groups-get-stamps-and.html | DRIVE LINKS BRICKER, M'ARTHUR FOR '44; Chicago Groups Get Stamps and Slogans From New York | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/i-rosamond-h-seidel-na-vy-officers-bride-married-to-lieut-hays.html | i ROSAMOND H. SEIDEL NA VY OFFICER'S BRIDE; Married to Lieut. Hays Clark in St. James Episcopal Church | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/nazis-claim-sea-victory-report-british-cruiser-sunk-near-the.html | NAZIS CLAIM SEA VICTORY; Report British Cruiser Sunk Near the Channel Islands | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/eloise-ferris-bride-of-howard-muldur-has-8-attendants-at-wedding-in.html | ELOISE FERRIS BRIDE OF HOWARD MULDuR; Has 8 Attendants at Wedding in St. Luke's Church, Montclair | True | Special %o THE NEW YORX TrtEs. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/about-an-arranger-mr-bennett-discusses-his-craft-and-talks-of.html | ABOUT AN ARRANGER; Mr. Bennett Discusses His Craft and Talks of 'Carmen Jones' | True | By Lucy Greenbaum | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/bronx-democrats-form-to-aid-levy-flynn-names-a-committee-to-press.html | BRONX DEMOCRATS FORM TO AID LEVY; Flynn Names a Committee to Press the Candidacy of Supreme Court Aspirant | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/australian-filly-kilgours-mare-by-henry-g-lamond-illustrated-by.html | Australian Filly; KILGOUR'S MARE. By Henry G. Lamond. Illustrated by Lajos Segner. 124 pp. New York: William Morrow & Co. $3.50. | True | By Joyce Garn | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mantel-sells-for-850-days-receipts-at-auction-of-furniture-total.html | MANTEL SELLS FOR $850; ;Day's Receipts at Auction of Furniture Total $24,717 ; | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/major-action-hinted.html | Major Action Hinted | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/acts-on-court-candidates.html | Acts on Court Candidates | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/boylstoii-l-villiaix.html | BOYLSTOI'i L. %VILLIAIX$ | True | Special to T NEW YORK TES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/368-more-soldiers-held-as-prisoners-172-are-interned-by-germany-147.html | 368 MORE SOLDIERS HELD AS PRISONERS; 172 Are Interned by Germany, 147 by Italy and 49 by Rumania 173 ARE REPORTED MISSING Sixty-three on Lists Have Next of Kin in New York and 21 in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/oconnor-skelly.html | O'Connor -- Skelly | True | Special to I'm I71W YORK TIMIS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/manual-for-instruction-in-military-maps-and-aerial-photograph-by.html | MANUAL FOR INSTRUCTION IN MILITARY MAPS AND AERIAL PHOTOGRAPH. By Norman le. MacLean and Everett C. Olson. Harper's Geosoience B6r/es. 138' pp., plu five map plate. New York: Harper d Brothôrs. $1.75.; MAP INTERPRETATION WITH MILITARY APPLICATIONS. By William C. Putnam. 67 pp. New York: Mcgraw-Hill Book Company. $1.25. | True | By R.p. Hoelscher | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/blanche-gau6l_____-cr-bribe-married-at-larchmont-club-to.html | BLANCHE GAU6L_____ ER BRIBE; { Married at Larchmont Club to | True | { | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/minorities-curbed-a-new-in-argentina-provincial-interventor-voids.html | MINORITIES CURBED A NEW IN ARGENTINA; Provincial Interventor Voids Charters of Jewish and Masonic Societies COLLEGE GROUP OUTLAWED New Education Minister Calls It Communistic -- Labor Unrest on Upswing | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/food-notes.html | Food Notes | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mary-roberts-married-bride-of-horace-crouse-adam-in-st-james-church.html | MARY ROBERTS MARRIED; Bride of Horace Crouse Adam., in St. James Church Chapel | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/bruton-winn.html | Bruton -- Winn | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-shining-faith-the-little-locksmith-by-katharine-butler-hathaway.html | A Shining Faith; THE LITTLE LOCKSMITH. By Katharine Butler Hathaway. 237 pp. New York: Coward-McCann. $2.50. | True | By Edward Wagenknecht | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/changes-on-jersey-central.html | Changes on Jersey Central | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ineptitude-brewster-retorts.html | Ineptitude," Brewster Retorts | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/democrats-facing-odds-in-kentucky-they-are-having-hardest-fight-in.html | DEMOCRATS FACING ODDS IN KENTUCKY; They Are Having Hardest Fight in 15 Years to Carry State Election FEAR HEAVY CUT IN VOTE Confronted by Hostility to Federal Administration, Shift of Voters and Apathy | True | By Turner Catledgespecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/that-automobile-of-the-future-what-will-it-be-like-a-designer.html | That Automobile of the Future --; -- What will it be like? A designer presents his own picture of the car and its power plant. | True | By William B. Stout Automotive and Aircraft Designer | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mushy-callahan-the-muscle-maker.html | MUSHY CALLAHAN -- THE MUSCLE MAKER | True | By Barbara Berchholywood. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/military-paper-doubts-invasion-before-spring.html | Military Paper Doubts Invasion Before Spring | True | By the United Press. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/haskell-assails-false-liberalism-in-rochester-speech-he-cites.html | HASKELL ASSAILS FALSE 'LIBERALISM'; In Rochester Speech He Cites Record of Democrats and Republicans in State | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/villanova-victor-2714-sinks-lakehurst-which-tallies-twice-in.html | VILLANOVA VICTOR, 27-14; Sinks Lakehurst, Which Tallies Twice in Closing Minutes | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/doris-m-haffee-is-wed-in-jersey-bride-of-lieut-l-david-bevan-usa.html | DORIS M. (HAFFEE IS WED IN JERSEY; Bride of Lieut, L. David Bevan, USA -- Fathers of Both Are Professors at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/weyanoke-and-bel-reigh-win-ardsleys-at-jamaica-late-at-the-start.html | Weyanoke and Bel Reigh Win Ardsleys at Jamaica; LATE AT THE START BUT EARLY AT THE FINISH WEYANOKE, 5 TO 2, AND BEL REIGH WIN | True | By Bryan Field | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/camp-grant-ties-fort-riley.html | Camp Grant Ties Fort Riley | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/child-to-mrs-frank-powers-jr.html | Child to Mrs. Frank Powers Jr. | True | Special to T=S Nsr YOK TS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/m-l-emerich-dead-chica60-banker-65-resident-partner-in-new-york.html | M. L. EMERICH DEAD; CHICA60 BANKER, 65; Resident Partner in New York Firm of Hallgarten & Co., 39 Years in Investment Field | True | Special to T3Er YORK TIXS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/munson-first-in-aau-run.html | Munson First in A.A.U. Run | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/red-army-goes-ahead-as-conference-meets-dnieper-pincers-close-in-on.html | RED ARMY GOES AHEAD AS CONFERENCE MEETS; Dnieper Pincers Close In On Nazis As Foreign Ministers Carry On Their Deliberations in Moscow SEEN AS BIG FACTOR IN TALKS | True | By Edwin L. James | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/off-the-beaten-hollywood-track-santa-rosa-calif-comes-up-as.html | OFF THE BEATEN HOLLYWOOD TRACK; Santa Rosa, Calif., Comes Up as Waterloo, Iowa, For 'The Sullivans' | True | By Fred Stanleyhollywood. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/brazilian-air-unit-to-increase-capital-pan-american-subsidiary.html | BRAZILIAN AIR UNIT TO INCREASE CAPITAL; Pan American Subsidiary Plans to Sell $1,600,000 Stock | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/pinks-for-prodigal-bloom.html | PINKS FOR PRODIGAL BLOOM | True | By Martha Pratt Haislip | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/rail-planning-now-for-future-urged-service-superior-to-any-we-ever.html | RAIL PLANNING NOW FOR FUTURE URGED; Service Superior to Any We Ever Have Had Depicted as Likely Result RAIL PLANNING NOW FOR FUTURE URGED | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-hitler-youth-this-is-my-son-by-elizabeth-alexander-274-pp-new.html | A Hitler Youth; THIS IS MY SON. By Elizabeth Alexander. 274 pp. New York: Doubleday, Doran & Go. $2.50. | True | EDA LOU WALTON. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/african-premier-jan-smuts-a-biography-by-fs-crafford-322-pp-new.html | African Premier; JAN SMUTS: A BIOGRAPHY. By F.S. Crafford. 322 pp. New York: Doubleday, Doran & Co. $3.50. | True | By Mildred McNaughton | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/accepts-new-plan-to-save-newsprint-wpb-group-backs-newspaper-idea.html | ACCEPTS NEW PLAN TO SAVE NEWSPRINT; WPB Group Backs Newspaper Idea for Cut in Reserves to Avert Consumption Slash | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/all-wood-and-a-yard-wide-yes-wood-can-be-changed-by-chemistry-into.html | All Wood And a Yard Wide'; Yes, wood can be changed by chemistry into substitutes for wool and cotton. It can also be made into sugar, fuel and other products. All Wood and a Yard Wide' | True | By Egon Glesinger Secretary General, International Forest Products Committee | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/emerson-high-12-memorial-6.html | Emerson High 12, Memorial 6 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-medal-for-an-outstanding-role-mrs-belmont-honored-for.html | A Medal for an Outstanding Role; Mrs. Belmont, honored for "distinguished public service," talks of some of the causes she leads. A Medal for Mrs. Belmont | True | By S.j. Woolf | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/in-the-field-of-education-college-and-school-notes-training-for.html | IN THE FIELD OF EDUCATION: COLLEGE AND SCHOOL NOTES; Training for Executives in War Industry -- Students of the Sciences in Demand | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/union-chiefs-wire-miners-to-return-as-seizure-nears-agree-also-at.html | UNION CHIEFS WIRE MINERS TO RETURN AS SEIZURE NEARS; Agree Also at WLB Hearing to Press Over Week-End Plea to Alabama Strikers MEN ARE FACING PENALTIES Smith-Connally Law Would Apply in Stoppages Under New Federal Operation UNION CHIEFS WIRE MINERS TO RETURN | True | By John H. Criderspecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/new-allied-board-controls-badoglio-hastily-formed-military-unit.html | NEW ALLIED BOARD CONTROLS BADOGLIO; Hastily Formed Military Unit Said to Be the Power Behind Italian Government MAY HAVE SAY AT ROME Duties Differ From AMG's -- King's Present Domain Set Up in Southern Italy | True | By Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/prince-of-wied-seen-in-move-for-throne-exruler-of-albania-is.html | PRINCE OF WIED SEEN IN MOVE FOR THRONE; Ex-Ruler of Albania Is Believed Trying to Get Back | True | By Telephone To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/pope-aids-mission-sunday-message-stressing-observance-today-is.html | POPE AIDS MISSION SUNDAY; Message Stressing Observance Today Is Received Here | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/thomas-criticizes-women-workers-sees-them-out-of-industry-after-the.html | THOMAS CRITICIZES WOMEN WORKERS; Sees Them Out of Industry After the War Unless They Solve Their Own Problems | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/george-e-schanck-head-of-hearn-store-190717-once-a-glass.html | GEORGE E. SCHANCK; Head of Hearn Store, 1907-17, Once a Glass Manufacturer | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/europes-place-in-the-peace.html | EUROPE'S PLACE IN THE PEACE | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/atrocity-films-the-hate-pictures-of-this-war-raise-a-question-as-to.html | ATROCITY FILMS; The 'Hate Pictures' of This War Raise a Question as to Basic Intent | True | By Bosley Crowther | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/naples-unharmed-by-german-air-raid-no-damage-done-in-attack-on.html | NAPLES UNHARMED BY GERMAN AIR RAID; No Damage Done in Attack on Harbor Area, Indicating We Have Powerful Defenses CITIZENS TOOK IT CALMLY Factory Manager Contrasts Weak Nazi Effort With Terrific Allied Blows | True | By Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/middle-rally-wins-56223-see-navy-break-tie-in-4th-period-and-keep.html | MIDDLE RALLY WINS; 56,223 See Navy Break Tie in 4th Period and Keep Slate Clean TECH IS FIRST TO SCORE Hamberg Hurls 3 Touchdown Passes and Races 81 Yards in Baltimore Night Game NAVY RALLY STOPS GEORGIA TECH, 28-14 | True | By William D. Richardsonspecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/underwriters-puzzle-over-ship-officially-lost-but-in-service-vessel.html | Underwriters Puzzle Over Ship Officially 'Lost,' but in Service; Vessel Was Trapped in Ice So Hopelessly That Claim Was Paid and Her Return Creates Odd Problems | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/hull-and-eden-hopeful.html | Hull and Eden Hopeful | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/miss-fields-clears-sponsor.html | Miss Fields Clears Sponsor | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/rock-island-bonds-purchased.html | Rock Island Bonds Purchased | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/washington-victor-277.html | Washington Victor, 27-7 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mme-chiang-gives-25000-foundation-at-wellesley-to-use-sum-to-aid.html | MME. CHIANG GIVES $25,000; Foundation at Wellesley to Use Sum to Aid Friendship | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/west-side-13-weequahic-12.html | West Side 13, Weequahic 12 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/exhibit-of-soviet-art-museum-to-illustrate-role-of-russian-artists.html | EXHIBIT OF SOVIET ART; Museum to Illustrate Role of Russian Artists in War | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/joh-l-kelly.html | JOH JL KELLY | True | SpecL1 to T lrw YORK T-. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/asks-farmers-for-scrap-iron.html | Asks Farmers for Scrap Iron | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tvirtttazt-yl-waters.html | TVIrT.T.TA.ZT! YL WATERS | True | speclza to Ngw YORK 'rLuS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/review-1-no-title-christine-westons-novel-of-india-indigo-by.html | Review 1 -- No Title; Christine Weston's Novel of India INDIGO. By Christine Weston. 374 pp. New York: Charles Scribner's Sons. $2.50. | True | By Willard Thorp | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/moscow-meeting.html | Moscow Meeting | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/christmas-spirit.html | CHRISTMAS SPIRIT | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/food-data-drive-by-industry-ready-conservation-is-sought-in-huge.html | FOOD DATA DRIVE BY INDUSTRY READY; Conservation Is Sought in Huge Campaign -- Newspapers and Other Media Will Be Used | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/us-and-foreign-securities-corp-lists-first-preferred-shares-at-186.html | U.S. and Foreign Securities Corp. Lists First Preferred Shares at $186 Each | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/britains-no-2-man-anthony-eden-serious-direct-and-hardworking-is.html | Britain's No. 2 Man; Anthony Eden, serious, direct and hard-working, is considered the most likely successor to Churchill. Britain's No. 2 Man | True | By Drew Middletonlondon. (BY WIRELESS) | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/limiting-profits-renegotiation-viewed-as-first-move-to-this-end.html | Limiting Profits; Renegotiation Viewed as First Move to This End | True | N.R. CAINE. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-b-legare-83-dies-clubman-in-capital-a-founder-evy-chase-served-in.html | A. B. LEGARE, 83, DIES; CLUBMAN IN CAPITAL; A Founder evy Chase, Served in First World War | True | Special to T Nxv YORE TES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/550000-men-in-army-discharged-during-war.html | 550,000 Men in Army Discharged During War | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/cuba-to-free-10-italians-defense-minister-plans-release-of-group-in.html | CUBA TO FREE 10 ITALIANS; Defense Minister Plans Release of Group in Isle of Pines | True | By Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/cbasi82eai-former-g-e-aide-i-new-england-district-exheadi-once.html | C.B.,AS82.,EA.,I FORMER G. E. AIDE]; I New England District Ex-HeadI Once Assistant to the Chief I of International Unit I | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fortress-wreck-yields-10-bodies.html | Fortress Wreck Yields 10 Bodies | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/american-navy-doctor-becomes-real-hero-to-needy-chinese-children.html | American Navy Doctor Becomes Real Hero To Needy Chinese Children and Mothers | True | By Brooks Atkinsonby Broadcast To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/quality-beef-is-likely-to-be-scarce-corn-belt-states-will-stint.html | QUALITY BEEF IS LIKELY TO BE SCARCE; Corn Belt States Will Stint Feeding of 1944 Cattle | True | By Roland M. Jones | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/baltimore-shipyard-warns-of-shutdown-return-of-cranemen-demanded-by.html | BALTIMORE SHIPYARD WARNS OF SHUT-DOWN; Return of Cranemen Demanded by Bethlehem Management | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/hoover-war-books-aid-army-students-collection-on-191418-conflict.html | HOOVER WAR BOOKS AID ARMY STUDENTS; Collection on 1914-18 Conflict and Aftermath, Housed at Stanford, Is Used Widely LANGUAGE COURSES LEAD Training of 2,900 Men Also Includes Background of the Places They May Govern | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/new-dean-for-wellesley-miss-ruth-lindsay-will-succeed-mrs-gj-ewing.html | NEW DEAN FOR WELLESLEY; Miss Ruth Lindsay Will Succeed Mrs. G.J. Ewing in May | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/church-benefit-arranged.html | Church Benefit Arranged | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/8th-army-angered-by-gracie-fields-british-forces-weekly-says.html | 8TH ARMY ANGERED BY GRACIE FIELDS; British Force's Weekly Says Entertainer's Return to U.S. Cost Her Men's Regard SHE DENIES ALL CHARGES Asserts British Organization Arranged Tour, Knowing She Had Contract Here | True | By Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/m-aj-mrrill-d-visit.html | M. AJ. MRRILL D. VISIt | True | Special to NEW YORK TLS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/carroll-graxes.html | Carroll -- Grax'es | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/louise-hayward-a-bride-4-married-in-pittsfield-home-to-douglas.html | LOUISE HAYWARD A BRIDE; 4 Married in Pittsfield Home to Douglas Malcomson Bowen | True | Special to THE NEW YORK TIldeS, | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/labor-unrest-mounts-over-wageprice-policy-railmen-and-miners-are.html | LABOR UNREST MOUNTS OVER WAGE-PRICE POLICY; Railmen and Miners Are Reported as Particularly Resentful Over Delays | True | By Louis Stark | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/love-between-wars-one-fair-daughtee-by-bruno-frank-261-pp-new-york.html | Love Between Wars; ONE FAIR DAUGHTEE. By Bruno Frank. 261 pp. New York: Filing Pr6s. $2.75. | True | E.K. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/retailers-anxious-to-get-deliveries-smaller-apparel-inventories-are.html | RETAILERS ANXIOUS TO GET DELIVERIES; Smaller Apparel Inventories Are Reason, Say Kirby, Block | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/russians-winning-back-more-devastated-land-new-act-is-being-added.html | RUSSIANS WINNING BACK MORE DEVASTATED LAND; New Act Is Being Added to Tragedy That the Ukraine Is Undergoing | True | By Ralph Parkerby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/named-to-post-in-wsa.html | Named to Post in WSA | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/walter-f-rogers.html | WALTER F. ROGERS | True | special to TB Nsw YOR TLES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/yonkers-cent-13-new-rochelle-7.html | Yonkers Cent. 13, New Rochelle 7 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/gen-byron-adds-duties-army-exchange-services-chief-made-recreation.html | GEN. BYRON ADDS DUTIES; Army Exchange Services Chief Made Recreation Director | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ski-trails-prepared-for-snow.html | SKI TRAILS PREPARED FOR SNOW | True | F.E. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/hugo-kolberg-in-debut-former-berlin-concertmaster-is-heard-in.html | HUGO KOLBERG IN DEBUT; Former Berlin Concertmaster Is Heard in Violin Recital Here | True | R.L. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/irregular-gains-shown-by-stocks-but-rails-reduce-average-of-pivotal.html | IRREGULAR GAINS SHOWN BY STOCKS; But Rails Reduce Average of Pivotal Issues -- Utilities Up -- Bonds Active, Mixed | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/eleanor-stokes-engaged-to-wed-graduate-of-katharine-gibbs-school.html | ELEANOR STOKES ENGAGED TO WED; Graduate of Katharine Gibbs School Will Become the Bride of Carl H. Ruprecht Jr. | True | Special to Ts NEW YORX TLdZS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/bomber-output-up-6-in-september-other-war-items-disappoint-wpb.html | Bomber Output Up 6% in September; Other War Items 'Disappoint' WPB; BOMBER OUTPUT ROSE IN SEPTEMBER | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/valor-of-poles-praised.html | Valor of Poles Praised | True | By Ralph Parkerby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/utility-to-refund-73196022-of-debt-illinois-iowa-power-company.html | UTILITY TO REFUND $73,196,022 OF DEBT; Illinois Iowa Power Company Files Plan With SEC for New Bonds and Bank Loans | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-queen-of-flowers-the-shrub-rose-in-many-varieties-and-types.html | THE QUEEN OF FLOWERS; The Shrub Rose, in Many Varieties and Types, Lends Itself to Home Grounds | True | By Nancy Ruzicka Smith | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/molotoff-meets-hull-in-kremlin-private-conference-on-small-matters.html | MOLOTOFF MEETS HULL IN KREMLIN; Private Conference on 'Small Matters' Held -- Harriman Presents Credentials MOLOTOFF MEETS HULL IN KREMLIN | True | By the United Press. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/corporation-to-run-radio-station-wmca-straus-new-owner-files-the.html | CORPORATION TO RUN RADIO STATION WMCA; Straus, New Owner, Files the Papers in Albany | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/most-men-die-in-their-bunks.html | Most Men Die in Their Bunks | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/to-double-output-of-heavy-trucks-wpb-indicates-1944-expansion-to.html | TO DOUBLE OUTPUT OF HEAVY TRUCKS; WPB Indicates 1944 Expansion to Meet Domestic Shortage and Military Needs | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/abe-for-as-is-sworn-in.html | Abe For as Is Sworn In | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/how-much-delinquency.html | How Much 'Delinquency' | True | By Catherine MacKenzie | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/grains-unsettled-after-early-drop-december-oats-break-shorts-in-rye.html | GRAINS UNSETTLED AFTER EARLY DROP; December Oats Break -- Shorts in Rye Caught Later -- Wheat Irregular at Close | True | Special to THE NEW YORK TIMES | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wife-sues-gp-putnam-asks-for-divorce-from-former-husband-of-amelia.html | WIFE SUES G.P. PUTNAM; Asks for Divorce From Former Husband of Amelia Earhart | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-army-nurse-trains-for-battle-in-her-basic-course-she-learns-how.html | The Army Nurse Trains for Battle; In her basic course she learns how to face gas grenades and bullets and come up smiling. The Army Nurse Trains for Battle | True | By Eleanor Darntonfort Devens, Mass. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/childs-food-bill-figured-2360-from-birth-to-18-for-boy-2180-for.html | CHILD'S FOOD BILL FIGURED; $2,360 From Birth to 18 for Boy, $2,180 for Girl, Dublin Says | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/montclair-high-21-east-orange-0.html | Montclair High 21, East Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/his-hanging-act-finally-is-fatal-aloys-peters-long-a-circus-stunt.html | HIS 'HANGING' ACT FINALLY IS FATAL; Aloys Peters, Long a Circus 'Stunt' Man, Dies Before 5,500 at St. Louis | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/st-johns-choir-in-program.html | St. John's Choir in Program | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/washington-notes.html | Washington Notes | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/navy-hails-record-of-sunken-helena-cruiser-lost-in-kula-gulf-one-of.html | NAVY HAILS RECORD OF SUNKEN HELENA; Cruiser Lost in Kula Gulf One of 'Fightingest' Warships Ever to Shell an Enemy HELPED SMASH 14 SHIPS Damaged at Pearl Harbor -- Crew's Spirit Acclaimed -- Men Ready to Fight Again | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/sforza-saddened-by-fascist-plots-believes-badoglio-is-in-hands-of.html | SFORZA SADDENED BY FASCIST PLOTS; Believes Badoglio Is in Hands of Evil Counselors -- King and Prince Are Problems COURT GROUP CONDEMNED Count Says the Elimination of Disloyal Would Reach 'Exalted Ranks' | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/for-victory-fruits-also-trees-may-soon-be-planted-to-yield-apples.html | FOR VICTORY FRUITS, ALSO; Trees May Soon Be Planted to Yield Apples, Pears and Other Favorites | True | By Norman H. Foote | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/paul-b-mann-dies-teacher-40-years-former-science-supervisor-in-high.html | PAUL B, MANN DIES; TEACHER 40 YEARS; Former Science Supervisor in High Schools -- Rifle Coach Trained 1,200 Marksmen | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/security-agencies-officers.html | Security Agencies' Officers | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/call-tobacco-holiday-broughton-and-darden-act-to-aid-declining.html | CALL TOBACCO 'HOLIDAY'; Broughton and Darden Act to Aid Declining Market Prices | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/durazna-outraces-occupy-in-futurity-filly-takes-16695-breeders.html | DURAZNA OUTRACES OCCUPY IN FUTURITY; Filly Takes $16,695 Breeders' Fixture at Churchill Downs | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/yugoslav.html | Yugoslav | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/gentes-jordan.html | Gentes -- Jordan | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/hedging-pressure-puts-cotton-down-active-old-contracts-off-4-to-6.html | HEDGING PRESSURE PUTS COTTON DOWN; Active Old Contracts Off 4 to 6 Points -- Two Sales in New-Type Deliveries | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/i-spencechapin-benefit-changedi.html | I Spence-Chapin Benefit ChangedI | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/giants-again-pick-camp-at-lakewood.html | Giants Again Pick Camp at Lakewood | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/5th-and-8th-armies-smash-attacks-take-high-ground-high-ground-won.html | 5th and 8th Armies Smash Attacks, Take High Ground; HIGH GROUND WON BY ALLIES IN ITALY ALLIES SLOWED IN ITALY AS BALKAN WAR GOES ON | True | By Milton Brackerby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/about-.html | About -- | True | L.H.R. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/malta-siege-leads-to-eye-discovery-raf-surgeon-tells-philadelphia.html | MALTA SIEGE LEADS TO EYE DISCOVERY; RAF Surgeon Tells Philadelphia Session of Food Substance for Good Night Vision | True | By William L Laurencespecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/riding-at-sea-island.html | RIDING AT SEA ISLAND | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/quakers-triumph-unbeaten-penn-annexes-5th-straight-as-lions-yield.html | QUAKERS TRIUMPH; Unbeaten Penn Annexes 5th Straight as Lions Yield Quick Scores JOE KANE TALLIES THRICE Michaels, in Superb Display, Aids in Every Touchdown Sortie Against Columbia PENN OVERCOMES COLOMBIA BY 33-0 | True | By Louis Effrat | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/sec-acts-in-schurig-case-starts-proceedings-to-decide-on-revocation.html | SEC ACTS IN SCHURIG CASE; Starts Proceedings to Decide on Revocation of Registration | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/sales-tax-called-most-logical-now-evener-distribution-of-burden.html | SALES TAX CALLED MOST LOGICAL NOW; Evener Distribution of Burden According to Buying Power Exercised Is Advised DEFLATIONARY IN EFFECT Stage of Diminishing Returns Reached by Other Levies -- Exemptions Discussed | True | By Godfrey N. Nelson | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/nebraska-is-victor-over-kansas-7-to-6-wilkins-65yard-run-hansens.html | NEBRASKA IS VICTOR OVER KANSAS, 7 TO 6; Wilkins' 65-Yard Run, Hansen's Conversion Decide Thriller | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/field-work-for-opa.html | FIELD WORK FOR OPA | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/russian.html | Russian | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/gift-to-recondition-city-college-center-house-plan-gets-16500-from.html | GIFT TO RECONDITION CITY COLLEGE CENTER; House Plan Gets $16,500 From the Lamport Foundation | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fight-will-be-continued-for-federal-aid-measure-school-men-hope-for.html | FIGHT WILL BE CONTINUED FOR FEDERAL AID MEASURE; School Men Hope for House Support of Bill Recommitted in Senate | True | By Benjamin Fine | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/three-folk-tales-three-gay-tales-from-grimm-freely-translated-and.html | Three Folk Tales; THREE GAY TALES FROM GRIMM. Freely translated and illustrated by Wanda Gag. 63 pp. New York: Coward-McCann. $1.50. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ribbon-cane-syrup-upheld-as-superior-to-sorghum.html | Ribbon Cane Syrup Upheld As Superior to Sorghum | True | HUGH S. TIGNER. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fascists-progress-petain-verdun-to-vichy-by-francis-martel-226-pp.html | Fascist's Progress; PETAIN: VERDUN TO VICHY. By Francis Martel. 226 pp. New York: E.P. Dutton & Co. $2.50. | True | By Eleanor Kittredge | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/villiai-h-parsqns.html | VILLIAI H. PARSQNS | True | Special to TH NEW YORK TIMS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/on-hitlers-doorstep-east-coast-corvette-by-lieut-nicholas-monsarrat.html | On, Hitler's Doorstep; EAST COAST CORVETTE. By Lieut. Nicholas Monsarrat, RNVR. 153 pp. Philadelphia: J.B. Lippincott. $1.50. | True | By Elting E. Morison Lieutenant Usnr (J.G.) | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tufts-beats-camp-edwards-187.html | Tufts Beats Camp Edwards, 18-7 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/yugoslavia-a-problem-for-allies-old-conflicts-cloud-the-peace.html | YUGOSLAVIA A PROBLEM FOR ALLIES; Old Conflicts Cloud The Peace Outlook In the Balkans | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/asbury-park-plans.html | ASBURY PARK PLANS | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/-henry-c-peitz-i-catcher-for-cincinnati-reds-in-1896-to-1904-dies.html | ! HENRY C. PEITZ; I Catcher for Cincinnati Reds in 1896 to 1904 Dies at 73 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/kinneyphillips.html | KinneyPhillips | True | Special to THE !W YOaK TLES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/first-steps-to-rebuild-the-world.html | FIRST STEPS TO REBUILD THE WORLD | True | By Gerda Schairer | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/evalyn-pierpoint-to-wed-omaha-girl-en-aged-to-the-rev.html | EVALYN PIERPOINT TO WED; Omaha Girl En -- aged to the Rev. | True | l | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/southwestern-li-victor-276.html | Southwestern L.I. Victor, 27-6 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/brazil-increases-her-gold-holdings-bullion-and-credits-equal-to-85.html | BRAZIL INCREASES HER GOLD HOLDINGS; Bullion and Credits Equal to 85% of Note Circulation -- Money Plentiful | True | By Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/status-of-our-composers.html | STATUS OF OUR COMPOSERS | True | By Olin Downes | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/notes-on-science-a-serum-treatment-for-virus-pneumonia-gray-hair.html | Notes on Science; A Serum Treatment for Virus Pneumonia -- Gray Hair | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/well-done-a-toast-for-navy-day.html | Well Done': A Toast for Navy Day | True | By Foster Hailey | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/united-policy-urged-for-peace-problems.html | United Policy Urged For Peace Problems | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/nickel-plate-asks-equipment-loan-files-2025000-plan-with-icc-also.html | NICKEL PLATE ASKS EQUIPMENT LOAN; Files $2,025,000 Plan With ICC -- Also Would Redeem Lake Erie Bonds | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/eisenhower-bids-us-buy-more-war-bonds-morgenthau-joins-in-appeal-by.html | EISENHOWER BIDS US BUY MORE WAR BONDS; Morgenthau Joins in Appeal by Radio From Algiers | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/miss-joan-given-married-bride-of-lieut-robert-j-kitsch-of-navy-in.html | MISS JOAN GIVEN MARRIED; Bride of Lieut. Robert J. Kitsch of Navy in Pelham Manor Church | True | Special to THE NEW YORK TI3ES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wesleyan-inducts-dr-butterfield-he-becomes-11th-president-bishop.html | WESLEYAN INDUCTS DR. BUTTERFIELD; He Becomes 11th President -- Bishop Welch Delivers the Invocation | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-boatload-of-horses-ied-iakall-by-clark-mcmeekin-312-pp-new-york-d.html | A Boatload of Horses; IED IAKALL. By Clark McMeekin. 312 pp. New York: D. Appleton-Century Co. $2.50. | True | CHARLOTTE DEAN. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-rubber-outlook.html | THE RUBBER OUTLOOK | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wlb-bars-bonuses-as-curb-on-absentee-plans-ignore-the-fundamental.html | WLB BARS BONUSES AS CURB ON ABSENTEE; Plans Ignore the Fundamental Causes of Problem, It Says | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/saundersbussey.html | SaundersBussey | True | Special to THE NEW YORK TL'd -- S. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/field-meet-lists-close-next-week-attractive-stake-series-for.html | FIELD MEET LISTS CLOSE NEXT WEEK; Attractive Stake Series for Spaniels Set at Saybrook Point Nov. 10 to 13 BREED SHOW ANNOUNCED Annual Specialty Exhibition Scheduled Here Jan. 9-10 -- Knight Heads Judges | True | By Henry R. Ilsley | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/industry-learns-from-women-calling-in-its-psychologists-and-other.html | INDUSTRY LEARNS FROM WOMEN; Calling in Its Psychologists and Other Experts, It Makes Adjustments Which Will Remain to Benefit Men Workers | True | By Estelle Safier McBride | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wheeler-plan-opposed-senators-proposal-held-inimical-to.html | Wheeler Plan Opposed; Senator's Proposal Held Inimical to Transportation Efficiency | True | ELISHA M. FRIEDMAN. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/plane-attack-held-plot-to-kill-eden-gestapo-reported-informed.html | PLANE ATTACK HELD PLOT TO KILL EDEN; Gestapo Reported Informed British Foreign Secretary Was on Swedish Airliner U.S. CLERGYMAN KILLED Swedes Imply German Fighter Shot Down Plane -- Service to London Suspended | True | By George Axelssonby Cable To To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-shows-of.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Shows of Prints and Water-Colors | True | By Howard Devree | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/miss-peabody-wed-to-army-officer-she-s-married-to-lt-edward-e.html | MISS PEABODY WED TO ARMY OFFICER; She !s Married to Lt. Edward E. Murray of the Air Forces, Son of Montana Senator CEREMONY IN WESTBURY! Bride, Gowned in Mousseline de Soie, Wears Heirloom Veil -- Reception in Home | True | Special to Tme Yo s. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/closer-and-closer.html | CLOSER AND CLOSER | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/york-safe-lock-elects.html | York Safe & Lock Elects | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/disengaging-movements.html | DISENGAGING MOVEMENTS" | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/french-wrecking-kills-nazis.html | French Wrecking Kills Nazis | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-man-who-was-not-there-by-ethel-lina-white-233-pp-new-york.html | THE MAN WHO WAS NOT THERE. By Ethel Lina White. 233 pp. New York: Harper & Brothers. $2. | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lafayette-eleven-halts-lehigh-397-triumphs-easily-in-77th-game.html | LAFAYETTE ELEVEN HALTS LEHIGH, 39-7; Triumphs Easily in 77th Game -- Victors Carry First Kick 90 Yards to Touchdown LAFAYETTE ELEVEN HALTS LEHIGH, 39-7 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/20000-in-parade-honor-the-navy-500000-line-upper-5th-ave-as-many.html | 20,000 IN PARADE HONOR THE NAVY; 500,000 Line Upper 5th Ave. as Many Branches of Service Pass in Review MARQUART LEADS MARCH General Terry, Edison, Smith and La Guardia View the Pageant From Stand | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/perezortegabullen.html | Perez-OrtegaBullen | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/albet-0_-blo_oo0-i-lawyer-50-years-a-banker-andi-civic-leader-in.html | ALBE.T 0 _. BLO_OO0 I; Lawyer 50 Years a Banker andI Civic Leader in Catskill | True | I Special to Tag Nsw YORK TLS. J | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/frederick-e-norton-newspaper-man-dies-retired-editorial-writer-for.html | FREDERICK E. NORTON, NEWSPAPER MAN, DIES; Retired Editorial Writer For The Hartford Courant Was 82 | True | speclza to Ngw YORK 'rLuS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/new-post-for-maj-gen-mccoach.html | New Post for Maj. Gen. McCoach | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/urge-franklin-memorial-associated-pennsylvania-clubs-ask-for.html | URGE FRANKLIN MEMORIAL; Associated Pennsylvania Clubs Ask for Washington Structure | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/increases-profit-for-nine-months-general-steel-castings-corp.html | INCREASES PROFIT FOR NINE MONTHS; General Steel Castings Corp. Reports $2,314,752, Against $1,766,874 Last Year | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/melange-of-new-shows-the-remarque-collection-at-knoedlers-modern.html | MELANGE OF NEW SHOWS; The Remarque Collection at Knoedler's -- Modern Europeans and Americans | True | By Edward Alden Jewell | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/argentine-president-denounced-in-chile-scientific-groups-assail.html | ARGENTINE PRESIDENT DENOUNCED IN CHILE; Scientific Groups Assail Ousters for Pro-Democracy Talk | True | By Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/army-plane-crash-in-georgia-kills-20-twenty-others-die-in-bomber.html | ARMY PLANE CRASH IN GEORGIA KILLS 20; Twenty Others Die in Bomber Collision in Idaho -- Ten Are Dead in Oklahoma Wreck | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/oneman-shows-of-oils.html | ONE-MAN SHOWS OF OILS | True | H.D. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/equitable-gauge-sought-on-pricing-opa-and-retail-dealers-both-aim.html | EQUITABLE GAUGE SOUGHT ON PRICING; OPA and Retail Dealers Both Aim at Revised Rules Along Fair Lines GUARD AGAINST INFLATION Gitchell to Inaugurate Study This Week, Expected to Continue 60 Days | True | By Thomas F. Conroy | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/opera-and-concert-philadelphia-company-hires-group-of-women-for-its.html | OPERA AND CONCERT; Philadelphia Company Hires Group of Women for Its Orchestra | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/kochan-outpoints-grant.html | Kochan Outpoints Grant | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/nazi-plane-reported-shot-at.html | Nazi Plane Reported Shot At | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/port-chester-7-ab-davis-0.html | Port Chester 7, A.B. Davis 0 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/three-become-colonels-army-also-promotes-7-majors-to-lieutenant.html | THREE BECOME COLONELS; Army Also Promotes 7 Majors to Lieutenant Colonel | True | Special to THE NEW YORK TIMES. | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mountbatten-back-in-india.html | Mountbatten Back in India | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE Iq'EW 'YORK TIMI-:S. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/troth-announged-ofkatharine-cole-sophomore-at-sarah-lawrence.html | TROTH ANNOUNGED OFKATHARINE COLE; Sophomore at Sarah Lawrence Fiancee of Lieut. Frederick Worden, Army Air Forces | True | Special to THS Nsw YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ready-to-increase-childcare-grants-but-fwa-says-it-will-act-thus.html | READY TO INCREASE CHILD-CARE GRANTS; But FWA Says It Will Act Thus Only if High Rates Are Cut | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/passenger-travel-railway-problem-volume-tripled-since-1940-but.html | PASSENGER TRAVEL, RAILWAY PROBLEM; Volume Tripled Since 1940, but Facilities Reduced and Manpower Lacking.REPORTS BY FOUR SYSTEMS Troop Movements on Orders Expedited -- Furloughed Men and Civilians Suffer PASSENGER TRAVEL, RAILWAY PROBLEM | True | By J.h. Carmical | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/indiana-defeats-wisconsin-34-to-0-hoosiers-outplay-rivals-on-ground.html | INDIANA DEFEATS WISCONSIN, 34 TO 0; Hoosiers Outplay Rivals on Ground and Overhead as Pihos Leads in Scoring HOERNSCHMEYER A STAR Sparks Attack With Passes and Runs in Team's First Conference Victory | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/bayonne-toppled-on-gridiron-270-lincoln-of-jersey-city-halts-hudson.html | BAYONNE TOPPLED ON GRIDIRON, 27-0; Lincoln of Jersey City Halts Hudson County Champions for Fourth Straight MONTCLAIR H.S. WINS, 21-0 Fletcher Gets 2 Touchdowns in East Orange Contest -- Emerson Victor, 12-6 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/rationing-is-doing-its-job-thats-the-verdict-of-chester-bowles-of.html | Rationing Is Doing Its Job'; That's the verdict of Chester Bowles of OPA, who cites three 'miracles' to support his opinion. Rationing Is Doing Its Job' Rationing Is Doing Its Job' | True | By Chester Bowles General Manager of the Office of Price Administration | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/five-senators-viewed-britain-from-hotel-hints-oregon-mayor-scorning.html | Five Senators Viewed Britain From Hotel, Hints Oregon Mayor, Scorning Their Report | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/aiken-scores-ship-deal-says-maritime-board-paid-12-times-value-of-5.html | AIKEN SCORES SHIP DEAL; Says Maritime Board Paid 12 Times Value of 5 Vessels | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/score-of-big-game-by-vmail.html | Score of Big Game by V-Mail | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/navy-hopes-the-nation-will-not-again-ignore-it-its-leaders-remember.html | NAVY HOPES THE NATION WILL NOT AGAIN IGNORE IT; Its Leaders Remember Dangers of Past Neglect and Would Disarm in Future Only With the Utmost Care OUR FLEET IS NOW SUPERIOR | True | By Arthur Krock | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/saiiuel-il-bozon.html | SAIIUEL IL BOZON | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/service-woman-is-seized-as-thief-canadian-girl-taken-after-dashing.html | SERVICE WOMAN IS SEIZED AS THIEF; Canadian Girl Taken After Dashing From Military Club in Madison Avenue | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ceiling-on-wheat-to-be-set-by-opa-curb-to-relax-the-squeeze-on.html | CEILING ON WHEAT TO BE SET BY OPA; Curb to Relax the Squeeze on Millers Is Discussed With Them at Chicago Session WINTER GRAIN AFFECTED Restriction to Be Imposed This Week May Be Extended to Spring Growth Later | True | By John MacCormacspecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/soviet-envoy-to-czechs-named.html | Soviet Envoy to Czechs Named | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/norway-doubled-stamps.html | NORWAY DOUBLED' STAMPS | True | By Kent B. Stiles | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/judge-luther-way.html | JUDGE LUTHER WAY' | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/9220-enemy-aliens-held-immigration-service-reports-on-a-years.html | 9,220 ENEMY ALIENS HELD; Immigration Service Reports on a Year's Activities | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wsa-will-license-foodcarrying-ships-new-system-to-assure-steady.html | WSA WILL LICENSE FOOD-CARRYING SHIPS; New System to Assure Steady Flow of Vital Products | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/note-on-a-great-neapolitan-alessandro-scarlatti-and-his-sonatas-for.html | NOTE ON A GREAT NEAPOLITAN; Alessandro Scarlatti and His Sonatas for the Harpsichord | True | By Wanda Landowska | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/pinehurst-season.html | PINEHURST SEASON | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lincoln-beats-erasmus-hall-70-for-21st-straight-in-four-years.html | Lincoln Beats Erasmus Hall, 7-0, For 21st Straight in Four Years; Interception by Rosdol Sets Up Touchdown -- Fordham Prep, Manual, Hayes and White Plains Also Triumph | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/senators-are-set-for-peace-debate-action-begins-this-week-on-the.html | SENATORS ARE SET FOR PEACE DEBATE; Action Begins This Week on the Long-Delayed Resolution for Our Collaboration STRONG MAJORITY FOR IT | True | By C.p. Trussell | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/helaine-dorf-wed-to-officer.html | Helaine Dorf Wed to Officer | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/c-e-1jlliv-dies-a-film-exofficial-retired-vice-president-of-rko.html | C. E. $1JLLIV DIES; A FILM EX-OFFICIAL; ! Retired Vice President of RKO,] Once J. P. Kennedy Associate, I I Former Shipyard Aide [ | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/akron-foresees-delay-on-tires-for-civilians-producing-the-synthetic.html | AKRON FORESEES DELAY ON TIRES FOR CIVILIANS; Producing the Synthetic Article Is Proving a Slow and Arduous Job | True | By Ray Mitten | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/magnesium-usage-shows-broad-gains-larger-supply-enables-light-metal.html | MAGNESIUM USAGE SHOWS BROAD GAINS; Larger Supply Enables Light Metal to Be Channeled to Essential Industries OUTPUT NOW 265,000 TONS Annual Figure Compares With 3,500 Tons in '39 -- Post-War Prospects Excellent | True | By Edward A. Morrow | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tank-plant-switches-to-forts.html | Tank Plant Switches to 'Forts' | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/smalltown-profiteers-gouging-of-service-men-regarded-as-wholly.html | Small-Town Profiteers; Gouging of Service Men Regarded As Wholly Reprehensible | True | ARTHUR S. TOBIAS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/gerdes-green.html | Gerdes -- Green | True | Special to T Iw Yo Tas. | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/food-pinch-is-seen-by-lord-woolton-we-are-heading-into-a-world.html | FOOD PINCH IS SEEN BY LORD WOOLTON; ' We Are Heading Into a World Shortage,' He Says, Urging Unrelenting Growers' Drive | True | By David Andersonby Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/colorado-college-triumphs.html | Colorado College Triumphs | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/cornell-wins-at-soccer-31.html | Cornell Wins at Soccer, 3-1 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/family-lives-in-new-york.html | Family Lives in New York | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/soltow-new-utrecht-victor-in-school-run-sophomore-paces-his-team-to.html | SOLTOW, NEW UTRECHT, VICTOR IN SCHOOL RUN; Sophomore Paces His Team to Triumph in N.Y.U. Event | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/himmlers-power-in-reich-extended-he-now-controls-air-defense-and.html | HIMMLER'S POWER IN REICH EXTENDED; He Now Controls Air Defense and Seeks Full Hold Over Army, Swiss Report Says | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/cuba-to-honor-brazil.html | Cuba to Honor Brazil | True | R. HART PHILLIPS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/brown-vanquishes-camp-kilmer-623-tallies-twice-in-each-of-1st-three.html | BROWN VANQUISHES CAMP KILMER, 62-3; Tallies Twice in Each of 1st Three Periods and Three Times in Last Quarter PATTEE KICKS SIX POINTS Deiderick 25-Yard Field Goal Gives Losers Early Lead, but Bruins Soon Take Over | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/roosevelt-to-hear-of-naples-plunder-amg-gives-detailed-report-on.html | ROOSEVELT TO HEAR OF NAPLES PLUNDER; AMG Gives Detailed Report on German Atrocities to Secretary Morgenthau CITY LOOTED AND BURNED Even Hardened Criminals Freed From Prison --Food Destroyed or Fouled | True | By Reynolds Packard (UNITED PRESS STAFF CORRESPONDENT) | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/sailor-in-chile-retreat-from-the-dophi2q-by-darwin-l-teilht-322-pp.html | Sailor in Chile; RETREAT FROm THE DO.PHI2q. By Darwin L. Teilht. 322 pp. Boston: Little Brow d Co. $2.50. | True | FREDERIC H. YOUNG. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tossing-a-stone-at-a-glass-house.html | TOSSING A STONE AT A GLASS HOUSE | True | VICTOR S. YARROS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/unions-fight-for-a-mayor-san-francisco-election-will-be-a-test-of.html | UNIONS FIGHT FOR A MAYOR; San Francisco Election Will Be a Test of Their Power in Municipal Politics | True | By Lawrence E. Davies | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/8000-to-march-saturday-fifth-avenue-parade-to-be-under-national-war.html | 8,000 TO MARCH SATURDAY; Fifth Avenue Parade to Be Under National War Fund Auspices | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/finns-and-russians-no-longer-battle-undeclared-armistice-marks-war.html | FINNS AND RUSSIANS NO LONGER BATTLE; Undeclared Armistice Marks War on Northernmost Line -- Germans There Quiet SOLDIERS RESUME STUDIES Soviet's Few Air Attacks Seem to Be Directed at Nazis' Ships in Harbor Districts | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/warclaim-audits-held-impractical-contractors-say-procedure-of.html | WAR-CLAIM AUDITS HELD IMPRACTICAL; Contractors Say Procedure of Controller General Would Delay Reconversion ASSET DRAIN IS CITED V-Loan Assignments Would Put Receivables Out of Reach at Termination Date | True | By Edward J. Gleason | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/review-2-no-title-old-bonef-by-herman-peter-sn-276-pp-new-york.html | Review 2 -- No Title; OLD BONEf. By Herman Peter s"n. 276 pp. New York: DuoIL Sloan & Pearce. $2. | True | By Isaac Anderson | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/marilyn-matthews-married-in-passaic4-j-has-5-attendants-at-wedding.html | MARILYN MATTHEWS MARRIED IN PASSAIC4 J; Has 5 Attendants at Wedding toI Walter B. Mohr in Church | True | I -peci3.1 to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/berwanger-made-air-teacher.html | Berwanger Made Air Teacher | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/store-buying-group-denies-ftc-charges-twentyone-member-stores-also.html | STORE BUYING GROUP DENIES FTC CHARGES; Twenty-one Member Stores Also Refute Commission's Complaint | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Sgt. DAVID POLLARD | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/japanese-hopes-blasted.html | Japanese Hopes Blasted | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/harvard-man-in-kansas-the-sun-hin8-west-by-ivatkan-huhoantrr-509-pp.html | Harvard Man in Kansas; THE SUN HIN8 WEST. By iVatkan Huho.Antrr. 509 pp. 1View York: D. Appleton-Oentury Company. $3. | True | JENNY BALLOU. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/asks-voters-elect-rival-upstate-nominee-wants-wife-of-soldier-to.html | ASKS VOTERS ELECT RIVAL; Up-State Nominee Wants Wife of Soldier to Defeat Him | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/no-rationing-of-coal-by-coupons-opa-says.html | No Rationing of Coal By Coupons, OPA Says | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/f-and-m-repeats-286-defeats-muhlenberg-for-second-week-in-row-as.html | F. AND M. REPEATS, 28-6; Defeats Muhlenberg for Second Week in Row as Rehor Stars | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/muelheuser-stars-in-colgate-victory-substitute-and-furey-score-on.html | MUELHEUSER STARS IN COLGATE VICTORY; Substitute and Furey Score on Forwards After Cornell Ties -- Yakapovich Tallies RED RAIDERS BREACH CORNELL FORWARD WALL ON SYRACUSE GRIDIRON Muelheuser Stars for Colgate In 20-7 Upset of Cornell Team | True | By Robert F. Kelleyspecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mountain-magic-the-jack-tales-told-by-r-m-ward-and-hi-kindred-in.html | Mountain Magic; THE JACK TALES: Told by R. M. Ward and Hi Kindred in the Beech Mountain Section o! Western North Qarolina and by Other De.scendant.s of Council Harmon (1803-1896) E%\sewhere in the Southern Mountain With Three Tale. s From Wise County Virginia. Set down from these source and edited by Richard Chaae. With an appendix compiled by Herbert Halpert. Illustrated by Berkeley Williams Jr. 201 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/20-die-in-bombers-collision.html | 20 Die in Bombers' Collision | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/job-with-bus-line-defended-by-hart-declares-city-charter-does-not.html | JOB WITH BUS LINE DEFENDED BY HART; Declares City Charter Does Not Bar Council Members From Private Business Ties | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/west-virginia-winner-mountaineer-eleven-smothers-carnegie-tech-32.html | WEST VIRGINIA WINNER; Mountaineer Eleven Smothers Carnegie Tech, 32 to 0 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mississippi-steamboat-winter-on-the-johnny-smoker-by-mildred.html | Mississippi Steamboat; WINTER ON THE JOHNNY SMOKER. By Mildred Houghton Comfort. Illustrated by Henry C. Pitz. 218 pp. New York: William H. Morrow Company. $2. | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-affair-of-the-fainting-butler-by-clifford-knight-261-pp-new.html | THE AFFAIR OF THE FAINTING BUTLER. By Clifford Knight. 261 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/state-machines-clash-in-battle-of-albany-deweys-fire-on-the.html | STATE MACHINES CLASH IN 'BATTLE OF ALBANY'; Dewey's Fire on the O'Connells Draws An Inquiry Aimed at the Legislature | True | By Warren Moscow | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/crescent-tool-receives-the-e.html | Crescent Tool Receives the 'E' | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/eleanor-c-wayland-has-7-attendants-at-her-marriage-to-woodward.html | Eleanor C. Wayland Has 7 Attendants At Her Marriage to Woodward Thomson | True | Special to THS NEW YORK Tr-S. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wavell-to-sift-bengal-famine.html | Wavell to Sift Bengal Famine | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/united-nations.html | United Nations | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/pretty-country-up-here.html | PRETTY COUNTRY UP HERE | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/charming-memoirs-where-love-and-friendship-dwelt-by-mrs-belloc.html | Charming Memoirs; WHERE LOVE AND FRIENDSHIP DWELT. By Mrs. Belloc Lowndes. 241 pp. New York: Dodd, Mead & Co. $3. | True | C.D. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/receives-war-medal-for-missing-son.html | RECEIVES WAR MEDAL FOR MISSING SON | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/service-is-suspended.html | Service Is Suspended | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/harsh-words-over-here-stir-anger-in-britain-unfamiliar-with-our.html | HARSH WORDS OVER HERE STIR ANGER IN BRITAIN; Unfamiliar With Our Politics, People Over There Quick to Take Offense | True | By James B. Restonby Wireless To the New York Times. | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/modern-marine-engineers-manual-vol-ii-alan-oskorne-litor-in-ohe.html | MODERN MARINE ENGINEER'S MANUAL, VOL. II. Alan Oskorne, ]litor in Oh(e[. 1,031 pp. New York: Cornell Maritime Presz. $4.; MANUAL OF SHIP CONSTRUCTION. By George C. Manning. 313 pp. New York: D. Van Nostrand Company. $2.75. MARINE ENGINEERING. By J. M. Labberton, ' Lieutenant Commander, USNR. 434 pp. New york: Mcgraw-Hill Booto Comloany. $4. PEACTIOAL MARINE DIESEL ENGINEERING, Fotrtk Edition. BY Louis R. Ford. 634 pp. New York: Simmonz-Boardman Publisking Company. $6. .MARINE ENGINE AND FIRE lOOM GUIDE. By Robert H. Jacob8 and E. 'L. Cady. 703 pp. New York: CorneU Maritime Press. $3.50. MARINE ELECTE}C POWER, Second Edition. By Capt. Q. B. Newman, Engineer in Oh(e/ (retired), United lYtates .Coast Gu. ard. 231 pp. New York: Simmons-Boardman Publishing Corporation. $2.50. MARINE DIESEL MANUAL. Edited by Louis R. Ford. 177 pp. New York: Diesel Publications, Inc. 75 centa. MA2INE DIESEL HANDBOOK. By Louis R. .Ford. 823 PiP. New York: Diesel Publication, Inc. $7. | True | By Dr. A.f. Johnson | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/students-boycott-colleges.html | Students Boycott Colleges | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/healers-life-story-and-they-shall-walk-by-sister-elizdbeth-kenny-in.html | Healer's Life Story; AND THEY SHALL WALK. By Sister Elizdbeth Kenny, in coZlaboration vitlr Martha Ostenso. 282 pp. New York: Dodd, Mead & Go..$3. | True | By Rose Feld | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/anticlimax-191-shot-takes-pimlico-stake-son-of-peace-next-shut-out.html | ANTICLIMAX, 19-1 SHOT, TAKES PIMLICO STAKE; Son of Peace Next, Shut Out 3d in Washington Handicap | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/greek-aid-on-list-for-nov-10-meeting-two-hellenic-envoys-will.html | GREEK AID ON LIST FOR NOV. 10 MEETING; Two Hellenic Envoys Will Attend UNRRA Sessions in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/johnson-burke.html | Johnson -- Burke | True | Special to TIE NICXV NOK TrMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lena-horne-at-capitol-theatre.html | Lena Horne at Capitol Theatre | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mnutts-powers-clipped-by-bill-house-draft-measure-would-annul-his.html | M'NUTT'S POWERS CLIPPED BY BILL; House Draft Measure Would Annul His Authority Over the Selective Service System | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/red-cross-group-in-italy-members-now-working-with-us-troops-in.html | RED CROSS GROUP IN ITALY; Members Now Working With U.S. Troops in Naples | True | By Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tests-of-pictorial-aids-to-teaching.html | TESTS OF PICTORIAL AIDS TO TEACHING | True | By David J. Goodman | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-nation.html | THE NATION | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/beverly-lazar-will-be-married.html | Beverly Lazar Will Be Married | True | Special to THE NE,7 YORK TI.'IES. | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-needed-lesson.html | A Needed Lesson | True | H.H. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/toll-in-four-reich-cities-raf-reconnaissance-reports-on-recent.html | TOLL IN FOUR REICH CITIES; RAF Reconnaissance Reports on Recent Damage to Nazi Industry | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-silence.html | THE SILENCE | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/abroad.html | ABROAD | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/readymade-ideas-enemy-patents-available-free-to-us-war-industries.html | Ready-Made Ideas; Enemy Patents Available Free To U.S. War Industries | True | By Waldemar Kaempffert | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/japanese.html | Japanese | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/31500-ring-missing-daughter-of-a-atwater-kent-reports-loss-from.html | $31,500 RING MISSING; Daughter of A. Atwater Kent Reports Loss From Home | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/postwar-controls.html | POST-WAR CONTROLS | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lebahr-four-wins-city-bridge-match-players-come-from-behind-to-take.html | LEBAHR FOUR WINS CITY BRIDGE MATCH; Players Come From Behind to Take Contest -- Mrs. Sobel Loses in Semi-Finals | True | By Albert H. Morehead | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/brandt-fromme.html | Brandt -- Fromme | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/odt-warns-autoists-of-poor-antifreezes-agency-gives-names-of.html | ODT WARNS AUTOISTS OF POOR ANTI-FREEZES; Agency Gives Names of Solutions Under Manufacture Ban | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/sues-for-discharge-from-navy.html | Sues for Discharge From Navy | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/army-flier-killed-in-jersey.html | Army Flier Killed in Jersey | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/committee-defers-corporate-taxes-house-group-postpones-decision-on.html | COMMITTEE DEFERS CORPORATE TAXES; House Group Postpones Decision on Rise to Next Week -- Sales Levy Talk Goes On | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mary-a-sargent-bride-of-captain-wears-white-satin-gown-at-marriage.html | MARY A. SARGENT BRIDE OF CAPTAIN; Wears White Satin Gown at Marriage Here to Henry M. H avemeyer of the Army ESCORTED BY HER FATHER Miss Courtney Swiggett Maid of Honor -- J. F. Havemeyer Jr. Best Man for His Brother | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/war-fund-support-urged-in-sermon-rabbi-goldberg-marking-navy-week.html | WAR FUND SUPPORT URGED IN SERMON; Rabbi Goldberg, Marking Navy Week, Asks Aid for Sailors -- Home Front Stressed | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/another-milestone-in-the-long-saga-of-danny-oneill-my-days-of-anger.html | Another Milestone in the Long Saga of Danny O'Neill; MY DAYS OF ANGER. By James T. Farrell. 402 pp. New York: Vanguard Press. $2.75. | True | By Carlos Baker | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wool-restrictions-may-be-modified-wpb-discusses-proposals-with.html | WOOL RESTRICTIONS MAY BE MODIFIED; WPB Discusses Proposals With Industry Committee - - Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/iies-elizabeth-l-weber-.html | iIES. ELIZABETH L. WEBER ] | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/late-fall-plantings-some-perennial-vegetables-will-do-better-if.html | LATE FALL PLANTINGS; Some Perennial Vegetables Will Do Better If They Are Put in Now | True | By Charles H. Chesley | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/red-wings-trip-cleveland-six.html | Red Wings Trip Cleveland Six | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/camp-lejeune-victor-207.html | Camp Lejeune Victor, 20-7 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/nazis-claim-stampalia.html | Nazis Claim Stampalia | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mary-woolley-wed-bride-of-lieut-paul-w-galliard-of-navy-in-st-lukes.html | MARY WOOLLEY WED; Bride of Lieut. Paul W, Galliard of Navy in St. Luke's Church I Special to THE NEW YORE TIkES. ] | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/kassel-virtually-knocked-out.html | Kassel Virtually Knocked Out | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/dr-leonard-l-elden-electrical-engineering-exhead-of-boston-edison.html | DR. LEONARD L. ELDEN; Electrical Engineering Ex-Head of Boston Edison Was Inventor | True | SpecL to TJE NEW YOP | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-engineeigs-ha2vdbootf-geometry-azd-drawing-fotrth-edition-by.html | THE ENGINEEIgS HA2VDBOOtf : GeoTnetry azzd Drawing. Fotrth Edition. By Albert L. Tho. 59 pp. plus 58 unnumbered pages o! Froblem. Auburn, Ala.: Published by the Author. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/new-works-heard-in-moscow.html | NEW WORKS HEARD IN MOSCOW | True | By Charles H. Rappmoscow. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/damrosch-is-reelected-again-heads-american-academy-of-arts-and.html | DAMROSCH IS RE-ELECTED; Again Heads American Academy of Arts and Letters | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/hadassah-to-meet-here-29th-annual-convention-to-open-fourday.html | HADASSAH TO MEET HERE; 29th Annual Convention to Open Four-Day Session Tomorrow | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/germanys-industrial-belly.html | GERMANY'S INDUSTRIAL BELLY | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/kurthy-on-west-coast.html | KURTHY ON WEST COAST | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mineola-21-st-johns-prep-6.html | Mineola 21, St. John's Prep 6 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/georgia-navy-tops-nc-preflighters-byars-brilliant-running-and.html | GEORGIA NAVY TOPS N.C. PRE-FLIGHTERS; Byars' Brilliant Running and Passing Bring Victory to Sky Crackers, 20-7 MOESSMER ALSO SHINES Tallies on Gallop of 35 Yards -- Cloudbusters Count in Last Three Minutes | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/carrier-enterprise-cited-vessel-was-in-nearly-every-big-battle.html | CARRIER ENTERPRISE CITED; Vessel Was in Nearly Every Big Battle During War's First Year | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/europes-children-a-peace-problem-europes-children-a-peace-problem.html | Europe's Children: A Peace Problem; Europe's Children: A Peace Problem Europe's Children | True | By Rebecca Westlondon. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/civil-war-veteran-dies-at-97.html | Civil War Veteran Dies at 97 | True | SpeciaA to TH NEW YOIt TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/german.html | German | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/john-joseph-mardle.html | JOHN JOSEPH M'ARDLE | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/britain-eases-exchange-controls.html | Britain Eases Exchange Controls | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/450000-fund-asked-for-visiting-nurses-henry-street-organization.html | $450,000 FUND ASKED FOR VISITING NURSES; Henry Street Organization Will Open Drive Here Tuesday | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/san-carlo-ends-season-fall-performances-close-with-il-trovatore-to.html | SAN CARLO ENDS SEASON; Fall Performances Close With 'Il Trovatore' to Full House | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/rumania-calls-more-men.html | Rumania Calls More Men | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/rev-harold-s-bishop.html | REV. HAROLD S. BISHOP | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/louisiana-state-sinks-georgia-276-van-buren-crosses-goal-line.html | LOUISIANA STATE SINKS GEORGIA, 27-6; Van Buren Crosses Goal Line Thrice and Increases His Point Total to 83 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/messages-call-for-strike.html | Messages Call for Strike | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/rhatigan-city-aide-gets-job-with-ofrro-deputy-welfare-commissioner.html | RHATIGAN, CITY AIDE, GETS JOB WITH OFRRO; Deputy Welfare Commissioner Will Leave on Nov. 1 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fuel-shortage-seen-serious-in-norway-nation-facing-catastrophe-as.html | FUEL SHORTAGE SEEN SERIOUS IN NORWAY; Nation Facing Catastrophe as Result, Schram Says | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ducharme-cavaui.html | Ducharme -- CavaUi | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/chinese.html | Chinese | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/italy-her-occupation-then-and-now.html | ITALY -- HER OCCUPATION THEN AND NOW | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/thomas-j-plunkett-i-newark-builder-49-democratic-candidate-for.html | THOMAS J. PLUNKETT I; Newark Builder, 49, Democratic Candidate for Assemblyman | True | special to T N-' YORE S. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/modern-touch-to-fable-moral-indicates-inadvisability-of-heeding.html | Modern Touch to Fable; Moral Indicates Inadvisability of Heeding Asses' Braying | True | BURGES JOHNSON. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tilden-is-halted-by-brooklyn-tech-bows-24-to-20-when-falkin-paves.html | TILDEN IS HALTED BY BROOKLYN TECH; Bows, 24 to 20, When Falkin Paves Way Near Close for Veling's 3d Touchdown LOSERS GAIN QUICK LEAD Show Way to Engineer Squad as Cesario, Goldberg Go Over in First Period | True | By William J. Briordy | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/coast-guard-downs-bates.html | Coast Guard Downs Bates | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/roblson-plato-seais01.html | ROBLSON PLATO SEAI.S01 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/penn-state-routs-maryland-45-to-0-nittany-lions-employ-three.html | PENN STATE ROUTS MARYLAND, 45 TO 0; Nittany Lions Employ Three Complete Elevens in Crushing Rivals VICTORS STRIKE EARLY Score Three Touchdowns in First Period, With Williams Leading the Attack | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/cadets-find-mark-tally-3-touchdowns-on-passes-allow-first-points-by.html | CADETS FIND MARK; Tally 3 Touchdowns on Passes -- Allow First Points by a Rival LONG ADVANCES BY ARMY Davis Brilliant for Victors -- Mahoney Yale Scorer After Scussel Runs 72 Yards ARMY TURNS BACK YALE ELEVEN, 39-7 | True | By Allison Danzigspecial To The New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/miss-osterwei-is-bride-escorted-by-uncle-at-marriage-to-alan-w.html | MISS OSTERWEI IS BRIDE; Escorted by Uncle at Marriage to Alan W. Livingston of Army | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/pitts-late-drive-trips-bethany-180-panthers-held-scoreless-until.html | PITT'S LATE DRIVE TRIPS BETHANY, 18-0; Panthers Held Scoreless Until the Last Few Minutes of Third Period | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/gossip-of-the-rialto-diana-barrymore-is-looking-for-a-play-other.html | GOSSIP OF THE RIALTO; Diana Barrymore Is Looking for a Play -- Other Notes | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fashions-of-the-times-83949277.html | Fashions of the Times | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mamaroneck-7-roosevelt-6.html | Mamaroneck 7, Roosevelt 6 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/miss-olcia-zuloaga-bride-of-army-man-dauhter-of-venezuelan-aide-is.html | MISS OLCiA ZULOAGA BRIDE OF ARMY MAN; Dauhter of Venezuelan Aide Is Married Here to Lieut. Francis S. Johnson | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/rhodes-airfield-hit-by-raf.html | Rhodes Airfield Hit by RAF | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/brooklyn-college-triumphs-by-250-overpowers-buffalo-gunners-team-on.html | BROOKLYN COLLEGE TRIUMPHS BY 25-0; Overpowers Buffalo Gunners Team on Ground Offensive, Two Pass Interceptions COOPER CAPS LONG MARCH 72-Yard Touchdown Run Made by Yarvin -- Sneff, Lesnick Add Kingsmen Tallies | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/bome-try-murder-by-robrt-portner-koekler-255-pp-argo-york-phoenix.html | BOME TRY MURDER. By Robrt Portner Koekler. 255 pp. Argo York: Phoenix Press. $2. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/city-college-alumni-to-meet.html | City College Alumni to Meet | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/bridge-televised-game.html | BRIDGE: TELEVISED GAME | True | By Albert H. Morehead | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lavfjen-ce-herring.html | LAVFJ[EN CE HERRING | True | special to THE Nw YoI TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mrs-vanderlip-aids-2-democrats-in-race-rebuke-for-republicans-urged.html | MRS. VANDERLIP AIDS 2 DEMOCRATS IN RACE; Rebuke for Republicans Urged at Mount Vernon Rally | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/titos-forces-win-port-on-adriatic-partisans-take-karlobag-and-other.html | TITO'S FORCES WIN PORT ON ADRIATIC; Partisans Take Karlobag and Other Strategic Points -- Greek Rift Continues NAZIS CLAIM STAMPALIA Allied Bombers Step Up Raids on Mainland of Greece and on Cyclades Islands | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/to-iron-out-the-situation.html | TO IRON OUT THE SITUATION | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fashions-of-the-times.html | Fashions of the Times | True | By Virginia Pope | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/saving-heat-and-fuel.html | Saving Heat and Fuel | True | By Mary Madison | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/sampson-in-front-70-marches-80-yards-for-tally-in-last-period.html | SAMPSON IN FRONT, 7-0; Marches 80 Yards for Tally in Last Period Against R.P.I. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/triplets-join-army-nurse-corps.html | Triplets Join Army Nurse Corps | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/hunters-are-out-on-the-hills.html | HUNTERS ARE OUT ON THE HILLS | True | By Lincoln A. Werden | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/norman-thomas-to-speak.html | Norman Thomas to Speak | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/war-board-may-get-data.html | War Board May Get Data | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/hackley-tops-trinity-136.html | Hackley Tops Trinity, 13-6 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/goldwyn-without-isms.html | GOLDWYN WITHOUT ISMS | True | By Theodore Strauss | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ho7-to-remodel-a-hoube-by-j-lplr-dalzcll-and-gbert-totonserj-503-pp.html | HO7 TO REMODEL A HOUBE. By J. l=[plr Dalzcll and Gbert TotonserJ. 503 pp. Olricago: American Tecanico2 8ociety. $4.75. .; Technical Bookrack | True | By J.m. Juran | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/dr-sf-bayne-to-speak.html | Dr. S.F. Bayne to Speak | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mayor-backs-quill-for-city-council-la-guardia-also-endorses-two-alp.html | MAYOR BACKS QUILL FOR CITY COUNCIL; La Guardia Also Endorses Two ALP Candidates in Bronx | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/two-are-decorated-for-submarine-war-one-is-lieut-comdr-dj-macdonald.html | TWO ARE DECORATED FOR SUBMARINE WAR; One Is Lieut. Comdr. D.J. MacDonald, a New York Resident | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-mighty-splinter.html | THE MIGHTY SPLINTER | True | By Sidney Lohman | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/coast-guards-graduated-200-hospital-corps-men-get-diplomas-at.html | COAST GUARDS GRADUATED; 200 Hospital Corps Men Get Diplomas at Columbia | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/michigan-defeats-minnesota-49-to-6-45000-see-gophers-in-worst.html | MICHIGAN DEFEATS MINNESOTA, 49 TO 6; 45,000 See Gophers in Worst Setback as Daley, Their Former Ace, Stars TRIPLE MINNESOTA LETTER WINNER GAINING AGAINST MINNESOTA MICHIGAN DEFEATS MINNESOTA, 49 TO 6 | True | By the United Press. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/caribbean-soldiers-cast-their-ballots-two-new-york-state-men-are.html | CARIBBEAN SOLDIERS CAST THEIR BALLOTS; Two New York State Men Are Among the First Voters | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lr-roy-f-farrand.html | I[RS ROY F. FARRAND | True | Special to T NV YORK IkES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-nursery-call.html | A NURSERY CALL | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lebrun-arrest-by-nazis-certain.html | Lebrun Arrest by Nazis Certain | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/marigny-pictured-as-angry-at-oakes-policeman-testifies-prisoner.html | MARIGNY PICTURED AS ANGRY AT OAKES; Policeman Testifies Prisoner Said 'That Guy Should Have Been Killed Anyhow' EVIDENCE HUNT DESCRIBED Fingerprint Spoiled by Police Is Issue at Murder Trial in the Bahamas | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/johiv-edward-preston.html | JOHIV EDWARD PRESTON | True | Special to NEW YORK TItES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tchaikovsky-works-repeated.html | Tchaikovsky Works Repeated | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-dance-a-new-tudor-ballet-dim-lustre-proves-to-be-paradoxically.html | THE DANCE: A NEW TUDOR BALLET; ' Dim Lustre' Proves to Be Paradoxically Bright -- Week's Events | True | By John Martin | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/navy-day-message-hails-pacific-gains-beginnings-of-eventual-victory.html | NAVY DAY MESSAGE HAILS PACIFIC GAINS; ' Beginnings of Eventual Victory' Laid, Says Service Review | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/backs-frankenthaler-dewey-says-his-election-to-bench-would-be.html | BACKS FRANKENTHALER; Dewey Says His Election to Bench Would Be Public Boon | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/call-strike-vote-by-railway-unions-chiefs-of-operating-brotherhoods.html | CALL STRIKE VOTE BY RAILWAY UNIONS; Chiefs of Operating Brotherhoods Authorize Poll of 350,000 -- 30 Days Required CALL STRIKE VOTE BY RAILWAY UNIONS RAILROAD UNION CHIEFS WHO CALLED FOR STRIKE VOTE | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/heads-newark-induction-unit.html | Heads Newark Induction Unit | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/college-federation-outlawed.html | College Federation Outlawed | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/finnish.html | Finnish | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ralph-ingersolls-moving-narrative-of-his-first-north-african-battle.html | Ralph Ingersoll's Moving Narrative of His First North African Battle; THE BATTLE IS THE PAY-OFF. By Ralph Ingersoll. 217 pp. New York: Harcourt, Brace & Co. $2. One Soldier's Baptism by Fire | True | By Col. Joseph I. Greene Editor, the Infantry Journal | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/bowers-pianist-in-local-debut.html | Bowers, Pianist, in Local Debut | True | N.S. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/robeson-as-othello-a-great-performance-in-the-newest-revival-of.html | ROBESON AS OTHELLO; A Great Performance in the Newest Revival of Shakespeare's Tragedy | True | By Lewis Nichols | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/ison-born-to-mrs-gerard-smith-i.html | iSon Born to Mrs. Gerard Smith I | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/keres-victor-in-madrid-chess.html | Keres Victor in Madrid Chess | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/marshall-gleason-feted-at-90.html | Marshall Gleason Feted at 90 | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/britishnazi-exchange-scheduled.html | British-Nazi Exchange Scheduled | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/haskell-vote-urged-to-back-roosevelt-alp-is-sending-out-750000.html | HASKELL VOTE URGED TO BACK ROOSEVELT; ALP Is Sending Out 750,000 Pamphlets in State | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/nicaraguan-crops-good-national-bank-announces-loans-to-farmers-and.html | NICARAGUAN CROPS GOOD; National Bank Announces Loans to Farmers and Industry | True | By Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/oklahoma-routs-kansas-state.html | Oklahoma Routs Kansas State | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/president-has-grippe-he-runs-degree-of-temperature-and-is-kept-to.html | PRESIDENT HAS GRIPPE; He Runs 'Degree of Temperature' and Is Kept to His Room | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/iohn-glea____rned-i-official-of-public-service-co-of-northern.html | iOHN G-LEA___RNED; I Official of Public Service Co. of/ Northern Illinois Dies at 64 | True | / | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/12-more-navy-casualties-two-new-york-men-included-on-the-latest.html | 12 MORE NAVY CASUALTIES; Two New York Men Included on the Latest List | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/nazi-silhouettes-from-the-butte-the-germa178-came-to-pari-by-petew.html | Nazi Silhouettes -- From the Butte; THE GERMA178 CAME TO PARI& By Petew de Polnay. 280 pp. New York: DueU. Sloa & Pearcc. $2.75. | True | By Catherine Maher | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fights-oilceiling-rise-vinson-opposes-bill-to-increase-prices-of.html | FIGHTS OIL-CEILING RISE; Vinson Opposes Bill to Increase Prices of Crude Petroleum | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/beauty-in-a-gift-box.html | Beauty in a Gift Box | True | By Martha Parker | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/texas-crushes-rice-580-reveals-devastating-attack-in-southwest.html | TEXAS CRUSHES RICE, 58-0; Reveals Devastating Attack in Southwest Conference Clash | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/buys-two-ore-carriers.html | Buys Two Ore Carriers | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/eleusis-field-hit-again.html | Eleusis Field Hit Again | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tie-after-17-home-triumphs.html | Tie After 17 Home Triumphs | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Pfc. RAY ELLSWORTH. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/scattering-of-big-security-blocks-speeded-by-taxes-postwar-views.html | Scattering of Big Security Blocks Speeded by Taxes, Post-War Views; Redistribution of Part of Rockefeller Oil Holdings Typical of Actions by Individuals, Estates, Banks and Families SECURITY BLOCKS BEING SCATTERED | True | By Edward J. Condlon | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/french-the-texts-of-the-days-war-communiques.html | French; The Texts of the Day's War Communiques | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/sports-of-the-times-football-in-the-professional-manner.html | Sports of the Times; Football in the Professional Manner | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/engineer-receives-medal-for-rescue-of-shipmate.html | Engineer Receives Medal For Rescue of Shipmate | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/stock-splitup-proposed.html | Stock Split-Up Proposed | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/uniform-furloughs.html | UNIFORM FURLOUGHS | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/hawks-to-try-harnedy-in-goal.html | Hawks to Try Harnedy in Goal | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/a-genius-at-talking-preview-of-history-by-raymond-gram-swing-282-pp.html | A Genius at Talking PREVIEW OF HISTORY. By Raymond Gram Swing 282 pp. New York: Doubleday, Doran & Co. $2. | True | R.L. DUFFUS. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/one-arch-leads-to-another.html | ONE ARCH LEADS TO ANOTHER | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/old-guard-unhappy-over-willkie-candidacy-he-now-seems-probable-44.html | OLD GUARD UNHAPPY OVER WILLKIE CANDIDACY; He Now Seems Probable '44 Nominee Despite Much Opposition in Party | True | By Turner Catledge | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/delayed-wacs-reach-england.html | Delayed' Wacs Reach England | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/auctio-n-b-ring___ss-24746-silver-nef-sold-for-540-and-oili.html | AUCTIO N 'B RING.____.SS $24.,746; Silver Nef Sold for $540 and Oill Painting Realizes $400 I | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/kurtz-to-kansas-city-will-conduct-the-philharmonic-there-in-194344.html | KURTZ TO KANSAS CITY; Will Conduct the Philharmonic There in 1943-44 Season | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/tulane-triumphs-over-smu-126-shiver-intercepting-pass-runs-57-yards.html | TULANE TRIUMPHS OVER S.M.U., 12-6; Shiver, Intercepting Pass, Runs 57 Yards to Score the Deciding Touchdown | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/possible-penalties-are-cited.html | Possible Penalties Are Cited | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/what-the-soldier-thinks-about-mostly-about-the-intimate-things-he.html | What the Soldier Thinks About; Mostly about the intimate things he left behind, but life in the future is also in his thoughts. The Soldier's Thoughts | True | By Staff Sgt. Ralph G. Martin of Stars and Stripes. Africa Editionalgiers (BY WIRELESS) | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fighters-in-review-these-are-the-generals-with-a-foreword-by-walter.html | Fighters in Review; THESE ARE THE GENERALS. With a Foreword by Walter Millis. 259 pp. New York: Alfred A. Knopf. $2.50. | True | By S.t. Williamson | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/to-name-ship-for-senator-copeland.html | To Name Ship for Senator Copeland | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/flee-warship-with-guns-three-sailors-who-took-navy-arms-are-hunted.html | FLEE WARSHIP WITH GUNS; Three Sailors Who Took Navy Arms Are Hunted by the FBI | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/british.html | British | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/basic-pigob-r_etrb-in-eirgieering-drg-wing-by-llrillr-wirt-ter-40.html | BASIC PIgOB, r_,ErrB IN EirGIEERING DR,g WING. By llrillr Wirt T.e·r. 40 Sheet. New York: The P. onald Pres. $1.25. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-1944-high-jump.html | THE 1944 HIGH JUMP | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/virginia-seaboard-the-8oul-of-a-nation-the-founding-o1f-firginii.html | Virginia Seaboard; THE 8'OUL OF A NATION, THE FOUNDING O1F' FI.RGINII. AND THE PROJECTION OF NEW ENGLA2VD. By Matthew Page Andrevs. 377 pp. New York: Oharle S6-ilrn6r'8 Bo. 3.50. | True | ERIC F. GOLDMAN. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/impasse-for-zion-the-forgotten-ally-by-pierre-van-paassen-343-pp.html | Impasse for Zion; THE FORGOTTEN ALLY. By Pierre Van Paassen. 343 pp. New York: Dial Press. $2.75. | True | By R.l. Duffus | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mt-st-michaels-to-play.html | Mt. St. Michael's to Play | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/job-as-opa-chief-here-advertised-test-requires-business-training.html | Job as OPA Chief Here Advertised; Test Requires Business Training JOB OF OPA CHIEF HERE ADVERTISED | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/poll-sees-willkie-weakest-in-west-gallup-survey-also-shows-a-slight.html | POLL SEES WILLKIE WEAKEST IN WEST; Gallup Survey Also Shows a Slight Decline in Vote for Gov. Dewey | True | By George Gallup Director, American Institute of Public Opinion | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/barlow-peelle.html | Barlow -- Peelle | True | Special to THE NEar YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/united-states.html | United States | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/los-angeles-worlds-fair.html | LOS ANGELES WORLD'S FAIR | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/soldier-discrimination-denied.html | Soldier Discrimination Denied | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/new-york.html | New York | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/atkinson-led-belmont-jockeys.html | Atkinson Led Belmont Jockeys | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/wake-forest-on-top-210-capitalizes-on-breaks-to-beat-stouthearted.html | WAKE FOREST ON TOP, 21-0; Capitalizes on Breaks to Beat Stout-Hearted V.M.I. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/issue-of-ration-book-4-will-start-tomorrow.html | Issue of Ration Book 4 Will Start Tomorrow | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/autumn-watering.html | AUTUMN WATERING | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/another-gish-returns-dorothy-like-her-sister-lillian-finds-talking.html | ANOTHER GISH RETURNS; Dorothy, Like Her Sister, Lillian, Finds Talking Pictures Are All Right, Too | True | By Herb Sternehollywood. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/goebbels-turns-to-moscow-theme-his-propaganda-now-however-spares.html | GOEBBELS TURNS TO MOSCOW THEME; His Propaganda Now, However, Spares Soviet Feelings | True | By George Axelssonby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/german-predicts-nazi-collapse.html | German Predicts Nazi Collapse | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/chinese-sink-japanese-ship.html | Chinese Sink Japanese Ship | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/football-fatal-to-schoolboy.html | Football Fatal to Schoolboy | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/who-are-they.html | Who Are They? | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/algiers-french-thanked-jewish-committee-praises-cremieux-decree.html | ALGIERS FRENCH THANKED; Jewish Committee Praises Cremieux Decree Restoration | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/giants-will-face-steagles-t-today-40000-expected-to-attend-opening.html | GIANTS WILL FACE STEAGLES'T TODAY; 40,000 Expected to Attend Opening League Football Game at Polo Grounds HEIN, LEEMANS WILL PLAY Paschal and Nix Among Star Rookies -- Dodgers Oppose Bears in Chicago | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/weeks-antique-auctions.html | WEEK'S ANTIQUE AUCTIONS | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Jack Gould | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/behind-the-ears-too.html | BEHIND THE EARS, TOO | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/good-neighbor-vespers-today.html | Good Neighbor' Vespers Today | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/mrs-dempsey-files-appeal.html | Mrs. Dempsey Files Appeal | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/chilean-doctors-protest.html | Chilean Doctors Protest | True | By Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/miss-nancy-faust-fianee-of-ensign-alumna-of-kent-place-school-will.html | MISS NANCY FAUST FIAN(]EE OF ENSIGN; Alumna of Kent Place School Will Be Married to Charles Hill Anderson of Navy | True | Special to THE NSW YOPK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/atlantic-crossing-in-convoy.html | Atlantic Crossing in Convoy | True | By Muriel Laurencelondon. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/w-s-stewart-dies-long-a-physician-86-wilkesbarre-ur-chief-at-i.html | W. S. STEWART DIES; LONG A PHYSICIAN, 86;' Wilkes-Barre Sur Chief at i General Hospital 35 Years | True | Special to T w YOE TrEs. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/good-neighbors.html | Good Neighbors | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/notes.html | Notes | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/television-projector-the-skiatron-employs-movie-technique-to.html | Television Projector; The Skiatron Employs Movie Technique to Enlarge Images | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lloyd-george-80-weds-secretary-frances-stevenson-55-bride-of-former.html | LLOYD GEORGE, 80, WEDS SECRETARY; Frances Stevenson, 55, Bride of Former Prime Minister at Registry Marriage HIS AIDE SINCE 1911 At Peace Conference After the Last War She Was Called 'the Blonde Bewilderment' | True | By James MacDonaldby Cable To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/more-work-looms-for-our-hospitals-induction-of-the-prepearl-harbor.html | MORE WORK LOOMS FOR OUR HOSPITALS; Induction of the Pre-Pearl Harbor Fathers Seen as Adding to Social Work | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/brig-gen-barr-decorated-abroad-gets-distinguished-service-medal-for.html | BRIG. GEN. BARR DECORATED ABROAD; Gets Distinguished Service Medal for Skill in Developing the Armored Force | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/army-expects-germans-to-be-stubborn-in-italy-but-war-department.html | ARMY EXPECTS GERMANS TO BE STUBBORN IN ITALY; But War Department Sees No Way for Enemy to Stave Off Final Rout | True | By Sidney Shalett | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/foe-thrown-back-in-new-guinea-bid-japanese-attempt-to-reach-sea.html | FOE THROWN BACK IN NEW GUINEA BID; Japanese Attempt to Reach Sea North of Finschhafen Is Finally Checked FOE THROWN BACK IN NEW GUINEA BID | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/asheville-hunting.html | ASHEVILLE HUNTING | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/debutante-aide-of-white-elephant-party.html | DEBUTANTE AIDE OF WHITE ELEPHANT PARTY | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/review-3-no-title-i-i-in-her-own-hahldb-by-helen-4-monell-382-p-ind.html | Review 3 -- No Title; I i IN HER OWN H.A-hLDB. By Helen .,4.. Monell. 382 p. Indianalis, Ind.: Bobbz-Mer'rill Oompan!l. $2.50. | True | By Charlotte Dean | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/new-germ-killers-sulfaiodine-compounds-effective-where-sulfa-alone.html | New Germ Killers; Sulfaiodine Compounds Effective Where Sulfa Alone Is Not | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/war-plant-workers-to-visit-england-four-will-view-industrial.html | WAR PLANT WORKERS TO VISIT ENGLAND; Four Will View Industrial Practices -- British Coming Here | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/swarthmore-tops-ccny-79-to-0-sets-alltime-scoring-mark-as.html | SWARTHMORE TOPS C.C.N.Y., 79 TO 0; Sets All-Time Scoring Mark as Kachadurian, McCloskey and Stauffer Excel SWARTHMORE TOPS C.C.N.Y., 79 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/news-of-night-clubs-ted-lewis-and-musical-aggregation-open-at-the.html | NEWS OF NIGHT CLUBS; Ted Lewis and Musical Aggregation Open at the Hurricane on Thursday | True | By Louis Calta | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/fog-magic-by-jula-l-gauer-wth-decorations-by-lurid-ward-107-pp-nev.html | FOG MAGIC. By Jul/a L. .gauer. Wth decorations by Lurid Ward. 107 pp. Nev York: The Viking Pre.,s. $2. | True | By Anne T. Eaton | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/3-orange-sellers-held-for-gouging-brothers-owners-of-wholesale.html | 3 ORANGE SELLERS HELD FOR GOUGING; Brothers, Owners of Wholesale Company, Charged With $1 a Box Ceiling Violation | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/cuyler-atlanta-manager-cubs-coach-receives-twoyear-contract-with.html | CUYLER ATLANTA MANAGER; Cubs' Coach Receives Two-Year Contract With Crackers | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/republicans-pare-costs-hanley-says-at-niagara-falls-he-asserts.html | REPUBLICANS PARE COSTS, HANLEY SAYS; At Niagara Falls He Asserts Policies Save Millions for Taxpayers | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/warwise-pilots-train-navy-fliers-air-operational-command-at.html | WAR-WISE PILOTS TRAIN NAVY FLIERS; Air Operational Command at Jacksonville Helps Build 30,000-a-Year Quota COMPLETE CREWS TAUGHT Plane Personnel Practices as a Functional Unit for Two Months Before Combat | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/worthless-but-active-rail-shares-under-reorganization-still-traded.html | Worthless But Active; Rail Shares Under Reorganization Still Traded on Exchange | True | WINTHROP PARKHURST. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/halloween-rules-set-valentine-orders-precautions-to-prevent.html | HALLOWE'EN RULES SET; Valentine Orders Precautions to Prevent Property Loss | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/miss-tillman-wed-to-r-f-pearson-jr-descendant-of-james-k-poll.html | MISS STILLMAN WED TO R. F. PEARSON JR.; Descendant of James K. Poll< Becomes Bride in Chantry of St. Thomas Church | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/listening-post-saturday-bond-wagon-experiment-in-education-and-miss.html | LISTENING POST; Saturday 'Bond Wagon' -- Experiment in Education -- And Miss Gracie Fields | True | By John K. Hutchens | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/free-world-meeting-will-open-thursday-british-chinese-and-spanish.html | FREE WORLD MEETING WILL OPEN THURSDAY; British, Chinese and Spanish Leaders to Address Congress | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/lvjs-el-l-tennis.html | IVJS. El[ L. TENNIS | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/the-story-of-an-average-american-journey-in-the-dark-by-martin.html | The Story of an Average American; JOURNEY IN THE DARK. By Martin Flavin. 432 pp. New York: Harper & Brothers. $2.75. | True | BY Horace Reynolds | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/portrait-of-laurel-by-knneth-tkomo-294-lvp-new-york-d.html | PORTRAIT OF LAUREL. By Knneth Tkomo. 294 lvp. New York: D. AFpleton-Century Comlvany. $2.50. | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/burma-japanese-hit-hard-by-fliers-railways-river-traffic-airports.html | BURMA JAPANESE HIT HARD BY FLIERS; Railways, River Traffic, Airports, Other Targets Are Bombed for 3 Days | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/glen-cove-subdues-lawrenoe-by-3419-cekala-pacesetter-with-four.html | GLEN COVE SUBDUES LAWRENOE BY 34-19; Cekala Pace-Setter With Four Touchdowns -- Westbury and Mineola Teams Triumph | True | Special to THE NEW YORK TIMES. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/free-art-lectures-at-library.html | Free Art Lectures at Library | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/i-daniel-m-sachs-i-i-head-of-national-transit-co-of-oil-city-pa.html | i DANIEL M. SACHS I I; Head of National Transit Co. of Oil City, Pa., Dies in Home | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/thanksgiving.html | Thanksgiving | True | S. IAGO GOULD. | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/show-to-aid-seamens-institute.html | Show to Aid Seamen's Institute | True | | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/plants-for-fuelrationed-homes-some-flowers-and-herbs-do-better-if.html | PLANTS FOR FUEL-RATIONED HOMES; Some Flowers and Herbs Do Better If Cool | True | By Esther C. Grayson | C1B 603672 |
| 1943-10-24 | 1943-10-24 | https://www.nytimes.com/1943/10/24/archives/other-fronts.html | OTHER FRONTS | True | | C1B 603672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/the-grand-old-man-tastes-defeat.html | THE GRAND OLD MAN' TASTES DEFEAT | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mayor-scores-homefront-battles-asks-us-agencies-for-teamwork.html | Mayor Scores Home-Front Battles; Asks U.S. Agencies for Teamwork; Contrasts Bickering Here With the Military Cooperation of Allies -- Predicts There Will Be More Air Raid Drills | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/3year-burley-control-voted.html | 3-Year Burley Control Voted | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/doris-frerichs-gives-a-piano-recital-here-plays-numbers-by-bach.html | DORIS FRERICHS GIVES A PIANO RECITAL HERE; Plays Numbers by Bach, Franck and Chopin at Town Hall | True | O.D. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/schaeffer-girls-to-wedi-janet-fiancee-of-robert-glasi-lois-engaged.html | SCHAEFFER GIRLS TO WEDI; Janet Fiancee of Robert Glas1 Lois Engaged to Win. Reid J | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/expansion-is-urged-in-tobacco-output-cullman-warns-of-shortage-and.html | EXPANSION IS URGED IN TOBACCO OUTPUT; Cullman Warns of Shortage and Lower Tax Yield | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/wheat-off-in-week-after-sharp-rise-futures-set-new-seasonal-high.html | WHEAT OFF IN WEEK AFTER SHARP RISE; Futures Set New Seasonal High, Then Turn Downward With Other Grains FEED NEEDS ARE A FACTOR Talk of Ceilings on Barley and Oats -- Mills Are Said to Be Refusing to Sell Flour | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/russel-hoffman.html | russel hoffman.. | True | special to the new york times | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/ge-asks-advice-on-radios.html | GE Asks Advice on Radios | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/navy-day-sunday-is-observed-here-chaplains-preach-sermons-in-34.html | NAVY DAY SUNDAY IS OBSERVED HERE; Chaplains Preach Sermons in 34 Churches of the Various Denominations in City | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/physician-a-suicide-dr-e-pender-porter-68-shoots-himself-in.html | PHYSICIAN A SUICIDE; Dr. E. Pender Porter, 68, Shoots Himself in Brooklyn Hotel | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/darid-weaver.html | DA%rID WEAVER | True | Special to TH NEW YORK TIES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/du-pont-describes-new-uses-of-nylon-pleated-skirts-that-need-not-be.html | DU PONT DESCRIBES NEW USES OF NYLON; Pleated Skirts That Need Not Be Ironed Among Products Planned For After War | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/government-maturities-36464927800-in-year.html | Government Maturities $36,464,927,800 in Year | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/meeting-our-obligations-claxton-says-god-expects-us-to-return.html | MEETING OUR OBLIGATIONS; Claxton Says God Expects Us to Return Usefulness for Gifts | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/music-of-soviet-at-carnegie-hall-many-recent-works-offered-by.html | MUSIC OF SOVIET AT CARNEGIE HALL; Many Recent Works Offered by Several Noted Artists -- Ambassador Attends | True | By Noel Straus | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/irs-adelaide-d-welch.html | IRS. ADELAIDE D. WELCH | True | Special to TH N Yoa TIMS. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/resident-offices-report-on-trade-buyers-are-anxious-to-place-new.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Are Anxious to Place New Orders for Near-By and Spring Goods | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/canton-island-held-by-43-men-55-days-pacific-base-claimed-by-foe.html | CANTON ISLAND HELD BY 43 MEN 55 DAYS; Pacific Base Claimed by Foe but They Never Appeared | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/duklauergantz.html | DuklauerGantz | True | Special to T NKW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/defeatist-spirit-in-religion-scored-chapman-asserts-christians-have.html | DEFEATIST SPIRIT IN RELIGION SCORED; Chapman Asserts Christians Have Been Concerned With Mere Self-Survival | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/foreign-exchange-rates-week-ended-oct-23-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 23, 1943 | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/president-feeling-much-better.html | President Feeling Much Better | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/moxon-resigns-from-willimantic.html | Moxon Resigns From Willimantic | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/army-reports-promotions.html | Army Reports Promotions | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/henry-merson.html | HENRY MERSON | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/west-coast-adds-guns-to-war-work-155mm-howitzer-is-in-mass.html | WEST COAST ADDS GUNS TO WAR WORK; 155-mm. Howitzer Is in Mass Production at Benicia, Calif., on San Francisco Bay | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/tugwell-hits-move-to-divert-rum-tax-tells-house-group-it-would-vex.html | TUGWELL HITS MOVE TO DIVERT RUM TAX; Tells House Group It Would Vex Puerto Ricans and Stir Weaker Peoples' III Will | True | By Cable To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/del-monte-victor-340-navy-preflight-eleven-turns-back-san-francisco.html | DEL MONTE VICTOR, 34-0; Navy Pre-Flight Eleven Turns Back San Francisco | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/police-play-cat-and-mouse-with-2-burglars-seized-leaving-apartment.html | Police Play Cat and Mouse With 2 Burglars Seized Leaving Apartment With $5,000 Loot | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/wac-makes-leap-by-chute-on-ship-brooklyn-girl-jumps-height-of-three.html | WAC MAKES LEAP BY CHUTE ON SHIP; Brooklyn Girl Jumps Height of Three Decks -- Contingent Arrives in Britain | True | By Sally Restonby Cable To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/badge-for-army-students-men-in-college-will-wear-lamp-and-sword.html | BADGE FOR ARMY STUDENTS; Men in College Will Wear Lamp and Sword Insignia | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/martin-lillis.html | martin lillis | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mixedpair-play-ends-metropolitan-bridge-mrs-fuller-and-leventritt.html | MIXED-PAIR PLAY ENDS METROPOLITAN BRIDGE; Mrs. Fuller and Leventritt Win Title With 379 1/2 Points | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/profit-rise-shown-by-union-carbide-net-for-quarter-equals-105-a.html | PROFIT RISE SHOWN BY UNION CARBIDE; Net for Quarter Equals $1.05 a Share, Against 96c in Period Year Before PROFIT RISE SHOWN BY UNION CARBIDE | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/german-prisoners-tell-of-scant-food-some-units-in-italy-reported.html | GERMAN PRISONERS TELL OF SCANT FOOD; Some Units in Italy Reported Getting One Meal Daily | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/canadians-to-see-patriots.html | Canadians to See 'Patriots' | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/lippmann-gets-award-willkie-makes-presentation-for-freedom-house.html | LIPPMANN GETS AWARD; Willkie Makes Presentation for Freedom House | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/navy-day-parade-halts-for-prayer-ceremony-at-reviewing-stand-in.html | NAVY DAY PARADE HALTS FOR PRAYER; Ceremony at Reviewing Stand in Queens Also Includes Blowing of Taps | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/redskins-subdue-cardinals-by-137-score-twice-in-third-period-farkas.html | REDSKINS SUBDUE CARDINALS BY 13-7; Score Twice in Third Period -- Farkas Dashes 86 Yards and Tallies Later | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/hunt-nichols.html | Hunt -- Nichols | True | Special to T IEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/child-educators-stress-early-care-religious-leaders-at-boston-urge.html | CHILD EDUCATORS STRESS EARLY CARE; Religious Leaders at Boston Urge, Especially, Barriers Against Intolerance U.S. EXPERT ALSO IS HEARD Dr. Mary D. Davis Finds Many Working Mothers Unaware of Nursing Facilities | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/fbi-chief-warns-draft-violators-they-must-make-peace-with-local.html | FBI CHIEF WARNS DRAFT VIOLATORS; They Must Make Peace With Local Boards by Nov. 1, Says Hoover, Citing Arrests | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/air-ferry-loss-12-of-1-usbritish-mishaps-on-plane-run-over-north.html | AIR FERRY LOSS 1/2 OF 1%; U.S.-British Mishaps on Plane Run Over North Atlantic Cited | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/boys-town-winner-on-late-drive-147-brogan-caps-a-70yard-march.html | BOYS TOWN WINNER ON LATE DRIVE, 14-7; Brogan Caps a 70-Yard March Against the St. Michael's Team at Union City | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/cotton-prices-off-during-last-week-active-futures-contracts-here.html | COTTON PRICES OFF DURING LAST WEEK; Active Futures Contracts Here Drop 14 to 16 Points From the Previous Period COTTON PRICES OFF DURING LAST WEEK | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/jane-ann-gidley-be3ome-a-bride-wears-ivory-satin-gown-at-wadding-in.html | JANE ANN GIDLEY BE(3OMES A BRIDE; Wears Ivory Satin Gown at Wadding in Kinderhook to Peter Rice of Marines | True | Special to T Nv YORK TXMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/heads-national-ymca-council.html | Heads National Y.M.C.A. Council | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/memorial-unveiling-honors-otis-skinner-tablet-dedicated-to-actor-in.html | MEMORIAL UNVEILING HONORS OTIS SKINNER; Tablet Dedicated to Actor in Church of Transfiguration | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/lescot-attends-2-services-in-day-haitis-chief-executive-greeted-at.html | LESCOT ATTENDS 2 SERVICES IN DAY; Haiti's Chief Executive Greeted at St. Patrick's Cathedral by Archbishop Spellman | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mary-williams-baltimore-bride.html | Mary Williams Baltimore Bride | True | Special to THE NEW YbRK Tres. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/waste-paper-is-needed-now-as-important-to-war-as-tin-salvage.html | WASTE PAPER IS NEEDED; Now as Important to War as Tin, Salvage Director Says | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/architects-urge-wider-city-plan-ask-study-now-to-solve-problem-of.html | ARCHITECTS URGE WIDER CITY PLAN; Ask Study Now to Solve Problem of Housing in the Post-War Era | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/price-index-unchanged-british-commodity-average-is-less-than.html | PRICE INDEX UNCHANGED; British Commodity Average Is Less Than Fortnight Ago | True | By Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/harry-h-perkins-expresident-of-the-robertson-aircraft-corporation.html | HARRY H. PERKINS; Ex-President of the Robertson Aircraft Corporation Dies | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/chess-match-to-jackson-platz-also-triumphs-in-title-event-at.html | CHESS MATCH TO JACKSON; Platz Also Triumphs in Title Event at Manhattan Club | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/retail-employment-up-but-september-hiring-is-less-than-in-42-month.html | RETAIL EMPLOYMENT UP; But September Hiring Is Less Than in '42 Month in State | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/reich-victims-in-millions-nazi-paper-cites-problem-of-care-of.html | REICH VICTIMS IN MILLIONS; Nazi Paper Cites Problem of Care of Bombed-Out Germans | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/plane-attacks-an-irish-ship.html | Plane Attacks an Irish Ship | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/feldman-lutrin.html | Feldman -- Lutrin | True | special to THg Ngw YORK TLgS. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/bainbridge-in-front-490-sailors-with-de-correvont-rout-camp-lee.html | BAINBRIDGE IN FRONT, 49-0; Sailors, With De Correvont, Rout Camp Lee Before 12,000 | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/knox-finds-british-close-to-america-reports-profound-change-to.html | KNOX FINDS BRITISH CLOSE TO AMERICA; Reports 'Profound Change' to Learning 'Interdependence Is Greatest Victory Factor' CITES FIELD COMMANDERS At 150th Williams Commencement He Hits at Those Who Stir Ill Feeling Between Us | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/navy-man-leases-suite-on-east-side-rear-admiral-reed-of-the-medical.html | NAVY MAN LEASES SUITE ON EAST SIDE; Rear Admiral Reed of the Medical Corps to Reside at 1075 Park Avenue | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/philadelphia-barbers-return.html | Philadelphia Barbers Return | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/louis-marx-clothing-salesman-in-chicago-sold-750000-worth-in-year.html | LOUIS MARX; Clothing Salesman in Chicago Sold $750,000 Worth in Year | True | SpeclsA to THE NE7 YORK TITLES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/germans-claim-11-more-ships.html | Germans Claim 11 More Ships | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/resume-today-on-north-kentucky.html | Resume Today on North Kentucky | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mrs-jame____ss-g_-tebbutt-albany-civicleader-a-trustee-ofi-girls-a.html | MRS, JAME____SS G__ TEBBUTT; Albany Civic.Leader a Trustee ofI Girls' Academy There I | True | Special to THE NEW YORE: TIES. I | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/pope-sees-british-envoy-milan-cardinal-heads-church-session-on.html | POPE SEES BRITISH ENVOY; Milan Cardinal Heads Church Session on North Italy Problems | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/ship-engine-output-soars-in-new-plant-westinghouse-unit-turns-out-2.html | SHIP ENGINE OUTPUT SOARS IN NEW PLANT; Westinghouse Unit Turns Out 2 1/2 Times Amount Promised | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/gas-blast-cripples-easton-war-work-explosion-killing-two-and.html | GAS BLAST CRIPPLES EASTON WAR WORK; Explosion, Killing Two and Injuring 20, Also Cuts Service for 75,000 Residents STORAGE TANKS ARE FIRED 500 Windows Broken in Phillipsburg Across Delaware River -- Wide Area Affected | True | Special to THE NEW YORK TIMES. | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/art-exhibition-to-aid-men-in-armed-forces-paintings-by-luis-strozzi.html | ART EXHIBITION TO AID MEN IN ARMED FORCES; Paintings by Luis Strozzi Will Be on View, Beginning Sunday | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/waste-fat-collection.html | WASTE FAT COLLECTION | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/magazine-criticizes-efforts.html | Magazine Criticizes Efforts | True | By Cable To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/miss-frijsh-heard-in-a-song-recital-danish-soprano-wins-ovation-at.html | MISS FRIJSH HEARD IN A SONG REOITAL; Danish Soprano Wins Ovation at First of Three Programs Given at Town Hall | True | N.S. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/penn-station-crowd-sees-thug-disarmed-union-news-inspector-battles.html | PENN STATION CROWD SEES THUG DISARMED; Union News Inspector Battles Man Who Tries to Rob Him | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/admiral-king-lauds-amphibious-forces-broadcasts-to-navy-marines-and.html | ADMIRAL KING LAUDS AMPHIBIOUS FORCES; Broadcasts to Navy, Marines and Coast Guard Everywhere | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/russian.html | Russian | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/sees-tough-job-ahead.html | Sees "Tough Job Ahead" | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/virgini-lindsay-engaged-to-wed-daughter-of-an-army-officer-to-be.html | VIRGINI LINDSAY ENGAGED TO WED; Daughter of an Army Officer to Be Bride in December of Major Pardee Marshall | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/rise-in-patients-noted-new-york-hospitals-1942-total-second-highest.html | RISE IN PATIENTS NOTED; New York Hospital's 1942 Total Second Highest in History | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/ranger-tickets-ready-sale-for-first-two-games-here-will-open-today.html | RANGER TICKETS READY; Sale for First Two Games Here Will Open Today | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/missing-boy-in-army-lad-15-found-at-dix-as-father-is-about-to-be-in.html | MISSING BOY IN ARMY; Lad, 15, Found at Dix as Father Is About to Be Inducted | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/gertrude-belcher-wed-uncle-officiates-at-her-marriagei-o.html | GERTRUDE BELCHER WED; Uncle Officiates at Her Marriagei %'"? o | True | JnsonI | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/e-louise-williams-affianced.html | E. Louise Williams Affianced | True | Special to T Nr-w YORK TZMSB. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/rival-yugoslavs-claim-new-gains-mikhailovitch-reports-capture-of.html | RIVAL YUGOSLAVS CLAIM NEW GAINS; Mikhailovitch Reports Capture of Cattaro -- Tito Says His Men Took Two Towns CORROBORATION LACKING Each Leader Says the Other Is Aiding the Foe -- RAF Keeps Up Attacks in Aegean | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/badoglio-says-mussolini-alone-put-italy-into-war-says-mussolini-put.html | Badoglio Says Mussolini Alone Put Italy Into War; SAYS MUSSOLINI PUT ITALY IN WAR | True | By Herbert L Matthewsby Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/student-editors-to-meet-1000-expected-to-attend-annual-nyu.html | STUDENT EDITORS TO MEET; 1,000 Expected to Attend Annual N.Y.U. Conference | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/surviving-paratroopers-toast-their-promotion.html | Surviving Paratroopers Toast Their Promotion | True | By the United Press. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/allied-casualties-set-at-15000.html | Allied Casualties Set at 15,000 | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/london-markets-drift-aimlessly-speculative-enthusiasm-sags-as.html | LONDON MARKETS DRIFT AIMLESSLY; Speculative Enthusiasm Sags as Traders Lose Hope of Victory by Year-End SMUTS SPEECH SOBERING His Hint That Offensive in the West Will Come Well Along in 1944 Affects Business | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/to-push-pay-rise-fight-city-police-and-firemen-plan-to-carry-it-to.html | TO PUSH PAY RISE FIGHT; City Police and Firemen Plan to Carry It to Legislature | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/bank-reserves-gain-continental-illinois-also-has-good-increase-in.html | BANK RESERVES GAIN; Continental Illinois Also Has Good Increase in Profits | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/security-act-needs-thought-matter-it-is-held-is-not-fiscal-but.html | Security Act Needs Thought; Matter, It Is Held, Is Not Fiscal, but Social Instrument | True | HENRIETTE C. EPSTEIN | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/british.html | British | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/early-mailing-stressed.html | Early Mailing Stressed | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/financial-news-indices-industrial-shares-decline-in-week-but-bonds.html | FINANCIAL NEWS' INDICES; Industrial Shares Decline in Week, but Bonds Advance | True | By Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/questions-replies-on-jam-rationing-opa-gives-consumers-facts-on.html | QUESTIONS, REPLIES ON JAM RATIONING; OPA Gives Consumers Facts on Buying Fruit Spreads, Beginning Sunday | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/palestine-entity-urged-persecutors-punishment-also-is-asked-by.html | PALESTINE ENTITY URGED; Persecutors' Punishment Also Is Asked by British Jewish Unit | True | By Cable To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/named-to-higher-posts-in-sperry-gyroscope-co.html | Named to Higher Posts In Sperry Gyroscope Co. | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/corn-harvest-progresses-first-car-of-graded-grain-is-received-in.html | CORN HARVEST PROGRESSES; First Car of Graded Grain Is Received in Chicago | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/owens-team-wins-home-opener-4214-giants-make-2-touchdowns-in-each.html | OWEN'S TEAM WINS HOME OPENER, 42-14; Giants Make 2 Touchdowns in Each of First 3 Periods Before Steagles Tally AVENGE EARLIER SETBACK Pair of Blocked Kicks, Passes to Walls and Liebel and 2 Paschal Plays Net Scores | True | By Louis Effrat | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/2year-term-for-bluege-senators-pilot-signs-contract-and-gets-pay.html | 2-YEAR TERM FOR BLUEGE; Senators' Pilot Signs Contract and Gets Pay Increase | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/braxtondtmham.html | BraxtonDtmham | True | Special to THE NW YORK TIIES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/christmas-toys-sought-awvs-and-police-want-them-for-distribution-to.html | CHRISTMAS TOYS SOUGHT; AWVS and Police Want Them for Distribution to Needy Children | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/joan-marsh-married-film-actress-is-bride-of-captain-john-morrill-of.html | JOAN MARSH MARRIED; Film Actress Is Bride of Captain John Morrill of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/ask-sparing-use-of-coal.html | Ask Sparing Use of Coal | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/el-alamein-in-retrospect.html | EL ALAMEIN IN RETROSPECT | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/noel-coward-firm-on-antinazi-song-explains-satire-was-aimed-at.html | NOEL COWARD FIRM ON ANTI-NAZI SONG; Explains Satire Was Aimed at Those Who Forgive Foe | True | By Cable To the New York Times. | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/motor-transport-equal-to-war-load-industry-moves-peak-traffic.html | MOTOR TRANSPORT EQUAL TO WAR LOAD; Industry Moves Peak Traffic Despite Mileage Curbs and Manpower Shortages SOME EMBARGOES FILED Ickes Sees Way Cleared for Draining Mines and Resuming Ore Output in Leadville | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/oats-and-barley-decline-react-on-reports-that-price-ceilings-are.html | OATS AND BARLEY DECLINE; React on Reports That Price Ceilings Are Planned | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/eighth-air-force-to-give-revue.html | Eighth Air Force to Give Revue | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/scoring-lead-taken-by-penns-joe-kane-quaker-halfback-heads-list-in.html | SCORING LEAD TAKEN BY PENN'S JOE KANE; Quaker Halfback Heads List in East With 48 Points | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/rush-drake.html | Rush -- Drake | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mrs-barbara-jones-married-to-b-l-cook-daughter-of-bradford-normans.html | MRS. BARBARA JONES MARRIED TO B. L. COOK; Daughter of Bradford Normans Wed to Public Relations Man | True | Special to T NEW YOR TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/role-of-newspapers-in-war-loan-praised-frank-e-tripp-gives-figures.html | ROLE OF NEWSPAPERS IN WAR LOAN PRAISED; Frank E. Tripp Gives Figures on Aid in Treasury Drive | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/viiss-lyon-is-to-naval-officer-has-6-attendants-at-marrlahe-to.html | ]VIISS LYON IS TO NAVAL OFFICER; Has 6 Attendants at MarrlaHe to Ensign Charles J. Hardy j in Pelham ManorChurch | True | Special to NEW YOiK TIMES. ] | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/iron-city-in-peril-red-army-6-miles-from-goal-after-scooping-up-50.html | IRON CITY IN PERIL; Red Army 6 Miles From Goal After Scooping Up 50 Villages RAILS TO ZAPOROZHYE CUT Soviet Forces Gain 5 Miles on Road to Crimea -- New Drive on Znamenka Hinted IRON CITY IN PERIL; RUSSIANS CLOSE IN | True | By the United Press. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/francis-stanko-heard-bassbaritone-in-first-recital-at-town-hall.html | FRANCIS STANKO HEARD; Bass-Baritone in First Recital at Town Hall Since 1941 | True | R.L. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/miss-irene-valente-daughter-of-justice-fiancee-of-lieut-thomas.html | Miss Irene Valente, Daughter of Justice, Fiancee of Lieut. Thomas Moody Jr., Navy | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mckean-oconneh.html | McKean -- O'ConneH | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/race-equality-policy-asked-for-americas-panamerican-demographic.html | RACE EQUALITY POLICY ASKED FOR AMERICAS; Pan-American Demographic Congress Issues Final Report | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/schuster-recital-here-tonight.html | Schuster Recital Here Tonight | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/misbranding-to-cease.html | Misbranding to Cease | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/crash-fatal-to-new-york-flier.html | Crash Fatal to New York Flier | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/japanese-carrier-is-believed-struck-liberator-lands-3-bombs-on-what.html | JAPANESE CARRIER IS BELIEVED STRUCK; Liberator Lands 3 Bombs on What Appears to Be One Off Buka Island 2 SHIPS SUNK AT WEWAK Barges Smashed and 26 of Enemy's Planes Are Wrecked in Wide Air Offensive | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/son-to-mrs-frederick-w-hess.html | Son to Mrs. Frederick W. Hess | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/block-heads-group-greenebaum-named-vice-president-of-buying-offices.html | BLOCK HEADS GROUP; Greenebaum Named Vice President of Buying Offices, Inc. | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/lacusin-schroeder.html | lacusin -- Schroeder | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/new-higgins-plant-dedicated.html | New Higgins Plant Dedicated | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/grew-to-speak-here-to-take-part-in-wednesdays-special-navy-day.html | GREW TO SPEAK HERE; To Take Part in Wednesdays Special Navy Day Program | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/living-costs-continue-up-199-rise-since-january-1941-noted-by.html | LIVING COSTS CONTINUE UP; 19.9% Rise Since January, 1941, Noted by Conference Board | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/harrison-cater-52-hollywood-author-firm-writ-des-he-works-on-script.html | HARRISON CATER, 52, HOLLYWOOD AUTHOR; Firm writ D-es He Works on Script for Story Just Sold | True | special tro eh sda | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/jeanette-oberndorf-is-married-in-summit-daughter-of-an-editor.html | JEANETTE OBERNDORF IS MARRIED IN SUMMIT; Daughter of an Editor Becomes Bride of Julian M. Hillegas | True | Special to T N'w YORK Tn2s. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/note-expansion-slows-bank-of-england-circulation-up-only-700000-in.html | NOTE EXPANSION SLOWS; Bank of England Circulation Up Only 700,000 in Week | True | By Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/treasury-will-askk-army-to-buy-bonds-morgenthau-in-algiers-says-top.html | TREASURY WILL ASKK ARMY TO BUY BONDS; Morgenthau, in Algiers, Says 'Top Flight Man' Will Spur Sales to Soldiers TREASURY WILL ASK ARMY TO BUY BONDS | True | By Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/trainmen-demand-rail-rule-changes-limit-on-cars-among-items-in.html | TRAINMEN DEMAND RAIL RULE CHANGES; Limit on Cars Among Items in Program of Officers - - Pay Strike Plans Pushed | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/two-radio-officials-honored.html | Two Radio Officials Honored | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/all-hallows-on-top-240.html | All Hallows on Top, 24-0 | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/some-in-alabama-vote-for-work.html | Some in Alabama Vote for Work | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/daughter-to-malcolm-smiths-jr.html | Daughter to Malcolm Smiths Jr. | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/to-move-postwar-jobs-office.html | To Move Post-War Jobs Office | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/army-releases-zavatti-tenor.html | Army Releases Zavatti, Tenor | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/redflannel-hash.html | RED-FLANNEL HASH | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/japanese.html | Japanese | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/london-beats-off-test-air-invasion-british-home-guards-repel-the.html | LONDON BEATS OFF TEST AIR INVASION; British Home Guards Repel the 'Enemy's' Thrusts at Strategic Centers | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/on-the-potency-of-dollars.html | On the Potency of Dollars | True | ADOLPH MOSES | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/remade-furniture-varied-in-origin-amusing-pieces-to-be-found-in.html | REMADE FURNITURE VARIED IN ORIGIN; Amusing Pieces to Be Found in Display Opening Today in Macy's Corner Shop | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/prisoner-of-war-escapes.html | Prisoner of War Escapes | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/canada-bond-sales-affected-by-taxes-fifth-victory-loan-surpasses-25.html | CANADA BOND SALES AFFECTED BY TAXES; Fifth Victory Loan Surpasses 25% of Goal in First Five Days of Campaign | True | By P.j. Philipspecial To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/play-to-assist-cathedral.html | Play to Assist Cathedral | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/urges-equal-pay-for-women.html | Urges Equal Pay for Women | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/russians-dedicate-cathedral-here-metropolitan-assisted-by-five.html | RUSSIANS DEDICATE CATHEDRAL HERE; Metropolitan, Assisted by Five Bishops, Consecrates Altar Before Big Congregation | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/jim-crow-seneca-chief-sitting-pretty-again-burned-out-at-81-he-has.html | Jim Crow, Seneca Chief, Sitting Pretty Again; Burned Out at 81, He Has New Home as Gift | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/natalie-van-order-brideelect.html | Natalie Van Order Bride-Elect | True | Special to T/ NW YORK Tn.s. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/fraternal-group-renames-jurist-as-its-president.html | Fraternal Group Renames Jurist as Its President | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/britons-to-attend-us-trade-parley-sir-alan-anderson-is-head-of.html | BRITONS TO ATTEND U.S. TRADE PARLEY; Sir Alan Anderson Is Head of Group Here at Invitation of Commerce Bodies POST-WAR ACCORD SOUGHT Visitors Said to Be 'Without Mandate of Specific Policy' for Discussions | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/dewey-backs-jr-brook.html | Dewey Backs J.R. Brook | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mis-mary-c-casey.html | MIS. MARY C. CASEY | True | Special to TH Nmw NoK Trzs. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/raw-steel-output-drops-half-a-point-mine-stoppages-called-factor-in.html | RAW STEEL OUTPUT DROPS HALF A POINT; Mine Stoppages Called Factor in Slight Decline to 101% of Rated Capacity ORDERS ARE AT HIGH LEVEL Volume of Bookings Still Ahead of Shipments -- Plates and Sheets Continue Rise | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/will-exhibit-art-of-near-east.html | Will Exhibit Art of Near East | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/jersey-flier-killed-in-idaho.html | Jersey Flier Killed in Idaho | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/to-recruit-practical-nurses.html | To Recruit Practical Nurses | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/miss-bartlett-married-bride-of-lieut-patrick-fleming-of-navy-in.html | MISS BARTLETT MARRIED; Bride of Lieut. Patrick Fleming of Navy in Jamestown, R. I. | True | 61)edl to lEav OR TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/many-enter-college-despite-lure-of-jobs-check-here-shows-70-per.html | MANY ENTER COLLEGE DESPITE LURE OF JOBS; Check Here Shows 70 Per Cent Go On From High School | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/exsea-lords-services-set.html | Ex-Sea Lord's Services Set | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/on-savings-and-loan-board.html | On Savings and Loan Board | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/screen-couple-after-wedding.html | SCREEN COUPLE AFTER WEDDING | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/the-badoglio-interview-in-full.html | The Badoglio Interview in Full | True | By Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/rockefeller-sends-300000-to-war-fund-he-says-it-is-every-americans.html | ROCKEFELLER SENDS $300,000 TO WAR FUND; He Says It Is Every American's Duty to Help Build Morale | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/large-group-quits-jewish-conference-executive-board-of-american.html | LARGE GROUP QUITS JEWISH CONFERENCE; Executive Board of American Committee Disagrees on the Future of Palestine IT IN TURN HAS A REVOLT Three Leaders Resign and Ask Others to Protest 'Shocking Act of Isolation' LARGE GROUP QUITS JEWISH CONFERENCE | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/reports-on-danish-jews-minister-here-says-5000-have-escaped-in.html | REPORTS ON DANISH JEWS; Minister Here Says 5,000 Have Escaped in Three Weeks | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/new-state-board-urged-legislative-groups-urge-creation-of-a.html | NEW STATE BOARD URGED; Legislative Groups Urge Creation of a Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/recital-by-ethyl-o-clarke.html | Recital by Ethyl O. Clarke | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/herlands-advises-removal-of-hart-by-council-action-commissioner.html | HERLANDS ADVISES REMOVAL OF HART BY COUNCIL ACTION; Commissioner Says Inquiry Head Violated Charter by Work for Green Bus Lines CHARGES ABUSE OF POWER Strong Democratic Majority Makes Two-thirds Ouster Vote Doubtful HERLANDS ADVISES REMOVAL OF HART | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/tito-calls-rivals-traitorous.html | Tito Calls Rivals Traitorous | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/war-and-air-power-naval-assault-on-wake-island-held-possible-only.html | War and Air Power; Naval Assault on Wake Island Held Possible Only by Means of Surprise | True | By Major Alexander P. de Seversky | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/judge-william-smith.html | judge william smith | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/city-center-seeks-opera-singers.html | City Center Seeks Opera Singers | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/alfred-vivian-i-dean-emeritus-of-ohio-states-college-of-agriculture.html | ALFRED VIVIAN; I Dean Emeritus of Ohio State's College of Agriculture | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/sisters-held-as-thieves-accused-of-robbing-homes-where-they-posed.html | SISTERS HELD AS THIEVES; Accused of Robbing Homes Where They Posed as Job Seekers | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/amendment-1-opposed-city-club-board-issues-list-of-recommendations.html | AMENDMENT 1 OPPOSED; City Club Board Issues List of Recommendations for Voters I | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/yugoslav.html | Yugoslav | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/germanys-collapse-is-seen-by-neutrals-fall-expected-early-next-year.html | GERMANY'S COLLAPSE IS SEEN BY NEUTRALS; Fall Expected Early Next Year, Perhaps in a Few Weeks | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/snake-battles-aviator-during-attack-on-nazis.html | Snake Battles Aviator During Attack on Nazis | True | By Reuter | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/robert-stiassny.html | ROBERT STIASSNY | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/stock-exchange-group-disposes-of-1040037518-in-war-bonds-6700.html | Stock Exchange Group Disposes Of $1,040,037,518 in War Bonds; 6,700 Volunteers in Third Loan Drive More Than Double Sales in Second Campaign -- Only Four States Purchase More | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/alfred-e-haight.html | ALFRED E. HAIGHT | True | Special to T i YOR TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/soldiers-crushed-by-boston-college-young-eleven-triumphs-426-over.html | SOLDIERS CRUSHED BY BOSTON COLLEGE; Young Eleven Triumphs, 42-6, Over Camp Hingham to Open Informal Season | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/screen-news-here-and-in-hollywood-martha-odriscoll-and-noah-beery.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Martha O'Driscoll and Noah Beery Jr. to Co-Star -- Two Films to Open This Week | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/nancy-lawrence-is-wed.html | Nancy Lawrence Is Wed | True | SPecial to J Ngw YOP. zs. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/britain-will-seek-civil-air-pact-here-beaverbrook-and-leathers-to.html | BRITAIN WILL SEEK CIVIL AIR PACT HERE; Beaverbrook and Leathers to Come Shortly in Move for United Nations Accord DECISION IS NEEDED SOON Preparation Must Be Made for Aviation Lines' Network in Europe After War | True | By James B. Restonby Cable To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/industry-will-push-campaign-for-scrap-representatives-of-26-groups.html | INDUSTRY WILL PUSH CAMPAIGN FOR SCRAP; Representatives of 26 Groups to Meet in City This Week | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/hispanos-turn-back-americans-by-3-to-2-triumph-on-gonsalves-goal-in.html | HISPANOS TURN BACK AMERICANS BY 3 TO 2; Triumph on Gonsalves Goal in Second Half -- Wanderers Win | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/college-gets-service-flag.html | College Gets Service Flag | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/the-mayflower-for-escort-duty.html | The Mayflower for Escort Duty | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/the-financial-week-stocks-irregular-slightly-more-active-grain.html | THE FINANCIAL WEEK; Stocks Irregular, Slightly More Active -- Grain Prices Rise, Then Fall | True | By Alexander D. Noyes | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/opa-seeks-police-expert-wants-rhode-island-chief-to-set-up.html | OPA SEEKS POLICE EXPERT; Wants Rhode Island Chief to Set Up Investigation System | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/up-to-the-senate.html | UP TO THE SENATE | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/state-candidates-speed-up-campaign-with-8-days-to-go-result-on-nov.html | STATE CANDIDATES SPEED UP CAMPAIGN WITH 8 DAYS TO GO; Result on Nov. 2 Hinges in Main on Getting Out Vote of Republicans in Rural Areas MANY RALLIES SCHEDULED City Majority for Haskell of 360,000 to 400,000 Is Forecast by Leaders STATE CANDIDATES SPEED UP CAMPAIGN | True | By James A. Hagerty | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/harter-muhigan.html | Harter -- MuHigan | True | SPecial to Tm IKw YORK TLm | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/gets-new-insurance-post.html | Gets New Insurance Post | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/ben-bernie-rites-thursday.html | Ben Bernie Rites Thursday | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/union-with-greece-asked-pandodecanesian-congress-here-opposes-rule.html | UNION WITH GREECE ASKED; Pan-Dodecanesian Congress Here Opposes Rule by Italy | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/32-planes-attack-buffalo.html | 32 Planes 'Attack' Buffalo | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/dorothy-j_-clarke-bride-married-to-sheppard-frood-of.html | DOROTHY J_ CLARKE BRIDE; Married to Sheppard Frood of | True | thel | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/news-of-food-peanut-butter-with-big-1943-output-suggested-as.html | News of Food; Peanut Butter, With Big 1943 Output, Suggested as Substitute in Recipes | True | By Jane Holt | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/phillips-debt-reduced-longterm-financing-of-concern-cut-20000000.html | PHILLIPS DEBT REDUCED; Long-Term Financing of Concern Cut $20,000,000 This Year | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/board-for-the-comingi-investor-acquires-brooklyn-corner-gets-ninth.html | Board for the comingi; INVESTOR ACQUIRES BROOKLYN CORNER Gets Ninth St. Building in Quick Deal by Whelan Stores | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/rcaf-cadets-wife-slain-in-home-here-brokers-granddaughter-found.html | RCAF CADETS WIFE SLAIN IN HOME HERE; Broker's Granddaughter Found Bludgeoned With Lamp in Locked Bedroom Wife of RCAF Cadet Slain Here; Nude Body Found in Locked Room | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/finnish.html | Finnish | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/clears-up-dividend-arrears.html | Clears Up Dividend Arrears | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/raf-bombs-crete-again.html | RAF Bombs Crete Again | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/aircraft-maintenance.html | AIRCRAFT MAINTENANCE | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/kimball-hitchcocks-have-a-son.html | Kimball Hitchcocks Have a Son | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/deami-toes-i-i-physician-50-years-served-oni-polyclinic-hospital.html | D...E.!AMI. TO..E.S I I; Physician 50 Years, Served onI Polyclinic Hospital Staff J.S | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/new-us-submarine-reported-overdue-1525ton-dorado-is-presumed-lost.html | NEW U.S. SUBMARINE REPORTED OVERDUE; 1,525-Ton Dorado Is Presumed Lost After 2-Month Service | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/british-widen-bridgehead.html | British Widen Bridgehead | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/kills-himself-in-theatre-assistant-manager-found-dead-in-room-at.html | KILLS HIMSELF IN THEATRE; Assistant Manager Found Dead in Room at Capitol | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/wavell-drops-all-to-relieve-famine-bengal-starvation-area-visit-may.html | WAVELL DROPS ALL TO RELIEVE FAMINE; Bengal Starvation Area Visit May Yield New Measures -- Death Rate Soars | True | By Tillman Durdinby Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/edith-wilson-married-at-home-i.html | Edith Wilson Married at Home i | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/fortress-crash-victims-named.html | Fortress Crash Victims Named | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/phila-americans-victors.html | Phila. Americans Victors | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/holc-sells-bronx-homes-agency-disposes-of-several-houses-in-the.html | HOLC SELLS BRONX HOMES; Agency Disposes of Several Houses in the Borough | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/integrated-approach-needed-new-deal-held-indifferent-to-obvious.html | Integrated Approach Needed; New Deal Held Indifferent to Obvious Contradictions of Policies | True | CARYL E. COHEN | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/trading-is-light-in-lard-futures-allotment-to-soap-makers-has.html | TRADING IS LIGHT IN LARD FUTURES; Allotment to Soap Makers Has Little Effect on Market -- Hog Supply Larger | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/jewelers-to-expand-north-bergen-plant-kreisler-makes-bid-for-site.html | JEWELERS TO EXPAND NORTH BERGEN PLANT; Kreisler Makes Bid for Site on Bergenline Avenue | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/german.html | German | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/capt-g-severo.html | Capt. G. Severo | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/seaboard-case-up-in-us-court-today-hearings-on-reorganization-after.html | SEABOARD CASE UP IN U.S. COURT TODAY; Hearings on Reorganization After 13-Year Receivership to Be Held in Baltimore | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/abroad-the-senate-takes-a-hand-in-the-moscow-conference.html | Abroad; The Senate Takes a Hand in the Moscow Conference | True | By Anne O'Hare McCormick | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/the-lieutenant-governorship.html | THE LIEUTENANT GOVERNORSHIP | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/lawrence-owned-by-mt-st-michael-new-york-team-gains-fifth-straight.html | LAWRENCE OWNED BY MT. ST. MICHAEL; New York Team Gains Fifth Straight Triumph, 13 to 6 -- Burke and Appell Star | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/occupation-money-issue-treasury-replies-to-questions-from-professor.html | OCCUPATION MONEY ISSUE; Treasury Replies to Questions From Professor Spahr | True | By John H. Criderspecial To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/stage-exhibition-planned.html | Stage Exhibition Planned | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/moss-warns-theatres-threatens-the-loss-of-license-if-they.html | MOSS WARNS THEATRES; Threatens the Loss of License If They Overcharge for Tickets | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/alexander-calls-italian-drive-slow-allies-must-slog-through-bad.html | ALEXANDER CALLS ITALIAN DRIVE SLOW; Allies Must Slog Through Bad Mountainous Terrain, Their Commander Points Out CAMPAIGN PLAN THWARTED This Was to Cut Off 3 German Divisions in Boot -- Holds We Diverted 35 to 40 to Italy | True | By Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/toward-a-bigger-stalingrad.html | TOWARD A BIGGER STALINGRAD | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/tuskegee-alumni-give-1060.html | Tuskegee Alumni Give $1,060 | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mrs-hughie-jennings-dies.html | Mrs. Hughie Jennings Dies | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/denies-british-rail-merger.html | Denies British Rail Merger | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/cattle-men-charge-opa-beef-sabotage-all-offers-by-the-industry-to.html | CATTLE MEN CHARGE OPA BEEF 'SABOTAGE'; All Offers by the Industry to Help Solve Problem Ignored by 'Bureaucrats,' They Say FAMINE AMID PLENTY SEEN Representative Kleberg and a Texas Ex-Judge Find Needs of Services Only 50% Met | True | By Jefferson G. Bell | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/united-states.html | United States | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/data-by-spangler-show-44-victory-he-says-republican-party-is.html | DATA' BY SPANGLER SHOW '44 VICTORY; He Says Republican Party Is 'Resurgent, Dominant' Going Into Presidential Year CITES 'TRENDS' SINCE 1936 Links 'Feverish Propagandizing' of 'Squabbling' New Deal to the 'Palace Guard' | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/teacher-pay-rise-backed-57-of-66-city-council-candidates-promise-to.html | TEACHER PAY RISE BACKED; 57 of 66 City Council Candidates Promise to Support It | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/malta-gets-bishop-coadjutor.html | Malta Gets Bishop Coadjutor | True | By Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/l-f-frissell-dies-physician-3-years-iexhead-of-clinical-societyi.html | L. F. FRISSELL DIES; PHYSICIAN 3 YEARS; IEx-Head of Clinical SocietyI Taught at Columbia Medical I College for 3 Decades J | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/bank-to-be-transfer-agent.html | Bank to Be Transfer Agent | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/eisenhower-calls-for-blood-plasma-your-direct-contribution-to-men.html | EISENHOWER CALLS FOR BLOOD PLASMA; ' Your Direct Contribution to Men in Battle,' He Tells Home Front in Appeal FIGHTERS THANK DONORS Wounded Men Broadcast From Many Areas -- Patterson Hails 'Miracle of Medicine' | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mrs-morris-zucker.html | MRS. MORRIS ZUCKER | True | SPecial to THE YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/aero-pilot-dusty-first-miers-dog-wins-as-setter-club-field-meeting.html | AERO PILOT DUSTY FIRST; Miers' Dog Wins as Setter Club Field Meeting Closes | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/chinese.html | Chinese | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/galvanizers-parley-set.html | Galvanizers' Parley Set | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/japans-india-puppet-joins-war.html | Japan's India Puppet Joins War | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/labor-asks-end-of-racial-bias.html | Labor Asks End of Racial Bias | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/united-nations.html | United Nations | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/to-stay-on-job-at-cramp-union-men-vote-to-work-at-shipyard-while.html | TO STAY ON JOB AT CRAMP; Union Men Vote to Work at Shipyard While Dispute Continues | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/shirey-solomon-married-here.html | Shir!ey Solomon Married Here | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/jessi3a-ogilyie-581-of-o6ilnie-sisters-riginator-of-scalp-treatment.html | JESSI(3A OGILYIE, 58,1 OF O6ILNIE SISTERS, :)riginator of Scalp Treatment Headed Firm With 4 Offices indies in a Hospital | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/two-awards-to-mark-interracial-justice-cio-president-and-uso-aide.html | TWO AWARDS TO MARK 'INTERRACIAL JUSTICE; CIO President and USO Aide Are Cited by Catholic Council | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/army-and-navy-untouched-by-trainee-shifts-hitting-other-football.html | Army and Navy Untouched by Trainee Shifts Hitting Other Football Leaders; VICTORY RESTORES MIDDIES' HIGH RANK Navy Hurdled Georgia Tech With Late Attack -- Army Speed Decisive Again COLGATE FEAT NOTABLE Michigan and So. California Impressive -- Washington Has Rose Bowl Claim | True | By Allison Danzig | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/british-span-river-new-offensive-breaks-trigno-line-on-front-near.html | BRITISH SPAN RIVER; New Offensive Breaks Trigno Line on Front Near the Adriatic THREE TOWNS CAPTURED Meanwhile Fifth Army Takes Strategic Point and Allied Air Force Batters Enemy BRITISH SPAN RIVER IN DRIVE IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/market-is-weaker-in-the-feed-grains-increased-offerings-of-cash.html | MARKET IS WEAKER IN THE FEED GRAINS; Increased Offerings of Cash Corn and Talk of Ceilings on Oats, Barley Are Factors | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/check-exchanges-in-43-to-pass-trillion-dollars.html | Check Exchanges in '43 To Pass Trillion Dollars | True | By the United Press. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/titos-forces-report-gains.html | Tito's Forces Report Gains | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/ten-killed-in-bomber-crash.html | Ten Killed in Bomber Crash | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/mass-for-geo-m-cohan-nov-5.html | Mass for Geo. M. Cohan Nov. 5 | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/munitions-and-medicines.html | Munitions and Medicines | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/90000-of-bonds-called.html | $90,000 of Bonds Called | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/chalmers-assails-readiness-to-quit-says-individual-counts-most-when.html | CHALMERS ASSAILS READINESS TO QUIT; Says Individual Counts Most When He Seems Valueless | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/rev-stephen-a-gavin-a-dominican-49-years-assistant-at-st__-cat.html | REV. STEPHEN A. GAVIN,! A DOMINICAN 49 YEARS; Assistant at St__ Cat -- herine of Siena Church Here Dies at 69 | True | special gsrgfml | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/willkie-endorses-isaacs-and-rivers-calls-for-their-election-to-city.html | WILLKIE ENDORSES ISAACS AND RIVERS; Calls for Their Election to City Council and Bench | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/lawyer-organize-in-support-of-levy-a-nonpartisan-committee-is.html | LAWYER ORGANIZE IN SUPPORT OF LEVY; A Nonpartisan Committee Is Headed by C.C. Burlingham -- Fusion Leaders Listed | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/slightly-married-will-open-tonight-aleen-leslies-comedy-comes.html | SLIGHTLY MARRIED' WILL OPEN TONIGHT; Aleen Leslie's Comedy Comes Direct From San Francisco for Appearance at the Cort | True | By Sam Zolotow | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/i-plan-mass-for-sgt-v-a-meanyi.html | I Plan Mass for Sgt. V. A. MeanyI | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/salween-fighting-rages-chinese-report-bitter-struggle-on-river.html | SALWEEN FIGHTING RAGES; Chinese Report Bitter Struggle on River Opposite Luku | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/commodity-average-a-fraction-higher-fisher-index-rose-in-week-due.html | COMMODITY AVERAGE A FRACTION HIGHER; ' Fisher Index' Rose in Week, Due Food and Farm Products | True | | C1B 603673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/staufheckathorn.html | StaufHeckathorn | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/nazi-rocket-fire-at-fortresses-over-schweinfurt-called-tough-enemy.html | Nazi Rocket Fire at Fortresses Over Schweinfurt Called Tough; Enemy Fighter Missiles' Blasts Like Flak and 'Twice as Big' Says Bomber Chief in Oct. 14 Attack -- Thought None Would Get Back | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/baltimore-soccer-winner-30.html | Baltimore Soccer Winner, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/would-modify-rent-rule-albany-legislative-committee-to-seek.html | WOULD MODIFY RENT RULE; Albany Legislative Committee to Seek 'Rationalization' | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/foes-communications-imperiled.html | Foe's Communications Imperiled | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/emergency-road-stopped-work-ends-on-parts-of-the-interamerican.html | EMERGENCY ROAD STOPPED; Work Ends on Parts of the Inter-American Highway | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/great-lakes-beats-marquette-by-417-3dperiod-touchdown-parade.html | GREAT LAKES BEATS MARQUETTE BY 41-7; 3d-Period Touchdown Parade Crushes Hilltop Team on Milwaukee Gridiron LACH PACES QUICK SCORES Held Without First Down in 2d Quarter, Sailors Then Unleash New Attack | True | | C1B 603673 |
| 1943-10-25 | 1943-10-25 | https://www.nytimes.com/1943/10/25/archives/kearny-celtics-on-top-turn-back-baltimore-team-at-soccer-by-7to2.html | KEARNY CELTICS ON TOP; Turn Back Baltimore Team at Soccer by 7-to-2 Score | True | Special to THE NEW YORK TIMES. | C1B 603673 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/navy-puts-hellcat-first-as-fighter-plane-citing-record-in-combat.html | Navy Puts Hellcat First as Fighter Plane, Citing Record in Combat With Japanese | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/abbaiiam-j-ilvermu.html | ABBAI-IA.M J. ,ILVERM.A | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/to-mark-balfour-week-zionists-will-observe-declaration-anniversary.html | TO MARK 'BALFOUR WEEK'; Zionists Will Observe Declaration Anniversary Oct. 31-Nov. 6 | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/nlrb-drops-cases-by-warren-ruling-wont-go-ahead-on-complaints-of.html | NLRB DROPS CASES BY WARREN RULING; Won't Go Ahead on Complaints of Company Domination of Employe Organizations | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/big-rush-for-jobs-with-opa-is-on-as-resignations-continue-here.html | Big Rush for Jobs With OPA Is On As Resignations Continue Here; Civil Service Commission Is Pleased and Lists More Vacancies -- Bowles 'Genuinely Sorry' to See Joseph Go | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/notes.html | Notes | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/screen-news-here-and-in-hollywood-columbia-to-film-black-jim-hawk.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia to Film 'Black Jim Hawk' -- 'Corvette K-225' Sets Record at Criterion | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/johnson-named-to-higgins-post.html | Johnson Named to Higgins Post | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/dr-fm-morley-to-speak.html | Dr. F.M. Morley to Speak | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/ginnings-to-oct-18-put-at-7791691-bales-processing-of-1943-growth.html | GINNINGS TO OCT. 18 PUT AT 7,791,691 BALES; Processing of 1943 Growth Is Well Below 1942 Figure | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/warns-on-underwear-output.html | Warns on Underwear Output | True | | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/notre-dame-holds-top-place-in-poll-gets-97-of-103-votes-cast-by.html | NOTRE DAME HOLDS TOP PLACE IN POLL; Gets 97 of 103 Votes Cast by Football Experts for Pace-Setting Team | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/bonds-and-shares-on-london-market-declines-are-shown-in-longterm.html | BONDS AND SHARES ON LONDON MARKET; Declines Are Shown in Long-Term Gilt-Edge Issues, Oils, Industrials and Kaffirs | True | BY Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hawking-terms-for-flyers.html | Hawking Terms for Flyers | True | WILLIAM RANSTED BERRY. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/improves-rifle-grenade.html | Improves Rifle Grenade | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/irving-berlin-arrives-in-london-hopes-show-will-aid-war-relief.html | Irving Berlin Arrives in London; Hopes Show Will Aid War Relief; 60,000 Free Tickets to Go to Allied Forces -- All Proceeds of 'This Is the Army' Are Destined for British Service Fund | True | By James MacDonald | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/steel-output-scheduled-at-1006-of-capacity.html | Steel Output Scheduled At 100.6% of Capacity | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/margarine-up-for-discussion-move-to-lift-federal-restrictions-on.html | Margarine Up for Discussion; Move to Lift Federal Restrictions on Sale Open to Objection | True | HELEN S.K. WILLCOX. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/beating-mr-aurelio.html | BEATING MR. AURELIO | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/wars-end-in-sight-montgomery-says-message-to-exeighth-army-men.html | WAR'S END 'IN SIGHT,' MONTGOMERY SAYS; Message to Ex-Eighth Army Men Marks Alamein Anniversary | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/miss-patricia-voils-engaged-to-be-wed-writer-will-become-bride-of.html | MISS PATRICIA VOILS ENGAGED TO BE WED; Writer Will Become Bride of John S. TiUman in December | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/williaii-xv-daxvson.html | WILLIAII XV. DAXVSON | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/costello-boasts-of-aiding-kennedy-to-win-leadership-testifies-four.html | COSTELLO BOASTS OF AIDING KENNEDY TO WIN LEADERSHIP; Testifies Four District Chiefs Voted as He Suggested in Tammany Election | True | By Frank S. Adams | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/us-items-dominate-the-antiques-fair-drop-in-imports-and-growing.html | U.S. ITEMS DOMINATE THE ANTIQUES FAIR; Drop in Imports and Growing Interest in Americana Held Accountable | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/retreating-japanese-kill-chinese-civilians-chungking-charges.html | RETREATING JAPANESE KILL CHINESE CIVILIANS; Chungking Charges 'Massacre' in Anhwei -- Yunnan Fight Pressed | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/bank-dividends-are-held-for-lack-of-addresses.html | Bank Dividends Are Held For Lack of Addresses | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/swpc-has-work-plan-700-items-are-listed-for-1944-output-letter.html | SWPC HAS WORK PLAN; 700 Items Are Listed for 1944 Output, Letter States | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/spurt-indicated-for-spring-buying-stores-ready-to-place-strong.html | SPURT INDICATED FOR SPRING BUYING; Stores Ready to Place Strong Orders as Public Takes Fall Apparel Lines | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/furniture-sales-rose-september-retail-volume-here-9-over-1942-month.html | FURNITURE SALES ROSE; September Retail Volume Here 9% Over 1942 Month | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/dartmouth-starts-practice-for-yale-indians-resume-workouts-with.html | DARTMOUTH STARTS PRACTICE FOR YALE; Indians Resume Workouts With Double Session, Following Lay-Off of One Week | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/shaw-lane.html | Shaw -- Lane | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/young-praises-haskell-fitness-to-deal-with-postwar-problems-cited.html | YOUNG PRAISES HASKELL; Fitness to Deal With Post-War Problems Cited in Address | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | Reg. U.S. Pat. Off. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/scores-expediency-in-child-programs-dr-ganz-of-columbia-urges.html | SCORES EXPEDIENCY IN CHILD PROGRAMS; Dr. Ganz of Columbia Urges 'Persistent' Planning at Boston Conference | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/william-p-zwinge-deputy-collector-in-new-york-customs-office-for-50.html | WILLIAM P. ZWINGE; Deputy Collector in New York Customs Office for 50 Years | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/bliss-laughlin-inc.html | Bliss & Laughlin, Inc. | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/german-armys-radios-found-far-below-ours.html | German Army's Radios Found Far Below Ours | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/mrs-ii-j-lienemaign.html | MRS. I-I. J. LIENEMAIgN | True | Special to THg NZW YORK TLIES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/navy-penn-pin-hope-on-x-equaling-t-skill-in-solving-notre-dame-and.html | NAVY, PENN PIN HOPE ON 'X' EQUALING 'T'; Skill in Solving Notre Dame and Army Tricks Unknown Factor in Big Games | True | By Allison Danzig | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/pietsch-knapp.html | Pietsch -- Knapp | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/sara-babbitt-wed-to-lt-john-stamm-joseph-davies-is-best-man-for.html | SARA BABBITT WED TO LT. JOHN STAMM; Joseph Davies Is Best Man for Cousin at Ceremony in St. Bartholomew's Chapel | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/ensign-georgiana-l-pentlarge-of-waves-engaged-to-robert-m-wise-of.html | Ensign Georgiana L. Pentlarge of Waves Engaged to Robert M. Wise of the Army | True | Special to THE NRW YORK TS. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/draft-evasion-tutor-enters-guilty-plea-weinbergs-sentence-due-nov-1.html | DRAFT EVASION TUTOR ENTERS GUILTY PLEA; Weinberg's Sentence Due Nov. 1 -- Nine Others Also Indicted | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/oew-will-permit-export-of-distressed-materials.html | OEW Will Permit Export Of 'Distressed Materials' | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/mis-edvin-r-safford.html | MIS. ED,VIN R. SAFFORD | True | special to TH N,w YORK. Tn.S. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/scrap-shipments-up-47.html | Scrap Shipments Up 47% | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/teacher-at-smith-dead-in-bathtub-autopsy-shows-miss-schrayer-of.html | TEACHER AT SMITH DEAD IN BATHTUB; Autopsy Shows Miss Schrayer of English Faculty Died of Natural Causes | True | Special to THE NEW YORK TIMES. | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/fliers-fight-off-attu-american-plane-defeats-another-japanese.html | FLIERS FIGHT OFF ATTU; American Plane Defeats Another Japanese Bomber | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/normandie-salvage-done-navy-gets-ship-tomorrow.html | Normandie Salvage Done; Navy Gets Ship Tomorrow | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/armynavy-e-goes-to-13-more-plants-recognition-given.html | ARMY-NAVY 'E' GOES TO 13 MORE PLANTS; Recognition Given for Outstanding War Production | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/ivert-a-olson.html | SIVERT A. OLSON | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/new-rubber-goods-to-get-price-curb-opa-will-hold-down-synthetic.html | NEW RUBBER GOODS TO GET PRICE CURB; OPA Will Hold Down Synthetic Products to Natural Levels, Hawkins Asserts | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/president-stays-in-study-is-recovering-from-grip-but-still-is-a.html | PRESIDENT STAYS IN STUDY; Is Recovering From Grip, but Still Is 'a Little Achy' | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/bronx-buildings-leased-bed-company-obtains-brook-avenue-structure.html | BRONX BUILDINGS LEASED; Bed Company Obtains Brook Avenue Structure | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/apw-paper-plans-to-sell-subsidiary-gives-option-on-the-halifax.html | A.P.W. PAPER PLANS TO SELL SUBSIDIARY; Gives Option on the Halifax Power and Pulp Company to Canadian Interests | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/kesselring-reported-replaced.html | Kesselring Reported Replaced | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/george-j-beebe.html | GEORGE J. BEEBE | True | Special to THE YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/president-hater-loses-new-orleans-man-who-threatened-him-fails-in.html | PRESIDENT HATER LOSES; New Orleans Man Who Threatened Him Fails in Sentence Appeal | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/instrument-output-up-electric-device-production-gains-4000-over.html | INSTRUMENT OUTPUT UP; Electric Device Production Gains 4000% Over 1940 | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/truck-operations-are-frozen-by-odt-new-and-extended-delivery-routes.html | TRUCK OPERATIONS ARE FROZEN BY ODT; New and Extended Delivery Routes Are Banned Without Permission -- Other Action | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/parisi-sworn-as-city-aide.html | Parisi Sworn as City Aide | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/boysy-takes-4horse-thorson-handicap-by-half-length-at-jamaica-spurt.html | Boysy Takes 4-Horse Thorson Handicap by Half Length at Jamaica; SPURT BY FAVORITE DEFEATS FLAUGHT | True | By Bryan Field | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/charles-e-kennedy-i-i-head-of-utica-accident-firm-68i-served.html | CHARLES E. KENNEDY I I; Head of Utica Accident Firm, 68,I Served Company 42 Years J | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hanley-commends-state-food-work-candidate-says-deweys-actions-have.html | HANLEY COMMENDS STATE FOOD WORK; Candidate Says Dewey's Actions Have Turned the Tide but Task Is Unfinished | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/complacency-seen-in-youth-guidance-viewpoint-of-delinquents-is.html | COMPLACENCY SEEN IN YOUTH GUIDANCE; Viewpoint of Delinquents Is Needed, Board Members of Institutions Are Told | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/buffalo-forge-company.html | Buffalo Forge Company | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/advertising-news.html | Advertising News | True | Special to THE NEW YORK TIMES. | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/army-education-plans-studied.html | Army Education Plans Studied | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/perfidy-revealed-in-naziheld-italy-higher-italian-officers-defied.html | PERFIDY REVEALED IN NAZI-HELD ITALY; Higher Italian Officers Defied Badoglio and Disarmed Men on Order of Germans | True | By Herbert L. Matthews | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/german.html | German | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/seversky-plan-held-wrong-carrierbased-planes-have-important-place.html | Seversky Plan Held Wrong; Carrier-Based Planes Have Important Place in Pacific Campaign | True | FOSTER HAILEY. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/gibbs-meinney.html | Gibbs -- -Meinney | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/benefit-for-service-group.html | Benefit for Service Group | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/oklahoma-matinee-today.html | 'Oklahoma!' Matinee Today | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/virginian-wins-nicaragua-golf.html | Virginian Wins Nicaragua Golf | True | By Cable To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/apartment-sold-on-west-end-ave-15story-house-assessed-for-420000-is.html | APARTMENT SOLD ON WEST END AVE.; 15-Story House Assessed for $420,000 Is Acquired by Operator | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/miss-marjorie-dodd-fiancee-of-air-cadet-emma-willard-graduate-to-be.html | MISS MARJORIE DODD FIANCEE OF AIR CADET; Emma Willard Graduate to Be Wed to Martin J. Alger Jr. | True | Specia to T NEW YORK TrS. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/clark-receives-honorary-degree-in-naples-accepts-distinction-in.html | Clark Receives Honorary Degree in Naples; Accepts Distinction in Name of Fifth Army | True | By Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/ballet-theatres-extra-matinee.html | Ballet Theatre's Extra Matinee | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/penn-gets-basketball-ace.html | Penn Gets Basketball Ace | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/showers-balk-columbia-squad-receives-instruction-on-cornell-plays.html | SHOWERS BALK COLUMBIA; Squad Receives Instruction on Cornell Plays Indoors | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/prisoners-of-war-home-in-britain-two-americans-of-a-canadian.html | PRISONERS OF WAR HOME IN BRITAIN; Two Americans of a Canadian Regiment Among Thousands From German Camps | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/kleingalletta-66-wins-links-prize-wheatley-hills-pro-adds-2d-place.html | KLEIN-GALLETTA 66 WINS LINKS PRIZE; Wheatley Hills Pro Adds 2d Place, a Stroke Back, With Ryan as a Partner | True | By Maureen Orcutt | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/united-states.html | United States | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/mrs-v-h-vaif-ntine.html | MRS. %V. H. VALF, NTINE | True | Special to TH NEW YORK TIMS. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/city-college-honors-retired-professors-six-with-service-of-155.html | CITY COLLEGE HONORS RETIRED PROFESSORS; Six With Service of 155 Years Get Emeritus Rank | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/biiss-anne-a-iiitchell.html | BIISS ANNE A. IIITCHELL | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/sterndaniels.html | SternDaniels | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/baltimore-splits-twin-bill.html | Baltimore Splits Twin Bill | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/son-to-robert-b-swans.html | Son to Robert B: Swans | True | | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/syndicate-wins-award-of-19000000-issues.html | Syndicate Wins Award Of $19,000,000 Issues | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/odell-whose-team-lost-to-both-leans-to-army-in-game-with-penn-yale.html | Odell, Whose Team Lost to Both, Leans to Army in Game With Penn; Yale Coach, at Football Writers' Luncheon, Hints Cadets Should Be Favored -- Leemans Commends Giants' Line | True | By Robert F. Kelley | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hubert-john-duggan-p-captain-of-life-guards-and-m-his-mother-an.html | HUBERT JOHN DUGGAN P.; Captain of Life Guards and M. -- His Mother an American | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/employers-warned-on-initialing-terms-wlb-industry-members-bid-them.html | EMPLOYERS WARNED ON INITIALING TERMS; WLB Industry Members Bid Them Qualify Acceptance | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/oats-barley-sold-heavily-at-chicago-talk-of-ceilings-depresses.html | OATS, BARLEY SOLD HEAVILY AT CHICAGO; Talk of Ceilings Depresses Former 1 1/8 and Latter 1 1/2 to 1 5/8 -- Wheat Affected | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/lvilliam-j-mccabe.html | IVILLIAM J. McCABE | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/la-guardia-moves-for-hart-ouster-calls-special-session-of-council.html | LA GUARDIA MOVES FOR HART OUSTER; Calls Special Session of Council for Tomorrow -- Lazansky, Moses See No Violation | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/canada-in-algiers-tie-general-vanier-named-envoy-to-the-french.html | CANADA IN ALGIERS TIE; General Vanier Named Envoy to the French Committee There | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/badoglios-program.html | BADOGLIO'S PROGRAM | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/russian.html | Russian | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/two-new-shows-opening-tonight-victory-belles-listed-for-the.html | TWO NEW SHOWS OPENING TONIGHT; 'Victory Belles' Listed for the Mansfield and 'Manhattan Nocturne' at Forrest | True | By Sam Zolotow | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/utility-hearing-resumed-disputed-material-admitted-in-niagara.html | UTILITY HEARING RESUMED; Disputed Material Admitted in Niagara Hudson Case | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/postwar-control-urged-for-metals-dealers-pass-resolution-calling-on.html | POST-WAR CONTROL URGED FOR METALS; Dealers Pass Resolution Calling on Government to Continue Scrap Stockpiles | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/moscow-tells-finland-how-to-get-out-of-war.html | Moscow Tells Finland How to Get Out of War | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/fijian-war-role-praised-award-of-silver-star-to-corporal-is.html | FIJIAN WAR ROLE PRAISED; Award of Silver Star to Corporal Is Reminder of Their Prowess | True | By Cable To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/tito-steals-credit-rival-faction-says-mikhailovitch-also-alleges.html | TITO STEALS CREDIT, RIVAL FACTION SAYS; Mikhailovitch Also Alleges the Partisans Fight With Nazis Against His Patriots | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/morgenthau-reaches-cairo.html | Morgenthau Reaches Cairo | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/banks-held-ready-for-peace-needs-guaranty-survey-says-they-can-meet.html | BANKS HELD READY FOR PEACE NEEDS; Guaranty Survey Says They Can Meet Demands of Industry for Capital | True | | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/pope-to-speak-to-peru-will-broadcast-sunday-in-spanish-to.html | POPE TO SPEAK TO PERU; Will Broadcast Sunday in Spanish to Eucharistic Congress There | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/chinese.html | Chinese | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/chile-plans-to-electrify-country-18year-task-to-cost-100000000.html | Chile Plans to Electrify Country; 18-Year Task to Cost $100,000,000; Project Is One of Biggest Ever Undertaken in South America -- Power Wanted to Develop Nation's Economic Resources | True | By Cable To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/the-fruits-of-bad-law.html | THE FRUITS OF BAD LAW | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/old-beers-estate-sold-at-ringwood-222acre-tract-in-ramapo-section.html | OLD BEERS ESTATE SOLD AT RINGWOOD; 222-Acre Tract in Rampo Section of New Jersey Is Bought by Dr. Roque | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/three-guilty-of-murder-young-men-convicted-of-holdup-slaying-in.html | THREE GUILTY OF MURDER; Young Men Convicted of Hold-Up Slaying in Poolroom | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/highly-praised-old-chinese-art-is-exhibited-by-the-metropolitan.html | Highly Praised Old Chinese Art Is Exhibited by the Metropolitan; Work of Unidentified Painter of the Sung Dynasty Gives 'Endless Pleasure,' Curator Says of 11th Century Landscape | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/dog-bites-eight-children-terrier-in-college-point-queens-attacks.html | DOG BITES EIGHT CHILDREN; Terrier in College Point, Queens, Attacks School Groups | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/bishop-archdeacon-slain-polish-agency-accuses-nazis-of-torturing.html | BISHOP, ARCHDEACON SLAIN; Polish Agency Accuses Nazis of Torturing Them to Death | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/good-news-for-coach.html | Good News for Coach | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/city-to-aid-war-fund-200000-municipal-employes-to-be-asked-to-give.html | CITY TO AID WAR FUND; 200,000 Municipal Employes to Be Asked to Give | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/15000-children-see-rodeo-as-its-guests-underprivileged-youngsters.html | 15,000 CHILDREN SEE RODEO AS ITS GUESTS; Underprivileged Youngsters Get Thrills at Annual Showing | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/liners-rex-and-conte-di-savoia-taken-by-nazis-as-italy-quit-war-big.html | Liners Rex and Conte di Savoia Taken by Nazis as Italy Quit War; BIG ITALIAN LINERS SEIZED BY GERMANS | True | By James B. Reston | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/39-navy-casualties-they-include-4-dead-15-wounded-30-missing.html | 39 NAVY CASUALTIES; They Include 4 Dead, 15 Wounded, 30 Missing | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/south-africa-beats-us-nurses.html | South Africa Beats U.S. Nurses | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/finnish.html | Finnish | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/1286529000-bills-sold.html | $1,286,529,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/rabaul-hit-again-2day-attacks-on-island-bases-wipe-out-many-planes.html | RABAUL HIT AGAIN; 2-Day Attacks on Island Bases Wipe Out Many Planes on Ground | True | By Frank L. Kluckhohn | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/studebaker-profit-doubled-in-a-year-net-for-9-months-reported-as.html | STUDEBAKER PROFIT DOUBLED IN A YEAR; Net for 9 Months Reported as $2,552,084 -- In 1942 Period It Was $1,279,697 | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/air-ring-around-germany.html | AIR RING AROUND GERMANY | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/parks-and-lane-fight-draw.html | Parks and Lane Fight Draw | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/shakeup-in-tiger-squad-keuffel-and-mccormick-set-to-play-against.html | SHAKE-UP IN TIGER SQUAD; Keuffel and McCormick Set to Play Against Brown | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/milk-price-raised-half-cent-to-farmers-dealers-see-no-price-rise-if.html | Milk Price Raised Half Cent to Farmers; Dealers See No Price Rise if Subsidized | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/new-air-rescue-unit-cuts-flier-fatalities-war-department-reports-70.html | NEW AIR RESCUE UNIT CUTS FLIER FATALITIES; War Department Reports 70% Decline in Losses | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/robert-h-bursch-46-paper-firm-official-division-sales-manager-for.html | ROBERT H. BURSCH, 46, PAPER FIRM OFFICIAL; Division Sales Manager for the International Co. Dies | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/kin-names-ship-priscilla-alden.html | Kin Names Ship Priscilla Alden | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/dwelling-sold-at-lawrence-li.html | Dwelling Sold at Lawrence, L.I. | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/edvard-jephson.html | EDVARD JEPHSON | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/women-to-confer-on-postwar-role-conference-tomorrow-will-discuss.html | WOMEN TO CONFER ON POST-WAR ROLE; Conference Tomorrow Will Discuss the Challenge Faced by Their Organizations | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/towing-lines-to-get-appeal.html | Towing Lines to Get Appeal | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/ricciomartin-box-to-draw.html | Riccio-Martin Box to Draw | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/son-to-e-l-newhouses-3d.html | Son to E. L. Newhouses 3d | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/harriet-sue-takes-purse-friedberg-filly-oddson-wins-churchill-downs.html | HARRIET SUE TAKES PURSE; Friedberg Filly, Odds-On, Wins Churchill Downs Feature | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/george-j-arnold.html | GEORGE J. ARNOLD | True | Special to Tm NEW Yoa TrES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/war-fund-aides-sought-appeal-for-150000-volunteers-in-campaign-here.html | WAR FUND AIDES SOUGHT; Appeal for 150,000 Volunteers in Campaign Here Issued | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/calls-strike-news-unfair-green-of-afl-says-press-and-radio-play-up.html | CALLS STRIKE NEWS UNFAIR; Green of AFL Says Press and Radio 'Play Up' Stoppages | True | Special to THE YORK toa. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/rangers-sign-wingman-billy-warwick-brother-of-grant-in-fold-mcauley.html | RANGERS SIGN WINGMAN; Billy Warwick, Brother of Grant, in Fold -- McAuley New Goalie | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/ccny-in-long-drill-battered-squad-prepares-for-camp-kilmer-saturday.html | C.C.N.Y. IN LONG DRILL; Battered Squad Prepares for Camp Kilmer Saturday | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/light-drill-for-cadets.html | Light Drill for Cadets | True | | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/mrs-cornelius-rybner-iwidow-of-composerand-former-columbia-music.html | MRS. CORNELIUS RYBNER; IWidow of Composer-and Former Columbia Music Professor I | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/paris-using-meat-reserves.html | Paris Using Meat Reserves | True | By Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/syndicate-offers-refinancing-issue-mckesson-robbins-shares-to-be.html | SYNDICATE OFFERS REFINANCING ISSUE; McKesson & Robbins Shares to Be Marketed Through Forty-eight Houses | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/australias-supply-of-food-is-dwindling-demands-made-for-release-of.html | AUSTRALIA'S SUPPLY OF FOOD IS DWINDLING; Demands Made for Release of Men for Farm Work | True | By Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/caution-is-urged-on-peace-exports-rovensky-calls-for-prudent.html | CAUTION IS URGED ON PEACE EXPORTS; Rovensky Calls for Prudent Credits in Post-War Plans of U.S. Producers | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/canes-needed-for-service-men.html | Canes Needed for Service Men | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/mayor-and-council-in-preelection-tiff-sarcastic-messages-exchanged.html | MAYOR AND COUNCIL IN PRE-ELECTION TIFF; Sarcastic Messages Exchanged on Admittedly Routine Matter | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/franges-n-hart-fiction-writer-03-daughter-of-frank-b-noyes-the.html | FRANGES N. HART FICTION WRITER, 03; Daughter of Frank B. Noyes, the Publisher, Dies -- Noted for Detective Stories | True | Special to THE NEW YORE TIMES, | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/tests-trust-law-in-insurance-field-high-court-to-review-issue-of.html | TESTS TRUST LAW IN INSURANCE FIELD; High Court to Review Issue of' Whether Companies Are Engaged in 'Commerce' | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/germans-at-barcelona-exchange-there-is-put-off-by-delay-of-britons.html | GERMANS AT BARCELONA; Exchange There Is Put Off by Delay of Britons | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/4-billion-war-goods-made-in-auto-plants-production-record-was.html | 4 BILLION WAR GOODS MADE IN AUTO PLANTS; Production Record Was Achieved in Three Years | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/eisenhower-watched-advance.html | Eisenhower Watched Advance | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/du-pont-reports-cut-in-net-income-117-for-a-common-share-shown-for.html | DU PONT REPORTS CUT IN NET INCOME; $1.17 for a Common Share Shown for Quarter, Against $1.32 Year Before | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/qualifications-for-draft-boards.html | Qualifications for Draft Boards | True | S.W. BRYANT, JR. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/another-degree-for-big-e.html | ANOTHER DEGREE FOR BIG E | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/clouds-hide-results-in-austria.html | Clouds Hide Results in Austria | True | By Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/central-america-study-ready.html | Central America Study Ready | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/to-retire-100000-shares-republic-aviation-to-reduce-its-second.html | TO RETIRE 100,000 SHARES; Republic Aviation to Reduce Its Second Preferred Issue | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/old-new-linked-by-hat-designer-helene-garnell-turns-to-gothic-for.html | OLD, NEW LINKED BY HAT DESIGNER; Helene Garnell Turns to Gothic for Color and Form, Modern Sculptor for Theme | True | By Virginia Pope | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/describes-role-of-rails-fletcher-declares-they-can-continue-as.html | DESCRIBES ROLE OF RAILS; Fletcher Declares They Can Continue as Major Medium | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/tradin6-is-limited-on-cotton-market-dealers-and-mills-apparently.html | TRADIN6 IS LIMITED ON COTTON MARKET; Dealers and Mills Apparently Awaiting Congress Action on Subsidy Issue | True | | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/interfaith-gr0up-meets-conference-of-christians-and-jews-hears-of.html | INTERFAITH GR0UP MEETS; Conference of Christians and Jews Hears of Work in Army | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/sales-at-cold-springonhudson.html | Sales at Cold Spring-on-Hudson | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/renegotiation-cuts-profit.html | Renegotiation Cuts Profit | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/plant-gets-safety-honor-woodside-unit-of-bulova-watch-rates-highest.html | PLANT GETS SAFETY HONOR; Woodside Unit of Bulova Watch Rates Highest in Its Class | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hall-stock-increase-voted.html | Hall Stock Increase Voted | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/rail-unions-appeal-case-to-roosevelt-they-demand-in-telegram-that.html | RAIL UNIONS APPEAL CASE TO ROOSEVELT; They Demand in Telegram That 'Little Steel' Formula for Wages Be Revised | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/course-to-teach-aid-to-aliens.html | Course to Teach Aid to Aliens | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/miss-esther-crane-of-new-jersey-100-was-descendant-of-new-haven.html | MISS ESTHER CRANE OF NEW JERSEY, 100; Was Descendant of New Haven Settlers, English Nobility | True | Special to TIIE Ngw YORK 'rHMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/masaryk-appeals-for-allied-unity-says-on-czechoslovakias-25th.html | MASARYK APPEALS FOR ALLIED UNITY; Says on Czechoslovakia's 25th Anniversary It Will Demand Security After War | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/mail-man-guilty-of-theft.html | Mail Man Guilty of Theft | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/yugoslav.html | Yugoslav | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/new-zealand-prisoners-win-degrees-in-germany.html | New Zealand Prisoners Win Degrees in Germany | True | By Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/de-marigny-burns-described-to-jury-miami-police-captain-says-he.html | DE MARIGNY BURNS DESCRIBED TO JURY; Miami Police Captain Says He Found Marks on Hands, Arms and Face of Defendant | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/us-airforce-goes-under-new-system-farreaching-changes-backed-by.html | U.S. AIRFORCE GOES UNDER NEW SYSTEM; Far-Reaching Changes Backed by Marshall Widen Role in Operational Tactics | True | By Hanson W. Baldwin | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/636-waves-assist-at-pensacola-base-send-us-more-say-thirty.html | 636 WAVES ASSIST AT PENSACOLA BASE; 'Send Us More,' Say Thirty Departments Having Them at Air Training Center | True | By Anne Petersen | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/grants-more-time-to-end-mine-strike-wlb-delays-possible-step-for.html | GRANTS MORE TIME TO END MINE STRIKE; WLB Delays Possible Step for Seizure of Pits as Some Men Go Back in Alabama | True | By C.p. Trussell | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/women-maintaining-watch-on-sky-here-army-aircraft-warning-service.html | WOMEN MAINTAINING WATCH ON SKY HERE; Army Aircraft Warning Service Goes On Despite Curtailment | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/giants-set-plans-for-packers-game-squad-escaped-injury-against.html | GIANTS SET PLANS FOR PACKERS' GAME; Squad Escaped Injury Against Steagles -- Dodgers Begin Work for Redskins | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/prospects-in-moscow.html | PROSPECTS IN MOSCOW | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/seven-new-yorkers-receive-flying-cross-men-honored-for-bombing.html | SEVEN NEW YORKERS RECEIVE FLYING CROSS; Men Honored for Bombing Mission in Southern Pacific | True | | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/new-rail-plan-approved-court-files-formal-sanction-of-denver-rio.html | NEW RAIL PLAN APPROVED; Court Files Formal Sanction of Denver & Rio Grande Proposal | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/allies-capture-sparanise-flank-nazis-on-regia-canal-germans-at.html | Allies Capture Sparanise, Flank Nazis on Regia Canal; Germans at Western End of Line Face Encirclement as Road Junction Falls -- Eighth Army Extends Its Bridgehead | True | By Milton Bracker | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/costa-stops-enzenga-in-6th.html | Costa Stops Enzenga in 6th | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/van-buren-of-lsu-is-first-in-scoring-84point-total-tops-purdues.html | VAN BUREN OF L.S.U. IS FIRST IN SCORING; 84-Point Total Tops Purdue's Butkovich -- Steuber Drops to Third on List | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/united-nations.html | United Nations | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/westchester-over-bond-quota.html | Westchester Over Bond Quota | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/henry-streets-50-years.html | HENRY STREET'S 50 YEARS | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/marshall-quits-wfa-division-director-will-return-to-continental.html | MARSHALL QUITS WFA; Division Director Will Return to Continental Baking Post | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/small-size-art-oh-display-here-leading-members-of-modern-painters.html | 'SMALL SIZE ART OH DISPLAY HERE; Leading Members of Modern Painters Group Open Show of Thirty-eight Items | True | By Edward Alden Jewell | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/durocher-named-to-pilot-dodgers-again-next-year-with-no-playing.html | Durocher Named to Pilot Dodgers Again Next Year, With No Playing Required; RICKEY CAUTIONS REHIRED MANAGER | True | By John Drebinger | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/shakespeare-sought-proper-color.html | Shakespeare Sought Proper Color | True | THOMAS G. MORGANSEN. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/named-ny-manager-for-esso-marketers.html | Named N.Y. Manager For Esso Marketers | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/joseph-schuster-in-cello-recital-large-audience-in-town-hall-hears.html | JOSEPH SCHUSTER IN 'CELLO RECITAL; Large Audience in Town Hall Hears Philharmonic Artist -- Sandor Is Accompanist | True | R. L. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/dodge-names-managers.html | Dodge Names Managers | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/court-studies-big-claim-jersey-tribunal-reserves-its-decision-in.html | COURT STUDIES BIG CLAIM; Jersey Tribunal Reserves Its Decision in Unger Suit | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/bloomers-no-longer-on-sale-here-all-underwear-is-scarce-now-long.html | Bloomers No Longer on Sale Here; All Underwear Is Scarce Now; Long Undies Coming Back, Abetted by the Fuel Situation -- 100 Per Cent Woolies Are Reserved for War Plant Workers | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/de-gaulle-boom-grows-in-algiers-followers-refer-to-general-as-the.html | DE GAULLE BOOM GROWS IN ALGIERS; Followers Refer to General as the First President of the Fourth Republic | True | By Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/dr-pierce-cline-i-i-head-of-centenary-college-for-a-decade-is-dead.html | DR. PIERCE CLINE I I; Head of Centenary College for a Decade Is Dead at 53 | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/for-peace-pledge-connally-opens-debate-in-senate-on-postwar-policy.html | FOR PEACE PLEDGE; Connally Opens Debate in Senate on Post-War Policy Resolution | True | By Turner Catledge | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/selective-buying-resumed-in-stocks-heavy-trading-in-lowpriced.html | SELECTIVE BUYING RESUMED IN STOCKS; Heavy Trading in Low-Priced Utilities Raises Volume to Best in a Fortnight | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hunt-for-rcaf-plane-spurred.html | Hunt for RCAF Plane Spurred | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/special.html | Special | True | to TH NgxV YOR TLES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/thoiias-s-doian.html | THOIIAS S. DOIAN | True | Special to THE IEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hull-and-stalin-talk-55-minutes-harriman-is-present-during-meeting.html | HULL AND STALIN TALK 55 MINUTES; Harriman Is Present During Meeting -- Ballet Audience Acclaims Conferees | True | By W.h. Lawrence | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/link-belt-buys-affiliate.html | Link Belt Buys Affiliate | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/japanese.html | Japanese | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/estate-gift-tax-rises-rejected-ways-and-means-gets-excise-rise.html | Estate, Gift Tax Rises Rejected; Ways and Means Gets Excise Rise; Estate, Gift Tax Rises Rejected; Ways and Means Gets Excise Hike | True | By Samuel B. Bledsoe | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/255-more-of-army-killed-in-action-latest-casualty-list-of-war.html | 255 MORE OF ARMY KILLED IN ACTION; Latest Casualty List of War Department Covers Five Fighting Fronts | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/la-guardia-warns-of-vote-on-aurelio-responsibility-for-dividing-the.html | LA GUARDIA WARNS OF VOTE ON AURELIO; Responsibility for Dividing the Opposition's Strength Laid to Frankenthaler Backers | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/wpb-decentralizes-metal-allocation-small-plants-to-file-requests.html | WPB DECENTRALIZES METAL ALLOCATION; Small Plants to File Requests for Controlled Materials at District Offices | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/ceb-bragg-dies-flier-auto-racer-pioneer-in-automotive-field-also.html | CEB BRAGG DIES; FLIER, AUTO RACER; Pioneer in Automotive Field Also Noted as an Inventor and Speedboat Pilot | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/new-zealand-gets-planes.html | New Zealand Gets Planes | True | By Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/quake-at-san-francisco-most-severe-in-many-years-some-residents-of.html | QUAKE AT SAN FRANCISCO; Most Severe in Many Years, Some Residents of Area Say | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/haitis-chief-urges-aid-of-us-capital-business-investments-needed.html | HAITI'S CHIEF URGES AID OF U.S. CAPITAL; Business Investments Needed, Says President Lescot | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/mother-child-die-of-gas-dentists-wife-leaves-no-note-in-queens.html | MOTHER, CHILD DIE OF GAS; Dentist's Wife Leaves No Note in Queens Tragedy | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/haskell-criticizes-voters-lethargy-talks-at-6-westchester-rallies.html | HASKELL CRITICIZES VOTERS' LETHARGY; Talks at 6 Westchester Rallies -- Assails Indifference to Capable Candidates | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hospital-total-843474-527523-raised-by-41-of-the-womens-division.html | HOSPITAL TOTAL $843,474; $527,523 Raised by 41 of the Women's Division Teams | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/us-deposits-rise-at-reserve-banks-increase-of-1267000000-is-noted.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Increase of $1,267,000,000 Is Noted by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/16-teams-in-nation-unbeaten-and-untied-pacific-and-minnesota-among.html | 16 TEAMS IN NATION UNBEATEN AND UNTIED; Pacific and Minnesota Among Six Dropped From List | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/new-rail-transfer-agent.html | New Rail Transfer Agent | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/in-the-nation-opportunity-and-material-for-leadership.html | In The Nation; Opportunity and Material for Leadership | True | By Arthur Krock | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/anthony-krueger-winner-of-dsc-in-first-world-war-former-legion.html | ANTHONY KRUEGER; Winner of DSC in First World War -- Former Legion Officer | True | Special to THZ NEW YOR: TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/medical-schools-feel-war-strain-lower-standards-reported-in-fourth.html | MEDICAL SCHOOLS FEEL WAR STRAIN; Lower Standards Reported in Fourth of 72 Surveyed for American Association | True | By William L. Laurence | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/wright-in-ring-tonight.html | Wright in Ring Tonight | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/ration-book-4-issued-to-2008584-in-day.html | Ration Book 4 Issued To 2,008,584 in Day | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/news-of-food-operation-of-automatic-refrigerators-is-treated-in.html | News of Food; Operation of Automatic Refrigerators Is Treated in Film Now Showing Here | True | By Jane Holt | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/schubart-slated-for-fea-new-york-banker-is-mentioned-for-foreign.html | SCHUBART SLATED FOR FEA; New York Banker Is Mentioned for Foreign Relief Post | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/call-phelps-dodge-debentures.html | Call Phelps Dodge Debentures | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/road-calls-6000000-in-bonds.html | Road Calls $6,000,000 in Bonds | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/fullback-veling-is-lost-to-penn-navy-v5-transfer-of-player-will-be.html | FULLBACK VELING IS LOST TO PENN; Navy V-5 Transfer of Player Will Be Made Before Game With Army Saturday | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/beatrice-smith-fiancee-i-she-will-become-bride-of-lieut-henry.html | BEATRICE SMITH FIANCEE; i She Will Become Bride of Lieut. Henry Tweddle Jr. of Boston | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/rayon-yarn-group-elects.html | Rayon Yarn Group Elects | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/brooklyn-army-flier-killed.html | Brooklyn Army Flier Killed | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/labor-begins-drive-for-end-of-poll-tax-afl-and-cio-counsel-appear.html | LABOR BEGINS DRIVE FOR END OF POLL TAX; AFL and CIO Counsel Appear Before Judiciary Committee to Back House Bill | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/adams-express-stock-placed.html | Adams Express Stock Placed | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/armynavy-tickets-barred-to-congress-football-crowd-limited-to-folk.html | ARMY-NAVY TICKETS BARRED TO CONGRESS; Football Crowd Limited to Folk Living Near West Point | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/notre-dame-squad-busy-tests-passing-attack-built-around-bertelli.html | NOTRE DAME SQUAD BUSY; Tests Passing Attack Built Around Bertelli | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/chester-bowles-named-opa-chief-senate-group-may-approve-today.html | Chester Bowles Named OPA Chief; Senate Group May Approve Today; President Selects General Manager, Former Advertising Executive Here, to Succeed Brown as the Administrator | True | Special to THE NEW YORK TIMES. | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/school-teacher-22-from-the-underground-tells-of-circle-devoted-to.html | School Teacher, 22, From the Underground, Tells of 'Circle' Devoted to Showing the Germans the French Hate Them | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/television-service-opens.html | Television Service Opens | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/orlad0-perrine.html | ORLA'D0 PERRINE | True | Special to THg EW YOP. K TIES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/warsaw-ghetto-in-heroic-battle-new-reports-on-struggles-reveal.html | Warsaw Ghetto in Heroic Battle, New Reports on Struggles Reveal; Fighting Began Jan. 18 and Continued Until Not One Jew of 500,000 Population Remained in Large Destroyed Area | True | By Albin E. Johnson | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/husband-is-held-for-questioning-in-heiress-murder-lonergan-picked.html | HUSBAND IS HELD FOR QUESTIONING IN HEIRESS MURDER; Lonergan, Picked Up in Toronto Without His RCAF Uniform, Says Soldier Stole It Here | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/river-thrust-wins-red-army-also-seizes-dnieprodzerzhinsk-a-sister.html | RIVER THRUST WINS; Red Army Also Seizes Dnieprodzerzhinsk, a Sister City | True | By the United Press. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/vedgvood-hunt.html | %Vedgvood -- Hunt | True | Special to Tg NW YoP. x T. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hearing-is-opened-on-seaboard-plan-coreceiver-says-15000000.html | HEARING IS OPENED ON SEABOARD PLAN; Co-Receiver Says $15,000,000 Probably Will Be Paid on Line's Debts This Year | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hadassah-quits-jewish-committee-declares-latter-should-not-have.html | HADASSAH QUITS JEWISH COMMITTEE; Declares Latter Should Not Have Left Conference Over Palestine Policy | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/army-to-quit-asbury-park-units-special-to-the-new-york-times.html | Army to Quit Asbury Park Units Special to THE NEW YORK TIMES. | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/albany-democrats-fight-tax-inquiry-get-court-order-to-test-use-of.html | ALBANY DEMOCRATS FIGHT TAX INQUIRY; Get Court Order to Test Use of Subpoena in State Study of Assessment Practices | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/john-h-farber-i-i-organizer-of-patriotic-group-to-aid-dilbled.html | -JOHN H. FARBER I I; Organizer of Patriotic Group to Aid Dilbled Veterans | True | Special to T YORK s. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/wife-divorces-robinson-explorer.html | Wife Divorces Robinson, Explorer | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/british.html | British | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/plaque-to-honor-soldier-gifts-to-other-service-men-also-to-be-in.html | PLAQUE TO HONOR SOLDIER; Gifts to Other Service Men Also to Be in His Memory | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/22-plane-plants-short-of-quotas-wpb-survey-shows-third-of-countrys.html | 22 PLANE PLANTS SHORT OF QUOTAS; WPB Survey Shows Third of Country's Plants Are Below Average Production Rate | True | By Charles E. Egan | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/strangler-gets-prison-term.html | Strangler Gets Prison Term | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/yard-birds-in-algiers-show-starring-sterling-holloway-a-hit-with.html | 'YARD BIRDS' IN ALGIERS; Show Starring Sterling Holloway a Hit With Allied Troops | True | By Wireless To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/hits-federal-pricing-dairy-executive-calls-for-end-of-sharing.html | HITS FEDERAL PRICING; Dairy Executive Calls for End of Sharing Scarcity | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/war-criminals-a-topic.html | War Criminals a Topic | True | | C1B 603674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/warners-paid-newark-union-agent-20500-officials-swear-he-said-bioff.html | Warners Paid Newark Union Agent $20,500, Officials Swear; He Said Bioff Got $15,000 | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/arthur-c-gilligan-at-romance-language-teacher-bowdoin-for-18-years.html | ARTHUR C. GILLIGAN; at Romance Language Teacher Bowdoin for 18 Years | True | Special to THE NSw YORK TL.IE,. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/overcounter-men-give-profit-views-specific-rule-on-fair-spread.html | OVER-COUNTER MEN GIVE PROFIT VIEWS; Specific Rule on Fair Spread Impractical, Governors of the NASD Declare | True | Special to THE NEW YORK TIMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/usc-coach-willing-to-play-pacific-again-stagg-suggests-rematch.html | U.S.C. COACH WILLING TO PLAY PACIFIC AGAIN; Stagg Suggests Rematch Because of Questioned Ruling | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/montgomery-halts-scalzo-in-6th-round-new-yorker-down-three-times.html | MONTGOMERY HALTS SCALZO IN 6TH ROUND; New Yorker Down Three Times Before Referee Stops Fight | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/chase-sees-colleges-stronger-after-war-annual-report-at-nyu-notes.html | CHASE SEES COLLEGES STRONGER AFTER WAR; Annual Report at N.Y.U. Notes Task of Rebuilding | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/2-british-warships-lost-off-france-cruiser-charybdis-and-the-new.html | 2 BRITISH WARSHIPS LOST OFF FRANCE; Cruiser Charybdis and the New Destroyer Limbourne Sunk in Clash With Germans | True | By Cable To the New York Times. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/morgan-mccoppen.html | Morgan -- McCoppen | True | Special to THE NEW YORK TMES. | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/lighter-newsprint-tried-on-presses-wpb-may-name-publishers-group.html | LIGHTER NEWSPRINT TRIED ON PRESSES; WPB May Name Publishers' Group for More Experiments Following Success Report | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/traffic-mishaps-drop-but-7-more-fatalities-occurred-last-week-than.html | TRAFFIC MISHAPS DROP; But 7 More Fatalities Occurred Last Week Than a Year Ago | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/to-honor-city-college-woman.html | To Honor City College Woman | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/frank-l-williams-nebrasikq-editori-i-head-of-the-state-journal-at-i.html | FRANK L. WILLIAMS,[; 'NEBRASIkq. EDITORI I Head of The State Journal at] ] Lincoln Since 1927 -- Was ] Active in Politics ] | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/elliott-company-to-offer-stock.html | Elliott Company to Offer Stock | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/scrap-drive-plans-set-metal-should-be-on-manhattan-streets-nov-3.html | SCRAP DRIVE PLANS SET; Metal Should Be on Manhattan Streets Nov. 3, Nathan Says | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/franklin-w-collins-former-assistant-u-s-attorney-general-is-dead-at.html | FRANKLIN W. COLLINS; Former Assistant U. S. Attorney General Is Dead at 83 | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/sales-in-westchester-mamaroneck-and-east-chester-houses-purchased.html | SALES IN WESTCHESTER; Mamaroneck and East Chester Houses Purchased | True | | C1B 603674 |
| 1943-10-26 | 1943-10-26 | https://www.nytimes.com/1943/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603674 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mrs-harold-j-wieg.html | MRS. HAROLD J. WIEG | True | Spclal to Tits NEW YORK TrEs. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/barbara-douglas-prospective-bride-senior-at-skidmore-fiancee-of.html | BARBARA DOUGLAS PROSPECTIVE BRIDE; Senior at Skidmore Fiancee of Ensign Wallace Harmon Macmillan Jr. of Navy | True | Special to T Nr YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/apartment-houses-draw-new-owners-ninestory-buildings-sold-in-east.html | APARTMENT HOUSES DRAW NEW OWNERS; Nine-Story Buildings Sold in East 40th and 84th Streets | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/forrest-j-alvln.html | FORREST J. ALVIN | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/calls-foods-supply-enough-for-needs-dr-wilder-of-wfa-says-all-at.html | CALLS FOODS SUPPLY ENOUGH FOR NEEDS; Dr. Wilder of WFA Says All at Home and in Military Service Can Be Well Fed LEND-LEASE AID ALSO MET Rationing and Price Control Are Vital to Assure Proper Distribution, He States | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/orchestral-group-in-new-home.html | Orchestral Group in New Home | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/offers-4point-program-advisory-committee-sends-its-suggestions-to.html | OFFERS 4-POINT PROGRAM; Advisory Committee Sends Its Suggestions to Murray | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mussolini-navy-aide-named.html | Mussolini Navy Aide Named | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/federal-egg-sale-to-be-staged-again-regarding-of-excess-in-storage.html | FEDERAL EGG SALE TO BE STAGED AGAIN; Regrading of Excess in Storage to Follow Cancellation of Disappointing Deals NEW RESIGNATION IN OPA Head of Retail Trades and Services Division Here Is Seventh Out in Week | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/golfers-itinerary-set-nelsonmcspaden-series-starts-nov-6-at.html | GOLFERS ITINERARY SET; Nelson-McSpaden Series Starts Nov. 6 at Pinehurst | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/pressure-on-germany.html | PRESSURE ON GERMANY | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/lawyer-awaits-bus-to-new-war-job-dies-e-j-gauagher-jr-exattorney-in.html | LAWYER AWAITS BUS TO NEW WAR JOB, DIES; E. J. GaUagher Jr., Ex-Attorney in Philadelphia for Gimbels, 79 | True | Special to T IT- Yo s. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/phils-sign-shea-as-coach.html | Phils Sign Shea as Coach | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/heads-consulting-chemist.html | Heads Consulting Chemist | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/utility-stock-sale-forbidden-by-sec-commission-comments-on-price.html | UTILITY STOCK SALE FORBIDDEN BY SEC; Commission Comments on Price and Possible Control | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/us-soldier-condemned-to-hang.html | U.S. Soldier Condemned to Hang | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/italian-general-seized-guzzoni-arrested-by-germans-for-treachery.html | ITALIAN GENERAL SEIZED; Guzzoni Arrested by Germans for Treachery, They Say | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/germans-turn-town-into-italian-lidice-flamethrowers-level-boves-in.html | GERMANS TURN TOWN INTO ITALIAN LIDICE; Flame-Throwers Level Boves in Reprisal Against Guerrillas | True | | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/books-into-munitions-millions-of-others-destroyed-says-masefield-in.html | BOOKS INTO MUNITIONS; Millions of Others Destroyed, Says Masefield, in Blackout | True | By Cable To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/commons-extends-its-life-9th-year-acts-despite-much-popular.html | COMMONS EXTENDS ITS LIFE 9TH YEAR; Acts Despite Much Popular Dissatisfaction Over Long Period Without Election CHURCHILL FACES DISSENT Varied Elements Critical of Failure to Go Faster on Post-War Reconstruction | True | By James B. Restonby Cable To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/for-enlarging-marine-hospital.html | For Enlarging Marine Hospital | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/curb-exchange-seat-7000.html | Curb Exchange Seat $7,000 | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/milton-eugene-ailes-newspaper-man-served-various-southern-dailies.html | MILTON EUGENE AILES; Newspaper Man Served Various Southern Dailies and the AP | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/1s-theodore-f-nalkei.html | 1S. THEODORE F. NALKEI | True | Special to THE NEW YORK TIES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/presidents-statement-defending-federal-employees-against-charges-of.html | President's Statement Defending Federal Employes Against Charges of Dodging the Draft | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/no-substitute-for-glycerine.html | No Substitute for Glycerine | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/18000000000-taken-from-occupied-lands.html | $18,000,000,000 Taken From Occupied Lands | True | By Cable To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/women-workers-food-clothing-problems-increasing-on-west-coast-ywca.html | Women Workers' Food, Clothing Problems Increasing on West Coast, Y.W.C.A. Finds | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/will-arbitrate-loft-rent-rises-chadbourne-heads-mediation-board.html | WILL ARBITRATE LOFT RENT RISES; Chadbourne Heads Mediation Board Named by Mayor to Settle Disputes | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/nine-marine-trainees-to-be-lost-to-purdue-butkovich-among-football.html | NINE MARINE TRAINEES TO BE LOST TO PURDUE; Butkovich Among Football Men Facing Transfer Next Week | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/premiere-of-victory-belles.html | Premiere of 'Victory Belles' | True | K.S. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/resin-facilities-are-pooled.html | Resin Facilities Are Pooled | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/united-nations.html | United Nations | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/frankfort-distillery-stock-sale-approved-by-kentucky-court-estates.html | Frankfort Distillery Stock Sale Approved by Kentucky Court; Estate's Holdings Are Sold for $7,517,496 to Seagrams and Calvert -- Deal Subject to Sanction of the OPA | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/appointed-ad-manager-of-bonwit-teller-ny.html | Appointed Ad Manager Of Bonwit Teller, N.Y. | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/editors-to-speak-tonight.html | Editors to Speak Tonight | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/fortress-forced-down-at-lisbon.html | Fortress Forced Down at Lisbon | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/refunding-issues-on-market-today-bonds-and-preferred-shares-of.html | REFUNDING ISSUES ON MARKET TODAY; Bonds and Preferred Shares of Delaware Power and Light Offered | True | | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/25-on-navy-casualty-roll-three-from-new-york-are-listed-as-dead.html | 25 ON NAVY CASUALTY ROLL; Three From New York Are Listed as Dead | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/thanksgiving-day-menu-for-army.html | Thanksgiving Day Menu for Army | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/argentina-names-vatican-envoy.html | Argentina Names Vatican Envoy | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/new-dividend-due-soon-president-of-international-minerals-reports.html | NEW DIVIDEND DUE SOON; President of International Minerals Reports to Stockholders | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/reminder-from-landis.html | Reminder From Landis | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/aurelio-and-the-tiger.html | AURELIO AND THE TIGER | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mark-k-leads-in-trials-krueger-dog-excels-in-national-fox-hunters.html | MARK K. LEADS IN TRIALS; Krueger Dog Excels in National Fox Hunters Futurity | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/home-bought-in-woodmere-li.html | Home Bought in Woodmere, L.I. | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/princeton-plans-shifts-quarterback-guard-posts-open-as-men-resume.html | PRINCETON PLANS SHIFTS; Quarterback, Guard Posts Open as Men Resume Work Today | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/distillery-buying-bolsters-wheat-moderate-amounts-of-the-cash-grain.html | DISTILLERY BUYING BOLSTERS WHEAT; Moderate Amounts of the Cash Grain Are Taken and Firm Undertone Develops | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/cleared-in-death-of-wife.html | Cleared in Death of Wife | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/alert-in-rain-finds-streets-deserted-bus-and-trolley-passengers.html | ALERT IN RAIN FINDS STREETS DESERTED; Bus and Trolley Passengers Grumble When Ordered to Shelters in Downpour RATION CROWDS CONFUSED Many Waiting for Book 4 Lose Places in School Lines -- Raid Drill Is State-Wide | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T NEW YORE TIMS. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mrs-trotsky-cited-in-contempt.html | Mrs. Trotsky Cited in Contempt | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/galedriven-storm-lashes-city-area-heavy-rain-swept-by-50mile-wind.html | GALE-DRIVEN STORM LASHES CITY AREA; Heavy Rain Swept by 50-Mile Wind at High Tide Floods Long Island and Jersey Shores BROOKLYN DRAINS CLOGGED Highway Traffic Disrupted as Weather Bureau Forecasts Further Downpour Today | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/hoffman-fiander.html | Hoffman -- Fiander | True | Special to Tm NEw YORK TrXES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/yugoslav.html | Yugoslav | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/air-marshal-tedder-weds-eisenhower-at-ceremony.html | Air Marshal Tedder Weds; Eisenhower at Ceremony | True | By Wireless To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/1virs-david-s-bisphai.html | 1VIRS. DAVID S. BISPHAi! | True | special to T NEW N0Rc Thugs. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mrs-f-l-devereux-j-has-son.html | Mrs. F. L. Devereux J/,. Has Son | True | Special to THE YORK TZMe. | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/goal-big-problem-of-maple-leaf-six-speedy-mixture-of-veterans-and.html | GOAL BIG PROBLEM OF MAPLE LEAF SIX; Speedy Mixture of Veterans and Rookies After Defense and Forward Positions | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/rosalinda-shows-profit-of-138000-operetta-will-complete-its-first.html | ROSALINDA' SHOWS PROFIT OF $138,000; Operetta Will Complete Its First Year on Broadway Tonight -- Moving Again | True | By Sam Zolotow | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/books-authors.html | Books -- Authors | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mass-for-father-and-son.html | Mass for Father and Son | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/hopkinses-leaving-white-house-soon-nicest-guests-anyone-could.html | HOPKINSES LEAVING WHITE HOUSE SOON; ' Nicest Guests Anyone Could Possibly Have,' Says First Lady -- Want 'Home of Their Own' | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/gimbels-declares-a-15cent-dividend-dec-10-payment-authorized-for.html | GIMBELS DECLARES A 15-CENT DIVIDEND; Dec. 10 Payment Authorized for Common Stock Is Third to Be Made This Year | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/news-of-food-new-powder-to-replace-breadcrumb-mixtures-now.html | News of Food; New Powder to Replace Breadcrumb Mixtures Now Available for Housewives of the City | True | By Jane Holt | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/margarine-makers-charge-unfair-taxes-testify-at-house-hearing-on.html | MARGARINE MAKERS CHARGE UNFAIR TAXES; Testify at House Hearing on Regulatory Bill | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/vinson-orders-top-on-cattle-prices-ceiling-on-rates-for-livestock.html | VINSON ORDERS TOP ON CATTLE PRICES; Ceiling on Rates for Livestock Arouses Opposition at House Committee Hearing | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/dr-higgins-to-speak.html | Dr. Higgins to Speak | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mexican-church-crash-kills-36.html | Mexican Church Crash Kills 36 | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/tito-drives-nazis-from-steel-city-partisans-claim-bosnian-center-of.html | TITO DRIVES NAZIS FROM STEEL CITY; Partisans Claim Bosnian Center of Heavy Industry -- Take, Then Lose Another Town ALLIES BOMB PODGORICA Widen Air Aid to Yugoslavs -- British Reveal Successful Evacuation of Kos | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/to-discuss-plastics-trend.html | To Discuss Plastics Trend | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/leaders-at-luncheon.html | Leaders at Luncheon | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/gobs-in-london-after-sea-fights-hope-for-the-thrill-of-an-air-raid.html | Gobs in London After Sea Fights Hope for the Thrill of an Air Raid; Several Hundred U.S. Sailors Ashore for First Time in Months Find British Capital an Adventure -- Seek Blitz Souvenirs | True | By James MacDonaldby Cable To the New York Times. | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/straus-optimistic-on-retail-outlook-macys-head-says-he-hopes-for.html | STRAUS OPTIMISTIC ON RETAIL OUTLOOK; Macy's Head Says He Hopes for Enough Goods to Keep Sales Volume at High Level CHRISTMAS PICTURE HAZY Effects of War Employment in Other Cities Held Greater Than in New York | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/quits-jewish-committee-rabbinical-assembly-in-america-announces.html | QUITS JEWISH COMMITTEE; Rabbinical Assembly in America Announces Withdrawal | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/medals-given-father-of-captured-flier-caffrey-hands-dfcs-to-oscar.html | MEDALS GIVEN FATHER OF CAPTURED FLIER; Caffrey Hands DFCs to Oscar O'Neill in Brazil Embassy | True | By Cable To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/building-at-new-low-september-figure-was-smallest-since-february.html | BUILDING AT NEW LOW; September Figure Was Smallest Since February, 1938 | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/clarion-winslow-woolworth-aide-exsuperintendent-of-buying-donor-of-.html | CLARION WINSLOW, WOOLWORTH AIDE; Ex-Superintendent of Buying, Donor of $800,000 to White Plains Causes, Dies at 79 ! | True | Spectal to Tr. NEW YOPJ TZ33o. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/fights-born-politicians-mrs-catt-at-84-takes-stump-for-three.html | FIGHTS 'BORN POLITICIANS; Mrs. Catt at 84 Takes Stump for Three Westchester Democrats | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/finnish.html | Finnish | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/spain-felicitates-laurel-on-philippines-freedom.html | Spain Felicitates Laurel On Philippines' 'Freedom' | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/19166596-earned-by-us-steel-corp-thirdquarter-net-equal-to-148-a.html | $19,166,596 EARNED BY U.S. STEEL CORP.; Third-Quarter Net, Equal to $1.48 a Common Share, Is Twice 1942 Figure $3.60 SHARE IN 9 MONTHS Shipments of Finished Goods Decline, Due to Changes in Types Specified | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/army-hopes-rise-for-major-games-as-kennas-knee-injury-mends-capt.html | Army Hopes Rise for Major Games as Kenna's Knee Injury Mends; CAPT. BUCKLER AIDS IN COACHING CADETS Former Star Back Joins Staff in Preparing Army's Eleven for Penn Fray Saturday SQUAD OF 35 TO MAKE TRIP Kenna Expected to Face Notre Dame Nov. 6 if He Is Not Ready for Quakers | True | By William D. Richardsonspecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/abroad-the-italian-preview-of-the-picture-of-europe.html | Abroad; The Italian Preview of the Picture of Europe | True | By Anne O'Hare McCormick | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/braid-company-buys-a-paterson-factory-residence-of-late-elizabeth.html | BRAID COMPANY BUYS A PATERSON FACTORY; Residence of Late Elizabeth Banker Sold to Doctor | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/ediund-ix-de-angelis.html | EDIUND IX. de ANGELIS | True | special to Tlrg NEW YORX Tres. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/labor-containers-hit-toilet-goods-outlook-for-closures-improved.html | LABOR, CONTAINERS HIT TOILET GOODS; Outlook for Closures Improved, Industry Meeting Hears From WPB Official | True | | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/aurelio-describes-costello-backing-asked-mayors-aid-testifies-of.html | AURELIO DESCRIBES COSTELLO BACKING; ASKED MAYOR'S AID; Testifies of Maneuvering for the Nomination -- Wife Takes Stand in His Defense VALENTINE ALSO IS HEARD Rosenthal Says Ex-Convict Was Power in Tammany and Knew Moves in Advance Aurelio Testifies of Costello's Backing and of Asking Mayor's Help UNSCHEDULED RECESS IN AURELIO HEARING | True | By Frank S. Adams | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/buyers-seek-shoe-fillins.html | Buyers Seek Shoe Fill-Ins | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/angott-12-choice-tonight.html | Angott 1-2 Choice Tonight | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/miss-rosenberg-to-wed-calhoun-alumna-is-fiancee-of-jos-michaels-3d.html | MISS ROSENBERG TO WED; Calhoun Alumna Is Fiancee of Jos. Michaels 3d. Coast Guard | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/bronx-building-bought-bank-gets-cash-for-business-property-in-east.html | BRONX BUILDING BOUGHT; Bank Gets Cash for Business Property in East 149th St. | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/cut-in-capital-ordered-state-agency-alleges-excessive-costs-in.html | CUT IN CAPITAL ORDERED; State Agency Alleges Excessive Costs in Rochester Gas | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/injuries-retard-navy-coach-hopes-ailing-men-will-be-ready-for-notre.html | INJURIES RETARD NAVY; Coach Hopes Ailing Men Will Be Ready for Notre Dame | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/corning-accuses-foe-of-stage-act-albany-mayor-says-controller-made.html | CORNING ACCUSES FOE OF 'STAGE ACT'; Albany Mayor Says Controller Made Immunity Offer to Give Dewey Text for Speech | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/vichy-police-aide-slain.html | Vichy Police Aide Slain | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/destroyer-in-collision-the-murphy-severely-damaged-in-crash-with.html | DESTROYER IN COLLISION; The Murphy Severely Damaged in Crash With Merchant Ship | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/1ers-james-hibbert.html | 1E[RS. JAM]ES HIBBERT | True | Special to T lvr YORK Tr-S. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/travers-in-crossfire-of-praise.html | Travers in 'Crossfire of Praise' | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/tobacco-holiday-planned-price-drops-prompt-move-for-suspension-of.html | TOBACCO HOLIDAY PLANNED; Price Drops Prompt Move for Suspension of Auctions | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/stephen-early-jr-commissioned.html | Stephen Early Jr. Commissioned | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/3power-progress-cheers-stettinius-he-reports-smooth-going-at-moscow.html | 3-POWER PROGRESS CHEERS STETTINIUS; He Reports 'Smooth' Going at Moscow -- Soviet Corridor to Aegean Sea Held Topic 3-POWER PROGRESS CHEERS STETTINIUS | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/to-talk-business-for-small-plants-swpc-will-interview-owners-on.html | TO TALK BUSINESS FOR SMALL PLANTS; SWPC Will Interview Owners on What They Can Make in Civilian Products TO TALK BUSINESS FOR SMALL PLANTS | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/colon-stock-to-be-redeemed.html | Colon Stock to Be Redeemed | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/vivid-accessories-add-color-at-show-hats-clips-and-bracelets-are.html | VIVID ACCESSORIES ADD COLOR AT SHOW; Hats, Clips and Bracelets Are Keyed to Hand-Knit Wear by Henry a la Pensee | True | | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/japans-air-bases-in-solomons-lost-bougainville-and-ballale-fields.html | JAPAN'S AIR BASES IN SOLOMONS LOST; Bougainville and Ballale Fields Bombed Into Uselessness, Allied Reports Say | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/allies-gain-2-to-6-miles-in-italy-as-foe-falls-back-on-new-line.html | ALLIES GAIN 2 TO 6 MILES IN ITALY AS FOE FALLS BACK ON NEW LINE; RUSSIAN PINCERS BEGIN TO CLOSE; ENEMY IS DIGGING IN Plans Stand on a Front Believed Strongest South of Rome THREAT BY ALLIES GROWS Our Air Forces Continue to Hack at Foe Behind Lines, Wrecking Trucks, Trains ALLIES ITALY LINE GAINS 2 TO 6 MILES | True | By Wireless To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/ceilings-advanced-on-sheer-hosiery-original-levels-were-based-on.html | CEILINGS ADVANCED ON SHEER HOSIERY; Original Levels Were Based on 'Inadequate Data,' Says OPA -- Other Action CEILINGS ADVANCED ON SHEER HOSIERY | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/15-more-unions-act-on-railroad-strike-nonoperating-groups-send-out.html | 15 MORE UNIONS ACT ON RAILROAD STRIKE; Nonoperating Groups Send Out Ballots to 1,100,000 -- Returnable Nov. 25 ROOSEVELT IS CRITICIZED He Is Accused of Failing to Carry Out 'Understanding' -- Byrnes and Vinson Hit | True | By Louis Starkspecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/bond-advertising-favored-in-report-bill-providing-30000000-a-year.html | BOND ADVERTISING FAVORED IN REPORT; Bill Providing $30,000,000 a Year for Newspaper Promotion Sent to Senate | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/durocher-retains-dressen-as-coach-corriden-also-to-serve-again-as.html | DUROCHER RETAINS DRESSEN AS COACH; Corriden Also to Serve Again as Aide to Dodgers' Pilot During Next Campaign HOTEL SOUGHT FOR GIANTS Lakewood Aims at Quarters for 100 or More -- International League to Carry On | True | By Roscoe McGowen | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/taft-to-head-junior-yra.html | Taft to Head Junior Y.R.A. | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/limitations-held-necessary-those-adopted-by-democratic-processes.html | Limitations Held Necessary; Those Adopted by Democratic Processes Viewed as Bases of Freedom | True | EARLE K. JAMES | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/exministers-house-attacked.html | Ex-Minister's House Attacked | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/miss-mauliffe-engaged-will-become-the-bride-of-army-air-cadet-leo-j.html | MISS M'AULIFFE ENGAGED; Will Become the Bride of Army Air Cadet Leo J. Reuther 3d | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/nazis-strip-homes-of-danish-people-requisition-furniture-and-other.html | NAZIS STRIP HOMES OF DANISH PEOPLE; Requisition Furniture and Other Household Goods for Bombed-Out Germans COMPENSATION IS NOMINAL Villas and Farms Are Also Taken Over -- Swedish Air Victims Depend on Charity | True | By Wireless To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/committee-votes-4-liquor-tax-rise-house-group-approves-billion-and.html | COMMITTEE VOTES $4 LIQUOR TAX RISE; House Group Approves Billion and a Half New Excises, Including Higher Postage COMMITTEE VOTES $4 LIQUOR TAX RISE | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/board-lessens-coal-pay-scale-move-for-peace-weekly-wage-rise-7to5.html | BOARD LESSENS COAL PAY SCALE; MOVE FOR PEACE; WEEKLY WAGE RISE 7-to-5 Decision Rejects Illinois Pact, but It Backs Travel Time OVERTIME KEY TO RULING Striking Miners Are Told to Return by Tomorrow or the Case Will Go to President BOARD MODIFIES ILLINOIS MINE PACT | True | By C.p. Trussellspecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/cotton-continues-to-show-dullness-nominal-rises-posted-at-the-close.html | COTTON CONTINUES TO SHOW DULLNESS; Nominal Rises Posted at the Close at 2:25 P.M. Owing to Air Raid Drill | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/army-football-auction-nov-5.html | Army Football Auction Nov. 5 | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/kingsmen-list-boston-college.html | Kingsmen List Boston College | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/lazansky-chided-on-hart-by-mayor-exjustice-did-not-have-all-the.html | LAZANSKY CHIDED ON HART BY MAYOR; Ex-Justice Did Not Have All the Facts About Councilman, La Guardia Tells Him | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/rangers-sign-fraser-center.html | Rangers Sign Fraser, Center | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/how-voting-machine-will-appear-at-tuesdays-election.html | HOW VOTING MACHINE WILL APPEAR AT TUESDAY'S ELECTION | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/rev-joseph-a-flynn.html | REV. JOSEPH A. FLYNN | True | Special to THIn NEW YORK E. s. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/will-head-new-division-for-postwar-research.html | Will Head New Division For Post-War Research | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/good-morning-takes-seabiscuit-handicap-by-3-lengths-on-empire-city.html | Good Morning Takes Seabiscuit Handicap by 3 Lengths on Empire City Card; ZANZIBAR SECOND TO CAIN HOY FILLY Good Morning Runs into Lead Early to Win at $6.90 on Sloppy Jamaica Track SAMARITAN THIRD AT WIRE Fire Warden Captures Sprint -- Air Raid Alert Delays Race for Half Hour | True | By Robert F. Kelley | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/lt-smith-resigns-city-realty-post-head-of-estimate-board-unit-since.html | L.T. SMITH RESIGNS CITY REALTY POST; Head of Estimate Board Unit Since 1938 to Be President of Lawyers Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/coffee-agreement-renewed.html | Coffee Agreement Renewed | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/crowley-creates-new-economic-unit-merges-agencies-hitherto-dealing.html | CROWLEY CREATES NEW ECONOMIC UNIT; Merges Agencies Hitherto Dealing With Wartime Problems in Foreign Fields WILL WORK WITH HULL Administrator Gets Services of McGoldrick and Cunningham of New York | True | By Charles E. Eganspecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/sports-of-the-times-the-lip-gets-a-reprieve.html | Sports of the Times; The Lip Gets a Reprieve | True | By Arthur Daley | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/service-men-have-problem-permitted-to-eat-at-home-they-find-ration.html | Service Men Have Problem; Permitted to Eat at Home, They Find Ration Boards Handicapped | True | B.C. HOGAN | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/keep-vigil-to-bar-leap-four-brothers-are-stationed-on-bridge-after.html | KEEP VIGIL TO BAR LEAP; Four Brothers Are Stationed on Bridge After Woman's Threat | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/united-states.html | United States | True | | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/dean-of-indians-inducted.html | Dean of Indians Inducted | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/friskin-in-bach-program.html | Friskin in Bach Program | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/nasd-ruling-roils-overcounter-men-some-feel-it-sets-5-ceiling-on.html | NASD RULING ROILS OVER-COUNTER MEN; Some Feel It Sets 5% Ceiling on Profit and Commissions and Talk of Resigning SALES COSTS ARE CITED Survey Held Not to Indicate Prevalence in Trade of Recommended Spread NASD RULING ROILS OVER-COUNTER MEN | True | By Burton Crane | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/elected-to-utilitys-board.html | Elected to Utility's Board | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/hudson-motor-car-company.html | Hudson Motor Car Company | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/us-voters-want-nazi-army-crushed-even-if-hitler-falls-gallup-poll.html | U.S. Voters Want Nazi Army Crushed Even if Hitler Falls, Gallup Poll Finds | True | By George Gallup, Director, American Institute of Public Opinion | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/poor-richard-medal-to-arnold.html | Poor Richard Medal to Arnold | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/francis-reube__n-harris-j-founder-of-driver-harris-co-pioneer-in.html | FRANCIS REUBE _. N HARRIS; J Founder of Driver Harris Co.] Pioneer in Developing Alloys ] I | True | Special to THN NEW YoK TZz:8. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/los-angeles-bonds-sold-to-syndicate-new-3200000-water-works-issue.html | LOS ANGELES BONDS SOLD TO SYNDICATE; New $3,200,000 Water Works Issue Placed -- Other News of Municipal Loans | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/george-m__-br___amwell-member-of-the-internal-revenue-service.html | GEORGE M _. BR __AMWELL; { Member of the Internal Revenue{ Service Belonged to Old Family { | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/miss-mayo-castleman-editorial-assistant-on-the-times-a-member-of.html | MISS MAYO CASTLEMAN; Editorial Assistant on The Times a Member of Staff 16 Years | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/philippines-freedom-recognized.html | Philippines Freedom Recognized | True | JULES M. PAVITT | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/nyu-basketball-squad-cut.html | N.Y.U. Basketball Squad Cut | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/holc-sells-in-mamaroneck.html | HOLC Sells in Mamaroneck | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/union-of-war-veterans-is-proposed-to-cio-auto-workers-board-urges.html | Union of War Veterans Is Proposed to CIO; Auto Workers Board Urges Rival to Legion | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/army-finds-it-has-no-use-for-airport-built-at-its-request-by-caa.html | Army Finds It Has No Use for Airport Built at Its Request by CAA, Westchester | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/war-and-air-power-wake-attack-viewed-as-demonstration-of-needless.html | War and Air Power; Wake Attack Viewed as Demonstration of Needless Naval Risk in Operations | True | By Major Alexander P. de Seversky | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/ids-services-free-doctors-to-teach-gregg-of-rockefeller-foundation.html | IDS SERVICES FREE DOCTORS TO TEACH; Gregg of Rockefeller Foundation Says Medical Schools Face an Acute Shortage TS EDUCATION METHODS Service Set by the Slow, Cleveland Meeting Is Told -- Post War Discussion Is Urged | True | By William L. Laurencespecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/royal-typewriter-to-increase-stock-fourfold-rise-from-269704-to.html | ROYAL TYPEWRITER TO INCREASE STOCK; Fourfold Rise From 269,704 to 1,078,816 Common Shares Voted by Stockholders | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mafny-b-culbreth.html | MAFn.y B. CULBRETH | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/star-for-arlington-e-flag.html | Star for Arlington 'E' Flag | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/navy-promotes-capt-cd-edgar.html | Navy Promotes Capt. C.D. Edgar | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/air-alarm-recess-taken-by-exchange-distillery-shares-leaders-in.html | AIR ALARM RECESS TAKEN BY EXCHANGE; Distillery Shares Leaders in Session Ending at 3:40 P.M. -- Bonds Irregular | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/eating-out-rose-100-with-war-rationing-restaurants-had-hard-time-to.html | EATING OUT ROSE 100% WITH WAR RATIONING; Restaurants Had Hard Time to Catch Up, Henkel Declares | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/degree-for-the-fifth-army.html | DEGREE FOR THE FIFTH ARMY | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/resignations-mount.html | Resignations Mount | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/nlrb-and-unions-clash-on-ruling-board-gives-show-cause-order-for.html | NLRB AND UNIONS CLASH ON RULING; Board Gives Show Cause Order for Dropping Two Alleged Company Control Cases | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/browne-on-stand-in-extortion-case-testifies-for-first-time-in-two.html | BROWNE ON STAND IN EXTORTION CASE; Testifies for First Time in Two Trials -- Corroborates Bioff Story of Gang Domination | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/how-michigan-got-bill-daley.html | How Michigan Got Bill Daley | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/issuing-of-ration-books-up-despite-rain-alert.html | Issuing of Ration Books Up Despite Rain Alert | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/gets-bond-extension-northern-natural-gas-sets-1961-for-16000000.html | GETS BOND EXTENSION; Northern Natural Gas Sets 1961 for $16,000,000 Dated 1954 | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/wallace-would-give-farms-to-servicemen-he-suggests-priority-for.html | WALLACE WOULD GIVE FARMS TO SERVICEMEN; He Suggests 'Priority' for Purchases of Government Land | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mrs-bibby-will-be-wed-daughter-of-late-mayor-gilroyj-engaged-to.html | MRS. BIBBY WILL BE WED; Daughter of Late Mayor GilroyJ Engaged to Henry Z. Persons | True | { Special to THE " YORK TIM:ES. I | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/bonds-and-shares-on-london-market-trading-continues-dull-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Dull and Prices Drift Lower -- Home Rails, Kaffirs Lose Ground | True | By Wireless To the New York Times | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/at-least-one-japanese-still-hiding-out-on-attu.html | At Least One Japanese Still Hiding Out on Attu | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/hugo-1vl-staigei.html | HUGO 1VL STAIGEI | True | Special to TH:E YOlk. TXEg. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/former-prince-weds-sigvard-bernadotte-of-sweden-takes-sonja.html | FORMER PRINCE WEDS; Sigvard Bernadotte of Sweden Takes Sonja Robberts as Bride | True | By Wireless To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/guayaquil-welcomes-segura.html | Guayaquil Welcomes Segura | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/pacific-air-offensive.html | PACIFIC AIR OFFENSIVE | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/skyscraper-sold-in-east-44th-st-commerce-building-at-third-avenue.html | SKYSCRAPER SOLD IN EAST 44TH ST.; Commerce Building at Third Avenue Corner Acquired for Investment | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/british.html | British | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/british-press-keen-on-senate-debate-majority-appear-to-feel-that-it.html | BRITISH PRESS KEEN ON SENATE DEBATE; Majority Appear to Feel That It Will Stress to Americans Their Role in World Scene LONDON PAPERS RESERVED Most of Them Continue Policy of Noninterference in the Domestic Issues Here | True | By Cable To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/greenwich-home-purchased.html | Greenwich Home Purchased | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/icc-refuses-slash-in-rail-coal-tariff-rates-from-big-pennsylvania.html | ICC REFUSES SLASH IN RAIL COAL TARIFF; Rates From Big Pennsylvania Fields to Seaboard Upheld | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/war-adds-to-work-of-visiting-nurses-henry-street-service-begins-a.html | WAR ADDS TO WORK OF VISITING NURSES; Henry Street Service Begins a Drive for $450,000 -- Year's Calls Put at 500,000 | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/barnum-in-air-force-post.html | Barnum in Air Force Post | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/lucien-k-bau.html | LUCIEN K. BAU | True | special to THg Nv YORK s. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/britain-to-ease-rule-on-release-of-funds-blocked-sterling-accounts.html | BRITAIN TO EASE RULE ON RELEASE OF FUNDS; Blocked Sterling Accounts of Nonresidents Affected | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/levy-sees-himself-symbol-of-decency-attacks-gangster-attempts-to.html | LEVY SEES HIMSELF SYMBOL OF DECENCY; Attacks 'Gangster Attempts to Control the Courts' | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/blawknox-company.html | Blaw-Knox Company | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/chang-kaingau-feted-official-of-chinese-republic-is-dinner-guest-of.html | CHANG KAI-NGAU FETED; Official of Chinese Republic Is Dinner Guest of Henry R. Luce | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/sues-for-a-million-church-league-charges-libel-by-winchell-sponsor.html | SUES FOR A MILLION; Church League Charges Libel by Winchell, Sponsor, Radio Chain | True | | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/menjou-wardrobe-war-casualty-on-tour-actor-found-morale-excellent.html | Menjou Wardrobe War Casualty on Tour; Actor Found Morale Excellent at the Front | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/slain-in-washington.html | SLAIN IN WASHINGTON | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/medal-to-red-cross-official.html | Medal to Red Cross Official | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/hirohito-and-tojo-find-war-grave-emperor-opens-japanese-diet.html | HIROHITO AND TOJO FIND WAR 'GRAVE'; Emperor Opens Japanese Diet -- Premier's Bills Add to Air Defense Against U.S. HE WARNS OF ALLIED GAIN One Tokyo Radio Version of His Address Says Germans Have 'New Plan' for Offensive | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/police-head-quits-in-buenos-aires-col-emilio-ramirez-relative-of.html | POLICE HEAD QUITS IN BUENOS AIRES; Col. Emilio Ramirez, Relative of President, Is Officer Who Suspended Jewish Press | True | By Wireless To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/allied-fliers-hit-podgorica.html | Allied Fliers Hit Podgorica | True | By Wireless To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/rev-james-h-arthur-presbyterian-missionary3oyears-in-china-dies-on.html | REV. JAMES H. ARTHUR; Presbyterian Missionary3OYears in China Dies on Gripsholm | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/t-karl-simmons-tulsa-oil-man-60-horse-show-exhibitor-dies-in-fort.html | T. KARL SIMMONS; Tulsa Oil Man, 60, Horse Show Exhibitor, Dies in Fort Worth | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/butler-warehouse-taken-coast-guard-requisitions-quarters-in-jersey.html | BUTLER WAREHOUSE TAKEN; Coast Guard Requisitions Quarters in Jersey City | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/screen-news-here-and-in-hollywood-warners-buy-night-action-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buy 'Night Action' for Helmut Dantine -- Fifth Ave. Playhouse to Reopen | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/meat-production-rises-most-of-weeks-increase-is-in-pork-which.html | MEAT PRODUCTION RISES; Most of Week's Increase Is in Pork, Which Increases 19% | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/chinese.html | Chinese | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/allied-bombers-hit-vienna-swedes-hear-chaos-reported-during-attack.html | ALLIED BOMBERS HIT VIENNA, SWEDES HEAR; Chaos Reported During Attack -- French Airfield Smashed | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/army-advances-2-new-yorkers.html | Army Advances 2 New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/debenture-issue-called.html | Debenture Issue Called | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/hildegarde-hunt-is-married.html | Hildegarde Hunt Is Married | True | Special to Tr .NEW YORK Tr8. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/rucinski-cardinals-tops-pass-catchers-hutson-moore-crowding-leader.html | RUCINSKI, CARDINALS, TOPS PASS CATCHERS; Hutson, Moore Crowding Leader -- Luckman 1st in Completions | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/archbishop-urges-family-of-nations-york-declares-punishment-of-war.html | ARCHBISHOP URGES 'FAMILY OF NATIONS'; York Declares Punishment of War Guilty Is Not Enough | True | By Cable To the New York Times. | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/income-increased-by-local-utility-consolidated-edison-reports-net.html | INCOME INCREASED BY LOCAL UTILITY; Consolidated Edison Reports Net of $32,046,257 for Year Ended Sept. 30 | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/war-training-cuts-air-accident-rate-gen-younts-command-turns-out.html | WAR TRAINING CUTS AIR ACCIDENT RATE; Gen. Yount's Command Turns Out 100,000 Army Pilots a Year in Increased Safety COMBAT SKILLS TAUGHT Battle Lessons of USAAF, Navy and Marines Ingrained in New Fliers and Technicians | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/chicago-art-prize-to-luigi-guglielmi-he-receives-garrett-award-for.html | CHICAGO ART PRIZE TO LUIGI GUGLIELMI; He Receives Garrett Award for Painting 'The Bridge' -- Other Winners Listed | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/wilmon-newell-agriculturist-65-floridiuniversity-aide-dies.html | WILMON NEWELL, AGRICULTURIST, 6'5; Floridi'UniversitY Aide Dies -- Ea'dicated Citr. us Canker, Controlled Boll. Weevil | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/ray-lev-pianist-offers-a-recital-she-presents-new-sonatina-by.html | RAY LEV, PIANIST, OFFERS A RECITAL; She Presents New Sonatina by Stanley Bate, Young British Composer, at Carnegie Hall | True | By Howard Taubman | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/cases-of-meningitis-showing-rise-in-city-deaths-from-epidemic.html | CASES OF MENINGITIS SHOWING RISE IN CITY; Deaths From Epidemic Disease Also Up in Week and Year | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/dorothy-averell-in-a-violin-debut-american-artist-who-studied-at.html | DOROTHY AVERELL IN A VIOLIN DEBUT; American Artist, Who Studied at Juilliard School, Has Town Hall Recital | True | R.L. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/endorsed-by-willkie-frankenthaler-backed-for-bench-also-by-gop.html | ENDORSED BY WILLKIE; Frankenthaler Backed for Bench Also by G.O.P. Committee | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/conley-heads-steel-group.html | Conley Heads Steel Group | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/dodgers-polish-defense-face-big-task-in-preparing-for-redskins.html | DODGERS POLISH DEFENSE; Face Big Task in Preparing for Redskins' All-Around Attack | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/lonergan-on-way-for-inquiry-here-in-wifes-murder-rcaf-member.html | LONERGAN ON WAY FOR INQUIRY HERE IN WIFE'S MURDER; RCAF Member, Continuing to Deny Part in Crime, Agrees to Return From Toronto NO CLUE TO HIS UNIFORM Prosecutor Is Skeptical of His Explanation -- Victim's Funeral Held in Brooklyn DUE HERE TODAY LONERGAN ON WAY FOR INQUIRY HERE | True | By Meyer Berger | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/mkernan-of-penn-pointasecond-ace-officially-in-action-only-15.html | M'KERNAN OF PENN POINT-A-SECOND ACE; Officially in Action Only 15 Seconds, Place-Kicker Has Converted 21 Times | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/arrangements-are-discussed.html | Arrangements Are Discussed | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/ymha-orchestra-auditions.html | Y.M.H.A. Orchestra Auditions | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/dewey-hails-work-of-war-fund-units-good-done-by-uso-seamens-service.html | DEWEY HAILS WORK OF WAR FUND UNITS; Good Done by USO, Seamen's Service and Prisoners' Aid Described in Appeal | True | By Thomas E. Dewey Governor, State of New York and Former National Campaign Chairman 1941 Uso Campaign | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/cities-fall-subtly-planned.html | Cities' Fall Subtly Planned | True | By Cable To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/columbia-reviews-defensive-tactics-second-eleven-runs-cornell.html | COLUMBIA REVIEWS DEFENSIVE TACTICS; Second Eleven Runs Cornell Formations Against the Regulars in Practice PLAYERS IN HIGH SPIRITS Coach Little, Confined to His Home, Will Direct Hard Work Before Lions Depart | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/denver-adopts-milk-subsidy.html | Denver Adopts Milk Subsidy | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/four-si-properties-sold.html | Four S.I. Properties Sold | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/experts-picture-postwar-aviation-forecast-air-trains-with-freight.html | EXPERTS PICTURE POST-WAR AVIATION; Forecast Air Trains With Freight Gliders and 300,000 Low-Cost Private Planes 6,000 AIRPORTS PREDICTED All First-Class Mail Moved by Air, 20,000,000 Passengers Carried Annually | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/de-marigny-trace-in-room-is-alleged-miami-detective-tells-how-he-he.html | DE MARIGNY TRACE IN ROOM IS ALLEGED; Miami Detective Tells How He Heard Fingerprint Had Been Found in Oakes Chamber ' Strange,' Chief Justice Wrote -- Capt. E.W. Melchen Calm Under Sharp Quizzing | True | NOT TOLD FOR 36 HOURS | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/brooklyn-walkup-sold-to-investor-apartment-house-and-small.html | BROOKLYN WALK-UP SOLD TO INVESTOR; Apartment House and Small Dwellings Form Bulk of Other Borough Deals | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/bury-tanker-victims-at-sea.html | Bury Tanker Victims at Sea | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/pensacola-alters-attitude-on-waves-sold-on-them-say-men-who-shied.html | PENSACOLA ALTERS ATTITUDE ON WAVES, ' Sold on Them,' Say Men Who Shied at Word Women Were on Way to Training Base | True | By Anne Petersenspecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/stock-change-proposed-case-stockholders-to-vote-dec-9-on-split-up.html | STOCK CHANGE PROPOSED; Case Stockholders to Vote Dec. 9 on Split Up of Common | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/president-writes-navy-day-message-in-letter-to-knox-he-pays-tribute.html | PRESIDENT WRITES NAVY DAY MESSAGE; In Letter to Knox He Pays Tribute to '700 Warships and 20,000 Planes' | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/opa-fish-penalties-held-up-by-court-judge-goddard-delays-signing.html | OPA FISH PENALTIES HELD UP BY COURT; Judge Goddard Delays Signing Orders Against Fillet Dealers | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/dog-at-city-college-with-blind-master-duke-is-majoring-in-sociology.html | DOG AT CITY COLLEGE WITH BLIND MASTER; Duke Is 'Majoring' in Sociology and Music by Proxy | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/president-is-a-good-deal-better.html | President Is 'a Good Deal Better' | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/alonzo__scarborough_-i-cartoonist-had-contributed-to-several.html | ALONZO__ SCARBOROUGH __ I; Cartoonist Had Contributed to Several Newspapers Here | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/gives-penny-solution-banker-urges-all-to-keep-no-more-than-ten-at-a.html | GIVES PENNY SOLUTION; Banker Urges All to Keep No More Than Ten at a Time | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/navy-to-get-80-frigates-knox-says-improved-craft-will-be-named-for.html | NAVY TO GET 80 FRIGATES; Knox Says Improved Craft Will Be Named for American Cities | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/tokyo-captive-toll-high-japan-lists-1232-britons-dead-grigg-says.html | TOKYO CAPTIVE TOLL HIGH; Japan Lists 1,232 Britons Dead, Grigg Says, Scoring Attitude | True | By Wireless To the New York Times. | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/jones-laughlin-corp-ninemonth-net-is-7060581-or-303-a-common-share.html | JONES & LAUGHLIN CORP.; Nine-Month Net Is $7,060,581, or $3.03 a Common Share | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/russian-garb-shown-by-costume-museum-oriental-dress-also-exhibited.html | RUSSIAN GARB SHOWN BY COSTUME MUSEUM; Oriental Dress Also Exhibited at Reception in New Quarters | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/aviator-blindness-reported-to-doctors-one-eye-is-affected-at-high.html | AVIATOR 'BLINDNESS' REPORTED TO DOCTORS; One Eye Is Affected at High Altitude -- Traced to Brain | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/nancy-lea-marshall-becomes-affianced-charlottesville-va-girl-willbe.html | NANCY LEA MARSHALL BECOMES AFFIANCED; Charlottesville, Va., Girl WillBe Wed to T. V. Cooper Jr. Dec. 22 | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/the-broadway-theatre-serves-up-a-double-fault-manhattan-nocturne.html | The Broadway Theatre Serves Up a Double Fault -- 'Manhattan Nocturne' and 'Victory Belles' | True | By Lewis Nichols | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/president-signs-dependency-pay-rise-law-children-of-service-men.html | President Signs Dependency Pay Rise Law; Children of Service Men Chief Beneficiaries | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/waves-demonstrate-war-duties-at-2week-show-to-get-recruits.html | Waves Demonstrate War Duties At 2-Week Show to Get Recruits | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/fears-reich-got-british-captives.html | Fears Reich Got British Captives | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/german.html | German | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/us-farmers-greeted-by-hudson.html | U.S. Farmers Greeted by Hudson | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/peace-policy-roils-tempers-in-senate-debate-rages-over-attempt-to.html | PEACE POLICY ROILS TEMPERS IN SENATE; Debate Rages Over Attempt to Insert 'an' Before the Words 'International Authority' PEACE POLICY ROILS TEMPERS IN SENATE | True | By Turner Catledgespecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/i-mrs-fincke-is-wed-to-edward-downes-former-mildred-gignoux-bride.html | I MRS. FINCKE IS WED TO EDWARD DOWNES; Former Mildred Gignoux Bride of Army Man, Son of Critic | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/holy-name-unit-praised-hailed-by-spellman-for-polo-grounds.html | HOLY NAME UNIT PRAISED; Hailed by Spellman for Polo Grounds Religious Pageant | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/churchill-rebukes-mp-over-use-of-word-stooge.html | Churchill Rebukes M.P. Over Use of Word 'Stooge' | True | By Wireless To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/democrats-take-appeal-to-queens-haskell-backed-by-farley-appeals.html | DEMOCRATS TAKE APPEAL TO QUEENS; Haskell, Backed by Farley, Appeals for Election at a Rally in Veterans' Hall CANDIDATE CITES RECORD Recalls How He Got Jobs for Returning Soldiers and Vows He Will Do It Again | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/14-americans-reach-england-from-reich-among-790-former-prisoners-of.html | 14 AMERICANS REACH ENGLAND FROM REICH; Among 790 Former Prisoners of War Greeted at Liverpool | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/kos-evacuation-announced.html | Kos Evacuation Announced | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/french-jail-bergeret-as-traitor-general-accused-of-aiding-enemy.html | French Jail Bergeret as Traitor; General Accused of Aiding Enemy; BERGERET JAILED AS FRENGH TRAITOR | True | By Wireless To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/heads-public-works-group.html | Heads Public Works Group | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/cancellations-cut-blood-donor-drive-breaking-appointments-at-the.html | CANCELLATIONS CUT BLOOD DONOR DRIVE; Breaking Appointments at the Last Minute Causes Irreplaceable Loss, Director Declares LARGE RESERVES NEEDED Weekly Quota of Center to Be Raised 1,000 Pints to Meet New Plant Capacity | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/jams-0-bartlett.html | JAMS ][.0 BARTLETT | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/chinese-banker-to-the-croydon-william-fellowes-morgan-jr-in-21-e.html | CHINESE BANKER TO THE CROYDON; William Fellowes Morgan Jr. in 21 E. 90th St. -- Midtown Draws Many Tenants | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/7-offices-listed-for-rent-control-acting-borough-and-county-opa.html | 7 OFFICES LISTED FOR RENT CONTROL; Acting Borough and County OPA Directors Are Chosen for New York Work | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/business-failures-34-in-week.html | Business Failures 34 in Week | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/japanese.html | Japanese | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/george-m-dougiier.html | GEORGE M. DOUGI'IER | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/son-to-charles-f-moultons.html | Son to Charles F. Moultons | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/wilhams-winsch.html | WilHams -- -Winsch | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/foes-submarines-evacuated-kiska-vice-admiral-kinkaid-discloses.html | FOE'S SUBMARINES EVACUATED KISKA; Vice Admiral Kinkaid Discloses 'Quite a Few' Were Sunk in Taking 8,000 Men Off | True | By Sidney M. Shalettspecial To the New York Times. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/union-oil-earns-net-of-5386411-equivalent-to-115-each-on-4666270.html | UNION OIL EARNS NET OF $5,386,411; Equivalent to $1.15 Each on 4,666,270 Shares of Stock for Nine-Month Period | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/president-defends-federal-workers-he-attacks-mudslingers-who-charge.html | PRESIDENT DEFENDS FEDERAL WORKERS; He Attacks 'Mudslingers' Who Charge That Government Harbors 'Slackers' GIVES PAYROLL FIGURE Mr. Roosevelt Reports Only 119,380 Draft-Age Employes Outside Military Jobs | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/giants-preparing-for-green-bay-lay-plans-to-stop-comps-passes-with.html | Giants, Preparing for Green Bay, Lay Plans to Stop Comp's Passes; With Hutson Receiving, Task Presents Many Problems -- Packers, Located at Rye, Also Have Running Threat in Canadeo | True | By Louis Effrat | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/j-e-widener-dies-noted-thrfin-tt-former-head-of-new-york-and.html | J E, WIDENER DIES; 'NOTED THRFIN, Tt; Former Head of New York and Florida Tracks Maintained Three Horse Farms HAD RARE ART COLLECTION Gave Treasures Worth Many Millions to the National Gallery at Washington | True | Special to T :NL'W YOPJ Tlass. | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/theodore-roosevelt-to-be-honored-today-american-defense-society-to.html | THEODORE ROOSEVELT TO BE HONORED TODAY; American Defense Society to Pay Tribute at Meeting | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/yale-team-prepares-to-meet-pass-attack-scussel-also-polishes.html | YALE TEAM PREPARES TO MEET PASS ATTACK; Scussel Also Polishes Kicking in Drill for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/hint-rockefeller-will-be-hull-aide-moves-for-unifying-of-foreign.html | HINT ROCKEFELLER WILL BE HULL AIDE; Moves for Unifying of Foreign Economic Work Point to End of Hemisphere Agency | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/air-raid-signals.html | AIR RAID SIGNALS | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/dr-eliot-urges-end-to-bias-here-unitarian-tells-hadassah-all-must.html | DR. ELIOT URGES END TO BIAS HERE; Unitarian Tells Hadassah All Must Share in Caring for Jews of Europe | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/british-rout-nazis-attacking-convoy-light-craft-sink-four-torpedo.html | BRITISH ROUT NAZIS ATTACKING CONVOY; Light Craft Sink Four Torpedo Boats and Damage 7 More in 5-Hour Running Battle | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/marius-a-m-waszink.html | MARIUS A. M. WASZINK | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/corsica-invasion-move-reported.html | Corsica Invasion Move Reported | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/maspeth-building-leased.html | Maspeth Building Leased | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/russian-days-communiques.html | Russian; Day's Communiques | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/pimlico-chase-won-by-uncle-seaweed-clark-racer-beats-caddie-by.html | PIMLICO CHASE WON BY UNCLE SEAWEED; Clark Racer Beats Caddie by Three-Quarters of a Length in Chevy Chase Handicap TRIUMPH IS WORTH $6,625 10 Juvenile Fillies, Including Twilight Tear, in $26,700 Selima Stakes Today | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/wright-knocks-out-spataro-in-second-referee-forced-to-halt-main.html | WRIGHT KNOCKS OUT SPATARO IN SECOND; Referee Forced to Halt Main Bout at Broadway Arena | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/arthur-c-jackson.html | ARTHUR C. JACKSON | True | Special to T NEW Yolt2 TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/auction-brings-140960-jewelry-and-furs-of-late-mrs-george-l-mesker.html | AUCTION BRINGS $140,960; Jewelry and Furs of Late Mrs. George L. Mesker Sold | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/support-is-urged-for-world-airline-trippe-bids-us-lines-unite-to.html | SUPPORT IS URGED FOR WORLD AIRLINE; Trippe Bids U.S. Lines Unite to Form 'Community Company' for International Markets GETS CAPT. DOLLAR AWARD Withdrawal of U.S. Government From Foreign Trade Asked at National Convention SUPPORT IS URGED FOR WORLD AIRLINE | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/new-school.html | NEW SCHOOL | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/will-be-observed-says-broughton.html | Will Be Observed, Says Broughton | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/greenberg-douglas.html | Greenberg -- Douglas | True | | C1B 603750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/miss-dineen-admits-spying.html | Miss Dineen Admits Spying | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/bankruptcy-court-lacks-cases.html | Bankruptcy Court Lacks Cases | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/other-judicial-candidates.html | OTHER JUDICIAL CANDIDATES | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/daughter-to-j-l-kemmerers-jri.html | Daughter to J. L. Kemmerers Jr.I | True | | C1B 603750 |
| 1943-10-27 | 1943-10-27 | https://www.nytimes.com/1943/10/27/archives/house-votes-father-draft-curb-as-roosevelt-backs-us-employes-house.html | House Votes Father Draft Curb As Roosevelt Backs U.S. Employes; HOUSE VOTES CURB ON FATHER DRAFT | True | By John D. Morrisspecial To The New York Times. | C1B 603750 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/hadassah-speaker-criticizes-britain-dr-goldmann-denounces-flat.html | HADASSAH SPEAKER CRITICIZES BRITAIN; Dr. Goldmann Denounces 'Flat Repudiation' of Promise and 'Appeasing' of Arabs | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/protest-stock-dividend-holders-of-nickel-plate-shares-appeal-to-icc.html | PROTEST STOCK DIVIDEND; Holders of Nickel Plate Shares Appeal to ICC Against C. & O. | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/cuban-air-fields-sought-committee-to-make-plans-for-flying-after.html | CUBAN AIR FIELDS SOUGHT; Committee to Make Plans for Flying After the War | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/serbs-massacred-in-nazi-reprisals-yugoslavs-charge-civilians-are.html | SERBS MASSACRED IN NAZI REPRISALS; Yugoslavs Charge Civilians Are Burned Alive by Foe -- 7,499 Cases Listed | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/says-strikes-hit-morale-admiral-murray-tells-of-effect-on-fleet-in.html | SAYS STRIKES HIT MORALE; Admiral Murray Tells of Effect on Fleet in Navy Day Speech | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/british.html | British | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/adjustments-seen-in-bottle-output-larger-wfa-demands-may-mean.html | ADJUSTMENTS SEEN IN BOTTLE OUTPUT; Larger WFA Demands May Mean Production Changes, Palen Tells Industry | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/eastman-prepares-for-bus-and-taxi-cut-operators-are-asked-to-revise.html | EASTMAN PREPARES FOR BUS AND TAXI CUT; Operators Are Asked to Revise Previous Emergency Plans | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/browne-describes-stage-union-row-revoked-vaudeville-artists-charter.html | BROWNE DESCRIBES STAGE UNION ROW; Revoked Vaudeville Artists' Charter, a Favor to Green, When Bioff Protested GANG APPROVED ISSUING IT 'My People Would Like to Get Hold of That Union,' Witness Quotes Nick Circella | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/textiles-held-link-for-us-and-china-blanchard-sees-opportunity-in.html | TEXTILES HELD LINK FOR U.S. AND CHINA; Blanchard Sees Opportunity in Rehabilitation Plan for Joint Ventures | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/coal-union-to-meet-as-walkouts-rise-lewis-calls-policy-committee-to.html | COAL UNION TO MEET AS WALKOUTS RISE; Lewis Calls Policy Committee to a Parley on Monday, With Truce Ending Hours Before WLB RULING IS AT ISSUE New Pleas Made to 'Wildcat' Strikers, With Case Possibly Going to President Today | True | By Louis Starkspecial To the New York Times. | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/allies-bomb-salonika-bases.html | Allies Bomb Salonika Bases | True | By Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/bonds-and-shares-on-london-market-inactivity-throughout-the-list.html | BONDS AND SHARES ON LONDON MARKET; Inactivity Throughout the List Results in Mixed Minor Changes in Prices | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/gen-va-vliet-86-in-army-42-years-former-commander-of-87thi.html | GEN. VA VLIET, 86, ' IN ARMY 42 YEARS [; Former Commander of 87thI Division _DDies in F_lorida I | True | Special to Tlm w YOR WS. [ | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/more-about-red-flannel-hash.html | More About Red Flannel Hash | True | MARGARET P. SHAKESPEARE | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/waldron-belknap-i-banker-dies-at-701-exvice-president-of-bankers.html | WALDRON BELKNAP, I BANKER, DIES AT 701; Ex-Vice President of Bankers Trust Co.Former Athlete, Yachting Enthusiast | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/speaker-quits-boxing-post.html | Speaker Quits Boxing Post | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/disabled-by-bullet-krompiers-defense-schultz-aide-says-he-could-not.html | DISABLED BY BULLET, KROMPIER'S DEFENSE; Schultz Aide Says He Could Not Lift 10,000 Gross of Gems | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/railroads-will-pay-rise-for-period-since-april-1.html | Railroads Will Pay Rise For Period Since April 1 | True | By the United Press. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/mrs-d-b-olmsted-fiah3ee-of-captih-former-miss-doris-brixey-to-be.html | MRS. D. B. OLMSTED FIAH(3EE OF CAPT&IH; Former Miss Doris Brixey to Be Married in December to Arthur W. Pope of Army | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/tea-service-brings-1275-property-of-mrs-gl-mesker-is-sold-for-21862.html | TEA SERVICE BRINGS $1,275; Property of Mrs. G.L. Mesker Is Sold for $21,862 at Session | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/normandie-now-on-an-even-keel-is-turned-over-to-the-navy-yard-great.html | Normandie, Now on an Even Keel, Is Turned Over to the Navy Yard; Great Ship That Burned and Capsized in February, 1942, Ready to Be Fitted Out -Salvage Most Difficult in History | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/bonus-for-recruiting-workers.html | Bonus for Recruiting Workers | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/equipment-lian-award-approved.html | Equipment Lian Award Approved | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/on-born-to-mrs-owen-andersonj.html | ~on Born to Mrs. Owen AndersonJ | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/lonergan-here-questioned-again-a-fingerprint-found-in-bathroom.html | Lonergan Here, Questioned Again; A Fingerprint Found in Bathroom; HUSBAND OF SLAIN WOMAN ARRIVES IN NEW YORK LONERGAN IS HERE IN MURDER INQUIRY | True | By Meyer Berger | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/harry-kopp-in-retired-lawyer-who-served-assembly-3-years-dies-at-63.html | HARRY. KOPP; in Retired Lawyer Who Served Assembly ;3 Years Dies at 6:3 | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/angott-outpoints-white-in-15-rounds-retains-lightweight-title-in.html | ANGOTT OUTPOINTS WHITE IN 15 ROUNDS; Retains Lightweight Title in Bout Delayed 67 Minutes by Lighting Failure | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/anniversary-in-greece.html | ANNIVERSARY IN GREECE | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/thomas-loses-on-appeal-texas-court-upholds-contempt-charge-against.html | THOMAS LOSES ON APPEAL; Texas Court Upholds Contempt Charge Against UAW Chief | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/midday-services-started.html | Midday Services Started | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/breaking-the-wage-ceilings.html | BREAKING THE WAGE CEILINGS | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/wavell-tours-calcutta.html | Wavell Tours Calcutta | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/votes-for-95-tax-on-excess-profits-ways-and-means-body-lifts-levy.html | VOTES FOR 95% TAX ON EXCESS PROFITS; Ways and Means Body Lifts Levy From 90% to Raise an Estimated $616,000,000 RETAINS CORPORATE LEVY Increase in the Normal Is Rejected, but the Invested Capital Credit Is Cut | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/weekend-shutdown-slated.html | Week-End Shutdown Slated | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/dimout-gives-way-to-new-brownout-effective-monday-more-light.html | DIMOUT GIVES WAY TO NEW 'BROWNOUT,' EFFECTIVE MONDAY; More Light Allowed, but Signs Will Be Restricted Under Plan to Save Electricity VOLUNTARY BASIS ADOPTED But Return of U-Boats Will Bring Total Blackout if Navy Demands It DIMOUT CANCELED, EFFECTIVE MONDAY | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/message-on-postwar-education.html | Message on Post=War Education | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/nazis-only-carrier-reported-damaged.html | Nazis' Only Carrier Reported Damaged | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/notes.html | Notes | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/vichy-tax-arouses-anger.html | Vichy Tax Arouses Anger | True | By Telephone To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/giants-expect-air-raids-defenses-outlined-in-move-to-balk-hutson.html | GIANTS EXPECT AIR RAIDS; Defenses Outlined in Move to Balk Hutson, Packers' Star | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/few-gains-in-italy-germans-now-expected-to-make-bid-for-a-victory.html | FEW GAINS IN ITALY; Germans Now Expected to Make Bid for a Victory for Morale FOE GETS NO AIR RESPITE FEW GAINS IN ITALY MADE BY ALLIES | True | Our Fliers Smash Supply Vehicles as Two Allied Wings Improve PositionsBy Milton Brackerby Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/-geoge-g_-u_mhey.html | , GEo.GE G_ .U_M.H.EY | True | i Son of Enolewood's First Settlerl | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/fight-among-seamen-upsets-british-port-several-policemen-hurt.html | FIGHT AMONG SEAMEN UPSETS BRITISH PORT; Several Policemen Hurt During Anglo-American Brawl | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/guerrillas-disarm-police.html | Guerrillas Disarm Police | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/curtin-asks-bigger-coal-output.html | Curtin Asks Bigger Coal Output | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/sea-gets-pound-ashes-those-of-wife-also-lowered-from-deck-of.html | SEA GETS POUND ASHES; Those of Wife Also Lowered From Deck of Cruiser | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/german-pupils-taught-us-attacked-japanese.html | German Pupils Taught U.S. Attacked Japanese | True | By the United Press. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/french-officers-arrested.html | French Officers Arrested | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/raised-production-fund-for-air-force-spectacle.html | Raised Production Fund For Air Force Spectacle | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/swpc-speeds-interviews-with-smallplant-owners.html | SWPC Speeds Interviews With Small-Plant Owners | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/new-england-launching-11-ships.html | New England Launching 11 Ships | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/greece-marks-anniversary-three-years-ago-today-italian-forces.html | Greece Marks Anniversary; Three Years Ago Today Italian Forces Launched Their Attack | True | C. DIAMANTOPOULOS | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/wedding-gowns-sent-abroad.html | Wedding Gowns Sent Abroad | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/russian.html | Russian | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/named-vice-president-of-brake-shoe-division.html | Named Vice President Of Brake Shoe Division | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/the-council-candidates.html | THE COUNCIL CANDIDATES | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/named-as-president-of-american-gas-group.html | Named as President Of American Gas Group | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/lambeau-worries-about-packer-attack-for-giants-game-green-bay-names.html | Lambeau Worries About Packer Attack for Giants' Game; GREEN BAY NAMES STARTING LINE-UP Isbell, Passing Ace, Only 1942 Regular Missing as Packers Practice at Rye HUTSON, JACUNSKI AT ENDS Canadeo and Comp Threats on Attack -- Fritsch Recovering From Ankle Injury | True | By Louis Effrat | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/dr-edward-iicc-saxt.html | DR. EDWARD IIcC. SAXT | True | Special to THE EW YORK 'X8. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/lehman-backs-haskell-says-candidate-merits-the-post-of-lieutenant.html | LEHMAN BACKS HASKELL; Says Candidate Merits the Post of Lieutenant Governor | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/reassurance-seen-in-senates-debate-times-of-london-confident-of.html | REASSURANCE SEEN IN SENATE'S DEBATE; Times of London Confident of Recognition Here of Need to Participate After War | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/mussolini-seeks-to-recruit-army-germans-report-he-plans-to-put.html | MUSSOLINI SEEKS TO RECRUIT ARMY; Germans Report He Plans to Put Force in Field Beside Nazi Troops | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/fur-group-protests-tax.html | Fur Group Protests Tax | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/hundreds-here-pay-tribute-to-bernie-admirers-file-past-his-bier-at.html | HUNDREDS HERE PAY TRIBUTE TO BERNIE; Admirers File Past His Bier at Rate of 500 an Hour | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/screen-news-here-and-in-hollywood-monty-woolley-named-by-fox-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Monty Woolley Named by Fox for 'Laura' Columnist Role -- 'Top Man' Here Today | True | Special to THE NEW YORK TIMES. | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/nurse-corps-asks-more-specialists-anaesthetists-dietitians-and.html | NURSE CORPS ASKS MORE SPECIALISTS; Anaesthetists, Dietitians and Physical Therapists Needed in North Africa Theatre | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/new-work-styles-set-up-for-women-specifications-are-drawn-for-more.html | NEW WORK STYLES SET UP FOR WOMEN; Specifications Are Drawn for More Comfortable, Safer and Better-Looking Clothing | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/lord-ormathwaite-boer-war-veteran-once-wner-of-the-exclusive-pratts.html | LORD ORMATHWAITE; Boer War Veteran, Once )wner: of the Exclusive Pratt's Club | True | By Cable To Ttle Iew Yolr Ti3es, | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/an-becomes-an-issue.html | "AN" BECOMES AN ISSUE | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/council-rejects-hart-ouster-141-votes-instead-sharp-rebuke-for.html | COUNCIL REJECTS HART OUSTER, 14-1; Votes Instead Sharp Rebuke for Mayor, McGoldrick and Herlands on Bus Charge OUSTER OF HART IS REJECTED, 14-1 | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/herman-g-peterson-chicago-contractor-78-charter-member-of-church-of.html | HERMAN G. PETERSON; Chicago Contractor, 78, Charter Member of Church of Zion | True | Special to TTM Ngw YOR TIMS. { | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/czechoslovakias-birthday.html | CZECHOSLOVAKIA'S BIRTHDAY | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/to-study-furniture-pricing.html | To Study Furniture Pricing | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/trial-of-marigny-halted-by-dispute-defense-says-police-destroyed.html | TRIAL OF MARIGNY HALTED BY DISPUTE; Defense Says Police Destroyed Evidence by Removing Vital Fingerprint for Study COURT SEEKS PRECEDENTS Miami Detective Tells Court Defendant Had No Access to Screen After Murder | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/hartford-company-sold.html | Hartford Company Sold | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/rockefeller-sale-of-oil-stocks-off-dillon-read-co-announce.html | ROCKEFELLER SALE OF OIL STOCKS OFF; Dillon, Read & Co. Announce Dissolution of Syndicate Formed to Market Shares NO EXPLANATION IS GIVEN SEC Denies It Had Anything to Do With Cancellation of Deal Involving $25,000,000 | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/news-of-food-mushroom-crop-of-20000000-pounds-only-half-as-large-as.html | News of Food; Mushroom Crop of 20,000,000 Pounds Only Half as Large as That of Last Year | True | By Jane Holt | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/soviet-gains-grow-red-army-cuts-deeper-into-crimean-flank-on-broad.html | SOVIET GAINS GROW; Red Army Cuts Deeper Into Crimean Flank on Broad Front DNIEPER BEND MOPPED UP Battle for Krivoi Rog Rages -- Nevel Highway Cleared in Threat to Vitebsk Russians Shatter German Line; New Gains in South Narrow Trap | True | By the United Press. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/sgt-jas-r-moyla.html | SGT. JA[S R. MOYLA | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/may-buy-own-debentures.html | MAY BUY OWN DEBENTURES | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/sister-mary-lynch.html | SISTER MARY LYNCH | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/haskell-offers-his-experience-believes-his-work-with-state-problems.html | HASKELL OFFERS HIS EXPERIENCE; Believes His Work With State Problems Fits Him for the Lieutenant Governorship | True | Special to THE NEW YORK TIMES. | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/armys-brilliant-backs-pose-problem-for-penn-munger-foresees-two.html | Army's Brilliant Backs Pose Problem for Penn; MUNGER FORESEES TWO CADET SCORES Coach Feels Penn Will Match Them -- Counts on McKernan for the Extra Points TACKLES FIGURE HEAVILY Zetty and Nelson Are Chief Hope of Stopping Army's T -- Odell Will Be Captain | True | By Allison Danzigspecial To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/inland-steel.html | Inland Steel | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/nan-kirby-comedy-due-here-tonight-career-a-farce-tracing-rise-of.html | NAN KIRBY COMEDY DUE HERE TONIGHT; 'Career,' a Farce Tracing Rise of Operatic Singer, Will Open at Provincetown Playhouse | True | By Sam Zolotow | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/iobert-j-walsh.html | IOBERT J. WALSH | True | Special to THE Nw YoRI TrMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/body-dissipates-nicotine-some-factor-alters-the-danger-virginia.html | BODY DISSIPATES NICOTINE; Some Factor Alters the Danger, Virginia Doctors Report | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/scrap-collection-today-brooklyn-drive-to-be-pressed-by-show-of.html | SCRAP COLLECTION TODAY; Brooklyn Drive to Be Pressed by Show of Captured Weapons | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/rangers-trade-watson-hiller-and-sands-acquired-from-canadiens-in.html | RANGERS TRADE WATSON; Hiller and Sands Acquired From Canadiens in Deal | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/navys-casualties-30813-new-list-includes-4-dead-2-of-whom-are-from.html | NAVY'S CASUALTIES 30,813; New List Includes 4 Dead, 2 of Whom Are From New York State | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/to-discuss-lighter-newsprint.html | To Discuss Lighter Newsprint | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/soviet-political-alignment-believed-won-in-moscow-political-accord.html | Soviet Political Alignment Believed Won in Moscow; POLITICAL ACCORD CLOSE AT MOSCOW | True | By James B. Restonby Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/egan-joins-detroit-six-today.html | Egan Joins Detroit Six Today | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/new-streetlength-evening-gowns-designed-for-sensible-city-wear.html | New Street-Length Evening Gowns Designed for 'Sensible' City Wear | True | By Virginia Pope | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/supermen-at-warsaw.html | SUPERMEN AT WARSAW | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/becomes-chief-executive-of-engineering-company.html | Becomes Chief Executive Of Engineering Company | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/dr-g-hernhamp.html | DR. G. . HERNHAMP | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/police-chief-complains-his-men-are-insufficiently-armed-and.html | Police Chief Complains His Men Are Insufficiently Armed and Suspected of Aiding Foes of Nazis -- New Attempt to Kill Laval | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/puts-deaths-at-100000-weekly.html | Puts Deaths at 100,000 Weekly | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/output-must-rise-wallace-asserts-forty-per-cent-increase-in.html | OUTPUT MUST RISE, WALLACE ASSERTS; Forty Per Cent Increase in Production Is Post-War Necessity, He Declares | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/japanese.html | Japanese | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/open-bauxite-mines-in-alabama.html | Open Bauxite Mines in Alabama | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/germans-cracking-repatriates-say-british-report-those-who-lost.html | GERMANS CRACKING, REPATRIATES SAY; British Report Those Who Lost Homes in Bombings Stoned Prisoners in Camps U.S.-NAZI EXCHANGE SEEN Returned Flier Says Americans Fare Well -- Praises Work of the Red Cross | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/chandler-expects-service-call-soon-yankee-pitcher-is-reclassified.html | CHANDLER EXPECTS SERVICE CALL SOON; Yankee Pitcher Is Reclassified 1-A -- Giant Officials Flock to Major Draft Meeting | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/the-challenge-to-women.html | The Challenge to Women | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/naval-clothing-depot-wins-e.html | Naval Clothing Depot Wins 'E' | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/hn-harcourt-a-goldstein-aide.html | H.N. Harcourt a Goldstein Aide | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/us-hero-outwits-foe-to-take-hill-then-is-killed-by-stray-mine-blast.html | U.S. Hero Outwits Foe to Take Hill, Then Is Killed by Stray Mine Blast; Goes Forward Without Planned Support -- Flanks Germans and Captures Mt. Olivero -- Dies When Orderly Sets Off Explosive | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/third-world-war-held-up-to-senate-called-inevitable-by-pepper-if.html | THIRD WORLD WAR HELD UP TO SENATE; Called Inevitable by Pepper if Connally Resolution Is Not More Firmly Binding BURTON PICTURES DEFAULT Essential for Allies to Obtain Greater Understanding of Our Aims, He Declares | True | By Turner Catledgespecial To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/rotary-electric-steel-to-atlas.html | Rotary Electric Steel to Atlas | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/trade-asks-curb-on-magazine-paper-additional-15-cut-suggested-by.html | TRADE ASKS CURB ON MAGAZINE PAPER; Additional 15% Cut Suggested by Industry Committee -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/promoted-by-hercules-powder.html | Promoted by Hercules Powder | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/king-urges-greeks-to-strive-for-unity-warns-against-rifts-on-third.html | KING URGES GREEKS TO STRIVE FOR UNITY; Warns Against Rifts on Third Anniversary of Invasion | True | By Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/united-nations.html | United Nations | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/john-f-rogers.html | JOHN F. ROGERS | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/baptists-to-aid-objectors.html | Baptists to Aid Objectors | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/fifth-army-shows-power-in-new-thrust-artillery-and-bombers-soften.html | Fifth Army Shows Power in New Thrust; Artillery and Bombers Soften Germans | True | By Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/stocks-overcome-taking-of-profits-pivotal-issues-strong-and-gains.html | STOCKS OVERCOME TAKING OF PROFITS; Pivotal Issues Strong and Gains Made in Many Groups -- Bonds Up Irregularly | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/steel-companies-report-earnings-republic-youngstown-and-inland-file.html | STEEL COMPANIES REPORT EARNINGS; Republic, Youngstown and Inland File on Profits for Third Quarter | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/george-c-tyler-convalescent.html | George C. Tyler Convalescent | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/leon-fraser-on-railway-board.html | Leon Fraser on Railway Board | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/flier-accepts-death-to-save-his-carrier-admiral-reports-how-lt-paul.html | FLIER ACCEPTS DEATH TO SAVE HIS CARRIER; Admiral Reports How Lt. Paul Baker Died in the Pacific | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/patriots-parry-axis-blows.html | Patriots Parry Axis Blows | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/books-authors.html | Books -- Authors | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/george-frank-phillips-i-i-war-production-board-aide-was-former.html | GEORGE FRANK PHILLIPS I I; War Production Board Aide Was[ Former Union Club Official I | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/resolute-ii-closes-fast-to-annex-7700-daingerfield-handicap-at.html | Resolute II Closes Fast to Annex $7,700 Daingerfield Handicap at Jamaica; 17-5 SHOT TRIUMPHS BY LENGTH AND HALF Resolute II Beats Futurama at Two Miles and a Sixteenth Over Sloppy Track FAVORED GREY WING THIRD Brooks First With Hopeville, Seamanlike and Rubicon on Empire City Program | True | By Bryan Field | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/norways-border-closed-to-swedes-germans-are-believed-to-be.html | NORWAY'S BORDER CLOSED TO SWEDES; Germans Are Believed to Be Intensifying Their Search for Norwegian Foes BERLIN GETS GRIPEN NOTE Arbetaren Demands an Ending of 'Bootlicking' by Sweden to Appease Nazis | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/lawrence-donahue-jr.html | LAWRENCE DONAHUE JR. | True | special to T YoP s. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/commission-asks-cbs-to-explain-contracts-fcc-feels-some-clauses-may.html | COMMISSION ASKS CBS TO EXPLAIN CONTRACTS; FCC Feels Some Clauses May 'Hinder' Affiliated Stations | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/kidnapping-trial-opens-soldier-says-exwife-told-him-boy-3-was-their.html | KIDNAPPING TRIAL OPENS; Soldier Says Ex-Wife Told Him Boy, 3, Was Their Child | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/court-gets-details-on-seaboard-airline-railway-said-to-owe-15000000.html | COURT GETS DETAILS ON SEABOARD AIRLINE; Railway Said to Owe $15,000,000 Interest on Back Interest | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ev-dwa_o-e_-0og-i-clergyman-who-ran-derby-epsom-grandstand-manager.html | ,Ev. DwA_ o E_ 0o,,l G I; 'Clergyman Who Ran Derby,'l Epsom Grandstand Manager ! | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/canned-food-needs-drop-army-buying-greater-amounts-of-frozen-and.html | CANNED FOOD NEEDS DROP; Army Buying Greater Amounts of Frozen and Fresh Products | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/gable-visit-upsets-war-office-as-women-crowd-to-see-him-hundreds-of.html | Gable Visit Upsets War Office As Women Crowd to See Him; Hundreds of Girls Desert Their Desks in the Pentagon Building as Ex-Actor Calls at Headquarters for Press Interview | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/odt-for-long-school-holidays.html | ODT for Long School Holidays | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/emiia-s-baker.html | EMiIA S. BAKER | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/rivers-is-endorsed-columbia-law-alumni-urge-his-election-to-bench.html | RIVERS IS ENDORSED; Columbia Law Alumni Urge His Election to Bench | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/biddle-opposes-insurance-bill-tells-senators-exemption-from.html | BIDDLE OPPOSES INSURANCE BILL; Tells Senators Exemption From Anti-Trust Laws Would Establish Dangerous Precedent | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/miss-pauline-snow-betrothed.html | Miss Pauline Snow Betrothed | True | Special to ~N~~'OR~C~s. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/air-awards-given-28-new-york-men-new-jersey-and-connecticut-fliers.html | AIR AWARDS GIVEN 28 NEW YORK MEN; New Jersey and Connecticut Fliers Also Honored for Feats in the Pacific | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/widener-funeral-tomorrow.html | Widener Funeral Tomorrow | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/knox-asks-unity-on-foreign-policy-tells-philadelphia-navy-rally.html | KNOX ASKS UNITY ON FOREIGN POLICY; Tells Philadelphia Navy Rally Political Parties Should Declare Alike in 1944 LIMIT ISSUES TO DOMESTIC Secretary Says British Hope Hard for Our Cooperation -- Fears Rome Destruction | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/unfair-owi-critics-assailed-by-davis-smalltime-fascists-guilty-of.html | 'UNFAIR' OWI CRITICS ASSAILED BY DAVIS; 'Small-Time Fascists' Guilty of Some Attacks, Director of the Agency Declares DENIES VARIOUS CHARGES Sees Revival of Unfavorable Reports as Linked to Bureau's Plea for Appropriation | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/statues-bent-sword-may-remain-as-symbol.html | Statue's Bent Sword May Remain as Symbol | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/harding-princeton-leader-for-remaining-contests.html | Harding Princeton Leader For Remaining Contests | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/raf-bombs-reich-at-ratio-of-1061-sir-archibald-sinclair-gives-4week.html | RAF BOMBS REICH AT RATIO OF 106-1; Sir Archibald Sinclair Gives 4-Week Tonnage Score as 17,000 Against 160 AMERICANS RAISE MARGIN Air Secretary, for First Time, Reveals Allies' Tremendous Aerial Ascendancy | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/elected-to-trustee-board-of-mutual-life-insurance.html | Elected to Trustee Board Of Mutual Life Insurance | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/acquires-carbide-unit.html | Acquires Carbide Unit | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/kathern-c-thompson.html | KATHER]]N C. THOMPSON | True | Special to Tm Nv YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/4664066-register-for-1943-election-new-york-city-figures-show.html | 4,664,066 REGISTER FOR 1943 ELECTION; New York City Figures Show Greater Shrinkage Than the Up-State Areas | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/armstrong-of-ucla-is-signed-by-dodgers-center-and-guard-immediately.html | ARMSTRONG OF U.C.L.A. IS SIGNED BY DODGERS; Center and Guard Immediately Joins Eleven ein Practice | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ninemonth-profit-put-at-26905108-but-international-business.html | NINE-MONTH PROFIT PUT AT $26,905,108; But International Business Machines Estimates Taxes Will Take $15,413,300 | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/charge-restraint-to-blouse-groups-ftc-complaint-names-makers.html | CHARGE RESTRAINT TO BLOUSE GROUPS; FTC Complaint Names Makers, Contractors, Union and Individuals | True | Special to THE NEW YORK TIMES. | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ration-book-total-in-city-decreases-issue-of-no-4-is-40676-under.html | RATION BOOK TOTAL IN CITY DECREASES; Issue of No. 4 Is 40,676 Under Distribution of No. 2 in the Schools Last February NEW CURBS DENIED BY OPA Stamps' Designs Bring Rumors and Hoarding of Cereals, Cigarettes and Coffee | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/hightower-wins-ovation-in-ballet-young-american-ballerina-is-seen.html | HIGHTOWER WINS OVATION IN BALLET; Young American Ballerina Is Seen in 'The Nutcracker' -- 'Billy the Kid' Presented | True | By John Martin | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/son-to-walter-fords-2di-greatgrandc-henry-ford-i-born-in-detroit.html | SON TO WALTER FORDS 2Di ,; Great-Grandc -- ~~~ Henry Ford I Born in Detroit Hospital | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/difficult-issues-overcome.html | Difficult Issues Overcome | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/w-e-tteb6cock-76-a-sales-executiye-vice-president-of-american-car-a.html | W. E. ttEB6COCK, 76, A SALES EXECUTIYE; Vice President of American Car and Foundry Co. Dies - -With Firm 44 Years | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/say-new-drug-cuts-colds-lockheed-doctors-develop-one-using.html | SAY NEW DRUG CUTS COLDS; Lockheed Doctors Develop One Using Ephedrine Compound | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/unanimity-lacking-on-postwar-air-recent-london-agreement-did-not.html | UNANIMITY LACKING ON POST-WAR AIR; Recent London Agreement Did Not Embody Views of All Members of Commonwealth | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/f-darlih6toh-76-electric-engineer-early-aide-of-win-stanley-and-geo.html | F. DARLIH6TOH, 76, ELECTRIC ENGINEER; Early Aide of Win. Stanley and Geo. Westinghouse Dies-Served Throughout World | True | Special to TIL NZW YORK rl's. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/president-meets-new-industry-body-byrnes-says-first-discussion.html | PRESIDENT MEETS NEW INDUSTRY BODY; Byrnes Says First Discussion Included Termination and Farm Machinery PLAN PERIODICAL SESSIONS Panel Members Will Confer Among Themselves and Reconvene on Nov. 22 | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ah-barr-jr-retires-at-modern-museum-director-since-1929-to-devote.html | A.H. BARR JR. RETIRES AT MODERN MUSEUM; Director Since 1929 to Devote His Full Time to Writing on Art | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/segragation-plan-approved-peoples-light-and-power-to-take-steps-for.html | SEGRAGATION PLAN APPROVED; Peoples Light and Power to Take Steps for Dissolution DEAL IN SECURITIES AUTHORIZED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/hercules-plant-receives-e.html | Hercules Plant Receives 'E' | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/new-pacific-drive-pledged-by-nimitz-amphibious-blows-to-win-new.html | NEW PACIFIC DRIVE PLEDGED BY NIMITZ; Amphibious Blows to Win New Island Bases Nearer Enemy Homeland Are Promised | True | By Robert Trumbullby Telephone To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/slide-rule-in-special-but-thumbs-up-is-declared-out-of-pimlico-race.html | SLIDE RULE IN SPECIAL; But Thumbs Up Is Declared Out of Pimlico Race Saturday | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/western-reserve-marks-centennial-medical-school-celebrates-its.html | WESTERN RESERVE MARKS CENTENNIAL; Medical School Celebrates Its Anniversary With 138 Colleges Represented 7 COUNTRIES PARTICIPATE Spokesmen of 21 Learned Societies Present -- Dr. Gregg Is Convocation Speaker | True | By William L. Laurencespecial to The New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/sales-tax-held-desirable-politics-seen-as-reason-for-objection-to.html | Sales Tax Held Desirable; Politics Seen as Reason for Objection to Inflation Deterrent | True | WILLIAM A. REYNOLDS | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/jenkins-not-ready-yet.html | Jenkins Not Ready Yet | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/barlick-gets-draft-call.html | Barlick Gets Draft Call | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/wheat-up-38-cent-flour-use-widens-feed-manufacturers-buy-low-grade.html | WHEAT UP 3/8 CENT; FLOUR USE WIDENS; Feed Manufacturers Buy Low Grade of the Commodity -- Oats Irregular | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/united-states.html | United States | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/house-committee-hits-grade-labeling-standards-would-destroy-brand.html | HOUSE COMMITTEE HITS GRADE LABELING; Standards Would Destroy Brand Names, Report States | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/dr-ashley-v-storm-former-educator-of-minnesota-and-iowa-dies-in.html | DR. ASHLEY V. STORM; Former Educator of Minnesota and Iowa Dies in California | True | Special to THE NE YOP, X 'IMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/junior-corps-is-formed-citizens-service-group-to-assist-in.html | JUNIOR CORPS IS FORMED; Citizens Service Group to Assist in War-Related Activities | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/cotton-sells-off-in-5point-range-quietness-continues-owing-to.html | COTTON SELLS OFF IN 5-POINT RANGE; Quietness Continues Owing to Uncertainty on Legislation and Military Moves | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/17-of-rival-group-executed-by-tito-mikhailovitch-white-guards.html | 17 OF RIVAL GROUP EXECUTED BY TITO; Mikhailovitch 'White Guards' Reported Shot After Trial as Yugoslav Betrayers AID TO ENEMY CHARGED 22 Faced 'People's Court' -- Three Imprisoned for Life -- One Found Innocent | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/women-map-plans-for-better-world-national-and-world-leaders-agree.html | WOMEN MAP PLANS FOR BETTER WORLD; National and World Leaders Agree They Must Meet New Challenge After War ASK END OF COMPLACENCY Work, Study, Clear Aims and Active Part in Affairs Are Urged Upon Everyone | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/addressed-to-women.html | Addressed to Women | True | LIBBY Hirsch | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/adkins-mount-pays-220-exgunner-in-army-bomber-star-jockey-at-bay.html | ADKINS' MOUNT PAYS $220; Ex-Gunner in Army Bomber Star Jockey at Bay Meadows | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/graves-desecrated-in-two-cemeteries-tombstones-knocked-over-and.html | GRAVES DESECRATED IN TWO CEMETERIES; Tombstones Knocked Over and Marred in Brooklyn and Queens | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ship-breaking-up-as-result-of-gale-2-others-aground-near-harbor-and.html | SHIP BREAKING UP AS RESULT OF GALE; 2 Others Aground Near Harbor and Several Are Released -- Jersey Damage $2,000,000 LONG ISLAND IS BATTERED 20,000 Westchester Homes Lose Electricity for Hours -- Man Killed by Car in Storm | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/lescot-reaches-havana-haiti-president-on-4day-visit-is-greeted-by.html | LESCOT REACHES HAVANA; Haiti President, on 4-Day Visit, Is Greeted by Batista | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/czech-anniversary-marked.html | Czech Anniversary Marked | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/our-p38-fliers-in-china-eager-for-drive-so-they-can-go-home-stress.html | Our P-38 Fliers in China Eager For Drive So They Can Go Home; Stress the Japanese Are Formidable Opponents but That Americans Have the Best Fighting Plane in the World | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/jack-albert-king-wrote-the-scores-for-pictures-of-marlene-dietrich.html | JACK ALBERT KING; Wrote the Scores for Pictures of Marlene Dietrich | True | Special to THE NEW YoaK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/marquart-calls-for-a-strong-postwar-navy-grew-warns-of-powerful.html | Marquart Calls for a Strong Post-War Navy; Grew Warns of 'Powerful' Japanese Fleet | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/coopers-ideals-praised-reuter-manager-stresses-associated-press-aim.html | COOPER'S IDEALS PRAISED; Reuter Manager Stresses Associated Press' Aim for Truth | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/relief-thief-gets-four-years.html | Relief Thief Gets Four Years | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/wars-gas-needs-rising-says-ickes-warns-at-dedication-of-new-sun-oil.html | WAR'S 'GAS' NEEDS RISING, SAYS ICKES; Warns at Dedication of New Sun Oil 100-Octane Plant Motorists Will Get Less TELLS OF STEADY DECLINE August Output at Marcus Hook Was Off 63 Per Cent From Month of Pearl Harbor | True | By Lewis Woodspecial To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/rutgers-stages-scrimmage.html | Rutgers Stages Scrimmage | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/issues-reply-to-farley-curran-describes-senator-hanley-as-a-good.html | ISSUES REPLY TO FARLEY; Curran Describes Senator Hanley as a Good Team Player | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/reich-reported-defiant-to-hitler-pessimism-over-bomb-damage-said-to.html | REICH REPORTED DEFIANT TO HITLER; Pessimism Over Bomb Damage Said to Be Growing -- Vichy Fears French Outbreak REICH REPORTED DEFIANT TO HITLER | True | By Telephone To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/jean-sturges-mcgione-fiancee.html | Jean Sturges McGlone Fiancee | True | Special to TH~ l~w YoR~ TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/sec-denies-opposition.html | SEC Denies Opposition | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/joseph-w-standish-ohio-loews-theatres-official-former-actor-and.html | JOSEPH W. STANDISH; Ohio Loew's Theatres Official Former Actor and Manager | True | Special to THE NEW YORIC WI:MS. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ports-of-burma-hit-by-allied-bombers-americans-strike-at-rangoon-as.html | PORTS OF BURMA HIT BY ALLIED BOMBERS; Americans Strike at Rangoon as British Batter Akyab | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/private-charities-called-desirable-smooth-functioning-achieved-by.html | PRIVATE CHARITIES CALLED DESIRABLE; Smooth Functioning Achieved by Aid to Public Agencies, Arnstein Tells Women | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/new-child-care-service.html | New Child Care Service | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/berlins-gloom-deepens.html | Berlin's Gloom Deepens | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/library-sale-yields-11656.html | Library Sale Yields $11,656 | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/nazistaged-spontaneity.html | Nazi-Staged 'Spontaneity'? | True | BENNO M. BECHHOLD | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/free-mail-reaches-103485392-value-byrd-economy-group-questions.html | FREE MAIL REACHES $103,485,392 VALUE; Byrd Economy Group Questions Walker on Checking Flow From Executive Agencies | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/2787795-cleared-by-glass-concern-libbeyowensford-nets-110-a-share.html | $2,787,795 CLEARED BY GLASS CONCERN; Libbey-Owens-Ford Nets $1.10 a Share in 9-Month Period | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/opa-loses-in-fur-case.html | OPA Loses in Fur Case | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ben-gurion-resigns-post-in-palestine-zionists-refuse-to-accept-move.html | BEN GURION RESIGNS POST IN PALESTINE; Zionists Refuse to Accept Move by Jewish Agency Chief | True | By Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/discount-schweinfurt-tipoff.html | Discount Schweinfurt Tip-Off | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/substitution-in-trading-list.html | Substitution in Trading List | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/japan-is-believed-quitting-choiseul-col-greeley-says-the-enemy-is.html | JAPAN IS BELIEVED QUITTING CHOISEUL; Col. Greeley Says the Enemy Is Apparently Withdrawing Men to Bougainville FOE MAY BE FOILED THERE Maine, Vermont, Rhode Island and Connecticut Troops Were in New Georgia Action | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/kingsmen-try-new-plays.html | Kingsmen Try New Plays | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/to-settle-dowling-row-board-to-decide-wage-dispute-of-actor-and.html | TO SETTLE DOWLING ROW; Board to Decide Wage Dispute of Actor and Stock Manager | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/to-pick-nasd-slate-nominating-group-for-new-york-area-is-named-by.html | TO PICK NASD SLATE; Nominating Group for New York Area Is Named by Fish | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/waste-fat-cans-lacking.html | Waste Fat Cans Lacking | True | KENNETH W. PORTER | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/danes-wreck-9-power-stations.html | Danes Wreck 9 Power Stations | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/mrs-floy___dd-sh___acklock-i-former-presbyterian-missionaryi.html | MRS. FLOY___DD SH___ACKLOCK I; Former Presbyterian MissionaryI | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/214-more-in-army-listed-as-killed-war-department-gives-names-of.html | 214 MORE IN ARMY LISTED AS KILLED; War Department Gives Names of Soldiers Losing Lives on Six Battlefronts | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/rise-spectacular-in-distilling-stock-american-companys-shares-at.html | RISE SPECTACULAR IN DISTILLING STOCK; American Company's Shares at One Time Up 10 3/8 Points, but Close With 8 3/8 Gain SEC TO STUDY DEALINGS Struggle for Whisky Supplies Reflected in Rumors That Concern May Be Sold | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/mary-phy_-a-bri__deeiect-i-waves-trainee-will-be-wed.html | MARY PHY_ A BRi__DE-EI-ECT; I Waves Trainee Will Be Wed | True | tol | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/standard-brands-reports-dividends-two-authorized-will-raise-the.html | STANDARD BRANDS REPORTS DIVIDENDS; Two Authorized Will Raise the Year's Disbursements to 90c -- Earnings Announced | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/japanese-prepare-for-big-air-raids-interior-minister-tells-diet.html | JAPANESE PREPARE FOR BIG AIR RAIDS; Interior Minister Tells Diet Shift to Rural Areas Will Be Speeded | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/power-increase-more-than-seasonal-three-areas-improve-previous.html | Power Increase More Than Seasonal; Three Areas Improve Previous Gains | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/levy-loses-ballot-plea-court-declines-to-order-larger-type-for-name.html | LEVY LOSES BALLOT PLEA; Court Declines to Order Larger Type for Name | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ann-mceiroy-engaged-to-wed.html | Ann McElroy Engaged to Wed | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/new-hanson-symphony-director-of-the-eastman-school-of-music.html | NEW HANSON SYMPHONY; Director of the Eastman School of Music Completes His Fourth | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/andrews-insists-big-navy-is-vital-tells-1500-at-dinner-here-great.html | ANDREWS INSISTS BIG NAVY IS VITAL; Tells 1,500 at Dinner Here Great Fleet Is Keystone of Our National Strength PACIFIC DRIVE IS PROMISED Holcomb Says Marines Forced Japan to Yield Territory for First Time in History | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/reports-utility-in-peril-head-of-twin-state-gas-and-electric-would.html | REPORTS UTILITY IN PERIL; Head of Twin State Gas and Electric Would Cut Holdings | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/finnish.html | Finnish | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/king-tells-losses-met-by-japanese-a-third-of-their-shipping-sunk.html | KING TELLS LOSSES MET BY JAPANESE; A Third of Their Shipping Sunk Since Pearl Harbor, the Admiral Declares | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/hiram-johnson-still-opposed.html | Hiram Johnson Still Opposed | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/federal-hideaways.html | FEDERAL "HIDEAWAYS" | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/praises-merchant-ships-admiral-land-in-navy-day-talk-says-fleets.html | PRAISES MERCHANT SHIPS; Admiral Land, in Navy Day Talk, Says Fleets Aid Each Other | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/army-pilot-and-cadet-killed.html | Army Pilot and Cadet Killed | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/utility-windup-approved-sec-sanctions-dissolution-of-the-clarion.html | UTILITY WIND-UP APPROVED; SEC Sanctions Dissolution of the Clarion River Power Co. | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/in-the-nation-an-executive-order-of-woodrow-wilsons.html | In The Nation; An Executive Order of Woodrow Wilson's | True | By Arthur Krock | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/reprieves-for-3-ny-slayers.html | Reprieves for 3 N.Y. Slayers | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/house-group-ends-army-contract-hearings-as-patterson-and-warren.html | House Group Ends Army Contract Hearings As Patterson and Warren Dispute Again | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/seaman-being-borne-to-blazing-gasoline-by-current-is-saved-by-shift.html | Seaman Being Borne to Blazing Gasoline By Current Is Saved by Shift in the Wind | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/beef-output-up-only-2-this-despite-weeks-gain-of-12-in-receipts-of.html | BEEF OUTPUT UP ONLY 2%; This Despite Week's Gain of 12% in Receipts of Cattle | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/eases-order-on-race-bias-controller-offers-an-opinion-allowing-some.html | EASES ORDER ON RACE BIAS; Controller Offers an Opinion Allowing Some Exceptions | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/c-arrau-pianist-at-carnegie-hall-artist-heard-by-a-capacity.html | C. ARRAU, PIANIST, AT CARNEGIE HALL; Artist Heard by a Capacity Audience -- At His Best in Liszt Composition | True | By Olin Downes | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/yugoslav.html | Yugoslav | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/red-cross-aides-honored-145-stretcher-bearers-here-get-service-bars.html | RED CROSS AIDES HONORED; 145 Stretcher Bearers Here Get Service Bars | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/partisans-persist-in-charges.html | Partisans Persist in Charges | True | By Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/engaged-to-ensign.html | ENGAGED TO' ENSIGN | True | aster | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/twain-home-for-seamen-house-in-yonkers-to-be-opened-as-the.html | TWAIN HOME FOR SEAMEN; House in Yonkers to Be Opened as the Gloryhole | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/oao__ee-o_ge-i-treasurer-of-pleasantville-141.html | .O.AO__EE .o_G,E I; Treasurer of Pleasantville 141 | True | special to | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/graziano-mcpherson-in-draw.html | Graziano, McPherson in Draw | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ludwig-new-bucknell-coach.html | Ludwig New Bucknell Coach | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/german.html | German | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/deal-in-securities-authorized-by-sec-ny-pa-nj-co-gets-approval-for.html | DEAL IN SECURITIES AUTHORIZED BY SEC; NY PA NJ Co. Gets Approval for Purchase of $5,356,956 of Subsidiary's Holdings BONDS TO BE RETIRED New Jersey Power and Light Will Use Proceeds of Sale to Cut Funded Debt | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/interned-japanese-wont-work.html | Interned Japanese Won't Work | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/scrimmage-for-ccny-football-squad-works-in-mud-for-camp-kilmer-game.html | SCRIMMAGE FOR C.C.N.Y.; Football Squad Works in Mud for Camp Kilmer Game | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/rules-suspended-in-west.html | Rules Suspended in West | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/relief-missions-of-haskell-praised-smith-also-says-his-election.html | RELIEF MISSIONS OF HASKELL PRAISED; Smith Also Says His Election Will Create No Division of State Rule CITES OWN ALBANY CAREER Points Out He Did Best Work When Republicans Were Solidly Against Him | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/epidemic-stalks-famine-in-bengal-spread-of-disease-as-hunger.html | EPIDEMIC STALKS FAMINE IN BENGAL; Spread of Disease as Hunger Weakens Millions Adds Peril of Great Pestilence | True | By Tillman Durdinby Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/paperboard-output-off-less-than-trend-new-orders-and-backlogs-lower.html | Paperboard Output Off Less Than Trend; New Orders and Backlogs Lower in Week | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/son-born-to-navy-heros-wife.html | Son Born to Navy Hero's Wife | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/mining-concerns-assets-up.html | Mining Concern's Assets Up | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/danger-to-the-east-not-past-says-grunert-civil-protection-units.html | Danger to the East Not Past, Says Grunert; Civil Protection Units Urged to Be Alert | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/president-urges-congress-to-back-postwar-education-of-veterans.html | President Urges Congress to Back Post-War Education of Veterans; SCHOOL PLAN URGED FOR WAR VETERANS | True | By John H. Criderspecial To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/olive-m-lamb-engaged-she-will-be-the-bride-of-ensign-j-kenneth.html | OLIVE M. LAMB ENGAGED; She Will Be the Bride of Ensign J. Kenneth Looloian of Navy | True | Special to THE ~EW YORK TL~.:tES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/murphy-says-edge-ran-out-on-voters-jersey-democrat-demands-to-know.html | MURPHY SAYS EDGE RAN OUT ON VOTERS; Jersey Democrat Demands to Know Whether Rival Will Serve Term if Elected | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/cattle-price-tops-go-in-effect-dec-1-markets-excited-in-confusion.html | CATTLE PRICE TOPS GO IN EFFECT DEC. 1; Markets Excited in Confusion Regarding the Date Set by New 'Ceiling' Order | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/army-air-forces-set-up-a-tactical-center-to-teach-lessons-learned.html | Army Air Forces Set Up a Tactical Center To Teach Lessons Learned in Combat | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/named-translux-officer.html | Named Trans-Lux Officer | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/dorothy-finucane-is-bride-of-offiger-she-is-attended-by-her-sister.html | DOROTHY FINUCANE IS BRIDE OF OFFIGER.; She is Attended by Her Sister at Marriage to Lieut. James Keith McArthur of Navy | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/selima-stakes-won-by-miss-keeneland-calumet-entry-runs-one-two-as.html | SELIMA STAKES WON BY MISS KEENELAND; Calumet Entry Runs One, Two as Twilight Tear Is Next, a Length Back, at Pimlico | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/memorial-mass-for-two-tribute-paid-to-father-and-son-a-hero-of-the.html | MEMORIAL MASS FOR TWO; Tribute Paid to Father and Son, a Hero of the Navy | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/insurance-gain-noted-northwestern-mutual-policies-force-reach-a-new.html | INSURANCE GAIN NOTED; Northwestern Mutual Policies Force Reach a New High | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/other-steel-reports.html | OTHER STEEL REPORTS | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/rites-for-caleb-bragg-dr-sargent-conducts-service-for-automotive.html | RITES FOR CALEB BRAGG; Dr. Sargent Conducts Service for Automotive Pioneer | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/sons-of-israel-out-of-jewish-committee-rift-called-effort-to-break.html | SONS OF ISRAEL OUT OF JEWISH COMMITTEE; Rift Called Effort to Break Up 'Unity of People' | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/attempt-to-kill-laval.html | Attempt to Kill Laval | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/us-submarine-runner-overdue-presumed-lost.html | U.S. Submarine, Runner, Overdue, Presumed Lost | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/poughkeepsie-nurse-found-slain-in-field-member-of-army-cadet-corps.html | POUGHKEEPSIE NURSE FOUND SLAIN IN FIELD; Member of Army Cadet Corps Is Brutally Murdered | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | C.G. SLOAN Jr. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/oil-stocks-in-east-increase-slightly-derivatives-excepting-heavy.html | OIL STOCKS IN EAST INCREASE SLIGHTLY; Derivatives, Excepting Heavy Fuel Grade, Available for Civilians, Show Gain | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/hanley-asserts-deweys-administration-avoided-bureaucratic-maze-of.html | Hanley Asserts Dewey's Administration Avoided 'Bureaucratic Maze' of Washington | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/gas-units-to-dissolve.html | GAS UNITS TO DISSOLVE | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/chinese.html | Chinese | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/harry-j-lane-actor-equity-aide-18-years-an-authority-on-theatrical.html | HARRY J. LANE, ACTOR, EQUITY AIDE 18 YEARS; An Authority on Theatrical Contracts Dies at 66 | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/estimate-of-foes-strength.html | Estimate of Foe's Strength | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/total-defeat-of-foe-demanded-by-grew-exenvoy-to-japan-warns-of-a.html | TOTAL DEFEAT OF FOE DEMANDED BY GREW; Ex-Envoy to Japan Warns of a Compromise Peace | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/anne-e-crowder-wed-to-navy-man-nurses-aide-becomes-bride-of-petty.html | ANNE E. CROWDER WED TO NAVY MAN; Nurse's Aide Becomes Bride of Petty Officer P. Shelton Weeks Jr. in Chapel Here | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/vital-changes-seen-in-reich-in-2-weeks.html | Vital Changes Seen In Reich in 2 Weeks | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/columbia-is-tested-in-hard-scrimmage-first-team-drills-on-defense.html | COLUMBIA IS TESTED IN HARD SCRIMMAGE; First Team Drills on Defense -- Cornell Promotes Schneider | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/bronx-honors-gf-mand-commerce-chamber-head-is-selected-as.html | BRONX HONORS G.F. MAND; Commerce Chamber Head Is Selected as 'Outstanding Citizen' | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/child-to-lawrence-e-mcdonneils.html | Child to Lawrence E. McDonneils { | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/airline-expansion-urged-for-ship-men-foreign-trade-body-declares.html | AIRLINE EXPANSION URGED FOR SHIP MEN; Foreign Trade Body Declares for No Hindrance to Air Activities Overseas WOULD RETAIN FAST SHIPS Convention Asks That They Be Held to Replace Obsolete Merchant Fleet Vessels AIRLINE EXPANSION URGED FOR SHIP MEN | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/third-successive-blow.html | Third Successive Blow | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/mahoney-urges-election-of-levy-windels-joins-in-plea-as-best-way-to.html | MAHONEY URGES ELECTION OF LEVY; Windels Joins in Plea as Best Way to Voters to Insure Defeat of Aurelio | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/giant-blimp-name-m1-at-akron.html | Giant Blimp Name M-1 at Akron | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/350-british-children-stranded-in-lisbon-youths-sent-from-america.html | 350 BRITISH CHILDREN STRANDED IN LISBON; Youths Sent From America Delayed in Getting Home | True | By Cable To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/times-sq-is-enjoying-its-greatest-boom-as-civilian-and-military.html | Times Sq. Is Enjoying Its 'Greatest Boom' As Civilian and Military Visitors Fill Area | True | | C1B 603788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/ciudad-trujillo-names-envoy.html | Ciudad Trujillo Names Envoy | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/matthw-ohara.html | MATTHW. O'HARA | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/toronto-six-plays-22-tie.html | Toronto Six Plays 2-2 Tie | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/cio-asks-brewster-inquiry.html | CIO Asks Brewster Inquiry | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/syrians-in-arab-parley-delegtes-to-confer-several-days-with.html | SYRIANS IN ARAB PARLEY; Delegates to Confer Several Days With Egyptian Premier | True | By Wireless To the New York Times. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/cubans-top-navy-allstar-nine.html | Cubans Top Navy All-Star Nine | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/sheila-kelleys-plans-to-be-wed-to-army-air-cadet-f-c-sutro-jr-on.html | SHEILA KELLEY'S PLANS; To Be Wed to Army Air Cadet F. C. Sutro Jr. on Nov. 6 | True | Special to THE NEW YORK TIMES. | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/mayor-testifies-aurelio-sought-bench-job-deal-wanted-seat-as.html | MAYOR TESTIFIES AURELIO SOUGHT BENCH JOB DEAL; Wanted Seat as Magistrate for Capozzoli to Clear Way for Own Nomination HOGAN SEES LAW BROKEN Defendant Weeps in Denying He Asked Costello's Help or Knew of His Record Mayor Testifies Aurelio Sought Deal to Clear Way for Nomination for Bench WITNESSES AT AURELIO HEARING | True | By Frank S. Adams | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/lodge-denies-urging-siberian-bases-now-says-he-told-senate-off.html | LODGE DENIES URGING SIBERIAN BASES NOW; Says He Told Senate, 'Off Record,' Nazis Must First Be Beaten | True | | C1B 603788 |
| 1943-10-28 | 1943-10-28 | https://www.nytimes.com/1943/10/28/archives/new-rabaul-blow-wrecks-58-planes-foe-believed-bringing-up-naval-air.html | NEW RABAUL BLOW WRECKS 58 PLANES; Foe Believed Bringing Up Naval Aircraft From Truk to Keep a New Britain Air Base Rabaul Blow Wrecks 58 Planes; Foe Believed Using Truk Aircraft | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603788 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/j-h-king-33-years-a-ships-steward-senior-chief-for-u-s-lines-dies.html | J. H: KING, 33 YEARS A SHIP'S STEWARD; Senior Chief for U. S. Lines Dies in Liverpool at 54 Served on Luxury Liners | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/pittsburgh-coal-report.html | Pittsburgh Coal Report | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/duval-knocks-out-kellum.html | Duval Knocks Out Kellum | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/18209223-earned-by-shell-union-oil-consolidated-net-income-equal-to.html | $18,209,223 EARNED BY SHELL UNION OIL; Consolidated Net Income Equal to $1.35 a Share for First Nine Months of Year | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/army-promotes-new-yorkers.html | Army Promotes New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nazi-ghq-reported-shifted-to-odessa-retreat-in-south-russia-is.html | NAZI GHQ REPORTED SHIFTED TO ODESSA; Retreat in South Russia Is Linked to Talk of Changes in Army and Civil Rule NAZI GHQ REPORTED SHIFTED TO ODESSA | True | By the United Press. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/option-plan-revised-by-budd-company-court-is-asked-to-end-order.html | OPTION PLAN REVISED BY BUDD COMPANY; Court Is Asked to End Order Against Original Proposal | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/wfa-will-pay-370-for-new-york-milk-figure-20-cents-above-market-to.html | WFA WILL PAY $3.70 FOR NEW YORK MILK; Figure 20 Cents Above Market to Meet Higher Costs | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nyu-run-is-put-off.html | N.Y.U. Run Is Put Off | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/light-before-dawn.html | LIGHT BEFORE DAWN | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/opa-drafting-new-retail-price-plan-work-under-way-on-proposals-made.html | OPA DRAFTING NEW RETAIL PRICE PLAN; Work Under Way on Proposals Made at N.Y. Meeting -- Other War Agency Action OPA DRAFTING NEW RETAIL PRICE PLAN | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/sea-reigh-and-green-apples-capture-feature-races-on-empire-city.html | Sea Reigh and Green Apples Capture Feature Races on Empire City Program; LAZY F RANCH FILLY IN FRONT BY LENGTH Sea Reigh Beats Peppy Miss in Ceres Purse at Jamaica -- Miss Black Out Third GREEN APPLES PAYS $5.10 Favorite Holds On in Driving Finish to Win Justinian From Gold Flare | True | By Bryan Field | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/sir-ail-stein-80-an-archaeologisti-explorer-of-central-asia-wrote.html | SIR AIL STEIN, 80, AN ARCHAEOLOGISTI; Explorer of Central Asia Wrote Many Works on Subject-Dies in Kabul, Afghanistan | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/kebler-heads-electrical-group.html | Kebler Heads Electrical Group | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/telephone-profit-put-at-28167086-gross-revenues-for-the-year.html | TELEPHONE PROFIT PUT AT $28,167,086; Gross Revenues for the Year $250,133,465, Showing a Gain of $15,661,807 | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/lonergan-admits-he-killed-his-wife-in-a-jealous-row-says-he-felled.html | Lonergan Admits He Killed His Wife in a Jealous Row; Says He Felled Her With Candelabra After Each Had Hurled Infidelity Charges -- Tossed His Uniform in East River THE CLIMAX-TO A MURDER MYSTERY LONERGAN ADMITS MURDER OF WIFE | True | By Meyer Berger | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/brooklyn-gathers-scrap-collects-more-than-100-tons-in-day-in.html | BROOKLYN GATHERS SCRAP; Collects More Than 100 Tons in Day in Borough's Trucks | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/fourday-rain-here-far-shy-of-record-horses-drowned-in-streets-in.html | FOUR-DAY RAIN HERE FAR SHY OF RECORD; Horses Drowned in Streets in Brooklyn in October, 1903 | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/pvt-lazovsky-in-ballet-he-spends-night-of-leave-from-upton-in-dance.html | PVT. LAZOVSKY IN BALLET; He Spends Night of Leave From Upton in Dance Roles Here | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/vatican-postal-service-halted.html | Vatican Postal Service Halted | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/new-canteen-to-open.html | New Canteen to Open | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/roosevelt-pledges-freedom-of-czechs-tells-benes-nations-liberation.html | ROOSEVELT PLEDGES FREEDOM OF CZECHS; Tells Benes Nation's Liberation Is Being Brought Nearer | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/60000-miners-reported-idle.html | 60,000 Miners Reported Idle | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/usbritan-setup-joint-hide-board-control-body-will-coordinate.html | U.S.-BRITAN SETUP JOINT HIDE BOARD; Control Body Will Coordinate Foreign Purchases -- Canada Will Participate FUNCTIONS AT EARLY DATE Tanners Convening Here Told Usual Trade Channels Will Be Utilized U.S.-BRITAIN SET UP JOINT HIDE BOARD | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/35222000-for-palestine-foundation-fund-reports-on-gifts-in-us-since.html | $35,222,000 FOR PALESTINE; Foundation Fund Reports on Gifts in U.S. Since 1921 | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/cuban-rains-cause-heavy-losses.html | Cuban Rains Cause Heavy Losses | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/cotton-sustained-by-trade-buying-futures-market-makes-slight-gains.html | COTTON SUSTAINED BY TRADE BUYING; Futures Market Makes Slight Gains in Session in Which Activity Is Increased | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/red-wings-sign-quackenbush.html | Red Wings Sign Quackenbush | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/louis-armstrong-at-state.html | Louis Armstrong at State | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/hein-will-start-against-packers-veteran-named-over-piccolo-for.html | HEIN WILL START AGAINST PACKERS; Veteran Named Over Piccolo for Center Berth -- Giants Hold Workout in Rain | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/mine-strikes-put-up-to-roosevelt-32c-hard-coal-rise-wlb-certifies.html | MINE STRIKES PUT UP TO ROOSEVELT; 32C HARD COAL RISE; WLB Certifies 'Wildcat' Tie-Up When Alarmed by Effect in Cutting Steel Output LEWIS SCORNS PAY GRANT Decision in Anthracite Case Is 'Little Steel' Formula's Top Against $2 a Day Demanded MINE STRIKES PUT UP TO ROOSEVELT | True | By Louis Starkspecial To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/home-front-division-set-for-fund-drive-justice-perlman-named-head.html | HOME FRONT DIVISION SET FOR FUND DRIVE; Justice Perlman Named Head of District on East Side | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/iirs-edward-r-smith.html | iIRS. EDWARD R. SMITH | True | Special to TrfTsw YORK WS. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/toscanini-honors-soviet-decides-to-give-the-internationale-over-nbc.html | TOSCANINI HONORS SOVIET; Decides to Give 'The Internationale' Over NBC on Nov. 7 | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/investors-active-on-the-west-side-house-in-57th-st-opposite-parc.html | INVESTORS ACTIVE ON THE WEST SIDE; House in 57th St. Opposite Parc Vendome Is Sold by Maurice Mandelbaum | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/murphy-replies-to-edge-warning-jersey-democrat-links-rival-to-nocky.html | MURPHY REPLIES TO EDGE WARNING; Jersey Democrat Links Rival to Nocky Johnson and Scores Atlantic Frauds | True | Special to THE NEW YORE TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/united-nations-ball-will-be-held-nov-10-fete-at-westchester-country.html | UNITED NATIONS BALL WILL BE HELD NOV. 10; Fete at Westchester Country Club to Aid Victory Fund | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/elected-to-directorate-of-locomotive-company.html | Elected to Directorate Of Locomotive Company | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/big-sums-exacted-of-occupied-lands-british-ministry-puts-total-of.html | BIG SUMS EXACTED OF OCCUPIED LANDS; British Ministry Puts Total of Amounts Levied by Nazi at u3,200,000,000 | True | By Cable To the New York Times. | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/war-and-air-power-air-arms-larger-autonomy-welcomed-lack-of.html | War and Air Power; Air Arm's Larger Autonomy Welcomed -- Lack of Independent Equality Decried | True | By Major Alexander P. de Seversky | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/clues-are-found-in-nurses-slaying-bloodstained-rock-stolen-auto.html | CLUES ARE FOUND IN NURSE'S SLAYING; Blood-Stained Rock, Stolen Auto, Description of Man Turn Up in Poughkeepsie | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/more-time-for-stock-offer.html | More Time for Stock Offer | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/defend-agreement-in-rail-wage-case-counsel-for-carriers-and.html | DEFEND AGREEMENT IN RAIL WAGE CASE; Counsel for Carriers and Non-Operating Unions Urge Rise of 8 Cents an Hour | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/rate-adjustments-seen-taylor-says-insurance-cost-changes-are-needed.html | RATE ADJUSTMENTS SEEN; Taylor Says Insurance Cost Changes Are Needed | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/excess-reserves-of-the-member-banks-decrease-350000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $350,000,000 in Week to Oct. 27 | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/oneagency-control-for-medicine-urged-lack-of-coordinated-service.html | ONE-AGENCY CONTROL FOR MEDICINE URGED; Lack of Coordinated Service Criticized by Dr. Fishbein | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/3power-solutions-in-moscow-cited-some-big-issues-are-reported.html | 3-POWER SOLUTIONS IN MOSCOW CITED; Some Big Issues Are Reported Solved -- 'So Far So Good' Reflects Atmosphere LONDON POSES PROBLEM Hore-Belisha, Law and Guseff Discuss Cooperation Form in Relation to Sovereignty | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/2-new-york-airmen-decorated.html | 2 New York Airmen Decorated | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/wpb-delays-action-on-brownout-mayor-will-rule-on-lights-today.html | WPB Delays Action on 'Brownout'; Mayor Will Rule on Lights Today; 'BROWNOUT' RULING IS EXPECTED TODAY | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/wac-had-a-good-time.html | Wac Had a Good Time | True | CHRISTINE M. BOEHM | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/heads-sales-division-of-the-borden-company.html | Heads Sales Division Of the Borden Company | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/two-westchester-sales-holc-disposes-of-houses-in-mamaroneck-and.html | TWO WESTCHESTER SALES; HOLC Disposes of Houses in Mamaroneck and East Chester | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/aurelio-case-ends-verdict-unlikely-before-election-referee-says-he.html | AURELIO CASE ENDS; VERDICT UNLIKELY BEFORE ELECTION; Referee Says He Has 'No Idea' How Long It Will Be Till His Report Is Filed HOGAN ASKS DISBARMENT Defense Asserts Ex-Magistrate Has 'Candidate Psychosis' but a Sound Character AURELIO HEARING ENDED BY REFEREE | True | By Frank S. Adams | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/11500000-labor-claims-paid.html | $11,500,000 Labor Claims Paid | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/group-would-sell-telephone-shares-76-per-cent-of-rochester-corp-to.html | GROUP WOULD SELL TELEPHONE SHARES; 76 Per Cent of Rochester Corp. to Be Offered to Public for Business Men | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/say-germans-foresee-doom.html | Say Germans Foresee Doom | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/edge-says-murphy-wants-income-tax-jersey-republican-charges-his.html | EDGE SAYS MURPHY WANTS INCOME TAX; Jersey Republican Charges His Opponent Would Seek State Levy if Elected | True | Special to THE NEW YORK TIMES. | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/iaac-l-scudder.html | IAAC L. SCUDDER | True | Special to Tm IqlW YORK. TS. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/test-holy-cross-passes-squad-in-hard-contact-drill-leonard-operated.html | TEST HOLY CROSS PASSES; Squad in Hard Contact Drill -- Leonard Operated On | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/reading-co-to-expand.html | Reading Co. to Expand | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/world-labor-parley-proposed-in-london-trades-union-congress.html | WORLD LABOR PARLEY PROPOSED IN LONDON; Trades Union Congress Sponsors Move for Post-War Talks | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/george-van-derhoes-associate-of-edison-engineer-with-indiana-firm.html | GEORGE VAN DERHOES; Associate of Edison, Engineer With Indiana Firm 45 Years | True | Special to TH NW YORK T.s. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/browne-collapses-at-extortion-trial-exhead-of-movie-union-taken-iii.html | BROWNE COLLAPSES AT EXTORTION TRIAL; Ex-Head of Movie Union Taken III While Testifying and Case Is Adjourned TELLS OF CHICAGO STRIKE This, He Says, Forced Meeting With Producers on Which He 'Staked Everything' | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/slain-for-spreading-rumors.html | Slain for Spreading Rumors | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/soldiers-mail-delayed.html | Soldiers' Mail Delayed | True | CONSTANCE WARREN | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/miss-mary-pearce-married-to-ensign-becomes-bride-of-horace-p-beck.html | MISS MARY PEARCE MARRIED TO ENSIGN; Becomes Bride of Horace P. Beck Jr. of Navy in Chapel Ceremony in Chicago | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/india-army-called-to-help-in-famine-wavell-takes-relief-steps-as.html | INDIA ARMY CALLED TO HELP IN FAMINE; Wavell Takes Relief Steps as 8,000 Die in Calcutta Within Sixty Days TROOPS TO HANDLE FOOD Commons Plans Debate -- A Cyclone and Loss of Burma Caused Shortages | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/horrible-example-in-city-college-playlet-shows-wrong-approach-in.html | 'Horrible Example' in City College Playlet Shows Wrong Approach in Job Interview | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/berlin-hit-hard-repatriate-says-briton-reports-bodies-sought-in.html | BERLIN HIT HARD, REPATRIATE SAYS; Briton Reports Bodies Sought in Sportpalast After Allied Bombing PUBLIC GLOOM STRESSED Returning Americans Declare Germans Believe Defeat Will Come Next Year | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/princeton-names-warden-and-boyle-new-quarterback-and-guard-for.html | PRINCETON NAMES WARDEN AND BOYLE; New Quarterback and Guard for Brown Contest -- Drill With Scrubs Held | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/usc-star-coming-to-columbia.html | U.S.C. Star Coming to Columbia | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/honored-at-rochester-sutch-and-whelan-outstanding-members-of-eleven.html | HONORED AT ROCHESTER; Sutch and Whelan 'Outstanding Members' of Eleven | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/housekeeping-course-opened.html | Housekeeping Course Opened | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/wheat-advances-on-mill-purchases-may-and-july-set-new-highs-for.html | WHEAT ADVANCES ON MILL PURCHASES; May and July Set New Highs for Season -- Ceiling to Go Into Effect Nov. 6 | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/industry-centers-hit-on-child-care-survey-by-wpb-branch-tells-of.html | INDUSTRY CENTERS HIT ON CHILD CARE; Survey by WPB Branch Tells of Inept Locations and Hours, High Fees, Local Neglect | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/fingerprint-added-to-oakes-evidence-judge-admits-trace-found-on.html | FINGERPRINT ADDED TO OAKES EVIDENCE; Judge Admits Trace Found on Screen for the Jury to Decide in Trial DE MARIGNY IS UNMOVED A Defense Attorney Questions Miami Police Captain as to Taking of Print | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/brazil-liquidates-45-axis-properties-25-japanese-outfits-including.html | BRAZIL LIQUIDATES 45 AXIS PROPERTIES; 25 Japanese Outfits, Including Big Colonization Firm, Seized | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/gen-strong-warns-victory-is-far-off-optimism-on-relatively-minor.html | GEN. STRONG WARNS VICTORY IS FAR OFF; Optimism on 'Relatively Minor' Triumphs Over Axis Is a Real Danger to Us, He Adds | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/new-roosevelt-portrait.html | New Roosevelt Portrait | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/another-unit-quits-jewish-committee-brith-abraham-charges-blow-to.html | ANOTHER UNIT QUITS JEWISH COMMITTEE; Brith Abraham Charges Blow to Unity of People | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/office-help-hit-by-salary-curbs-wlb-official-tells-managers-relief.html | OFFICE HELP HIT BY SALARY CURBS; WLB Official Tells Managers Relief Is Possible Through Individual Increases | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/pittsburgh-index-rose-department-store-sales-show-12-rise-in-week.html | PITTSBURGH INDEX ROSE; Department Store Sales Show 12% Rise in Week | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/daughter-to-robert-youngs.html | Daughter to Robert Youngs | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nakano-commits-suicide-in-japan-nazifascist-leader-urged-war-with.html | NAKANO COMMITS SUICIDE IN JAPAN; Nazi-Fascist Leader Urged War With U.S. -- Called for Aggression in Far East | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/opa-here-seeking-100000-executive-such-a-type-needed-to-fill.html | OPA HERE SEEKING $100,000 EXECUTIVE; Such a Type Needed to Fill $8,000-a-Year Regional Post | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/mrs-robert-n-dickmana-daughter-of-late-gen-wherry-civic-leader-in.html | MRS. ROBERT N. DICKMANa; Daughter of Late Gen. Wherry Civic Leader in St, Augustine | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/german.html | German | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nazis-picture-of-front-a-russian-to-every-yard.html | Nazis' Picture of Front: A Russian to Every Yard | True | By the United Press. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/our-air-loss-low-stimson-asserts-cost-averages-less-than-5-for-huge.html | OUR AIR LOSS LOW, STIMSON ASSERTS; Cost Averages Less Than 5% for Huge European Sorties, War Secretary Reports | True | By Lewis Woodspecial To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/allies-bomb-cherbourg-raf-and-netherlands-planes-hit-harbor-area.html | ALLIES BOMB CHERBOURG; RAF and Netherlands Planes Hit Harbor Area and Power Station | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/business-structure-bought-in-the-bronx-east-tremont-avenue-property.html | BUSINESS STRUCTURE BOUGHT IN THE BRONX; East Tremont Avenue Property Is Assessed at $56,000 | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/mother-daughter-suffocated.html | Mother, Daughter Suffocated | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/stock-offering-registered.html | Stock Offering Registered | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/treasury-islands-occupied-after-warships-blast-them-treasury.html | Treasury Islands Occupied After Warships Blast Them; TREASURY ISLANDS OCCUPIED BY ALLIES | True | By the United Press. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/ration-stamp-cut-on-meat-is-listed-opa-lowers-the-values-by-1-to-2.html | RATION STAMP CUT ON MEAT IS LISTED; OPA Lowers the Values by 1 to 2 Points on Veal, Lamb, Mutton and Pork BUT MARGARINE GOES UP Advance Also Affects Salad and Cooking Oil, Cheese and Shortening | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/postal-service-on-election-day.html | Postal Service on Election Day | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/6159211-earned-by-baldwin-works-profit-for-the-12-months-ended-on.html | $6,159,211 EARNED BY BALDWIN WORKS; Profit for the 12 Months Ended on Sept. 30 Equivalent to $4.71 a Share | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/argentina-interns-48-labor-leaders-action-reportedly-follows-strike.html | ARGENTINA INTERNS 48 LABOR LEADERS; Action Reportedly Follows Strike of Packing Plant Workers | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/aifuel-s-woolever.html | AlfUEL S. WOOLEVER | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/edison-deplores-basic-law-curbs-assails-lack-of-power-under-new.html | EDISON DEPLORES BASIC LAW CURBS; Assails Lack of Power Under New Jersey Constitution to Remove Hague | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/ask-immigration-change-members-of-asiatic-association-want-chinese.html | ASK IMMIGRATION CHANGE; Members of Asiatic Association Want Chinese Exclusion Ended | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/jean-russell-engaged-packer-alumna-will-be-bride-of-george-b-thomas.html | JEAN RUSSELL ENGAGED; Packer Alumna Will Be Bride of George B. Thomas Jr. | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/brooklyn-factory-sold-other-deals-include-business-building-and.html | BROOKLYN FACTORY SOLD; Other Deals Include Business Building and Dwellings | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/eo___e-ceio-newport-physician-decorated-fori-e-wjl2l.html | ....Eo..___E .CE.IO; [ Newport Physician Decorated forI "%ic::: Wj:L"2"l | True | Special to T N YORK 'Zcll. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/cornell-holds-scrimmage.html | Cornell Holds Scrimmage | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/world-peace-plan-backed-by-capper-kansan-who-voted-against-league.html | WORLD PEACE PLAN BACKED BY CAPPER; Kansan Who Voted Against League Hails Connally Bill -- Would Go No Further Now BURTON ATTACKS MEASURE It Fails to Meet Need for a 'Robust' American Foreign Policy, He Tells Senate | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/sports-of-the-times-the-alabama-antelope-is-still-untamed.html | Sports of the Times; The Alabama Antelope Is Still Untamed | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/blues-composer-injured-we-handy-in-serious-condition-after-fall-in.html | BLUES COMPOSER INJURED; W.C. Handy in Serious Condition After Fall in Subway Station | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/airlines-protest-airport-oil-plan-warn-mayor-that-proposed-city.html | AIRLINES PROTEST AIRPORT OIL PLAN; Warn Mayor That Proposed City Concessions at Idlewild Would Hamper Facilities 'MAJOR OBSTACLE' IS SEEN La Guardia Field Operators Call Move 'Right to Impose a Surcharge' on Them | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/churchill-finds-oblong-commons-greatly-favors-the-party-system.html | Churchill Finds Oblong Commons Greatly Favors the Party System | True | By David Andersonby Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/russell-demands-world-base-rights-we-must-protect-our-interests-he.html | RUSSELL DEMANDS WORLD BASE RIGHTS; We Must Protect Our Interests, He Tells the Senate -- Calls for 'a Foreign Policy' RUSSELL DEMANDS WORLD BASE RIGHTS | True | By Turner Catledgespecial To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/bank-clearings-top-1942-turnover-is-25-above-last-year-despite.html | BANK CLEARINGS TOP 1942; Turnover Is 25% Above Last Year Despite Decline for Week | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/benefit-chairman.html | BENEFIT CHAIRMAN | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/more-red-flannel-hash.html | More Red Flannel Hash | True | E.M. MARSHALL | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/perth-amboy-building-leased.html | Perth Amboy Building Leased | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/dr-clarence-b-antisdel-president-emeritus-of-benedict-college-in.html | DR. CLARENCE B. ANTISDEL; President Emeritus of Benedict College in South Carolina | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/new-coffee-rationing-denied.html | New Coffee Rationing Denied | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/noxon-held-to-grand-jury-father-of-electrocuted-child-waives.html | NOXON HELD TO GRAND JURY; Father of Electrocuted Child Waives District Court Hearing | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/pension-system-adopted.html | Pension System Adopted | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/yugoslav.html | Yugoslav | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/dance-to-aid-catholic-youth.html | Dance to Aid Catholic Youth | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/commodity-prices-continue-steady-farm-products-off-01-during-week.html | COMMODITY PRICES CONTINUE STEADY; Farm Products Off 0.1% During Week, Bureau of Labor Index Discloses | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/bonds-and-shares-on-london-market-news-from-russia-bolsters-most.html | BONDS AND SHARES ON LONDON MARKET; News From Russia Bolsters Most Sections -- Rails Aided by Speech by Leathers | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/clerks-typists-needed-urgently-wanted-for-us-agencies-engaged-in.html | CLERKS, TYPISTS NEEDED; Urgently Wanted for U.S. Agencies Engaged in War Work | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/133000-in-hospital-fund.html | $133,000 in Hospital Fund | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/says-nationalism-is-power-in-peace-hoover-asserts-planners-must.html | SAYS 'NATIONALISM' IS POWER IN PEACE; Hoover Asserts Planners Must Recognize Demands of Peoples for 'Full Sovereignty' FOR COLLABORATION BASIS Former President in Address at Kansas City Stresses Proposal for a Transition Period | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/miss-charlott-lei.html | MISS CHARLOTT] LEI | True | Special to T :Nv YORK S. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/franco-is-reported-requested-to-resign-briton-says-eight-generals.html | FRANCO IS REPORTED REQUESTED TO RESIGN; Briton Says Eight Generals Want Monarchy Restored | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/british.html | British | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/building-volume-drops-engineering-work-runs-67-per-cent-below-last.html | BUILDING VOLUME DROPS; Engineering Work Runs 67 Per Cent Below Last Year | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/drive-for-world-order-of-nations-opened-by-christian-church-group.html | Drive for World Order of Nations Opened by Christian Church Group; Drive for World Order of Nations Opened by Christian Church Group | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/stock-prices-ease-as-selling-gains-distilling-issues-depressed-with.html | STOCK PRICES EASE AS SELLING GAINS; Distilling Issues Depressed With Others -- Volume Down -- Bonds Irregular | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/brewers-get-two-players.html | Brewers Get Two Players | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/resigns-from-caples-co-to-open-own-ad-agency.html | Resigns From Caples Co. To Open Own Ad Agency | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/protests-win-gas-relief-requirements-eased-for-drivers-taking.html | PROTESTS WIN 'GAS' RELIEF; Requirements Eased for Drivers Taking Voters to Polls | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/somoza-escapes-storm-peril.html | Somoza Escapes Storm Peril | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/anne-reid-wed-in-buenos-aires.html | Anne Reid Wed in Buenos Aires | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/heads-ny-liquor-committee.html | Heads N.Y. Liquor Committee | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/problems-worry-british.html | Problems Worry British | True | By James B. Restonby Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/dubose-out-at-cramps-admiral-is-relieved-after-stoppage-at-yard.html | DUBOSE OUT AT CRAMPS; Admiral Is Relieved After Stoppage at Yard | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/mark-falsky-realty-operator-dead-of-own-firm-here-dies-at-75-m.html | MARK FALSKY, REALTY OPERATOR; dead of Own Firm Here Dies at 75 m Builder, Civic Leader Active on the West Side | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/frank-g-doelger-retired-real.html | FRANK G, DOELGER; Retired Real | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/embroideries-bring-540-34679-realized-at-two-sessions-of-mesker.html | EMBROIDERIES BRING $540; $34,679 Realized at Two Sessions of Mesker Estate Sale | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/resigns-building-post-for-postwar-studies.html | Resigns Building Post For Post-War Studies | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/ruth-ann-parker-lists-attendants-she-will-be-wed-on-nov-27-in.html | RUTH ANN PARKER LISTS ATTENDANTS; She Will Be Wed on Nov. 27 in Pelham Manor Church to Lt. Robert McMaster of Army | True | Special to THE NEW YORK TIMES. | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/lectures-for-consumers.html | Lectures for Consumers | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/14-prizes-4-honorable-mentions-are-announced-by-allied-artists.html | 14 Prizes, 4 Honorable Mentions Are Announced by Allied Artists; Novelty of 30th Annual Exhibition Will Be Selection by Jury of War Workers of Pictures They Would Most Enjoy After Day's Work | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/ben-bernie-rites-attended-by-1200-friends-of-stage-screen-and-radio.html | BEN BERNIE RITES ATTENDED BY 1,200; Friends of Stage, Screen and Radio Say 'Au Revoir' Here to the 'Old Maestro' | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/music-symposium-ends-david-diamonds-2d-symphony-heard-at-eastman.html | MUSIC SYMPOSIUM ENDS; David Diamond's 2d Symphony Heard at Eastman Program | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/land-urges-own-as-contract-body-suggests-to-senate-group-that.html | LAND URGES OWN AS CONTRACT BODY; Suggests to Senate Group That Agency Get Power to End War Orders After Peace | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/angott-and-ruffin-fight-here-nov-29-victor-over-white-for-nba-title.html | ANGOTT AND RUFFIN FIGHT HERE NOV. 29; Victor Over White for N.B.A. Title Not to Risk Crown in Garden Ten-Rounder | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/campaign-aides-appointed.html | Campaign Aides Appointed | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/bondholders-back-new-frisco-setup-committees-announce-accord-on.html | BONDHOLDERS BACK NEW FRISCO SET-UP; Committees Announce Accord on Recommendations They Will Make to the ICC | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/woman-author-injured-mrs-clare-ogden-davis-struck-by-hitrun-taxicab.html | WOMAN AUTHOR INJURED; Mrs. Clare Ogden Davis Struck by Hit-Run Taxicab | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/china-backs-silence-on-internal-issue-information-minister-explains.html | CHINA BACKS SILENCE ON INTERNAL ISSUE; Information Minister Explains -- Price Rise Continues | True | By Wireless To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/odell-penn-joins-preflight-class-acting-captain-of-team-to-get-more.html | ODELL, PENN, JOINS PRE-FLIGHT CLASS; Acting Captain of Team to Get More Ball-Carrying Work Against Army Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/in-the-nation-the-auditing-process-of-a-national-election.html | In The Nation; The Auditing Process of a National Election | True | By Arthur Krock | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/united-states.html | United States | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/dow-proposal-filed-chemical-concern-registers-preferred-offering.html | DOW PROPOSAL FILED; Chemical Concern Registers Preferred Offering With SEC | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/vetoes-tax-refund-bill-president-finds-no-reason-to-relieve-special.html | VETOES TAX REFUND BILL; President Finds No Reason 'to Relieve Special Classes' | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/eisenhower-commends-army-show-in-algiers.html | Eisenhower Commends Army Show in Algiers | True | By Broadcast To the New York Times. | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/boys-town-head-sees-homefront-retreat-mgr-ej-flanagan-reports-120.html | BOYS TOWN HEAD SEES HOME-FRONT RETREAT; Mgr. E.J. Flanagan Reports 120% Rise in Delinquency | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/lawyer-buys-rowayton-home.html | Lawyer Buys Rowayton Home | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/argentine-capital-offers-to-aid-chile-large-sums-in-isolated.html | ARGENTINE CAPITAL OFFERS TO AID CHILE; Large Sums in Isolated Country Said to Be Available | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/illegal-vote-registrations-being-investigated-in-state.html | Illegal Vote Registrations Being Investigated in State | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/miss-vivian-gilman-married.html | Miss Vivian Gilman Married | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/millions-of-gallons-of-gas-obtained-here-by-users-of-counterfeit.html | Millions of Gallons of 'Gas' Obtained Here By Users of Counterfeit Ration Coupons | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/bivins-is-placed-in-1a-boxer-is-father-of-two-and-has-job-in-war.html | BIVINS IS PLACED IN 1-A; Boxer Is Father of Two and Has Job in War Plant | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/approve-stock-increase-aluminum-stockholders-vote-for-7500000-share.html | APPROVE STOCK INCREASE; Aluminum Stockholders Vote for 7,500,000 Share Set-Up | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/px-stocks-called-no-peace-problem-could-be-liquidated-readily-in.html | PX STOCKS CALLED NO PEACE PROBLEM; Could Be Liquidated Readily in Three Weeks, Col. Kerr Tells Market Group CONTROL SYSTEM STRICT Reserves Set Aside for Final Closings -- 1 1/2 Turnovers During Each Month | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/ars-t-aeberle.html | ARS T. AEBERLE | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/goebbels-admits-setbacks.html | Goebbels Admits "Setbacks" | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nntttam-b-wtirs-r.html | NnT.T.TA.M. W.[.,TI,RS \$R. | True | Special to T N YORK 'Zell. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/bankhead-bill-not-favored-no-need-is-seen-for-advertising-at.html | Bankhead Bill Not Favored; No Need Is Seen for Advertising at Government Expense | True | GLADYS HUSS | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/four-shot-near-berchtesgaden.html | Four Shot Near Berchtesgaden | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/mrs-mp-epstein-named-hadassah-head-she-appeals-for-justice-for.html | Mrs. M.P. Epstein Named Hadassah Head; She Appeals for Justice for Jewish People | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/yale-works-new-plays-squad-holds-two-brisk-drills-dartmouth-ends.html | YALE WORKS NEW PLAYS; Squad Holds Two Brisk Drills -- Dartmouth Ends Drive | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/1265-yacht-starts-made-figure-announced-at-meeting-of-yra-officers.html | 1,265 YACHT STARTS MADE; Figure Announced at Meeting of Y.R.A. -- Officers Re-elected | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/rodzinski-offers-martinus-lidice-composition-is-high-point-of.html | RODZINSKI OFFERS MARTINU'S 'LIDICE'; Composition Is High Point of Czechoslovak Music Played by the Philharmonic | True | By Olin Downes | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/red-army-races-on-swift-gains-narrow-gap-for-nazis-escape-from.html | RED ARMY RACES ON; Swift Gains Narrow Gap for Nazis' Escape From River Bend PINCERS GRIP KRIVOI ROG Soviet Forces Near Vitebsk -- Berlin Reports New Drive South of Gomel Region RUSSIAN ADVANCE WINS HIGHWAY HUB | True | By the United Press. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/named-as-a-trustee-of-us-trust-co-of-ny.html | Named as a Trustee Of U.S. Trust Co. of N.Y. | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/son-to-mrs-hugh-c-barrett-jr.html | Son to Mrs. Hugh C. Barrett Jr. | True | Special to Ts NEW YORK TLIES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/opposes-increase-in-gas-tax.html | Opposes Increase in 'Gas' Tax | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/home-products-profit-net-earnings-in-first-9-months-showed-increase.html | HOME PRODUCTS PROFIT; Net Earnings in First 9 Months Showed Increase of 14.5% | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/comedy-to-close-after-weeks-run-slightly-married-quitting-at-cort.html | COMEDY TO CLOSE AFTER WEEK'S RUN; 'Slightly Married' Quitting at Cort Tomorrow -- Saroyan Play to Open There | True | By Sam Zolotow | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/linlithgow-is-honored-exviceroy-of-india-is-created-a-knight-of-the.html | LINLITHGOW IS HONORED; Ex-Viceroy of India Is Created a Knight of the Garter | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/says-marthur-will-stay-stimson-knows-of-no-plan-to-retire-the.html | SAYS M'ARTHUR WILL STAY; Stimson Knows of No Plan to Retire the General | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/plasma-appointments.html | PLASMA APPOINTMENTS | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/edwin-w-sullivalg.html | EDWIN W. SULLIVAlg | True | Special to TE YORK TxEs. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/british-troops-aid-yugoslavs.html | British Troops Aid Yugoslavs | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/new-york-broker-reinstated-by-sec-healy-dissents-from-order.html | NEW YORK BROKER REINSTATED BY SEC; Healy Dissents From Order Restoring Registration of George Lewis Ohrstrom | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/they-asked-for-it.html | THEY ASKED FOR IT | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/accent-on-safety.html | ACCENT ON SAFETY | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/notes.html | NOTES | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/newsprint-leader-cites-aid-sent-us-promises-american-newspapers.html | NEWSPRINT LEADER CITES AID SENT U.S.; Promises American Newspapers Will Get Supplies | True | North American Newspaper Alliance. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/rees-heads-arkansas-hospital.html | Rees Heads Arkansas Hospital | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/queens-home-to-banker-ernest-macdonald-buys-house-in-forest-hills.html | QUEENS HOME TO BANKER; Ernest Macdonald Buys House in Forest Hills Gardens | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/insignia-order-hit-is-encroachment-on-private-enterprise-says.html | INSIGNIA ORDER HIT; Is Encroachment on Private Enterprise, Says O'Daniel | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/a-roy-robson-oflcial-of-fels-soap-firm-was-member-of-wpb-committee.html | A. ROY ROBSON; Oflcial of Fels Soap Firm Was Member of WPB Committee | True | Special to T N YORK 'Zell. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/thomas-jones-retired-ferry-skipper-taken-around-horn-when-a-baby.html | THOMAS JONES; Retired Ferry Skipper Taken Around Horn When a Baby | True | Special to TI NExV 'YORK S. | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/election-of-levy-asked-by-seabury-it-is-surest-way-to-rebuke.html | ELECTION OF LEVY ASKED BY SEABURY; It Is Surest Way to Rebuke Aurelio and Tammany Hall's Invisible Rule, He Says | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/east-side-house-sold-building-at-beekman-place-and-51st-st-in-new.html | EAST SIDE HOUSE SOLD; Building at Beekman Place and 51st St. in New Hands | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/handbag-makers-enjoined-stocks-of-13-producers-frozen-for-opa.html | HANDBAG MAKERS ENJOINED; Stocks of 13 Producers Frozen for OPA Violations | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/buys-site-in-the-village-for-apartment-building.html | Buys Site in the 'Village For Apartment Building | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/boy-2-shut-in-blazing-closet.html | Boy, 2, Shut in Blazing Closet | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/lescot-addresses-cuban-house.html | Lescot Addresses Cuban House | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/armynavy-college-tests-set.html | Army-Navy College Tests Set | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/hellene-defenders-oppose-tie-to-italy-antiitalian-leaflets-mark.html | 'HELLENE DEFENDERS' OPPOSE TIE TO ITALY; Anti-Italian Leaflets Mark Anniversary of War | True | By Wireless To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/named-monsanto-vice-president.html | Named Monsanto Vice President | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nazis-strafed-on-kos.html | Nazis Strafed on Kos | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/rubber-situation-perturb-without-tariff-future-of-synthetic-plants.html | Rubber Situation Perturb; Without Tariff Future of Synthetic Plants Causes Concern | True | JAMES E. EDMONDS | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/yugoslav-factions-attacked-by-nazis-rommel-strikes-in-slovenia-and.html | YUGOSLAV FACTIONS ATTACKED BY NAZIS; Rommel Strikes in Slovenia and Montenegro as Rivals Wage Civil War MIKHAILOVITCH AIDE TAKEN Tito Claims Capture of General and 30 of His Staff -- RAF Strafes Kos Force | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/adds-two-tire-cord-mills.html | Adds Two Tire Cord Mills | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/elected-by-teachers-mrs-may-andres-healy-named-joint-committee.html | ELECTED BY TEACHERS; Mrs. May Andres Healy Named Joint Committee Chairman | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/g-b-gr0vbnor-59-airways-aidb-dib8-special-assistant-to-president-of.html | G. B. GR0ŚVBNOR, 59, .AIRWAYS AIDB, DIB8; Special Assistant to President of Pan American Sped Rise of Airlines in the U. S. | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/farrell-stops-cabral-in-7th.html | Farrell Stops Cabral in 7th | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/2-coupon-buyers-jailed-illegal-possession-of-gas-stamps-brings-30.html | 2 COUPON BUYERS JAILED; Illegal Possession of 'Gas' Stamps Brings 30 Days in U.S. Court | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/bribe-plot-is-laid-to-army-officer-lieutenant-colonel-seized-as.html | BRIBE PLOT IS LAID TO ARMY OFFICER; Lieutenant Colonel Seized as $17,500 Is Handed to Him -- Alleged Aide Is Arrested TRAPPED BY FEDERAL MEN Queens Shipbuilding Concern From Which He Is Said to Have Asked Fee Reported Case | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/brazilian-ship-is-sunk-freighter-campos-torpedoed-by-submarine-off.html | BRAZILIAN SHIP IS SUNK; Freighter Campos Torpedoed by Submarine Off Coast on Oct. 23 | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/coal-gas-kills-mother-daughter.html | Coal Gas Kills Mother, Daughter | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/japanese.html | Japanese | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/named-by-westinghouse-to-run-navy-arms-plant.html | Named by Westinghouse To Run Navy Arms Plant | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/cornell-daily-sun-suspends.html | Cornell Daily Sun Suspends | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/cartel-pact-charged-to-chemical-concern-us-antitrust-accusation.html | CARTEL PACT CHARGED TO CHEMICAL CONCERN; U.S. Anti-Trust Accusation Denied by Merck & Co. | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/rutgers-set-for-opener-opposes-lehigh-tomorrow-with-only-two.html | RUTGERS SET FOR OPENER; Opposes Lehigh Tomorrow With Only Two Veteran Starters | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/judiciary-reforms-sought-state-senator-desmond-outlines-bills-to.html | Judiciary Reforms Sought; State Senator Desmond Outlines Bills to Provide Safeguards | True | THOMAS C. DESMOND | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/dewey-says-issue-is-tammany-rule-voters-will-decide-if-control-by.html | DEWEY SAYS ISSUE IS TAMMANY RULE; Voters Will Decide if Control by 'Criminal Underworld' Is to Continue, He Declares DEWEY SAYS ISSUE IS TAMMANY RULE | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/mnutt-ends-curb-on-dallas-labor-critical-shortage-in-aircraft-plant.html | M'NUTT ENDS CURB ON DALLAS LABOR; Critical Shortage in Aircraft Plant Has Been Met, Wilson Reports to WMC Chief | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/willkie-wins-negro-poll-papers-test-shows-he-is-favored-as.html | WILLKIE WINS NEGRO POLL; Paper's Test Shows He Is Favored as Republican Nominee | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/takes-tube-from-throat-dies.html | Takes Tube From Throat, Dies | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/state-cio-board-hits-wlb-policies-statement-on-convention-eve.html | STATE CIO BOARD HITS WLB POLICIES; Statement on Convention Eve Stresses Liberalizing 'Rigid Approach' to Pay Rises | True | By James E. Powersspecial To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/gen-haskell-endorses-quill.html | Gen. Haskell Endorses Quill | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/curran-attacks-levy-labor-party-secretary-of-state-points-to-court.html | CURRAN ATTACKS LEVY, LABOR PARTY; Secretary of State Points to Court Nominee's Ignorance of Browne as Racketeer | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/netherlands-chief-reaches-base.html | Netherlands Chief Reaches Base | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/cotton-ceiling-assailed-congress-urged-to-launch-inquiry-into.html | COTTON CEILING ASSAILED; Congress Urged to Launch Inquiry Into Exchange's Action | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/paul-huberty-sr.html | PAUL HUBERTY SR. | True | Special to TI NEW YorM TrMS. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/rationfree-shoes-vastly-improved-promise-for-next-year-is-wider.html | RATION-FREE SHOES VASTLY IMPROVED; Promise for Next Year Is Wider Range of Models That Will Look and Wear Better | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/college-boys-penalized-fifteen-including-judges-son-put-in-cells.html | COLLEGE BOYS PENALIZED; Fifteen, Including Judge's Son, Put in Cells for Contempt | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/2-jersey-fliers-undaunted.html | 2 Jersey Fliers Undaunted | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/chinese.html | Chinese | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nazis-halt-traffic-of-sweden-to-britain-bar-all-plane-and-ship.html | NAZIS HALT TRAFFIC OF SWEDEN TO BRITAIN; Bar All Plane and Ship Moves Unless Reich Approves Lists | True | By Wireless To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/a-blanchard-63-insurance-expert-partner-of-w-k-irns-dies-in-office.html | A. BLANCHARD, 63, INSURANCE EXPERT; Partner of W. K. irns Dies! in Office Here -- A Former Mayor of Boonton, N. J. | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/president-batistas-nephew-dies.html | President Batista's Nephew Dies | True | By Cable To Th Niw Yo Ties. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/work-or-fight-in-georgia-moultrie-puts-in-card-system-to-end-idling.html | 'WORK OR FIGHT' IN GEORGIA; Moultrie Puts in Card System to End Idling on Streets | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/navy-class-ends-studies-65-at-columbia-to-receive-their-diplomas-to.html | NAVY CLASS ENDS STUDIES; 65 at Columbia to Receive Their Diplomas Today | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/green-heads-air-terminal.html | Green Heads Air Terminal | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/william-c-perkins-chief-engineer-of-the-eastern-pavingbrick.html | WILLIAM C. PERKINS; Chief Engineer of the Eastern Paving-Brick Aseociation | True | Special to YORK Tra. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/russian.html | Russian | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/illness-keeps-little-from-accompanying-columbia-team-to-ithaca.html | Illness Keeps Little From Accompanying Columbia Team to Ithaca Today; CORDOVANO NAMES LINE-UP FOR LIONS Little's Lieutenant to Guide Columbia Team in Cornell Game -- Thorsen May Play WORKOUT HELD IN RAIN Newly Eligible Freshmen Add to Squad and Are Likely to See Action Tomorrow | True | By Robert F. Kelley | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/supervising-nurse-killed-struck-by-truck-on-second-ave-her-sister.html | SUPERVISING NURSE KILLED; Struck by Truck on Second Ave. -- Her Sister Injured | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/80-years-in-one-position.html | 80 Years in One Position | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/digest-of-russells-report-to-the-senate-on-his-tour-of-the-war.html | Digest of Russell's Report to the Senate on His Tour of the War Areas | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/cadets-end-work.html | Cadets End Work | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/eighth-army-takes-six-towns-in-italy-plunges-on-in-2-sectors-while.html | EIGHTH ARMY TAKES SIX TOWNS IN ITALY; Plunges On in 2 Sectors While Americans Also Drive Ahead -- Fighting Is Savage MORE SHORT THRUSTS BY ALLIES IN ITALY EIGHTH ARMY TAKES SIX TOWNS IN ITALY | True | By Milton Brackerby Wireless to the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/war-for-freedom-theme-of-meeting-chinese-british-and-spanish.html | WAR FOR FREEDOM THEME OF MEETING; Chinese, British and Spanish Speakers at the Free World Congress Outline Aims | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/acosta-gets-suspended-term.html | Acosta Gets Suspended Term | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/elected-as-president-of-two-pipe-companies.html | Elected as President Of Two Pipe Companies | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/britons-condemn-warship-profits-admiralty-investigating-body-cites.html | BRITONS CONDEMN WARSHIP PROFITS; Admiralty Investigating Body Cites Pre-War Margins Going as High as 80 Per Cent | True | By Cable To the New York Times. | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/no-veto-for-dear-hattie-president-hails-mrs-caraway-as-signer-of.html | NO VETO FOR 'DEAR HATTIE'; President Hails Mrs. Caraway as Signer of Senate Bills | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/yale-guests-victors-41-beat-university-club-and-hold-squash.html | YALE GUESTS VICTORS, 4-1; Beat University Club and Hold Squash Racquets Lead | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/commons-plans-debate.html | Commons Plans Debate | True | By Cable To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/haskell-sees-plot-to-let-dewey-quit-governor-wants-hanley-to-free.html | HASKELL SEES PLOT TO LET DEWEY QUIT; Governor Wants Hanley to Free Him for Campaign Next Year, General Implies 'TEAM' APPEAL ASSAILED Candidate Asks Why He Would Not Make a Better Member of It Than Rival | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/utility-hearings-merged-north-american-group-cross-claims-to-be.html | UTILITY HEARINGS MERGED; North American Group Cross Claims to Be Studied Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/store-executive-in-studio-suite-russel-bygle-leases-duplex-of-lieut.html | STORE EXECUTIVE IN STUDIO SUITE; Russel Bygle Leases Duplex of Lieut. Comdr. McClelland Barclay, Missing at Sea | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/sales-tax-beaten-in-committee-168-ways-and-means-group-kills.html | SALES TAX BEATEN IN COMMITTEE, 16-8; Ways and Means Group Kills Robertson 10% Plan, With $400 Buying Exempt ISSUE IS CALLED DEAD Doughton Says Committee Is Done With It -- Individual Votes Are Kept Secret | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/screen-news-here-and-in-hollywood-ruth-nelson-to-act-in-wilson.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ruth Nelson to Act in 'Wilson' -- 'Rosie O'Grady' Breaks Roxy Attendance Record | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/circulation-sets-record-in-britain-rise-of-5032002-last-week-to.html | CIRCULATION SETS RECORD IN BRITAIN; Rise of 5,032,002 Last Week to 998,462,000 Established a New High for Notes | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/eli-h-bronsteins-have-son.html | Eli H. Bronsteins Have Son | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/to-speed-rent-control-opa-may-let-hotels-raise-rates-while.html | TO SPEED RENT CONTROL; OPA May Let Hotels Raise Rates While Petitions Are Pending | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/italy-returns-french-warship.html | Italy Returns French Warship | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/small-coal-piles-held-steel-threat-grace-says-bethlehem-would-have.html | SMALL COAL PILES HELD STEEL THREAT; Grace Says Bethlehem Would Have to Cut Output if New Mine Strike Occurred 11 DAYS' SUPPLY ON HAND Company Clears $6,573,892 in Quarter -- Declares Dividend of $1.50 on Common Stock | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/algeria-will-end-blackout.html | Algeria Will End Blackout | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/calls-on-dependents-for-new-statements-war-department-rules-on.html | CALLS ON DEPENDENTS FOR NEW STATEMENTS; War Department Rules on Changes for Higher Allowances | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/british-prisoners-sail.html | British Prisoners Sail | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/principal-gets-new-post-miss-fs-beaumont-is-assistant.html | PRINCIPAL GETS NEW POST; Miss F.S. Beaumont Is Assistant Superintendent of Schools | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/finnish.html | Finnish | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/reserves-decline-in-member-banks-heavy-buying-of-government.html | RESERVES DECLINE IN MEMBER BANKS; Heavy Buying of Government Securities by Open-Market Agency Fails to Halt Drop LOANS OFF $94,000,000 New York Reserve Group Also Cuts Investments in Week by About $217,000,000 | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/making-the-secretary-feel-at-home.html | MAKING THE SECRETARY FEEL AT HOME | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nazis-penalize-danes-fine-copenhagen-and-impose-curfew-for-fatal.html | NAZIS PENALIZE DANES; Fine Copenhagen and Impose Curfew for Fatal Bombing | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/new-york-new-haven-hartford.html | New York, New Haven & Hartford | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/taxing-war-profits.html | TAXING WAR PROFITS | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/21-navy-casualties-two-men-from-new-york-are-reported-missing.html | 21 NAVY CASUALTIES; Two Men From New York Are Reported Missing | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/dr-thoma___ss-astorey-atlanta-health-consultant-oncei-at-city.html | DR. THOMA ._._SS A...STOREY; Atlanta Health Consultant Oncel at City College Here | True | special to T NV YOK Tru8. ] | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/hospital-group-gives-tea.html | Hospital Group Gives Tea | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nazi-rocket-shells-lack-high-accuracy-war-department-reports-on-new.html | NAZI ROCKET SHELLS LACK HIGH ACCURACY; War Department Reports on New Tactics Against 'Forts' | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/mark-dedication-of-liberty-statue-ceremonies-held-on-bedloes-island.html | MARK DEDICATION OF LIBERTY STATUE; Ceremonies Held on Bedloes Island and at Subtreasury | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/navy-team-off-for-cleveland.html | Navy Team Off for Cleveland | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/store-sales-up-12-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 12% FOR WEEK IN NATION; Volume for Four-Week Period Increased 7%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/miss-jane-bouche-is-bride-of-artist-wed-here-in-home-of-aunt-to.html | MISS JANE BOUCHE IS BRIDE OF ARTIST; Wed Here in Home of Aunt to Corp. Wm. Pene du Bois of the Coast Artillery | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/new-estonian-draft-reported.html | New Estonian Draft Reported | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/stronger-dodgers-see-tide-turning-team-in-better-condition-and.html | STRONGER DODGERS SEE TIDE TURNING; Team in Better Condition and Bolstered by New Players for Game With Redskins SCORING RAISED SPIRITS Additions to Repertory Tried and Defenses Rehearsed in Ebbets Field Workout | True | By William D. Richardson | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/ailing-pig-no-astor-penthouse-resident-just-undernourished-member.html | Ailing Pig No Astor Penthouse Resident, Just Undernourished Member of Litter | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/dr-schaffter-put-at-colle6e-helm-inducted-at-connecticut-in-the.html | DR. SCHAFFTER PUT AT COLLE6E HELM; Inducted at Connecticut in the Presence of Governor and Prominent Educators | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/price-policy.html | PRICE POLICY | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/kingsmen-review-fundamentals.html | Kingsmen Review Fundamentals | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/landing-in-central-italy-seen.html | Landing in Central Italy Seen | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/son-to-henry-f-steckels-2d.html | Son to Henry F. Steckels 2d | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/counterattack-hits-japanese-in-yunnan-us-bombers-support-chinese-in.html | COUNTERATTACK HITS JAPANESE IN YUNNAN; U.S. Bombers Support Chinese in Salween River Blow | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/bond-notes.html | BOND NOTES | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/marine-flying-ace-hails-team-work-ace-who-shot-down-20-zeros-says.html | MARINE FLYING ACE HAILS TEAM WORK; Ace Who Shot Down 20 Zeros Says Japanese Now Copy Tactics of Allies | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/port-change-opposed-by-commerce-group-land-told-transfer-from-ny-is.html | PORT CHANGE OPPOSED BY COMMERCE GROUP; Land Told Transfer From N.Y. Is Unnecessary | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/jersey-constitution.html | JERSEY CONSTITUTION | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nazis-will-transfer-italians-to-austria-industrial-workers-summoned.html | NAZIS WILL TRANSFER ITALIANS TO AUSTRIA; Industrial Workers Summoned for Relocated Plants | True | By Wireless To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/french-hear-report-on-foreign-affairs-fear-moscow-decisions-may.html | FRENCH HEAR REPORT ON FOREIGN AFFAIRS; Fear Moscow Decisions May Hamper New Commission | True | By Broadcast To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/nazis-now-call-americans-firstrate-fighting-men.html | Nazis Now Call Americans First-Rate Fighting Men | True | By the United Press. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/chicago-mail-order-co-proposes-advisory-deal-with-lehman-bros.html | Chicago Mail Order Co. Proposes Advisory Deal With Lehman Bros.; Bankers Would Buy 5,000 Shares, With Options for 53,000 More, and Give Aid on Post-War Problems | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/dr-johit-a-voohees.html | DR. JOHIT A. VOO]HEES | True | BpeclzL1 to Tzw Yo '[xm. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/americans-storm-ridge.html | Americans Storm Ridge | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 603828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/gordon-may-reconsider-yanks-star-said-to-have-talked-jokingly-of.html | GORDON MAY 'RECONSIDER'; Yanks' Star Said to Have Talked Jokingly of Quitting | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/walzer-acquires-3-loft-buildings-operator-disposes-of-two-in-quick.html | WALZER ACQUIRES 3 LOFT BUILDINGS; Operator Disposes of Two in Quick Resales -- Water St. Corner in New Hands | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/29-more-companies-win-armynavy-e-concerns-throughout-the-country.html | 29 MORE COMPANIES WIN ARMY-NAVY 'E'; Concerns Throughout the Country Are Included on the List | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/la-guardia-backs-end-of-oleo-taxes-consumers-must-become-used-to.html | LA GUARDIA BACKS END OF OLEO TAXES; Consumers Must Become Used to Food Substitutes, He Tells House Hearing | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/fort-sill-trains-mighty-artillery-latest-lessons-of-warfare.html | FORT SILL TRAINS MIGHTY ARTILLERY; Latest Lessons of Warfare Incorporated Into Courses for Thousands of Men GRADUATES TOTAL 60,000 American Big Guns Have Met and Matched Nazis' Best as Result of Schooling | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/coast-guard-inducts-barlick.html | Coast Guard Inducts Barlick | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/news-of-food-a-few-fresh-fruits-are-available-for-home-preserving-a.html | News of Food; A Few Fresh Fruits Are Available for Home Preserving, as Jelly Rationing Is Imminent | True | By Jane Holt | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/refusal-to-retreat-wins-honor-medals-two-gunners-died-after-killing.html | REFUSAL TO RETREAT WINS HONOR MEDALS; Two Gunners Died After Killing 46 of Foe on Guadalcanal | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/industrial-training-is-urged-for-women-appley-bids-wmc-committee.html | INDUSTRIAL TRAINING IS URGED FOR WOMEN; Appley Bids WMC Committee Put New Emphasis on It | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/mcnally-promotes-aide.html | McNally Promotes Aide | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/russian-concert-on-nov-7.html | Russian Concert on Nov. 7 | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/kills-son-4-and-herself.html | Kills Son, 4, and Herself | True | Special to THE NEW YORK TIMES. | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/battalion-ball-tomorrow.html | Battalion Ball Tomorrow | True | | C1B 603828 |
| 1943-10-29 | 1943-10-29 | https://www.nytimes.com/1943/10/29/archives/col-macy-heads-army-press.html | Col. Macy Heads Army Press | True | | C1B 603828 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/charles-a-d0vnel.html | CHARLES A. D0-VNEL | True | Special to Tn lEw Yo Tnms. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/fillet-dealers-enjoined-court-acts-reluctantly-expresses-sympathy.html | FILLET DEALERS ENJOINED; Court Acts Reluctantly, Expresses Sympathy for Them | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/army-cuts-butter-ration.html | Army Cuts Butter Ration | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/10-executed-in-rome-for-firing-on-nazis-food-and-morale-in-capital.html | 10 EXECUTED IN ROME FOR FIRING ON NAZIS; Food and Morale in Capital Low -- Population Appears Dazed | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/japanese-bomb-kienow.html | Japanese Bomb Kienow | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/evaders-plead-guilty-alumni-of-draftdodging-school-to-be-sentenced.html | EVADERS PLEAD GUILTY; 'Alumni' of Draft-Dodging School to Be Sentenced Next Friday | True | | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/genterry-warns-of-output-crisis-he-tells-state-cio-that-labor-and.html | GEN. TERRY WARNS OF OUTPUT 'CRISIS; He Tells State CIO That Labor and Management Must Find the Needed Manpower | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/regional-wlb-orders-pay-increase-by-ap-chicago-ruling-is-in-general.html | REGIONAL WLB ORDERS PAY INCREASE BY AP; Chicago Ruling Is in General Accord With Employer's Offer | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/jaies-d-natt-jl.html | JAI[ES D. NATT. Jl. | True | Special to T Nw YORr Tz. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/climbs-a-down-escalator-stalls-in-chicago-subway.html | Climbs a Down Escalator; Stalls in Chicago Subway | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/japanese-army-changes-ilmura-succeeds-okabe-as-head-of-staff.html | JAPANESE ARMY CHANGES; Ilmura Succeeds Okabe as Head of Staff College | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/the-governors-dilemma.html | The Governor's Dilemma | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/accounts.html | Accounts | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/lumber-output-rises-against-trend-shipments-also-expanded-for-week.html | Lumber Output Rises Against Trend; Shipments Also Expanded For Week | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/fjedtck-g-huipr.html | FJEDTCK G. HUIPR | True | Specis.1 to YoR.: Tr. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/faittwiqfanx-b-orde.html | fAIttWiqfANX B. ORDE | True | special to NEw YoP. K 'rrn | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/coast-artillery-gets-song.html | Coast Artillery Gets Song | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/russian.html | Russian | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/british-troops-used-on-stevedores-jobs-2000-striking-dock-workers.html | BRITISH TROOPS USED ON STEVEDORES JOBS; 2,000 Striking Dock Workers Ask More Pay for Hazardous Tasks | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/willkie-praises-record-of-edge-in-jersey-speech-he-assails-the.html | WILLKIE PRAISES RECORD OF EDGE; In Jersey Speech He Assails the 'Reactionary Political Machines' of Democrats | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/germanys-war-loot.html | GERMANY'S WAR LOOT | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/brazils-rubber-crop-put-at-35000-tons-finance-minister-de-souza.html | BRAZIL'S RUBBER CROP PUT AT 35,000 TONS; Finance Minister de Souza Costa Praises American Initiative | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/polish-fliers-bag-608-planes.html | Polish Fliers Bag 608 Planes | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/georgia-overpowers-howard-eleven-390-cook-gets-two-touchdowns-and.html | GEORGIA OVERPOWERS HOWARD ELEVEN, 39-0; Cook Gets Two Touchdowns and Passes for Another | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/thomas-l-thomas-heard-in-recital-baritone-offers-varied-list-in.html | THOMAS L. THOMAS HEARD IN RECITAL; Baritone Offers Varied List in German, French, Welsh and English at Town Hall | True | By Noel Straus | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/coal-research.html | COAL RESEARCH | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/rios-of-chile-to-visit-roosevelt.html | Rios of Chile to Visit Roosevelt | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/ration-points-set-on-fruit-spreads-jams-jellies-preserves-fruit.html | RATION POINTS SET ON FRUIT SPREADS; Jams, Jellies, Preserves, Fruit Butters, Now Frozen, May Be Bought on Sunday | True | Special to THE NEW YORK TIMES. | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/notre-dame-hailed-on-its-centenary-pope-imparting-blessing-to.html | NOTRE DAME HAILED ON ITS CENTENARY; Pope, Imparting Blessing to Commencement, Praises 'Patriotism' of Its Sons | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/iron-and-steel-scrap-reduced.html | Iron and Steel Scrap Reduced | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/twa-seeks-route-with-azores-stop-frye-raises-issue-as-to-whether.html | TWA SEEKS ROUTE WITH AZORES STOP; Frye Raises Issue as to Whether One or More Lines Can Use Islands | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/phone-operators-needed.html | Phone Operators Needed | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/italian-editors-released.html | Italian Editors Released | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/sec-price-theory-gets-court-test-commission-asks-bench-to-uphold.html | SEC PRICE THEORY GETS COURT TEST; Commission Asks Bench to Uphold Revocation of License: of Charles Hughes & Co. | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/brodsky-of-ccny-set-for-camp-kilmer-passing-ace-to-pace-attack-in.html | BRODSKY OF C.C.N.Y. SET FOR CAMP KILMER; Passing Ace to Pace Attack in Lewisohn Stadium Opener | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/aid-fight-on-delinquency.html | Aid Fight on Delinquency | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/poly-prep-triumphs-130-brandts-running-and-passing-beat-horace-mann.html | POLY PREP TRIUMPHS, 13-0; Brandt's Running and Passing Beat Horace Mann Eleven | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/insurance-note.html | INSURANCE NOTE | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/rise-in-gas-rate-sought-city-opa-oppose-application-by-brooklyn.html | RISE IN GAS RATE SOUGHT; City, OPA Oppose Application by Brooklyn Borough Company | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/churches-drive-for-funds-gains-many-more-cities-helping-interfaith.html | CHURCHES' DRIVE FOR FUNDS GAINS; 'Many More' Cities Helping Interfaith Campaign Now Than Last Year | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/lacy-h-sellais.html | LACY H. SELLAIS | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/golf-field-headed-by-watsongoldbeck-winners-post-73-at-gedney-in.html | GOLF FIELD HEADED BY WATSON-GOLDBECK; Winners Post 73 at Gedney in P.G.A. Scotch Foursomes | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/marignys-print-still-trial-issue-detective-asked-to-show-why-no.html | MARIGNY'S PRINT STILL TRIAL ISSUE; Detective Asked to Show Why No Background Appears on Evidence From Screen | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/giants-pin-hopes-on-powerful-line-players-at-peak-for-packer-clash.html | GIANTS PIN HOPES ON POWERFUL LINE; Players at Peak for Packer Clash -- Dodgers Ready for Baugh's Aerial Raids | True | By William D. Richardson | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/says-opa-prepares-6-leather-orders-keeler-explains-they-cover.html | SAYS OPA PREPARES 6 LEATHER ORDERS; Keeler Explains They Cover Prices, Processing -- Simpler Hide Rules Planned | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mr-churchill-on-the-oblong.html | MR. CHURCHILL ON THE OBLONG | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/wool-growers-worried-australians-fear-competition-of-synthetic.html | WOOL GROWERS WORRIED; Australians Fear Competition of Synthetic Fibers | True | By Wireless To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/sale-made-on-staten-island.html | Sale Made on Staten Island | True | | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/new-zealand-creamless-butter-is-rationed-to-maintain-supplies-for.html | NEW ZEALAND CREAMLESS; Butter Is Rationed to Maintain Supplies for Britain | True | BY Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/william-c-kirkland-official-of-travelers-and-charter-c2-n72coc27.html | WILLIAM C. KIRKLAND; Official of Travelers and Charter C:2 n:72C;oC27, | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/south-carolina-victor-200.html | South Carolina Victor, 20-0 | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/women-hear-herlands-report-on-rise-of-youthful-vandalism.html | Women Hear Herlands Report On Rise of Youthful Vandalism | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/40129260-profit-to-gm-in-quarter-corporations-earnings-in-3-months.html | $40,129,260 PROFIT TO GM IN QUARTER; Corporation's Earnings in 3 Months Equivalent to 87 Cents a Share | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/cadets-will-use-kenna-star-back-injured-army-player-ready-to-face.html | CADETS WILL USE KENNA, STAR BACK; Injured Army Player Ready to Face Penn -- Philadelphia Game to Draw 70,000 | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/executive-accused-of-threat-by-mail-ge-warren-of-new-haven-is-said.html | EXECUTIVE ACCUSED OF THREAT BY MAIL; G.E. Warren of New Haven Is Said to Have Sent Explosive Device | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/child-to-dante-s-caputos.html | Child to Dante S. Caputos | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/new-schools-plans-for-peace.html | New School's Plans for Peace | True | ALVIN JOHNSON. Director, New School for Social Research. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/preaching-cobbler-dead-body-of-bronx-character-found-in-shop.html | PREACHING COBBLER DEAD; Body of Bronx Character Found in Shop -- Suicide, Police Say | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/nobody-from-the-bronx.html | NOBODY FROM THE BRONX | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/news-of-food-easily-made-dishes-listed-in-weeks-menus-with-actual.html | News of Food; Easily Made Dishes Listed in Week's Menus, With Actual Cooking Held to a Minimum | True | By Jane Holt | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/brooklyn-housing-in-new-ownership-apartment-building-on-92d-st.html | BROOKLYN HOUSING IN NEW OWNERSHIP; Apartment Building on 92d St. Figures in Deal | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mcdowell-outpoints-lynch.html | McDowell Outpoints Lynch | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/japan-inviolable-tojo-tells-diet-premier-says-nation-has-built-an.html | JAPAN INVIOLABLE, TOJO TELLS DIET; Premier Says Nation Has Built an 'Invincible Fortification Against Any Invasion' | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/kesselring-out-says-vichy.html | Kesselring Out, Says Vichy | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/italian-captives-to-be-free-at-job-army-to-allow-men-worthy-of.html | ITALIAN CAPTIVES TO BE 'FREE' AT JOB; Army to Allow Men Worthy of Trust to Work Outside Camps Without Guards | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/miami-curfew-rings-tonight.html | Miami Curfew Rings Tonight | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/gustavus-f-swift-meat-pacer-dies-vice-chairman-of-swift-co-former.html | GUSTAVUS F. SWIFT, MEAT PACER, DIES; Vice Chairman of Swift & Co., Former President, 62, Was Founder's Youngest Son | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/e-to-fitzgibbons-firm-oswego-plant-is-honored-for-making-hulls-for.html | 'E' TO FITZGIBBONS FIRM; Oswego Plant Is Honored for Making Hulls for Tanks | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/columbia-grammar-in-tie-00.html | Columbia Grammar in Tie, 0-0 | True | Special to THE NEW YORK TIMES. | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/vinson-denies-rise-to-oil-producers-says-ickes-proposal-of-35-cents.html | VINSON DENIES RISE TO OIL PRODUCERS; Says Ickes Proposal of 35 Cents a Barrel More Would Cost Consumers $500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/advertising-news.html | Advertising News | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/president-joyful-signing-of-agreements-all-that-remains-he-informs.html | PRESIDENT JOYFUL; Signing of Agreements All That Remains, He Informs Press | True | By John H. Crider | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mayor-asks-war-fund-aid-appeals-to-department-heads-to-solicit-city.html | MAYOR ASKS WAR FUND AID; Appeals to Department Heads to Solicit City Employes | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/gold-wreath-to-shipyard-oregon-company-wins-first-such-award-after.html | GOLD WREATH TO SHIPYARD; Oregon Company Wins First Such Award After Other Honors | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/us-britain-tell-stalin-war-plans-sir-hastings-ismay-discloses.html | U.S., BRITAIN TELL STALIN WAR PLANS; Sir Hastings Ismay Discloses Details of Military Moves in Frank Discussion | True | By W.h. Lawrence | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/for-service-men.html | For Service Men | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/karl-w-kirchwey-attorney-32-years-member-of-new-york-firm-is-dead.html | KARL W. KIRCHWEY, ATTORNEY 32 YEARS; Member of New York Firm Is Dead in RyeFormer Aide in Department of Justice | True | Special to Tm ITEW YORK. S. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/joins-metal-institute-galbreath-named-executive-vice-president.html | JOINS METAL INSTITUTE; Galbreath Named Executive Vice President -- Offices Moved | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/auto-deaths-twice-us-losses-in-war.html | Auto Deaths Twice U.S. Losses in War | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/silver-star-goes-to-10-new-yorkers-officers-and-men-honored-for.html | SILVER STAR GOES TO 10 NEW YORKERS; Officers and Men Honored for Gallantry in Action | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/young-men-seen-as-world-rulers-must-solve-problems-butler-tells.html | YOUNG MEN SEEN AS WORLD RULERS; Must Solve Problems, Butler Tells Columbia Graduates | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/bronx-fireman-is-acquitted.html | Bronx Fireman Is Acquitted | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/personnel.html | Personnel | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/armour-co.html | Armour & Co. | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/art-objects-bring-9729.html | Art Objects Bring $9,729 | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/columbia-is-ready-for-cornell-clash-don-and-meredith-cushing-to.html | COLUMBIA IS READY FOR CORNELL CLASH; Don and Meredith Cushing to Start for Ithacans in 31st Meeting With Lions | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/adelphi-girls-lose-2-to-1.html | Adelphi Girls Lose, 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/yearbook-editors-meet-today.html | Yearbook Editors Meet Today | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/son-to-leslie-e-morrissetts.html | Son to Leslie E. Morrissetts | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/gen-rogers-43-years-in-new-jersey-guard-received-the-state.html | GEN. ROGERS, 43 YEARS IN NEW JERSEY GUARD; Received the State Distinguished Service Medal -- Dies at 75 | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/carlos-del-pozo.html | CARLOS DEL POZO | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/unbeaten-elevens-in-major-contests-penn-first-of-better-teams-to.html | UNBEATEN ELEVENS IN MAJOR CONTESTS; Penn First of Better Teams to Face Army -- Notre Dame and Navy Both Proved Powers | True | By Robert F. Kelley | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mexican-rail-men-warned-on-sabotage-call-for-militarization-of.html | MEXICAN RAIL MEN WARNED ON SABOTAGE; Call for Militarization of Lines to Curb Accidents Is Seen | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/store-building-changes-hands.html | Store Building Changes Hands | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/premier-fraser-enters-hospital.html | Premier Fraser Enters Hospital | True | By Wireless To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/ten-more-japanese-ships-sunk-by-us-submarines-in-pacific-10.html | Ten More Japanese Ships Sunk By U.S. Submarines in Pacific; 10 JAPANESE SHIPS SUNK BY PIGBOATS | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/3day-field-stake-starts-28-dogs-competing-at-mt-holly-in-onecourse.html | 3-DAY FIELD STAKE STARTS; 28 Dogs Competing at Mt. Holly in One-Course Classic | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/stocks-slip-again-as-sales-continue-days-extreme-losses-reduced-by.html | STOCKS SLIP AGAIN AS SALES CONTINUE; Day's Extreme Losses Reduced by Late Rally -- American Distilling Erratic | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/paratroopers-accused-in-theft.html | Paratroopers Accused in Theft | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/us-seeks-to-aid-india-league-told-state-department-acts-to-combat.html | U.S. SEEKS TO AID INDIA; League Told State Department Acts to Combat Famine | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/27-kingsmen-leave-today-brooklyn-college-lineup-intact-for-boston.html | 27 KINGSMEN LEAVE TODAY; Brooklyn College Line-Up Intact for Boston Game Tomorrow | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/italians-will-starve-says-nazi-general-escaped-british-prisoner.html | ITALIANS WILL STARVE, SAYS NAZI GENERAL; Escaped British Prisoner Tells of Grim Prediction | True | By Broadcast To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/miss-sophia-a-walkei.html | MISS SOPHIA A. WA.LKEI | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/ann-corio-seeks-divorce-burlesque-stage-and-screen-star-appears-in.html | ANN CORIO SEEKS DIVORCE; Burlesque, Stage and Screen Star Appears in Hartford Court | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/chinese-break-up-foes-drive-in-east-invaders-are-driven-from-the.html | CHINESE BREAK UP FOE'S DRIVE IN EAST; Invaders Are Driven From the City of Siaofeng and Two Villages in Nanking Area | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/crude-oil-output-fell-1-last-year-runs-to-stills-declined-5-due-to.html | CRUDE OIL OUTPUT FELL 1% LAST YEAR; Runs to Stills Declined 5% Due to Curb on Demand | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/thoughtless-kindness-disastrous.html | Thoughtless Kindness Disastrous | True | ARTHUR EILENBERG. | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/theatre-benefit-nov-19-service-men-will-be-guests-of-united.html | THEATRE BENEFIT NOV. 19; Service Men Will Be Guests of United Neighborhood Houses | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/iev-patiick-ica_ithy.html | IEV. PATIICK I'CA_ITHY | True | Special to T Nv YORK TES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/stronger-ties-seen-with-latin-america-visiting-journalists-comment.html | STRONGER TIES SEEN WITH LATIN AMERICA; Visiting Journalists Comment on Our Greater Interest | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/nazi-line-menaced-fifth-and-eighth-armies-advance-u0p-to-7-miles-in.html | NAZI LINE MENACED; Fifth and Eighth Armies Advance U0p to 7 Miles in a Driving Rain | True | By Milton Bracker | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/gallien-dawes.html | Gallien -- Dawes | True | Special to Tr Nw YORK S. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/miss-schwarzenbach-wed-to-howard-hall-has-5-attendants-at-marriage.html | MISS SCHWARZENBACH WED TO HOWARD HALL; Has 5 Attendants at Marriage in Maplewood, N. J., Church | True | SPecial to T, Nm No Tgs. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/on-seizing-the-mines.html | ON SEIZING THE MINES | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/asks-peace-plans-now-representative-says-people-are-far-ahead-of.html | ASKS PEACE PLANS NOW; Representative Says People Are Far Ahead of Congress Moves | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mrs-martin-rothschild-was-decorated-by-pope-in-19411-husband-died.html | MRS. MARTIN ROTHSCHILD; Was Decorated by Pope in 19411 -- Husband Died on Tinanic | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mkesson-robbins-completes-plans-recapitalization-backed-by-78-of.html | M'KESSON, ROBBINS COMPLETES PLANS; Recapitalization Backed by 78% of the Stockholders Forwarding Proxies | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/marshall-field-co-report.html | Marshall Field & Co. Report | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/changes-are-ordered-in-chart.html | Changes Are Ordered in Chart | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/fewer-tires-in-november-opa-cuts-quotas-sharply-because-of-acute.html | FEWER TIRES IN NOVEMBER; OPA Cuts Quotas Sharply Because of Acute Shortage | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/west-side-owners-extend-holdings-buy-lots-adjoining-present.html | WEST SIDE OWNERS EXTEND HOLDINGS; Buy Lots Adjoining Present Ownership -- Frederick Brown Resells Loft Building | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/14th-war-craft-given-brazil.html | 14th War Craft Given Brazil | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/new-hospital-for-cac-army-expects-delaware-capes-plant-to-be-ready.html | NEW HOSPITAL FOR C.A.C.; Army Expects Delaware Capes Plant to Be Ready by Summer | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/will-fight-plant-seizure-bacardi-rum-distillery-of-cuba-plans-court.html | WILL FIGHT PLANT SEIZURE; Bacardi Rum Distillery of Cuba Plans Court Plea | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/princeton-revises-lineup-for-brown-boyle-warden-and-mccormick-to.html | PRINCETON REVISES LINE-UP FOR BROWN; Boyle, Warden and McCormick to Start for First Time | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/resigns-owen-illinois-account.html | Resigns Owen Illinois Account | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/haskell-criticized-for-endorsing-quill-curran-says-this-illustrates.html | HASKELL CRITICIZED FOR ENDORSING QUILL; Curran Says This Illustrates Ignorance of City Affairs | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/buys-estate-at-convent-n-j.html | Buys Estate at Convent, N. J. | True | | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/japanese-evacuation-seen.html | Japanese Evacuation Seen | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/banks-double-holdings-of-federal-securities.html | Banks Double Holdings Of Federal Securities | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/get-store-space-on-madison-ave-womens-shops-lease-quarters-there.html | GET STORE SPACE ON MADISON AVE; Women's Shops Lease Quarters There -- Other Commercial Rentals Are Listed | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/president-changes-world-food-board-jones-supplants-wickard-as.html | PRESIDENT CHANGES WORLD FOOD BOARD; Jones Supplants Wickard as Canada Is Made Member of Combined Organization | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/coinie-o-firettgton.html | COINIE O. firET.T.GTON | True | Special to ?, Yoax'Tzs. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/vrginia-f_-kane-a-bride-married-in-community-church-to-charles.html | VRGINIA F_ KANE A BRIDE; Married in Community Church to Charles Edward Thorp | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/finnish.html | Finnish | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/dr-glenn-w_-goldsmith-i-botany-professor-at-texas-ui-found-weevil.html | DR. GLENN W_. GOLDSMITH I; Botany Professor at Texas U.I Found Weevil Control Plan I | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/chinese.html | Chinese | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/printing-exhibit-monday-nearly-1000-pieces-will-be-shown-at-ninth.html | PRINTING EXHIBIT MONDAY; Nearly 1,000 Pieces Will Be Shown at Ninth Display | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/postwar-military-accords-reported-settled-in-moscow-postwar-accords.html | Post-War Military Accords Reported Settled in Moscow; POST-WAR ACCORDS FIXED IN MOSCOW | True | By Bertram D. Hulen | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/named-as-a-director-of-lionel-corporation.html | Named as a Director Of Lionel Corporation | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/vast-gain-to-water-supply.html | Vast Gain to Water Supply | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/olai-e-ray.html | OLAI E. RAy | True | Special to NL'W YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/boxer-admits-robbery-angelo-desanza-pleads-guilty-identified-by.html | BOXER ADMITS ROBBERY; Angelo DeSanza Pleads Guilty -- Identified by Taxi Driver | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/pascoag-racing-extended.html | Pascoag Racing Extended | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/senate-approval-of-treaties-election-of-members-is-held-to-impair.html | Senate Approval of Treaties; Election of Members Is Held to Impair Constitutional Concept | True | FRANCIS A. ADAMS. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/more-time-for-ulen-realization.html | More Time for Ulen Realization | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/million-for-army-relief-warners-sends-first-check-from-film-this-is.html | MILLION FOR ARMY RELIEF; Warners Sends First Check From Film, 'This Is the Army' | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/germans-sent-to-us-costa-rica-and-guatemala-deport-aliens-for.html | GERMANS SENT TO U.S.; Costa Rica and Guatemala Deport Aliens for Internment | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/cooperating-with-russia.html | COOPERATING WITH RUSSIA | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/miss-loire-fialqcee-of-army-sergeint-student-at-smith-college-willi.html | "MISS LOirE FIAlqCEE ] OF ARMY SERGEINT]; Student at Smith College Willl I Be Wed to Savage Crowell I Frieze Jr. of Air Forces | True | Special to T YORK TrMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/2-japanese-ships-hit-one-of-torpedoed-craft-sunk-tokyo-report.html | 2 JAPANESE SHIPS HIT; One of Torpedoed Craft Sunk, Tokyo Report Admits | True | | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/800-for-a-belli-painting-third-session-of-mesker-art-auction.html | $800 FOR A BELLI PAINTING; Third Session of Mesker Art Auction Realizes $26,095 | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/cio-appeals-warrens-race-bias-ruling-asks-roosevelt-for-his-own.html | CIO Appeals Warren's Race Bias Ruling Asks Roosevelt for His Own Interpretation | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/21972364-profit-earned-by-utility-chicago-commonwealth-edison.html | $21,972,364 PROFIT EARNED BY UTILITY; Chicago Commonwealth Edison Reports Gross Revenues of $178,312,972 for Year | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/8-increase-in-death-rate-for-city-is-laid-chiefly-to-war-conditions.html | 8% Increase in Death Rate for City Is Laid Chiefly to War Conditions; Estimate 10.6 per 100,000 Population for 9 Months, Compared With 9.8 Last Year -- Births Are 18.2 per 100,000 | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/miss-jitlta-i-scqbi.html | MISS JITLTA I SCqB[I, | True | SpeCial to T Yoltl s. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/raleigh-gas-in-appeal-asks-sec-for-permission-to-sell-all-property.html | RALEIGH GAS IN APPEAL; Asks SEC for Permission to Sell All Property and Assets | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/insurance-firm-shows-gain.html | Insurance Firm Shows Gain | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/bronx-voters-hear-haskell-in-rallies-democratic-candidate-speaks-at.html | BRONX VOTERS HEAR HASKELL IN RALLIES; Democratic Candidate Speaks at Two Meetings -- Stresses Link to 3 Governors | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/murphy-again-hits-at-edges-militia-jersey-democrat-insists-his.html | MURPHY AGAIN HITS AT EDGE'S MILITIA; Jersey Democrat Insists His Rival Formed 1918 Unit as a 'Draft Refuge' | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/yugoslav.html | Yugoslav | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/two-to-retire-from-banking.html | Two to Retire From Banking | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/james-a-barry.html | JAMES A. BARRY | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/a-l-jones-head-of-tioket-agengy-president-of-broadway-firm-a.html | A, L. JONES, HEAD OF TIOKET AGENGY; P,sident of Broadway Firm, a Theatrical Producer for 35 Years, Dies in Phoenix | True | Special to TH NV YORK TiES; | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/heads-mutuals-chicago-office.html | Heads Mutual's Chicago Office | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/divestment-move-approved-by-sec-standard-gas-recapitalization.html | DIVESTMENT MOVE APPROVED BY SEC; Standard Gas Recapitalization Preliminary to Plan for Oklahoma Gas | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/woman-plan-drive-to-aid-citizenship-national-council-delegates-vote.html | WOMAN PLAN DRIVE TO AID CITIZENSHIP; National Council Delegates Vote to Enlist Millions in Move for Child Training | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/foley-victor-in-bout.html | Foley Victor in Bout | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/six-new-yale-men-await-dartmouth-visitors-to-new-haven-bowl-heavily.html | SIX NEW YALE MEN AWAIT DARTMOUTH; Visitors to New Haven Bowl Heavily Favored in 27th Contest of Series | True | Special to THE NEW YORK TIMES. | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/nazis-land-on-peninsula.html | Nazis Land on Peninsula | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/armistice-day-call-asks-new-war-work-roosevelt-proclamation-urges.html | ARMISTICE DAY CALL ASKS NEW WAR WORK; Roosevelt Proclamation Urges Renewed Fervor in All Tasks | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/50-pickets-protest-prices-of-produce-brownsville-retail-dealers-in.html | 50 PICKETS PROTEST PRICES OF PRODUCE; Brownsville Retail Dealers, in Demonstration at Wholesale Market, Assail Charges | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/stores-apartments-sold-in-westchester-shore-drive-plaza-in-one-of.html | STORES, APARTMENTS SOLD IN WESTCHESTER; Shore Drive Plaza in One of New Rochelle Deals | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/raid-alarm-aids-bus-lines.html | Raid Alarm Aids Bus Lines | True | ERNST SCHNEIDER. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/rent-control-to-high-court.html | Rent Control to High Court | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/assumes-british-post-sir-angus-fletcher-reopens-vice-consulate-in.html | ASSUMES BRITISH POST; Sir Angus Fletcher Reopens Vice Consulate in Buffalo | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/distillers-to-exhibit-war-work-of-industry-to-be-hotel-show-feature.html | DISTILLERS TO EXHIBIT; War Work of Industry to Be Hotel Show Feature | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/ohio-booms-macarthur.html | Ohio Booms MacArthur | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/international-harvester-elects-a-vice-president.html | International Harvester Elects a Vice President | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/poly-prep-harriers-win.html | Poly Prep Harriers Win | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/new-arsenal-roads-dedicated.html | New Arsenal Roads Dedicated | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/wechsler-is-endorsed.html | Wechsler Is Endorsed | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/japanese.html | Japanese | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/for-the-war-fund.html | FOR THE WAR FUND | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/detroit-rioters-jailed-two-negroes-get-4-to-5-years-each-for-june.html | DETROIT RIOTERS JAILED; Two Negroes Get 4 to 5 Years Each for June Disorder | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/charles-w-gennet-jr-official-of-sperry-rail-service-for-last.html | CHARLES W. GENNET JR.; Official of Sperry Rail Service for Last Fifteen Years | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/war-shortages-retard-furniture-manufacturers-of-wood-items-cancel.html | WAR SHORTAGES RETARD FURNITURE; Manufacturers of Wood Items Cancel Bookings, September Statistics Show | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/russian-eyes-turn-to-mideast-areas-recent-maisky-surveys-said-to-in.html | RUSSIAN EYES TURN TO MID-EAST AREAS; Recent Maisky Surveys Said to Indicate Growing Interest in Developments There | True | By C.l. Sulzberger | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/thomas-e-conlon-60-tax-agent-for-b-0-head-of-baltimore-council-was.html | THOMAS E. CONLON, 60, TAX AGENT FOR B. & 0.; Head of Baltimore Council Was Rail Employe 43 Years | True | Special to TE 2vr YORK ES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/lonergan-indicted-for-murder-went-to-wifes-home-after-crime.html | Lonergan Indicted for Murder; Went to Wife's Home After Crime; Lonergan Indicted in Wife's Murder; Revisited Her Home After the Crime | True | By Meyer Berger | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/knox-rates-security-ahead-of-spot-news-tells-press-conference-navy.html | KNOX RATES SECURITY AHEAD OF SPOT NEWS; Tells Press Conference Navy Men Get Vexed, Too | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/germany-pledges-pontiffs-safety-ambassador-says-nazis-will-respect.html | GERMANY PLEDGES PONTIFF'S SAFETY; Ambassador Says Nazis Will Respect Rights of the Pope and His Official Family | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/abroad-the-president-reflects-the-mood-of-the-moscow-meeting.html | Abroad; The President Reflects the Mood of the Moscow Meeting | True | By Anne O'Hare McCormick | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/free-germans-ask-the-doom-of-hitler-want-us-and-britain-to-join.html | FREE GERMANS ASK THE DOOM OF HITLER; Want U.S. and Britain to Join Russia in Urging Revolt | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/women-urge-more-of-their-sex-in-war-jobs-wmc-advisers-offer.html | Women Urge More of Their Sex in War Jobs; WMC Advisers Offer Training Suggestions | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/glider-concern-formed-airborne-transports-inc-to-build-troop.html | GLIDER CONCERN FORMED; Airborne Transports, Inc., to Build Troop Carriers | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/uruguay-transfers-minister.html | Uruguay Transfers Minister | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mis-louis-a-stiin.html | MIS. LOUIS A. STIIN | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/flaught-beats-bon-jour-by-three-lengths-in-gramatan-handicap-at.html | Flaught Beats Bon Jour by Three Lengths in Gramatan Handicap at Jamaica; SCARSDALE DRAWS FIELD OF 12 TODAY | True | By Bryan Field | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/miss-ad-pauldings-will-niece-of-chauncey-m-depew-left-estate-to.html | MISS A.D. PAULDING'S WILL; Niece of Chauncey M. Depew Left Estate to Institutions | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/foster-wheeler-declares-dividend-to-wipe-out-arrears-on-preferred.html | Foster Wheeler Declares Dividend To Wipe Out Arrears on Preferred Stock | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/special-service-tomorrow-to-celebrate-100th-anniversary-of-grace.html | Special Service Tomorrow to Celebrate 100th Anniversary of Grace Church Edifice | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/zivic-beats-richardson-wins-decision-in-dull-10round-fight-at.html | ZIVIC BEATS RICHARDSON; Wins Decision in Dull 10-Round Fight at Chicago | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/vargas-interviews-press-brazilian-exchanges-role-with-visiting-us.html | VARGAS INTERVIEWS PRESS; Brazilian Exchanges Role With Visiting U.S. Newspaper Men | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/289-more-of-army-wounded-in-war-thirtyeight-soldiers-from-new-york.html | 289 MORE OF ARMY WOUNDED IN WAR; Thirty-eight Soldiers From New York State Are on War Department Roll | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/edward-d-maddens-are-hosts.html | Edward D. Maddens Are Hosts | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/afl-men-on-wlb-draw-rebukes-public-members-make-caustic-replies-to.html | AFL MEN ON WLB DRAW REBUKES; Public Members Make Caustic Replies to Attack on Their Attitude in Coal Case | True | Special to THE NEW YORK TIMES. | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/miss-dorcas-buck-bride-in-delaware-daughter-of-senator-is-wed-to.html | MISS DORCAS BUCK BRIDE IN DELAWARE; Daughter of Senator Is Wed to Capt D. K. Farquhar of Air Forces in New Castle, Del. | True | Special to the New York Times | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/three-publishers-go-to-london.html | Three Publishers Go to London | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/home-gardens-cut-food-bill-sharply-1250000000-seen-whittled-from.html | HOME GARDENS CUT FOOD BILL SHARPLY; $1,250,000,000 Seen Whittled From Cost in U.S. for Year -- City Dwellers Share | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/d-h-to-reduce-debt.html | D. & H. to Reduce Debt | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/women-are-urged-to-tend-home-fires-told-also-they-must-supply.html | WOMEN ARE URGED TO TEND HOME FIRES; Told Also They Must Supply Manpower Needed to See the War Through | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/young-girl-views-the-future.html | Young Girl Views the Future | True | RITA OSSIP. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/bonds-and-shares-on-london-market-business-week-ends-with-tone.html | BONDS AND SHARES ON LONDON MARKET; Business Week Ends With Tone Quiet -- Home Rails and Gilt-Edge Stocks Higher | True | By Wireless To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/cindy-a-fantasy-on-january-list-paul-haakon-patricia-bowman-will.html | 'CINDY,' A FANTASY, ON JANUARY LIST; Paul Haakon, Patricia Bowman Will Have Leading Roles -- 5 Election Matinees | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/eccles-offers-tax-of-13800000000-vital-to-combat-inflation-he-tells.html | ECCLES OFFERS TAX OF $13,800,000,000; Vital to Combat Inflation, He Tells Ways and Means -- Doughton Is Hostile | True | By Samuel B. Bledsoe | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/president-pledges-decisive-action-to-get-coal-mined-writes-wlb-as.html | PRESIDENT PLEDGES 'DECISIVE ACTION' TO GET COAL MINED; Writes WLB as Strikes Spread He Will Only Await Meeting of Miners Monday | True | By Louis Stark | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/president-favors-a-general-pledge-backers-of-connally-peace-policy.html | PRESIDENT FAVORS A GENERAL PLEDGE; Backers of Connally Peace Policy Resolution Quickly Say He Supports Them | True | By Turner Catledge | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/screen-news-here-and-in-hollywood-rko-hires-high-school-girl-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Hires High School Girl to Advise on Delinquency Film -- 'Iron Major' Due Today | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/finder-offers-ticket-back.html | Finder Offers Ticket Back | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/poles-slow-down-nazi-traffic.html | Poles Slow Down Nazi Traffic | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/books-authors.html | Books -- Authors | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/attorney-leases-in-mayfair-house-lloyd-paul-stryker-rents-on-park-a.html | ATTORNEY LEASES IN MAYFAIR HOUSE; Lloyd Paul Stryker Rents on Park Ave. -- Dr. William A. Fraser to the Park Lane | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/investor-acquires-bronx-apartment-store-building-and-big-garage.html | INVESTOR ACQUIRES BRONX APARTMENT; Store Building and Big Garage Also in New Ownership | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/saved-t-roosevelt-jr-hero-in-world-war-i-dies-after-21-years-in.html | SAVED T. ROOSEVELT JR.; Hero in World War I Dies After 21 Years in Hospital | True | | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/suspect-is-traced-in-nurse-slaying-prosecutor-indicates-headway-in.html | SUSPECT IS TRACED IN NURSE SLAYING; Prosecutor Indicates Headway in Solving Case -- FBI and New York Police Helping | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/civilian-work-for-plants-swpc-director-starts-drive-on-items.html | CIVILIAN WORK FOR PLANTS; SWPC Director Starts Drive On Items, Including Garbage Pails | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/laval-considered-tottering.html | Laval Considered Tottering | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/ask-newsprint-change-publishers-seek-amendment-to-govern-savings.html | ASK NEWSPRINT CHANGE; Publishers Seek Amendment to Govern Savings | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/elephant-kills-veteran-keeper.html | Elephant Kills Veteran Keeper | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/state-banking-affairs-liquidation-of-harriman-safe-deposit-company.html | STATE BANKING AFFAIRS; Liquidation of Harriman Safe Deposit Company Announced | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/rose-says-curran-is-aiding-aurelio-backing-frankenthaler-a-step.html | ROSE SAYS CURRAN IS AIDING AURELIO; Backing Frankenthaler a Step Toward That End, He Declares -- Reveals Negotiations | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/italy-signs-40clause-armistice-allies-keep-full-terms-secret.html | Italy Signs 40-Clause Armistice; Allies Keep Full Terms Secret | True | By David Anderson | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/eaker-inspects-ulster-bases.html | Eaker Inspects Ulster Bases | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/expand-gas-range-schedule.html | Expand Gas Range Schedule | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/full-alert-in-caribbean-finds-defenses-vigilant.html | Full Alert in Caribbean Finds Defenses Vigilant | True | By the United Press. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/pittsburgh-steel-calls-bonds.html | Pittsburgh Steel Calls Bonds | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/divorce-for-mrs-spreckels-awl.html | Divorce for Mrs. Spreckels Awl | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/roosevelts-scoop-stressed-by-berlin-german-broadcast-taunts-the.html | ROOSEVELT'S 'SCOOP' STRESSED BY BERLIN; German Broadcast Taunts the British and Russians | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/utility-files-stock-plan-pennsylvania-electric-seeks-to-issue-more.html | UTILITY FILES STOCK PLAN; Pennsylvania Electric Seeks to Issue More Preferred | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mexico-honors-jerome-s-hess.html | Mexico Honors Jerome S. Hess | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/honors-henry-kreisinger-fuels-parley-at-pittsburgh-gives-medal-to.html | HONORS HENRY KREISINGER; Fuels Parley at Pittsburgh Gives Medal to New Yorker | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/strike-perils-dimout-lift-dwindling-soft-coal-stock-brings.html | STRIKE PERILS DIMOUT LIFT; Dwindling Soft Coal Stock Brings Diversion Move by WPB | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/hanley-charges-shadow-boxing-declares-at-yonkers-rally-that.html | HANLEY CHARGES 'SHADOW BOXING'; Declares at Yonkers Rally That Democrats Have Failed to Face a Single Issue | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/middle-followers-asking-14-points-strong-navy-line-faces-task-of.html | MIDDLE FOLLOWERS ASKING 14 POINTS; Strong Navy Line Faces Task of Stopping Notre Dame T -- 80,000 May See Game | True | By Allison Danzig | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/eric-ramsays-have-daughter.html | Eric Ramsays Have Daughter | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/guerard-to-dance-here-to-be-guest-artist-wednesday-with-ballet.html | GUERARD TO DANCE HERE; To Be Guest Artist Wednesday With Ballet Theatre Group | True | | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/division-obeys-hitler-fights-to-last-man.html | Division Obeys Hitler; 'Fights to Last Man' | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/berlin-sees-gibraltar-convoys.html | Berlin Sees Gibraltar Convoys | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/london-acclaims-roosevelts-news-his-word-on-moscow-blacker-for.html | LONDON ACCLAIMS ROOSEVELT'S NEWS; His Word on Moscow 'Blacker' for Hitler Than What Nazi Hears From Dnieper Bend | True | By James B. Reston | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/sentenced-as-briber-truckman-witness-against-state-trooper-gets.html | SENTENCED AS BRIBER; Truckman, Witness Against State Trooper, Gets Suspension | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/low-accident-rate-is-told-by-arnold-he-says-air-corps-average-for.html | LOW ACCIDENT RATE IS TOLD BY ARNOLD; He Says Air Corps Average for Fiscal Year 1943 Is Below That of 1931-40 Period | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/26019626-profit-for-oil-company-earnings-for-nine-months-by.html | $26,019,626 PROFIT FOR OIL COMPANY; Earnings for Nine Months by Standard of California Equal to $2 a Share | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/leinsdorf-put-in-1a-induction-due-soon-orchestra-leader-and-father.html | LEINSDORF PUT IN 1-A INDUCTION DUE SOON; Orchestra Leader and Father, Became Citizen on Nov. 5 | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/schenck-testifies-on-bribes-to-bioff-loews-head-says-he-feared.html | SCHENCK TESTIFIES ON BRIBES TO BIOFF; Loew's Head Says He Feared Destruction of Organization if He Refused Demands | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mayor-asks-vote-to-vindicate-city-good-name-at-stake-in-aurelio.html | MAYOR ASKS VOTE TO VINDICATE CITY; 'Good Name at Stake in Aurelio Case,' He Says, Backing Levy at ALP Rally in the Bronx | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/leigh-pinney-to-be-bride-will-be-wed-today-in-quantico-to-lt-howard.html | LEIGH PINNEY TO BE BRIDE; Will Be Wed Today in Quantico, {to Lt. Howard Andersen, USMCi | True | Special to Tn N No 'ls. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/george-w-bowers.html | GEORGE W. BOWERS | True | Special to TI lw YORK r'*'ZM;EB. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/tobacco-sales-holiday-terminates-on-monday.html | Tobacco Sales Holiday Terminates on Monday | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/40-more-casualties-announced-by-navy-1-dead-3-wounded-3-missing-are.html | 40 MORE CASUALTIES ANNOUNCED BY NAVY; 1 Dead, 3 Wounded, 3 Missing Are Listed From This Area | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/aid-to-employes-in-services.html | Aid to Employes in Services | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/group-to-promote-two-for-president-bricker-and-macarthur-draft.html | GROUP TO PROMOTE TWO FOR PRESIDENT; Bricker and MacArthur Draft Proposed by Committee Being Formed Here | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/pompoms-in-bronze-flood-flower-shops-chrysanthemum-variety-suited.html | POM-POMS IN BRONZE FLOOD FLOWER SHOPS; Chrysanthemum Variety Suited to Halloween Decorations | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/herman-c__-beatn-executive-of-macmillan-co-oncei-newspaper-aide-of.html | HERMAN C __ BEATN; Executive of Macmillan Co. Oncei ; Newspaper Aide of Coolidge I | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/informal-eleven-at-alabama.html | Informal Eleven at Alabama | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/ask-court-to-curb-albany-tax-inquiry-democrats-petition-is-taken.html | ASK COURT TO CURB ALBANY TAX INQUIRY; Democrats' Petition Is Taken Under Advisement by Judge | True | Special to THE NEW YORK TIMES. | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/chutist-falls-700-feet-lands-on-one-foot-lives.html | 'Chutist Falls 700 Feet, Lands on One Foot, Lives | True | By the United Press. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/urge-simpler-plan-for-soldier-vote-state-secretaries-of-state-offer.html | URGE SIMPLER PLAN FOR SOLDIER VOTE; State Secretaries of State Offer Amendments to Senate Bill Covering '44 Election | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/adam-e-eckert.html | ADAM E. ECKERT | True | Special to T Nw YoRr 'Tls. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/new-lead-standard-adopted.html | New Lead Standard Adopted | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/main-peace-worry-called-idle-labor-davenport-tells-office-group.html | MAIN PEACE WORRY CALLED IDLE LABOR; Davenport Tells Office Group Unemployed After War Will Reach 7-8 Million | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/strong-undertone-prevails-in-wheat-gains-of-34-to-78-cent-shown-as.html | STRONG UNDERTONE PREVAILS IN WHEAT; Gains of 3/4 to 7/8 Cent Shown as Distillers and Millers Purchase Futures | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/chinese-battle-police-41-seamen-seek-shore-liberty-here-one.html | CHINESE BATTLE POLICE; 41 Seamen Seek Shore Liberty Here -- One Arrested | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/says-willkie-doomed-edge.html | Says Willkie "Doomed" Edge | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/far-rockaway-home-sold.html | Far Rockaway Home Sold | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/transportation-cut-for-farms-predicted-1944-volume-may-strain-truck.html | TRANSPORTATION CUT FOR FARMS PREDICTED; 1944 Volume May Strain Truck and Railroad Facilities | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/vick-chemicals-new-officers.html | Vick Chemical's New Officers | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/japanese-inventor-receives-patent-on-process-for-rubber-substitute.html | Japanese Inventor Receives Patent On Process for Rubber Substitute; Vested in Alien Property Custodian, It May Be Tried Out by American Research Men for Nominal Fee -- Other Devices Listed | True | From a Staff Correspondent | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/jerome__-_-h-_buck-retired-lawyer-founded-freei-civil-service.html | JEROME___ H. _.'BUCK; Retired Lawyer Founded Freel Civil Service School Here | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/alfange-assails-dewey-rebukes-governor-for-failure-to-endorse-levy.html | ALFANGE ASSAILS DEWEY; Rebukes Governor for Failure to Endorse Levy | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/code-on-brownout-puts-sharp-limit-on-citys-lighting-outdoor-lamps.html | CODE ON BROWNOUT PUTS SHARP LIMIT ON CITY'S LIGHTING; Outdoor Lamps, Except Traffic Signals, Virtually Barred During the Daytime | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/says-air-concerns-got-change-in-tax-brewster-executive-tells-house.html | SAYS AIR CONCERNS GOT CHANGE IN TAX; Brewster Executive Tells House Group $65,000 Was Pooled for 'Legal Fees' | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/germans-condemn-519-czech-patriots-new-blood-bath-is-reported.html | GERMANS CONDEMN 519 CZECH PATRIOTS; New Blood Bath Is Reported Ordered for Sabotage -- Europe in Ferment | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/george-s-wridon-phone-official-6t-vice-president-secretary-of-new.html | GEORGE S. WRIDON, PHONE OFFICIAL, 6t; Vice President, Secretary of New York Company Dies-Served Firm 37 Years | True | | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/german.html | German | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/robertson-is-named-to-wlb.html | Robertson Is Named to WLB | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/charts-harper-flies.html | CHART,.S HARPER FLIES | True | Special to THE NEW YOEK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/presidents-letter-on-coal.html | President's Letter on Coal | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/new-yorker-dies-in-plane-crash.html | New Yorker Dies in Plane Crash | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/clearing-house-association-here-admits-morgan-co-as-member-number.html | Clearing House Association Here Admits Morgan & Co. as Member; Number of Banks Now in Organization Is Twenty -- Action First of Its Kind by the Agency Since August, 1931 | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/mrs-james-quintan.html | MRS. JAMES QUINTA'N' | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/heaviest-air-blows-in-solomons.html | Heaviest Air Blows in Solomons | True | By Wireless To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/scouts-to-honor-founder-tribute-to-juliette-low-to-open-fete-of.html | SCOUTS TO HONOR FOUNDER; Tribute to Juliette Low to Open Fete of Girls' Organization | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/tennessee-cities-lead-sales-gains-knoxville-and-nashville-head.html | TENNESSEE CITIES LEAD SALES GAINS; Knoxville and Nashville Head Department Store Results for September | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/partisans-breach-railroad.html | Partisans Breach Railroad | True | By A.c. Sedgwick | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/nan-davis.html | NAN' DAVIS | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/protest-vitamin-rule-industry-committee-calls-for-dropping-of.html | PROTEST VITAMIN RULE; Industry Committee Calls for Dropping of Proposed Order | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/jersey-city-sales-made-holc-disposes-of-residences-other.html | JERSEY CITY SALES MADE; HOLC Disposes of Residences -Other Transactions | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/rangers-six-opens-in-toronto-tonight-boston-invades-montreal-for.html | RANGER'S SIX OPENS IN TORONTO TONIGHT; Boston Invades Montreal for Start of National Hockey League Campaign | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/wlia-h-govern.html | W.LIA H. GOVERN | True | special to T YoRx TES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/capital-budget-drafted-city-planning-commission-asks-50006483-for.html | CAPITAL BUDGET DRAFTED; City Planning Commission Asks $50,006,483 for 1944 | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/war-adds-to-meaning-of-mail-early-slogan.html | War Adds to Meaning Of Mail Early Slogan | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/sponsor-hardesty-as-swpc-head.html | Sponsor Hardesty as SWPC Head | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/new-stock-offer-by-certainteed-the-companys-plan-involves-6737300.html | NEW STOCK OFFER BY CERTAIN-TEED; The Company's Plan Involves $6,737,300 Subordinated Income Debentures | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/helen-hindsbride-of-enry-farue-army-lieutenant-at-a-home-ceremony.html | HELEN HINDS-BRIDE of ENRY FA[RUE; Army Lieutenant at a Home Ceremony in Evanston, 111. | True | 8pecl8,1 to NEW YORK s. | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/details-of-indicated-nazi-strength.html | Details of Indicated Nazi Strength | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/british.html | British | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/discarded-shells-made-for-9-months-british-survey-shows-2-plants.html | DISCARDED SHELLS MADE FOR 9 MONTHS; British Survey Shows 2 Plants Wasted $64,000 in Production | True | By Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/united-states.html | United States | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/lost-in-ploesti-bombing-lieut-eugene-l-rodgers-death-reported-to.html | LOST IN PLOESTI BOMBING; Lieut. Eugene L. Rodgen's Death Reported to Brooklyn Parents | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/police-bomb-expert-hurt-severely-burned-on-hand-dismantling-german.html | POLICE BOMB EXPERT HURT; Severely Burned on Hand Dismantling German Incendiary | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/june-p-skinner-is-married.html | June P. Skinner is Married | True | Special to T NEW N0 TS. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/morgenthau-on-way-here-secretary-ends-conferences-with-allied.html | MORGENTHAU ON WAY HERE; Secretary Ends Conferences With Allied Leaders in Africa | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/financing-offers-total-22990000-delaware-power-and-light-tops-weeks.html | FINANCING OFFERS TOTAL $22,990,000; Delaware Power and Light Tops Week's Flotations With its $15,000,000 Bond Issue | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/stranded-children-not-from-us-agency-british-in-lisbon-not-in-care.html | STRANDED CHILDREN NOT FROM U.S. AGENCY; British in Lisbon Not in Care or Committee Here, Director Says | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/steel-bookings-rose-shipments-of-structural-items-in-september-also.html | STEEL BOOKINGS ROSE; Shipments of Structural Items in September Also Gained | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/de-gaullists-in-lead-in-french-assembly-delegates-say-the-general.html | DE GAULLISTS IN LEAD IN FRENCH ASSEMBLY; Delegates Say the General Is Regarded as Chief of France | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/hunter-is-found-in-woods-thomas-h-laine-telephone-official-is-in.html | HUNTER IS FOUND IN WOODS; Thomas H. Laine, Telephone Official, Is in Good Condition | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/352-are-missing-in-4-battle-areas-new-york-has-29-men-on-new-army.html | 352 ARE MISSING IN 4 BATTLE AREAS; New York Has 29 Men on New Army Casualty List -- 16 From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/anglous-unity-gains-new-zealand-cooperation-move-reports-distinct.html | ANGLO-U.S. UNITY GAINS; New Zealand Cooperation Move Reports Distinct Progress | True | BY Cable To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/prr-to-redeem-bonds.html | P.R.R. to Redeem Bonds | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/exoklahoma-speaker-indicted.html | Ex-Oklahoma Speaker Indicted | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/president-changed-by-montgomery-ward-cd-ryan-succeeds-sewell-avery.html | PRESIDENT CHANGED BY MONTGOMERY WARD; C.D. Ryan Succeeds Sewell Avery, Who Remains Chairman | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/holding-the-home-front.html | Holding the Home Front | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/eisenhower-supply-matches-pershings-100-overseas-ports-compared.html | EISENHOWER SUPPLY MATCHES PERSHING'S; 100 Overseas Ports Compared With 14 in First World War | True | | C1B 603872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/aurelio-memorandum-hogan-cites-precedents-in-support-of-disbarment.html | AURELIO MEMORANDUM; Hogan Cites Precedents in Support of Disbarment Action | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/chance-for-minority-candidates.html | Chance for Minority Candidates | True | LAYLE LANE. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/futures-in-cotton-get-sharp-setback-active-oldtype-contracts-close.html | FUTURES IN COTTON GET SHARP SETBACK; Active Old-Type Contracts Close Session at Losses of 3 to 9 Points | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/heads-engineering-trustees.html | Heads Engineering Trustees | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/joins-army-price-board.html | Joins Army Price Board | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/berlin-says-allies-will-invade-soon-troops-landing-craft-busy-in.html | BERLIN SAYS ALLIES WILL 'INVADE' SOON; Troops, Landing Craft Busy in Britain, It States, Because of Moscow Parley Pressure | True | By Wireless To the New York Times. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/50000-men-quit-anthracite-mines-spread-of-fiveday-stoppage-to-whole.html | 50,000 MEN QUIT ANTHRACITE MINES; Spread of Five-Day Stoppage to Whole Field Feared in Protest of WLB Pay Grant | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/aluminum-easier-wpb-expands-uses-allows-critical-metal-to-go-into.html | ALUMINUM EASIER, WPB EXPANDS USES; Allows Critical Metal to Go Into 'Some Essential Industrial Output' | True | Special to THE NEW YORK TIMES. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/spy-loses-citizenship-axel-wheelerhill-obtained-his-naturalization.html | SPY LOSES CITIZENSHIP; Axel Wheeler-Hill Obtained His Naturalization by Fraud | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/trudging-mother-seeks-work-she-has-one-eye-to-give-to-war-effort.html | Trudging Mother Seeks Work; She Has One Eye to Give to War Effort While Other Watches the Baby | True | MYRTIE SHUMACKER. | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/9398366-earned-by-general-foods-profits-for-first-nine-months-eual.html | $9,398,366 EARNED BY GENERAL FOODS; Profits for First Nine Months Eual to $1.60 a Share | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/windsors-at-party-here-attend-halloween-fete-at-the-salvation-army.html | WINDSORS AT PARTY HERE; Attend Hallowe'en Fete at the Salvation Army Club | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/notes.html | Notes | True | | C1B 603872 |
| 1943-10-30 | 1943-10-30 | https://www.nytimes.com/1943/10/30/archives/will-address-state-chamber.html | Will Address State Chamber | True | | C1B 603872 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/collision-hurts-24-ties-up-el-2-hours-one-woman-seriously-injured.html | COLLISION HURTS 24, TIES UP 'EL' 2 HOURS; One Woman Seriously Injured in Crash at 183d St. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ladd-bowman.html | Ladd -- Bowman | True | Special to T llgw YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/a-problem-to-face-the-screen-is-challenged-to-action-by-a-wave-of.html | A PROBLEM TO FACE; The Screen Is Challenged to Action by a Wave of Youthful Unrest | True | By Bosley Crowther | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/fbi-to-help-enforce-deadline-for-draft-edgar-hoover-tells.html | FBI TO HELP ENFORCE DEADLINE FOR DRAFT; Edgar Hoover Tells Delinquents How to Avoid Trouble | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/redlands-drops-football.html | Redlands Drops Football | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/army-chaplain-to-speak.html | Army Chaplain to Speak | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/strategy-of-battle-the-framework-of-battle-by-lieut-col-john-g-burr.html | Strategy of Battle; THE FRAMEWORK OF BATTLE. By Lieut. Col. John G. Burr, U.S.A. (Retired), 249 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Frank E. Irwin | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/warn-on-pay-delay-for-subcontracts-termination-authorities-worry-as.html | WARN ON PAY DELAY FOR SUBCONTRACTS; Termination Authorities Worry as Settlements From Prime Contractors Are Held Up FINANCIAL STRAIN IS CITED Difficulties Feared for Some Waiting for Untangling of Red Tape | True | By Edward J. Gleason | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/47-more-frenchmen-executed-by-nazis-act-of-mass-reprisal-for.html | 47 MORE FRENCHMEN EXECUTED BY NAZIS; Act of Mass Reprisal for Sabotage, Swedes Hear | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/san-francisco-choosing-mayor.html | San Francisco Choosing Mayor | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lieut-oh_ris__tia__n-jensen-skipper-of-coast-guard-cutters-in.html | LIEUT. OH_RIS__TIA__N JENSEN; Skipper of Coast Guard Cutters in Service for 36 Years | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/conductors-power-his-importance-recognized-by-new-yorks-major.html | CONDUCTOR'S POWER; His Importance Recognized by New York's Major Musical Organizations | True | By Olin Downes | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/pressure-lessens-on-war-production-action-allowing-small-plants-to.html | PRESSURE LESSENS ON WAR PRODUCTION; Action Allowing Small Plants to Make 700 Items Seen as 'Softening' Factor PEAK BELIEVED REACHED Current Plan Viewed as WPB Move for Reconversion to Peace Output PRESSURE LESSENS ON WAR PRODUCTION | True | By Edward A. Morrow | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/annual-party-for-shelter-nov-16.html | Annual Party for Shelter Nov. 16 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/this-and-that.html | This and That | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/goldman-ties-for-medal-cards-a-72-as-does-somers-in-mexican-amateur.html | GOLDMAN TIES FOR MEDAL; Cards a 72, as Does Somers, in Mexican Amateur Golf | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/stony-brook-32-st-pauls-0.html | Stony Brook 32, St. Paul's 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-triple-cross-murders-by-amelia-reynolds-long-221-pp-chicago.html | THE TRIPLE CROSS MURDERS. By Amelia Reynolds Long. 221 pp. Chicago: Ziff-Davis Publishing Company. $2. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/how-to-plant-lilies.html | HOW TO PLANT LILIES | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dartmount-passes-conquer-yale-206-kasprzak-hurls-2-for-scores-one.html | DARTMOUNT PASSES CONQUER YALE, 20-6; Kasprzak Hurls 2 for Scores, One Play Spanning 54 Yards After Elis Cross Goal DARTMOUTH PASSES SUBDUE YALE, 20-6 | True | By Louis Effratspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/max-l-colin.html | MAX L. COLIN | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hempstead-31-no-tarrytown-0.html | Hempstead 31, No. Tarrytown 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/red-cross-record.html | RED CROSS RECORD | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sister-diary-v-doyle.html | SISTER DIARY V. DOYLE | True | Special to THE IEV YORK TIldES. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/in-defence-of-the-professors-it-is-their-business-says-one-of-them.html | In Defence of the Professors; It is their business, says one of them, to keep alive the vision without which a people perish In Defense of the Professors | True | By Irwin Edman Professor of Philosophy. Columbia University | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/3-states-furnish-election-interest-new-jersey-and-kentucky-pick.html | 3 STATES FURNISH ELECTION INTEREST; New Jersey and Kentucky Pick Governors, Sharing Spotlight With Hanley-Haskell Fight CITIES PROVIDE CONTESTS Political Observers Watch for Signs of a Trend in Advance of National Vote in '44 | True | By Turner Catledgespecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/cut-in-city-council-to-20-or-less-seen-light-registration-and-other.html | CUT IN CITY COUNCIL TO 20 OR LESS SEEN; Light Registration and Other Factors Expected to Reduce Present Total of 26 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/london-has-light-nazi-attack.html | London Has Light Nazi Attack | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/japanese-bomb-guadalcanal.html | Japanese Bomb Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lions-downed-336-cornell-rolls-up-260-lead-in-opening-half-with.html | LIONS DOWNED, 33-6; Cornell Rolls Up 26-0 Lead in Opening Half With Sharp Attack COLUMBIA RALLY FUTILE Apel Scores in Third Period, Setting Up Touchdown With 32-Yard Run at Ithaca CORNELL DEFEATS COLUMBIA, 33 TO 6 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/easy-culture-of-lewisias.html | EASY CULTURE OF LEWISIAS | True | C.W.W. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/godfather-with-wings-barnaby-by-crockett-johnson-illustrated-by-the.html | Godfather With Wings; BARNABY. By Crockett Johnson. Illustrated by the author, 361 pp. New York: Henry Holt & Co. $2. | True | By Isabelle Mallet | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/stormy-weather.html | STORMY WEATHER | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/maps-vacation-air-service.html | Maps Vacation Air Service | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/north-ireland-labor-bars-reds.html | North Ireland Labor Bars Reds | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mcpoland-marine-lieutenant.html | McPoland Marine Lieutenant | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hortonmconnett.html | HortonmConnett | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/camp-lejeune-victor-140.html | Camp Lejeune Victor, 14-0 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/vitamin-aid-for-india-is-indicated-in-london.html | Vitamin Aid for India Is Indicated in London | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/japanese-learn-mountain-war.html | Japanese Learn Mountain War | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hits-sales-to-public-by-us.html | Hits Sales to Public by U.S. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/red-is-for-murder-by-phyllis-a-whitney-221-pp-chicago-ziffdavis.html | RED IS FOR MURDER. By Phyllis A. Whitney. 221 pp. Chicago: Ziff-Davis Publishing Company. $2. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/russian.html | Russian | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/storing-late-crops-hardy-vegetables-and-fruit-need-a-cool-place-in.html | STORING LATE CROPS; Hardy Vegetables and Fruit Need a Cool Place in the Cellar or Attic | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/frances-j-wllqahs-greenwich-bride-married-in-christ-church-to-it.html | FRANCES J. WllqAHS GREENWICH BRIDE; Married in Christ Church to It. Alexander R. Johnston of the Army Air Forces | True | Special to THm NEW YORK TzLvSS. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ley-barr.html | Ley -- Barr | True | Special to THE NEW Yor TZMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/stepping-lightly.html | STEPPING LIGHTLY" | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/new-stamps-from-afar-five-items-for-liberian-air-mail-routes-brown.html | NEW STAMPS FROM AFAR; Five Items for Liberian Air Mail Routes -- 'Brown Ribbon' German Issue | True | By la Rue Applegate | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/wine-production-declines.html | Wine Production Declines | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/percy-l-burnett.html | PERCY L. BURNETT | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/jefferson-25-south-side-0.html | Jefferson 25, South Side 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/jewish-farm-conference-today.html | Jewish Farm Conference Today | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/brownout-gun-is-jumped-as-jersey-city-lights-up.html | Brownout Gun Is Jumped As Jersey City Lights Up | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/cianos-execution-predicted.html | Ciano's Execution Predicted | True | By Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/haskell-assails-attack-by-dewey-governor-used-prosecutor-complex.html | HASKELL ASSAILS ATTACK BY DEWEY; Governor Used 'Prosecutor Complex' Against His Name, the Nominee Declares | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/wake-forest-victor-4112-comes-from-behind-to-conquer-clemson-on.html | WAKE FOREST VICTOR, 41-12; Comes From Behind to Conquer Clemson on Losers' Field | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sovereignty-expounded-it-would-appear-conceptions-should-be-revised.html | Sovereignty Expounded; It Would Appear Conceptions Should Be Revised | True | EMERY REVES | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/edga_-shantz.html | EDGA_ SHANTZ | True | pecial to THI NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/allies-sink-nazi-ship-british-also-lose-warship-in-clash-off-norway.html | ALLIES SINK NAZI SHIP; British Also Lose Warship in Clash Off Norway | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dartmouth-annexes-run-beats-nyu-1738-over-5mile-van-cortlandt-park.html | DARTMOUTH ANNEXES RUN; Beats N.Y.U., 17-38, Over 5-Mile Van Cortlandt Park Course | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/paul-to-quit-post-in-split-on-taxes-treasurys-aide-aroused-at-big.html | PAUL TO QUIT POST IN SPLIT ON TAXES; Treasury's Aide Aroused at Big Congressional Cuts -- George Assails 'Waste' Paul to Resign as Counsel to the Treasury Over Congressional Cuts in Tax Program | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/play-to-help-childrens-village.html | Play to Help Children's Village | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/asides-of-the-concert-and-opera-worlds-song-recital-series-to-be.html | ASIDES OF THE CONCERT AND OPERA WORLDS; Song Recital Series to Be Presented on An Informal Basis | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hormone-balance-some-points-of-agreement-in-an-unexplored-field.html | Hormone Balance; Some Points of Agreement in An Unexplored Field | True | By Waldemar Kaempffert | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/minnesota-bows-to-northwestern-eight-former-gophers-aid-wildcats-in.html | MINNESOTA BOWS TO NORTHWESTERN; Eight Former Gophers Aid Wildcats in Trouncing Rivals, 42 to 6 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/opa-will-suspend-rule-temporarily-apparel-items-will-be-exempt-to.html | OPA WILL SUSPEND RULE TEMPORARILY; Apparel Items Will Be Exempt to Jan. 1 on 'Highest Price Line' Limitation -- Others | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/aston-villa-bows-to-west-bromwich-loses-54-game-for-its-first.html | ASTON VILLA BOWS TO WEST BROMWICH; Loses 5-4 Game for Its First Defeat in English Soccer -- Sunderland Gains Lead | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/notes.html | Notes | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/indiana-topples-ohio-state-2014-hoernschemeyers-touchdown-pass.html | INDIANA TOPPLES OHIO STATE, 20-14; Hoernschemeyer's Touchdown Pass Decides Game in the Final Minute of Play | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/philip-it-robbin.html | PHILIP lt. ROBBINS | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/swiss-say-nazis-confine-mussolini-report-former-duce-a-virtual.html | SWISS SAY NAZIS CONFINE MUSSOLINI; Report Former Duce a Virtual Prisoner in Germany, Where He Signs Orders as Puppet CIANO BELIEVED DOOMED Also Reported Held in Reich, He and 149 Others Face Execution, Stockholm Hears | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mariposa-tulip.html | MARIPOSA TULIP | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/nancy-winter-betrothed-will-be-married-to-lieut-w-ri-lagerman-army.html | NANCY WINTER BETROTHED; Will Be Married to Lieut. W. R.I [-lagerman, Army Air Forces I | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-reynette-caires-nuptials.html | Miss Reynette Caire's Nuptials | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/welcome-for-gripsholm-south-africans-plan-to-entertain-repatriates.html | WELCOME FOR GRIPSHOLM; South Africans Plan to Entertain Repatriates From Orient | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/big-rise-in-sea-rescues-air-forces-say-standardized-methods-have.html | BIG RISE IN SEA RESCUES; Air Forces Say Standardized Methods Have Met Success | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/grange-man-lauds-english-farmers-after-overseas-tour-american-group.html | GRANGE MAN LAUDS ENGLISH FARMERS; After Overseas Tour, American Group Urges International Agricultural Conference | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/buyers-anxious-to-place-orders-large-numbers-in-the-market-cover-on.html | BUYERS ANXIOUS TO PLACE ORDERS; Large Numbers in the Market Cover on Apparel Through March, Reports McGreevey | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/townsend-addis.html | Townsend -- Addis | True | Special to THE N" YORK TTMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/frank-davenport.html | FRANK DAVENPORT | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/polo-at-pinehurst.html | POLO AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/all-hallows-stops-fordham-prep-80-mccaffery-gets-touchdown-in.html | ALL HALLOWS STOPS FORDHAM PREP, 8-0; McCaffery Gets Touchdown in 2d-Period Drive Against Bronx Football Rival | True | By William J. Briordy | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dorothy-gronauer-affianced.html | Dorothy Gronauer Affianced | True | Special to THE NEW YORK TIMES. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/virginia-a-hatfield-betrothedi.html | [Virginia A. Hatfield Betrothed] | True | Special to THE NEw YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/care-in-transplanting-observing-the-essentials-gives-shrub-or-tree.html | CARE IN TRANSPLANTING; Observing the Essentials Gives Shrub or Tree Its Best Chance for Health | True | By Donald Wyman | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/canadiens-in-tie-with-bruin-six-22-gain-deadlock-after-boston-gets.html | CANADIENS IN TIE WITH BRUIN SIX, 2-2; Gain Deadlock After Boston Gets Two Goals in League Opener at Montreal | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/for-postwar-fair-play-this-will-help-solve-problems-says-u-of-p.html | FOR POST-WAR FAIR PLAY; This Will Help Solve Problems, Says U. of P. Speaker | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/animal-laughter.html | Animal laughter | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/young-and-casual.html | Young and Casual | True | By Virginia Pope | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/forgetting-the-war-in-acapulco.html | FORGETTING THE WAR IN ACAPULCO | True | By Capt. Arthur Goodfriend | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/new-vista-for-china-free-chinas-new-deal-by-hubert-freyn-277-pp-new.html | New Vista For China; FREE CHINA'S NEW DEAL. By Hubert Freyn. 277 pp. New York: Macmillan Company. $2.50. | True | By Nathaniel Peffer | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/joanna-de-tuscan-asks-divorce.html | Joanna de Tuscan Asks Divorce | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-tax-on-margarine.html | THE TAX ON MARGARINE | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/allies-increasing-hold-on-solomons-positions-being-consolidated-on.html | ALLIES INCREASING HOLD ON SOLOMONS; Positions Being Consolidated on Choiseul -- Enemy on Mono Is Pursued FOE'S LINE IS IN DANGER Halsey's Warships Are Ready to Meet Any Attempt From Truk to Bolster Forces | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-role-of-chemistry-in-battle-the-chemical-front-by-williams.html | The Role of Chemistry in Battle; THE CHEMICAL FRONT. By Williams Haynes. 264 pp. New York: Alfred A. Knopf. $3. | True | WALDEMAR KAEMPFFERT. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/madison-winner-137-tops-lafayette-as-wallach-and-sandler-score.html | MADISON WINNER, 13-7; Tops Lafayette as Wallach and Sandler Score Touchdowns | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/a-century-of-trials-and-miracles-a-hundred-years-of-medicine-by-cd.html | A Century of Trials and Miracles; A HUNDRED YEARS OF MEDICINE. By C.D. Haagensen and Wyndham E.B. Lloyd. 444 pp. New York: Sheridan House. $3.75. | True | By M.f. Ashley Montagu | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/red-cross-juniors-hard-at-work.html | RED CROSS JUNIORS HARD AT WORK | True | By Catherine MacKenzie | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/4-boys-held-in-car-theft-speed-of-70-miles-an-hour-marks-pursuit-at.html | 4 BOYS HELD IN CAR THEFT; Speed of 70 Miles an Hour Marks Pursuit at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/japan-loses-flying-boat-pictures-show-destruction-by-two-us-navy.html | JAPAN LOSES FLYING BOAT; Pictures Show Destruction by Two U.S. Navy Planes | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/positive-vs-negative.html | Positive vs. Negative | True | By Catherine MacKenzie | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/brighten-the-corner.html | Brighten the Corner | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/3176650-maritime-high-school-approved-by-board-of-education.html | $3,176,650 Maritime High School Approved by Board of Education | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/captive-americans-die-5-new-york-soldiers-are-dead-in-japanese.html | CAPTIVE AMERICANS DIE; 5 New York Soldiers Are Dead in Japanese Prisons | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/pelham-mem-6-ab-davis-0.html | Pelham Mem. 6, A.B. Davis 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/antifreeze-sale-curbed-wpb-orders-ban-on-several-solutions-as.html | ANTI-FREEZE SALE CURBED; WPB Orders Ban on Several Solutions as Destructive | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/civil-population-off-24-since-40-but-237-metropolitan-counties-have.html | CIVIL POPULATION OFF 2.4% SINCE '40; But 237 Metropolitan Counties Have Shown an Equal Rise, Says Census Bureau DECREASE IN THIS STATE New York's Total Is Given as 12,684,378, a 5.7% Drop -- New Jersey Also Down | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/that-bugaboo-the-word-sovereignty-it-is-used-by-those-who-are.html | That Bugaboo -- The Word 'Sovereignty'; It is used by those who are fearful about our post-war commitments. But why should we fear other nations? asks Senator Ball. The Word 'Sovereignty' | True | By Joseph H. Ball Senator From Minnesota | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/city-warns-trade-on-inferior-coal-woolley-orders-dealers-to-make.html | CITY WARNS TRADE ON INFERIOR COAL; Woolley Orders Dealers to Make Good on Defective Fuel or Face Penalties | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/men-we-need.html | MEN WE NEED | True | FRANK D. ELY | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/liquor-retailers-conserve-whiskies-seek-to-move-heavier-stocks-of.html | LIQUOR RETAILERS CONSERVE WHISKIES; Seek to Move Heavier Stocks of Rum, Brandies -- Shorter Hours Are Discussed LIQUOR RETAILERS CONSERVE WHISKY | True | By George A. Mooney | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/rail-notes-sleepers-for-troops.html | RAIL NOTES: SLEEPERS FOR TROOPS | True | By Ward Allan Howe | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sentenced-in-mail-fraud-expresident-of-triumph-explosives-gets.html | SENTENCED IN MAIL FRAUD; Ex-President of Triumph Explosives Gets Three Years | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/no-carolina-checks-nc-state-by-2713-tallies-all-its-points-before.html | NO. CAROLINA CHECKS N.C. STATE BY 27-13; Tallies All Its Points Before Rivals Rally in Fourth | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/something-hard-to-halt.html | SOMETHING HARD TO HALT" | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/holding-back-the-tide.html | HOLDING BACK THE TIDE" | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/pitt-routs-carnegie-tech-456-aerials-bring-four-touchdowns-panthers.html | Pitt Routs Carnegie Tech, 45-6; Aerials Bring Four Touchdowns; Panthers Score in Every Period Against City Rivals -- Jones Dashes 59 Yards -- Undermanned Tartans Outclassed | True | By the United Press. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-coal-miner-and-his-enclave-men-and-coal-by-mcalister-coleman.html | The Coal Miner -- And His Enclave; MEN AND COAL. By McAlister Coleman. Foreword by John Chamberlain. 376 pp. New York: Farrar & Rinehart. $3. The Coal Miners' Story | True | By Russell B. Porter | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/red-army-cracks-nazi-line-in-center-enemy-resistance-crumbling-at.html | RED ARMY CRACKS NAZI LINE IN CENTER; Enemy Resistance Crumbling at Gates of Crimea and Near Mouth of the Dnieper BEATEN FOE LEAVES BOOTY Soviet Forces Free Civilians Being Dragged to Slavery -- Red Airmen Big Help | True | By Wireless To the New York Times. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/notes-for-homemakers.html | Notes for Homemakers | True | By Mary Madison | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/accord-in-moscow.html | Accord in Moscow | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/rialto-gossip-play-based-on-miss-wests-story-due-this-season-other.html | RIALTO GOSSIP; Play Based on Miss West's Story Due This Season -- Other Notes | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/silence-is-not-a-golden-trait.html | SILENCE IS NOT A GOLDEN TRAIT | True | By Theodore Strauss | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/silver-service-brings-930.html | Silver Service Brings $930 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/both-sides-claim-victory-in-state-as-campaign-ends-republicans.html | BOTH SIDES CLAIM VICTORY IN STATE AS CAMPAIGN ENDS; Republicans Expect Election of Hanley by Majority of 75,000 to 150,000 100,000 FOR HASKELL SEEN His Labor Backers Optimistic -- Aurelio Said to Have Fair Chance of Winning BOTH SIDES CLAIM VICTORY IN STATE | True | By James A. Hagerty | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mme-wellington-koos-life-story-huilan-koo-mme-wellington-koo-an.html | Mme. Wellington Koo's Life Story; HUI-LAN KOO [Mme. Wellington Koo]. An autobiography as told to Mary Van Rensselaer Thayer. 364 pp. New York: Dial Press. $3. | True | CATHERINE MAHER. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/nazi-leader-warns-of-plot-on-hitler-east-prussian-gauleiter-cited.html | NAZI LEADER WARNS OF PLOT ON HITLER; East Prussian Gauleiter Cited as Saying Army Chieftains Plan to Seize Control HINTS KEITEL IS INVOLVED London Observers Believe Military May Attempt Coup Before Winter is Over | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/500-to-attend-service-party.html | 500 to Attend Service Party | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/arts-academy-to-buy-records-for-camps-plans-to-donate-2000-to-set.html | ARTS ACADEMY TO BUY RECORDS FOR CAMPS; Plans to Donate $2,000 to Set Up Libraries Here and Abroad | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/bucknell-subdues-muhlenberg-19-to-0-hubka-excels-as-bisons-defeat.html | BUCKNELL SUBDUES MUHLENBERG, 19 TO 0; Hubka Excels as Bisons Defeat Mules for Second Time | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/notes-on-science-a-tough-new-plastic-lost-comet-ahead-of-schedule.html | Notes on Science; A Tough New Plastic -- 'Lost' Comet Ahead of Schedule | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/bipartisan-world-plan-the-44-convention-hope-president-hull-knox.html | BIPARTISAN WORLD PLAN THE '44 CONVENTION HOPE; President, Hull, Knox and Some of the Republican Leaders Are Striving for Real Unity on Foreign Policy BUT DIFFICULTIES ARE MANY | True | By Arthur Krock | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/antiques-and-auctions-oldtime-coverlets-shown-at-folk-arts-center.html | ANTIQUES AND AUCTIONS; Old-Time Coverlets Shown at Folk Arts Center -- Sale of Presidents' Letters | True | By Walter Rendell Storey | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/queries-hanley-as-dry-foe-of-prohibition-asks-senator-to-give-his.html | QUERIES HANLEY AS 'DRY'; Foe of Prohibition Asks Senator to Give His Views | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/staten-island-yard-launches-destroyer-widow-is-sponsor-for-second.html | STATEN ISLAND YARD LAUNCHES DESTROYER; Widow Is Sponsor for Second Ship Honoring Monssen | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/troth-announced-of-miss-swilqdell-alumna-of-sweet-briar-college.html | TROTH ANNOUNCED OF MISS SWIIqDELL; Alumna of Sweet Briar College Fiancee of Ensign Morgan Dicl<erman 2d of Navy | True | Speci&l to THE NEW YnRK TME.2, | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/couple-of-newcomers.html | COUPLE OF NEWCOMERS | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/giants-face-test-in-packers-today-will-send-out-powerful-line-in.html | GIANTS FACE TEST IN PACKERS TODAY; Will Send Out Powerful Line in Move to Balk Visitors' Vaunted Aerial Attack HUTSON GREEN BAY STAR Dodgers, With Revised Eleven, Hopeful of Stopping Baugh, Redskins in Brooklyn | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/profit-cut-by-renegotiation.html | Profit Cut by Renegotiation | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/cotton-prices-off-to-2month-lows-selling-is-laid-to-favorable-war.html | COTTON PRICES OFF TO 2-MONTH LOWS; Selling Is Laid to Favorable War News and Increased Hedging by South | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/glrfreet-a-reese.html | Glrf.REET A. REESE | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/french-leftists-to-guide-chamber-voice-of-france-to-be-heard-in.html | FRENCH LEFTISTS TO GUIDE CHAMBER; ' Voice of France' to Be Heard in Algiers Wednesday When New Assembly is Formed TREND STIRS OPPOSITION De Gaulle Gets an Exceptional Welcome at Meeting of the Alliance Francaise | True | By Milton Brackerby To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/russians-threaten-foe-everywhere-germans-are-afraid-to-move-troops.html | RUSSIANS THREATEN FOE EVERYWHERE; Germans Are Afraid To Move Troops To the South | True | By Ralph Parkerby Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/janes-apple.html | Janes -- Apple | True | Special to Trl 1%T'ew YORK TIAfES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/nazi-transport-problem.html | NAZI TRANSPORT PROBLEM | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/atlas-tack.html | Atlas Tack | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/margery-c-hartman-i-engaged-to-captain-graduate-of-bryn-mawr-will-b.html | MARGERY C. HARTMAN i ENGAGED TO CAPTAIN; Graduate of Bryn Mawr Will Be Bride of John B. Oakes, Army | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/bermuda-loan-urged-finance-group-would-pay-cost-of-us-air-base-land.html | BERMUDA LOAN URGED; Finance Group Would Pay Cost of U.S. Air Base Land | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/battle-of-burma-the-promise-by-pearl-s-buck-248-pp-new-york-the.html | Battle of Burma; THE PROMISE. By Pearl S. Buck. 248 pp. New York: The John Day Company. $2.50. | True | By C.b. Palmer | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/scholars-to-make-a-college-survey-study-of-financial-status-and.html | SCHOLARS TO MAKE A COLLEGE SURVEY; Study of Financial Status and Organization and Operation of Board Also Planned DR. G.D. STRAYER IS HEAD Group Appointed by Coudert Committee to Weigh More State Aid to Education | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/full-years-sales-pay-allowed-by-treasury.html | Full Year's Sales Pay Allowed by Treasury | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/what-does-russia-want-some-of-the-soviets-peace-aims-are-known-many.html | What Does Russia Want?; Some of the Soviet's peace aims are known; many are hidden behind the Kremlin's walls. What Does Russia Want? | True | By C.l. Sulzbergercairo. (BY WIRELESS) | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/wizard-of-cambridge-the-life-of-sir-jj-thomson-om-sometime-master.html | Wizard of Cambridge; THE LIFE OF SIR J.J. THOMSON, O.M., sometime Master of Trinity College. By Lord Rayleigh. 299 pp. New York: The Macmillan Company. $6. | True | By Waldemar Kaempffert | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/records-milhaud-suite.html | RECORDS: MILHAUD SUITE | True | By Howard Taubman | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/a-balanced-study-of-russias-role-in-war-and-peace-the-russian.html | A Balanced Study of Russia's Role in War and Peace; THE RUSSIAN ENIGMA. By William Henry Chamberlin. 321 pp. New York: Charles Scribner's Sons. $2.75. A Study of Russia's Role | True | By Bertram D. Wolfe | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-mary-bird-married-in-greenwich-to-prof-harry-hubbell-of-yale.html | Miss Mary Bird Married in Greenwich To Prof. Harry Hubbell of Yale University | True | Spclal to TI YoRx'IIEs. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/charles-s-bryant.html | CHARLES S. BRYANT | True | Special to Tm kqgw YoRc TnEs. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/odell-in-long-run-goes-40-yards-with-pass-for-penns-2d-score.html | ODELL IN LONG RUN; Goes 40 Yards With Pass for Penn's 2d Score -- McKernan Kick Ties 71,000 SEE ARMY IN DRAW Cadets First to Tally in Each Half, but Weakness Against Aerials Proves Costly PENN'S RALLY TIES ARMY ELEVEN, 13-13 | True | By William D. Richardsonspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lt-col-bausch-of-ft-hamilton-dies-transportation-corps-officerm.html | LT. COL. S. S. BAUSCH OF FT. HAMILTON DIES; Transportation Corps Officerm Served in First World War | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/us-army-choir-heard-in-london.html | U.S. ARMY CHOIR HEARD IN LONDON | True | By F. Bonavialondon. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-musics-the-thing-acclaim-goes-to-the-composer-and-not-to-the.html | The Music's the Thing; Acclaim goes to the composer and not to the performer in concerts of New Friends of Music. The Music's the Thing | True | By S.j. Woolf | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/221-registrations-in-kings-illegal-goldstein-also-reveals-169-cases.html | 221 REGISTRATIONS IN KINGS ILLEGAL; Goldstein Also Reveals 169 Cases of Improper Earmaking of Voters for 'Help' | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/premier-fraser-has-operation.html | Premier Fraser Has Operation | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/buys-government-bonds-keystone-custodian-funds-inc-reports-change.html | BUYS GOVERNMENT BONDS; Keystone Custodian Funds, Inc., Reports Change in Portfolio | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/georgia-to-honor-chandler.html | Georgia to Honor Chandler | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/our-air-forces-girdle-the-globe-our-air-forces-girdle-the-globe.html | Our Air Forces Girdle the Globe; Our Air Forces Girdle the Globe | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/grains-depressed-with-rye-in-lead-selling-causes-losses-up-to-1-58c.html | GRAINS DEPRESSED, WITH RYE IN LEAD; Selling Causes Losses Up to 1 5/8c in That Cereal -- Wheat, Oats and Barley Also Off | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/home-after-london-new-york-impressions-of-one-fresh-from-the.html | HOME -- AFTER LONDON; New York Impressions of One Fresh From The Austere Regime of Battered Britain | True | By Tania Long | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/boy-meets-coon-on-the-dark-of-the-moon-by-don-lang-illustrated-by.html | Boy Meets 'Coon; ON THE DARK OF THE MOON. By Don Lang. Illustrated by Nedda Walker. 234 pp. New York: Oxford University Press. $2. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/texas-pictures-its-danger-unless-oil-prices-go-higher-small.html | TEXAS PICTURES ITS DANGER UNLESS OIL PRICES GO HIGHER; Small Operators Say They Can't Hold Out And Drilling of New Wells Lags | True | By Walter C. Hornaday | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/to-honor-paderewski-former-pupils-to-hold-dinner-on-famous-pianists.html | TO HONOR PADEREWSKI; Former Pupils to Hold Dinner on Famous Pianist's Birthday | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/british-fascist-released.html | British Fascist Released | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/german-railroad-seized-guatemala-takes-over-30mile-line-in-coffee.html | GERMAN RAILROAD SEIZED; Guatemala Takes Over 30-Mile Line in Coffee Country | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ceilings-for-nutmeats-opa-extends-control-to-pecans-walnuts-almonds.html | CEILINGS FOR NUTMEATS; OPA Extends Control to Pecans, Walnuts, Almonds, Filberts | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/irs-chls-ava-j.html | iRs. cHLs AVA j | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/soldiers-mystify-algiers-by-a-hogcalling-contest.html | Soldiers Mystify Algiers By a Hog-Calling Contest | True | By the United Press. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/exploding-oil-cars-set-fire-to-3-nearby-houses-upstate-new-haven.html | Exploding Oil Cars Set Fire To 3 Near-By Houses Up-State; New Haven Freight Is Derailed Near Highland, but No One Is Injured -- Blaze Seen Three Miles Across the Hudson | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/rise-for-newark-compositors.html | Rise for Newark Compositors | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-jane-gregory-married-in-albany-wears-ivory-satin-gown-at-her.html | MISS JANE GREGORY MARRIED IN ALBANY; { Wears Ivory Satin Gown at Her{ Wedding to Or. F. P. Moore 2d, Kin of New York Ex-Mayor FIVE ATTENDANTS SERVE Shirley Gregory Maid of Honor for Sister -- T. L. Moore Jr. Is Brother's Best Man | True | Special to Tus Zsw YoP Ts. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/general-election-in-state-tuesday-ballots-to-be-cast-throughout.html | GENERAL ELECTION IN STATE TUESDAY; Ballots to Be Cast Throughout State for Lieut. Governor and Appeals Court Judge | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/japans-expanding-opposedby-wilson-peace-conference-records-now.html | JAPAN'S EXPANDING OPPOSEDBY WILSON; Peace Conference Records Now Published Reveal His Stand on Her Program in Pacific FOR LEAGUE WITH FORCE Disarming Germany and Need for Russian Policy Stirred Warnings at Paris | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/heads-veterans-group-brig-gen-al-cox-is-named-by-military-order-of.html | HEADS VETERANS' GROUP; Brig. Gen. A.L. Cox is Named by Military Order of World War | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/marignys-print-is-called-forgery-but-miami-police-captain-at.html | MARIGNY'S PRINT IS CALLED FORGERY; But Miami Police Captain at Bahamas Trial Denies He 'Fabricated Evidence' SAYS IT WAS ON SCREEN Defense Attorney Suggests 2 Investigators Got Exhibit by Tricking Prisoner | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/right-out-of-his-mouth.html | RIGHT OUT OF HIS MOUTH" | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/garigliano-line-last-barrier.html | Garigliano Line Last Barrier | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/missouri-crushes-nebraska-by-5420-huskers-suffer-worst-defeat-in.html | MISSOURI CRUSHES NEBRASKA BY 54-20; Huskers Suffer Worst Defeat in Series as Tigers Roll Up Eight Touchdowns | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/child-to-george-e-diethelms.html | Child to George E. Diethelms | True | Special to Tm YOK 'ms. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ftc-cites-tea-bureau-complaint-charges-misleading-statements-in.html | FTC CITES TEA BUREAU; Complaint Charges Misleading Statements in Advertising | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/americas-elder-statesman-he-holds-no-titles-yet-he-serves-the.html | America's Elder Statesman; He holds no titles, yet he serves the President as counselor and philosopher. His name: Bernard Baruch. | True | By Arthur Krockwashington. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/yale-honors-vesalius-marks-400th-anniversary-of-his-book-on-anatomy.html | YALE HONORS VESALIUS; Marks 400th Anniversary of His Book on Anatomy | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/red-cross-ship-sunk-mine-destroys-portuguese-craft-off-shore-of.html | RED CROSS SHIP SUNK; Mine Destroys Portuguese Craft Off Shore of Marseille | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/showy-earlyseason-plant.html | SHOWY EARLY-SEASON PLANT | True | By Claire Norton | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/new-transports-biggest-ever-built-here-likened-to-a-small-city-on.html | New Transports Biggest Ever Built Here; Likened to a 'Small City on the Move' | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lee-reicl.html | LEE REICL | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/pointers-on-poultry-winter-quarters-for-the-pullets-how-to-avoid.html | POINTERS ON POULTRY; Winter Quarters for the Pullets -- How to Avoid Waste of Scarce Feed | True | By John C. Taylor | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/quezon-unmoved-at-japans-gift-exile-government-with-its-own.html | QUEZON UNMOVED AT JAPAN'S 'GIFT'; Exile Government, With Its Own Presidential Problems, Ignores 'Grant' of Independence | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sale-here-nov-16-will-help-school-24th-annual-hope-farm-event-to.html | SALE HERE NOV. 16 WILL HELP SCHOOL; 24th Annual Hope Farm Event to Assist Greer Institution in Dutchess County | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mrs-r-h-sowers-is-wed-se-8ecoms-b-of-esgni-thomas-h-quinn-of-navy-.html | MRS. R. H. SOWERS IS WED; S.e 8ecoms B of E.sgnI Thomas H. Quinn of Navy ! | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/killer-groups-versus-wolf-packs-the-killers-are-planes-and-fast.html | 'Killer Groups' Versus 'Wolf Packs'; The killers are planes and fast escort ships; their technique is deadly against the U-boats. Killer Groups vs. Wolf Packs | True | By Drew Middletonlondon (BY WIRELESS.) | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/boris-de-bawhtai-retired-research-engineer-hadi-fought-in-white.html | . BoRIs DE BAWHT.AI.; Retired Research Engineer HadI Fought in White Russian ArmyI | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/utility-inquiry-in-quebec.html | Utility Inquiry in Quebec | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/for-indoor-blossoming-bulbs-are-able-to-provide-a-variety-of.html | FOR INDOOR BLOSSOMING; Bulbs Are Able to Provide a Variety of Flowers for the House in Winter | True | By David Platt | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/powerful-oklahoma-tops-iowa-state-217-scores-twice-in-first-quarter.html | POWERFUL OKLAHOMA TOPS IOWA STATE, 21-7; Scores Twice in First Quarter of Big Six Title Football | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/notre-dame-harrier-first.html | Notre Dame Harrier First | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/leonard-shure-soloist-pianist-offers-beethovens-4th-concerto-with.html | LEONARD SHURE SOLOIST; Pianist Offers Beethoven's 4th Concerto With Philharmonic | True | R.L. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/for-negro-at-peace-table-mrs-roosevelt-and-others-reply-to-chicago.html | FOR NEGRO AT PEACE TABLE; Mrs. Roosevelt and Others Reply to Chicago Weekly's Poll | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/musical-to-assist-merchant-seamen-performance-of-connecticut-yankee.html | MUSICAL TO ASSIST MERCHANT SEAMEN; Performance of 'Connecticut Yankee' on Nov. 29 a Benefit for the Church Institute DEBUTANTES GIVE SUPPORT Group Under Chairmanship of Miss Edith MacVeagh Aids Sale of Tickets for Event | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/greenwich-7-port-chester-0.html | Greenwich 7, Port Chester 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/partisan-troops-raid-hungary-in-first-allied-thrust-on-her-soil.html | Partisan Troops Raid Hungary In First Allied Thrust on Her Soil; PARTISANS CROSS HUNGARIAN BORDER | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/keeping-in-step.html | KEEPING IN STEP" | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/4200-for-2-armchairs-collector-buys-a-chippendale-carved.html | $4,200 FOR 2 ARMCHAIRS; Collector Buys a Chippendale Carved Needlepoint Pair | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/nazis-admit-harassment.html | Nazis Admit Harassment | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/elizabeth-mcneill-alumna-of-pine-manor-fiancee-of-herbert-r.html | Elizabeth McNeill, Alumna of Pine Manor, Fiancee of Herbert R. Elkinton of Colgate I | True | Special to THE Nlgw YORK TrrES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/decisive-days-in-moscow.html | DECISIVE DAYS IN MOSCOW | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/schools-are-hard-hit-in-boomtown-areas-federal-aid-alleviates.html | SCHOOLS ARE HARD HIT IN BOOM-TOWN AREAS; Federal Aid Alleviates Situation, but Education Standards Suffer A WAREHOUSE BECOMES A SCHOOL | True | By Benjamin Fine | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/82000-watch-rout-irish-pass-and-sprint-to-most-decisive-victory-in.html | 82,000 WATCH ROUT; Irish Pass and Sprint to Most Decisive Victory in Navy Series BERTELLI A STAR IN FINALE Strikes in Air for First Three Scores -- Middies Thrown for Net Loss on Ground NOTRE DAME BACK INTERCEPTING PASS TO END NAVY SCORING THREAT Notre Dame Sets Back Navy, 33-6; 82,000 See Bertelli Star in Finale | True | By Allison Danzigspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/pennsylvania-academy-opens-its-annual-recent-work-by-charles.html | Pennsylvania Academy Opens Its Annual -- Recent Work by Charles Burchfield | True | By Edward Alden Jewell | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/rutgers-triumphs-over-lehigh-266-gelman-snares-pass-and-goes-57.html | RUTGERS TRIUMPHS OVER LEHIGH, 26-6; Gelman Snares Pass and Goes 57 Yards for Score as Team Tallies in Each Period SOMERS SPRINTS 70 YARDS Scores for Losers in Second Quarter -- Fumbles Mar Work of Both Elevens | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ceramic-cooking-promised-for-1944-wpb-reveals-success-of-a-model.html | CERAMIC COOKING PROMISED FOR 1944; WPB Reveals Success of a Model Stove Containing Only 80 Pounds of Metal | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/peace-aims-are-linked-to-education-program-all-countries-will-be.html | PEACE AIMS ARE LINKED TO EDUCATION PROGRAM; All Countries Will Be Encouraged to Work for Common Understanding | True | By Grayson N. Kefauver Dean, School of Education, Stanford University | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/voters-to-decide-six-amendments-most-changes-proposed-since.html | VOTERS TO DECIDE SIX AMENDMENTS; Most Changes Proposed Since Constitutional Convention Was Held in 1938 INVOLVE VARIED ISSUES Would Add to State Bureaus, Set Up Tax Reserve Plan, Affect Legislators | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/patrick-varni.html | Patrick -- Varni | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/motor-vessel-burns-off-bahamas.html | Motor Vessel Burns Off Bahamas | True | By Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/marine-is-father-of-twins.html | Marine Is Father of Twins | True | By Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/west-orange-6-plainfield-0.html | West Orange 6, Plainfield 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/an-acid-test-of-democracy-overcoming-antisemitism-by-solomon-andhil.html | An Acid Test of Democracy; OVERCOMING ANTI-SEMITISM. By Solomon Andhil Fineberg. xii+225 pp. New York: Harper & Brothers. $2. | True | EDWARD WAGENKNECHT. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/risk-investments-menaced-by-taxes-double-and-triple-levies-on.html | RISK INVESTMENTS MENACED BY TAXES; Double and Triple Levies on Corporate Returns to Shareholders Are Found PROFIT MOTIVE REMOVED Diminishing Revenue Shown in Relation to Advances in Surtax Bracket RISK INVESTMENTS MENACED BY TAXES | True | By Godfrey N. Nelson | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/broadway-moral-the-current-seasons-motto-it-seems-is-that-anything.html | BROADWAY MORAL; The Current Season's Motto, It Seems, Is That Anything Will Go | True | By Lewis Nichols | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/georgia-preflight-beats-tulane-1413-filipowiczs-scoring-passes-and.html | GEORGIA PRE-FLIGHT BEATS TULANE, 14-13; Filipowicz's Scoring Passes and Harder's Placements Decide Thrilling Game | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/frederick-h-fiscm.html | FREDERICK H. FISCm. | True | Special to TEm NEW YORK TS. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/iona-12-leonard-0.html | Iona 12, Leonard 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/golden-rose-of-old-china.html | GOLDEN ROSE OF OLD CHINA | True | N.R.S. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/moss-hart-a-drama-in-3-acts-two-acts-were-completed-long-ago-the.html | Moss Hart: A Drama in 3 Acts; Two acts were completed long ago; the third, which took the playwright into the Air Force, is in the making. Moss Hart: A Drama in 3 Acts | True | By Elizabeth R. Valentine | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/us-vital-in-peace-sermons-declare-connally-resolution-and-the.html | U.S. VITAL IN PEACE, SERMONS DECLARE; Connally Resolution and the Moscow Parley Are Praised by Rabbis in City | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hull-withstands-strain.html | Hull Withstands Strain | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/midwest.html | MIDWEST | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/food-for-thought.html | FOOD -- FOR THOUGHT" | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-dance-events-ahead-debut-of-concert-ballet-a-new-giselle-duncan.html | THE DANCE: EVENTS AHEAD; Debut of Concert Ballet -- A New 'Giselle' -- Duncan Congress -- Folk Calendar | True | By John Martin | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/fortresses-blast-genoa-rail-yards-plants-serving-nazis-also-hit-in.html | FORTRESSES BLAST GENOA RAIL YARDS; Plants Serving Nazis Also Hit in First Air Blow From South -- RAF Batters Cherbourg FORTRESSES BLAST GENOA RAIL YARDS GENOA IS BOMBED AND HUNGARY RAIDED | True | By Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/one-bright-road.html | ONE BRIGHT ROAD" | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/berlin-sees-invasion-set.html | Berlin Sees Invasion Set | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mamaroneck-7-rye-0.html | Mamaroneck 7, Rye 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/re-television-improvements.html | RE: TELEVISION IMPROVEMENTS | True | By T.r. Kennedy Jr. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/beginning-of-the-end.html | BEGINNING OF THE END' | True | BARBARA M. PROCTOR | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/classics-sold-for-2325.html | CLASSICS SOLD FOR $2,325 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/campaign-in-city-ended-by-hanley-he-quotes-taxi-drivers-view-on.html | CAMPAIGN IN CITY ENDED BY HANLEY; He Quotes Taxi Driver's View on Need for Team-Work as the Sole Issue | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/pointless-fish-for-fishermen.html | Pointless Fish for Fishermen | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/gives-dutch-honor-to-six-americans-queen-wilhemina-recognizes-their.html | GIVES DUTCH HONOR TO SIX AMERICANS; Queen Wilhemina Recognizes Their Aid to Netherlands Flying School | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/program-for-asia-asia-unbound-by-sydney-greenbie-393-pp-new-york-d.html | Program For Asia; ASIA UNBOUND. By Sydney Greenbie. 393 pp. New York: D. Appleton-Century Company. $3. | True | By William H. Chamberlin | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sixth-in-row-taken-by-montclair-high-columbia-hs-toppled-206.html | SIXTH IN ROW TAKEN BY MONTCLAIR HIGH; Columbia H.S. Toppled, 20-6 -- Jefferson of Elizabeth Triumphs, 25 to 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/morrison-favors-world-pay-scales-british-security-minister-asks.html | MORRISON FAVORS WORLD PAY SCALES; British Security Minister Asks Minimums to Prevent 'Worst Forms of Competition' FOR GOVERNMENT CONTROL Fears 'Irresponsible Exercise of Power and Influence in the Political Sphere' | True | By James MacDonaldby Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/moscow-pravda-acclaims-angloamerican-warfare-pravda-acclaims-allied.html | Moscow Pravda Acclaims Anglo-American Warfare; PRAVDA ACCLAIMS ALLIED WAR HELP | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/australia-seeks-her-world-role-war-spurs-demand-for-part-in.html | AUSTRALIA SEEKS HER WORLD ROLE; War Spurs Demand for Part in Policy-Making and Trade Within British Empire EVATT LEADERSHIP NOTED His Foreign Affairs Post Put to Fore Under Curtin's Plan for Country | True | By Roy L. Curthoysby Wireless To the New York Times | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/to-protect-churches-heller-to-offer-bill-for-10year-sentences-for.html | TO PROTECT CHURCHES; Heller to Offer Bill for 10-Year Sentences for Desecration | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/new-zealanders-safe-on-glacier.html | New Zealanders Safe on Glacier | True | By Wireless To the New York Times. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/more-maggieowen-maggie-no-doubt-by-maggieowen-wadelton-347-pp.html | More Maggie-Owen; MAGGIE NO DOUBT. By Maggie-Owen Wadelton. 347 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2.75. | True | By Ellen Lewis Buell | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/aurelio-case-clouds-future-of-tammany-reorganization-is-likely-to.html | AURELIO CASE CLOUDS FUTURE OF TAMMANY; Reorganization Is Likely to Follow Disclosure of Underworld Influence | True | By James A. Hagerty | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dnb-says-prisoners-claim-british-starve-quotes-repatriates-as.html | DNB SAYS PRISONERS CLAIM BRITISH STARVE; Quotes Repatriates as Asserting Britons Eye Nazism | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/britain-blacklists-sulzer-arms-firm-big-swiss-concern-had-excessive.html | BRITAIN BLACKLISTS SULZER ARMS FIRM; Big Swiss Concern Had Excessive Cooperation With Enemy | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/murder-in-the-radio-department-by-alfred-eichler-253-pp-new-york.html | MURDER IN THE RADIO DEPARTMENT. By Alfred Eichler. 253 pp. New York: Gold Label Books. $2. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/chicago-honors-hopper.html | Chicago Honors Hopper | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/japan-concludes-nanking-pact.html | Japan Concludes Nanking 'Pact' | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/st-louis-spaniard-those-who-go-against-the-current-by-shirley.html | St. Louis Spaniard; THOSE WHO GO AGAINST THE CURRENT. By Shirley Seifert. 612 pp. Philadelphia: J.B. Lippincott Company. $3. | True | MARGARET WALLACE. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/col-little-honored-in-award-by-giraud-he-is-cited-for-speeding.html | COL. LITTLE HONORED IN AWARD BY GIRAUD; He Is Cited for Speeding French Use of Our Equipment | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/renegotiation-move-seen-as-infringement-of-fundamental-rights.html | Renegotiation; Move Seen as Infringement of Fundamental Rights | True | HERBERT M. SIMON. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/jersey-flier-of-rcaf-missing.html | Jersey Flier of RCAF Missing | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hospital-fund-rises-973638-is-raised-thus-far-in-the-united.html | HOSPITAL FUND RISES; $973,638 Is Raised Thus Far in the United Campaign | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/review-1-no-title-summer-at-buckhorn-by-anna-rose-wright-243-pp-new.html | Review 1 -- No Title; SUMMER AT BUCKHORN. By Anna Rose Wright. 243 pp. New York: The Viking Press. $2. | True | By Ellen Lewis Buell | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/gumprich-burch.html | Gumprich -- Burch | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lawrenceville-tops-hill-eleven-by-127-hamill-and-hill-lead-team-in.html | LAWRENCEVILLE TOPS HILL ELEVEN BY 12-7; Hamill and Hill Lead Team in Triumph Over Rivals | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/notes-83951224.html | Notes | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/boysy-takes-stake-third-year-in-row-41-shot-beats-bright-willie-by.html | BOYSY TAKES STAKE THIRD YEAR IN ROW; 4-1 Shot Beats Bright Willie by 3 Lengths in Scarsdale Handicap at Jamaica BACKER'S DELIGHT: FIRST AWAY AND FIRST HOME BOYSY WINS STAKE THIRD YEAR IN ROW | True | By Bryan Field | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/speaks-at-rally-dies-ja-flynn-republican-leader-at-poughkeepsie-is.html | SPEAKS AT RALLY, DIES; J.A. Flynn, Republican Leader at Poughkeepsie, Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/new-stock-issue-proposed-to-sec-general-tire-and-rubber-co-to-call.html | NEW STOCK ISSUE PROPOSED TO SEC; General Tire and Rubber Co. to Call Preferred Shares and Expand Business | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/british-name-new-ats-chief.html | British Name New ATS Chief | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/subway-readers-can-see-again-as-full-train-lighting-is-rushed.html | Subway Readers Can See Again As Full Train Lighting Is Rushed; SUBWAY LIGHTING IS RUSHED BY CITY | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/california-zoophile-a-few-happy-ones-by-judy-van-der-veer.html | California Zoophile; . . . A FEW HAPPY ONES. By Judy Van der Veer. Illustrations by Edward Shenton. 247 pp. New York: D. Appleton-Century Company. $2.50. | True | EDWARD FRANK ALLEN. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/liberty-ship-to-be-launched.html | Liberty Ship to Be Launched | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/along-radio-row-mr-petrillo-and-the-networks-ponder-a-winter.html | ALONG RADIO ROW; Mr. Petrillo and the Networks Ponder a Winter Diversion -- Other Notes | True | By Jack Gould | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/country-convert-stand-fast-and-reply-by-lavinia-r-davis-278-pp-new.html | Country Convert; STAND FAST AND REPLY. By Lavinia R. Davis. 278 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/joan-wiser-of-ottawa-engaged-i.html | Joan Wiser of Ottawa Engaged I | True | Sp 'ecial to TI lBw YoPa TES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mayor-is-critical-of-airline-stunt-assails-hint-by-7-companies-that.html | MAYOR IS CRITICAL OF AIRLINE 'STUNT'; Assails Hint by 7 Companies That They Would Boycott Idlewild Airport, Queens | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/british.html | British | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lawyers-to-back-rivers-new-committee-headed-by-cc-burlingham-is.html | LAWYERS TO BACK RIVERS; New Committee Headed by C.C. Burlingham Is Formed | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/contests-to-mark-westchester-vote-fight-on-griffiths-and-schmidt.html | CONTESTS TO MARK WESTCHESTER VOTE; Fight on Griffiths and Schmidt Leads an Unusual Number Faced by Republicans | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/cooperation-gain-seen-in-moscow-conference-establishment-of.html | COOPERATION GAIN SEEN IN MOSCOW CONFERENCE; Establishment of Permanent Three-Power Commission in London to Link U.S., Britain, Russia STALIN COMES OUT OF SHELL | True | By Edwin L. James | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/city-workers-of-britain-prefer-life-in-suburbs.html | City Workers of Britain Prefer Life in Suburbs | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/westbury-12-long-beach-0.html | Westbury 12, Long Beach 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/prices-for-northwest-farms-rise.html | Prices for Northwest Farms Rise | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/negro-five-for-naval-station.html | Negro Five for Naval Station | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/close-fight-made-for-detroit-mayor-jeffries-rated-second-gaining.html | CLOSE FIGHT MADE FOR DETROIT MAYOR; Jeffries, Rated Second, Gaining -- Lapham Favorite for San Francisco Mayoralty | True | Special to THE NEW YORK TIMES. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/i-louisa-kings-nuptials-j-daughter-of-naval-officer-wedi-to-vernon.html | I LOUISA KING'S NUPTIALS };  J Daughter of Naval Officer Wedl to Vernon Eagle Ex-CommandoI | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/aurelio-verdict-of-not-proven-is-filed-by-sears-direct-evidence.html | AURELIO VERDICT OF 'NOT PROVEN' IS FILED BY SEARS; Direct Evidence Magistrate Knew of Costello's Career Is Held to Be Lacking CASE IN COURT TOMORROW Hogan Will Urge Appellate Division to Reject Report -- Political Effects Seen AURELIO VERDICT IS 'NOT PROVEN' SUPPORTED BY REFEREE | True | By Warren Moscow | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/houghton-takes-economic-post.html | Houghton Takes Economic Post | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-ferguson-returns-broadways-onetime-glamour-girl-is-back-again.html | MISS FERGUSON RETURNS; Broadway's One-Time Glamour Girl Is Back Again on the Stage | True | By Lucy Greenbaum | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/glen-cove-downs-mineola-by-12-to-0-captures-fourth-straight-on.html | GLEN COVE DOWNS MINEOLA BY 12 TO 0; Captures Fourth Straight on Cekala, Fowler Touchdowns -- Hempstead Triumphs | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/new-york.html | New York | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hovard-g-stevenson-special-to-the-nw-york-tes.html | HOVARD G. STEVENSOn'; Special to THE NW YORK TES. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/soldier-debt-bill-asks-1000-loans-representative-king-of-california.html | SOLDIER DEBT BILL ASKS $1,000 LOANS; Representative King of California Has Measure for RFC to Take Up Obligations | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/line-is-cut-to-91-miles.html | Line Is Cut to 91 Miles | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/carol-tompkihs-becomes-a-bride-wed-to-pfc-irving-l-selvage-jr-army.html | CAROL TOMPKIHS BECOMES A BRIDE; Wed to Pfc. Irving L. Selvage Jr., Army Medical Student at Cornell, in Orange, N. d. | True | peciael to T iTEw YORK 'JEhES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/c-a-hamilton-dies-a-teacher-of-blihd-former-head-of-state-school-in.html | C. A. HAMILTON DIES; A TEACHER OF BLIHD; Former Head of State School in Batavia 30 Years in Post -- He Retired in 1937 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/atlas-corporation-to-sell-its-bonwit-teller-stock.html | Atlas Corporation to Sell Its Bonwit Teller Stock | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/farley-hughes.html | Farley -- Hughes | True | Special to TH NRW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/humanists-dilemma-science-and-criticism-the-humanistic-tradition-in.html | Humanist's Dilemma; SCIENCE AND CRITICISM: The Humanistic Tradition in Contemporary Thought. By Herbert J. Muller. 405 pp. New Haven, Conn: Yale University Press. $2.75. | True | By Reinhold Niebuhr | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/scoon-rouse.html | Scoon -- Rouse | True | Special to TH NZW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ernie-pyles-story-of-gi-joe-civilian-turned-soldier-he-learns-the.html | ERNIE PYLE'S STORY OF G.I. JOE; Civilian Turned Soldier, He Learns The Trade of War in Tunisia HERE IS YOUR WAR. By Ernie Pyle. 304 pp. New York: Henry Holt & Co. $3. G.I. Joe Learns His Job | True | By Edward Streeter Author of (DERE MABLE) | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/military-psychology-german-system-judged-to-have-failed-under-war.html | Military Psychology; German System Judged to Have Failed Under War Conditions | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/son-says-conan-doyle-was-sherlock-holmes.html | Son Says Conan Doyle Was Sherlock Holmes | True | By Cable To the New York Times. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/chilean-paper-hails-news-roosevelt-statement-on-parley-called-boon.html | CHILEAN PAPER HAILS NEWS; Roosevelt Statement on Parley Called Boon for Americas | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/state-preparing-to-try-lonergan-grumet-visits-home-of-murder-victim.html | STATE PREPARING TO TRY LONERGAN; Grumet Visits Home of Murder Victim for Evidence to Buttress Confession | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/united-nations.html | United Nations | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/november.html | NOVEMBER | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/social-security-flaws-benefits-and-age-limits-viewed-as-needing.html | Social Security Flaws; Benefits and Age Limits Viewed as Needing Revision | True | I. VERNON WERBIN. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/city-mission-chaplain-promoted.html | City Mission Chaplain Promoted | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/a-lawyers-story-of-war-in-the-east-shanghai-lawyer-by-norwood-f.html | A Lawyer's Story of War in the East; SHANGHAI LAWYER. By Norwood F. Allman. 283 pp. Whittlesey House. $2.50. | True | By Burton Crane | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/railroad-treasurer-retires.html | Railroad Treasurer Retires | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/a-trio-of-new-movie-personalities-in-london-they-are-mystery-writer.html | A TRIO OF NEW MOVIE PERSONALITIES IN LONDON; They Are Mystery Writer Eric Ambler, One Harry Davenport and a Miss Hamilton | True | By C.a. Lejeune | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/other-shows.html | OTHER SHOWS | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mehl-leaves-for-sea-duty.html | Mehl Leaves for Sea Duty | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/memo-to-bert.html | MEMO TO BERT | True | SERENA SUM MERFIELD | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/they-also-sat-in-on-the-moscow-conference.html | THEY ALSO SAT IN ON THE MOSCOW CONFERENCE | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/chiang-greeted-on-birthday.html | Chiang Greeted on Birthday | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/gold-rush-days-for-the-used-car.html | GOLD RUSH DAYS FOR THE USED CAR | True | By Kenyon Lee | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hollywood-briefs-new-crop-of-war-dramas-on-the-way-cycle-of.html | HOLLYWOOD BRIEFS; New Crop of War Dramas on the Way -- Cycle of 'Tomorrow' Titles | True | By Fred Stanley | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/assorted-white-trash-the-people-from-heaven-by-john-sanford-232-pp.html | Assorted White Trash; THE PEOPLE FROM HEAVEN. By John Sanford. 232 pp. New York: Harcourt Brace & Co. $2.50. | True | MARK SCHORER. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/volunteers-urged-for-hospital-jobs-men-also-urgently-sought-to-end.html | VOLUNTEERS URGED FOR HOSPITAL JOBS; Men Also Urgently Sought to End Shipyard Shortage | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sidelights.html | SIDELIGHTS | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/recital-will-aid-norwegian-fliers-proceeds-of-piano-concert-on-nov.html | RECITAL WILL AID NORWEGIAN FLIERS; Proceeds of Piano Concert on Nov. 7 by Stell Andersen to Go to Camp Little Norway | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/seamen-in-twain-home-yonkers-residence-dedicated-as-glory-hole-for.html | SEAMEN IN TWAIN HOME; Yonkers Residence Dedicated as 'Glory Hole' for Convalescents | True | Special to THE NEW YORK TIMES. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/italian-towns-banks-robbed-by-germans-naples-escaped-thefts-so.html | ITALIAN TOWNS' BANKS ROBBED BY GERMANS; Naples Escaped Thefts, So Institutions Were Reopened | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/many-shore-jobs-open-maritime-service-seeks-workers-in-30.html | MANY SHORE JOBS OPEN; Maritime Service Seeks Workers in 30 Classifications | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/railroads-agree-to-rate-rise-halt-lines-suggest-further-suspension.html | RAILROADS AGREE TO RATE RISE HALT; Lines Suggest Further Suspension of Freight Schedules Be for Six Months | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/reorganization-of-opa-sped-in-bowles-regime-new-head-selects.html | REORGANIZATION OF OPA SPED IN BOWLES REGIME; New Head Selects 'Practical Men' to Aid in Agency's Administration | True | By Charles E. Egan | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/march-field-victor-76.html | March Field Victor, 7-6 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/eastern-ski-group-to-maintain-sport-officials-and-delegates-are.html | EASTERN SKI GROUP TO MAINTAIN SPORT; Officials and Delegates Are Optimistic as Meeting Gets Under Way at Worcester WILL STRESS RECREATION Competitions of Local Nature Goal in Move to Cut Down on Unnecessary Travel | True | By Frank Elkinsspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/kernohan-berhman.html | Kernohan -- Berhman | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/fsa-request-rejected-house-subcommittee-bars-43000000-for-rest-of.html | FSA REQUEST REJECTED; House Sub-Committee Bars $43,000,000 for Rest of Fiscal Year | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/willkie-endorses-john-ross-jr.html | Willkie Endorses John Ross Jr. | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dakota-nemesis-joe-foss-flying-marine-as-told-to-walter-simmons-160.html | Dakota Nemesis; JOE FOSS, FLYING MARINE. As told to Walter Simmons. 160 pp. New York: E.P. Dutton S& Co. $2.50. | True | F.E.I. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/rice-downs-texas-tech-pass-gains-55-yards-for-first-score-in-130.html | RICE DOWNS TEXAS TECH; Pass Gains 55 Yards for First Score in 13-0 Victory | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/tropical-awaits-800-horses.html | Tropical Awaits 800 Horses | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/american-is-honored-by-britain.html | American Is Honored by Britain | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/joins-abbott-kimball-co-as-fashion-coordinator.html | Joins Abbott Kimball Co. As Fashion Coordinator | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/rochester-passes-stop-case-39-to-9-jackets-score-five-times-in.html | ROCHESTER PASSES STOP CASE, 39 TO 9; Jackets Score Five Times in First Half to End Season on Successful Note | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/treasury-bill-rate-0375.html | Treasury Bill Rate 0.375% | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/american-films-acclaimed-in-italy.html | AMERICAN FILMS ACCLAIMED IN ITALY | True | By Thomas M. Pryor | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/these-and-others-help.html | These and Others Help | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/some-fine-editions.html | Some Fine Editions | True | By Edward Larocque Tinker | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/for-world-social-survey-anthropologist-sees-men-of-different-races.html | FOR WORLD SOCIAL SURVEY; Anthropologist Sees Men of Different Races as Investigators | True | By Cable To the New York Times. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-rumsey-bride-of-lieut-elisha-lee-wed-here-to-naval-officer-and.html | MISS RUMSEY BRIDE OF LIEUT. ELISHA LEE; [Wed Here to Naval Officer and i Son of Late Rail Executive | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/chinese.html | Chinese | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-nation.html | THE NATION | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/abroad.html | ABROAD | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/a-missouri-farm-boy-country-cured-by-homer-croy-282-pp-new-york.html | A Missouri Farm Boy; COUNTRY CURED. By Homer Croy. 282 pp. New York: Harper & Brothers. $3. | True | By Phil Stong | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/house-puts-brakes-on-father-draft-but-many-inductions-are-forced-by.html | HOUSE PUTS BRAKES ON FATHER DRAFT; But Many Inductions Are Forced By Lack Of Single Men | True | By John D. Morris | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/central-florida-for-sun.html | CENTRAL FLORIDA FOR SUN | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/british-traffic-deaths-rises.html | British Traffic Deaths Rises | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/travelers-friend.html | TRAVELERS' FRIEND | True | By Catherine Maher | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-big-hookup.html | THE BIG HOOK-UP" | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/four-women-die-in-fire.html | Four Women Die in Fire | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/shippen-sherlock.html | Shippen -- Sherlock | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/midwest-kindly-to-moscow-parley-public-opinion-in-the-center-of.html | MIDWEST KINDLY TO MOSCOW PARLEY; Public Opinion in the Center of Isolationism Approved the Goals Sought SIGNIFICANCE IS STRESSED | True | By Louther S. Horne | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/haegg-to-manage-shop.html | Haegg to Manage Shop | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dallis.html | Dallis | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/as-kaiser-sees-it-women-in-industry-to-stay-he-says-and-government.html | AS KAISER SEES IT; Women in Industry to Stay, He Says, and Government Should Do More for Them | True | By Lucy Greenbaum | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/twelve-good-men-and-true-war-makes-it-harder-to-find-jurors-judge.html | Twelve Good Men and True'; War makes it harder to find jurors. Judge Knox urges a plan that would provide more material. Twelve Good Men and True' | True | By John C. Knox Senior United States District Judge.southern District of New York | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/police-sergeant-dies-in-auto.html | Police Sergeant Dies in Auto | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/white-plains-trips-ossining-high-396-piebes-makes-3-touchdowns-for.html | WHITE PLAINS TRIPS OSSINING HIGH, 39-6; Piebes Makes 3 Touchdowns for Unbeaten Eleven -- Iona Defeats Leonard, 12-0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/william-m-gale-exsecretary-of-international-harvester-co-dies-at-74.html | WILLIAM M. GALE; Ex-Secretary of International Harvester Co, Dies at 74 | True | Special to T NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/plans-postwar-jobs-columbia-sending-questionnaires-to-former.html | PLANS POST-WAR JOBS; Columbia Sending Questionnaires to Former Students | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/twoday-forecasts-of-weather-to-begin-new-policy-starting-tomorrow.html | TWO-DAY FORECASTS OF WEATHER TO BEGIN; New Policy, Starting Tomorrow, Only to Omit Wind Direction | True | Special to THE NEW YORK TIMES. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/urges-president-to-aid-newsprint-boren-of-house-investigating-group.html | URGES PRESIDENT TO AID NEWSPRINT; Boren of House Investigating Group Asks That Federal Agencies Save on Paper | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/frederick-schofield.html | FREDERICK SCHOFIELD | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mayor-honors-andrews-praises-admiral-for-making-our-waters-safe.html | MAYOR HONORS ANDREWS; Praises Admiral for Making Our Waters Safe From Foe | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/california-beaten-by-so-california-trojans-win-by-130-on-pass-play.html | CALIFORNIA BEATEN BY SO. CALIFORNIA; Trojans Win by 13-0 on Pass Play and End Run to Maintain Perfect Record | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/5-who-quit-city-opa-void-resignations-joint-statement-explains-they.html | 5 WHO QUIT CITY OPA VOID RESIGNATIONS; Joint Statement Explains They Were Impressed by the Value Put on Their Services PRICE CONTROL PREDICTED Kraeler, Maier, Toplitz, Cane and Vorhaus Express Faith in Basic Program | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/george-f-crilly.html | GEORGE F. CRILLY | True | sp__ecial to TH NEW YORK TS. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/belgian-picaroon-the-glorious-adventures-of-tyl-ulenspiegl-by.html | Belgian Picaroon; THE GLORIOUS ADVENTURES OF TYL ULENSPIEGL. By Charles De Coster. Illustrated by Frans Masereel. 496 pp. New York: Pantheon Books. $3.50. | True | By Saul Bellow | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lsu-in-front-14-to-0-tops-texas-christian-as-knight-and-van-buren.html | L.S.U. IN FRONT, 14 TO 0; Tops Texas Christian as Knight and Van Buren Register | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/syphilis-cases-up-sharply-in-the-city-90-increase-in-age-group-of.html | SYPHILIS CASES UP SHARPLY IN THE CITY; 90% Increase in Age Group of 15 to 19 Years | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/city-is-paying-last-of-81000000-debt-bonds-sold-in-1933-to-finance.html | CITY IS PAYING LAST OF $81,000,000 DEBT; Bonds Sold in 1933 to Finance Relief to Be Wiped Out | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/red-flannel-hash-seemingly-a-dish-of-infinite-variety.html | Red Flannel Hash Seemingly A Dish of Infinite Variety | True | HUGH C. EATON. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hicksville-12-mepham-0.html | Hicksville 12, Mepham 0 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/tokens-for-change.html | Tokens For Change | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/scourge-in-kansas-the-locusts-by-otto-schrag-translated-by-richard.html | Scourge in Kansas; THE LOCUSTS. By Otto Schrag. Translated by Richard Winstone. 565 pp. New York: Farrar & Rinehart. $3. Latest Fiction | True | MARI SANDOZ. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/9008842-pay-collected-that-is-sum-gained-by-workers-here-under-fair.html | $9,008,842 PAY COLLECTED; That Is Sum Gained by Workers Here Under Fair Labor Act | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/agreement-at-moscow-due-to-strong-forces-machinery-set-up-there-may.html | AGREEMENT AT MOSCOW DUE TO STRONG FORCES; Machinery Set Up There May Lead to Settlement of Other Differences | True | By James B. Reston by Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/an-important-offyear.html | AN IMPORTANT OFF-YEAR | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/brown-triumphs-over-princeton-on-secondperiod-rally-28-to-20-brown.html | Brown Triumphs Over Princeton On Second-Period Rally, 28 to 20; BROWN CONQUERS PRINCETON, 28-20 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/rise-in-turkey-prices-allowed.html | Rise in Turkey Prices Allowed | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/driving-nazis-from-italy-a-tough-job-for-allies-rough-terrain-helps.html | DRIVING NAZIS FROM ITALY A TOUGH JOB FOR ALLIES; Rough Terrain Helps Foe, but Our Sea Power Imperils His Flanks | True | By Sidney Shalett | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/voters-like-willkie-for-foreign-policy-question-domestic-stand.html | Voters Like Willkie for Foreign Policy, Question Domestic Stand, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/transfer-stamp-use-to-be-ended-nov-15-stock-exchange-sets-date-for.html | TRANSFER STAMP USE TO BE ENDED NOV. 15; Stock Exchange Sets Date for Change on Federal Tax | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/baitshy.html | BAIT-SHY | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/stocks-irregular-in-active-session-heavy-trading-in-lowpriced.html | STOCKS IRREGULAR IN ACTIVE SESSION; Heavy Trading in Low-Priced Utilities Raises Volume -- Bonds Dull, Steady | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mary-sexton-wed-in-newark.html | Mary Sexton Wed in Newark | True | Special to THz N YoaK TrEs. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/second-victory-in-six-years.html | Second Victory in Six Years | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/camp-kilmer-tops-ccny-13-to-12-soldiers-overtake-beavers-in-third.html | CAMP KILMER TOPS C.C.N.Y., 13 TO 12; Soldiers Overtake Beavers in Third Period on Deiderick Kick for Extra Point | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/postwar-plans-of-women-lauded-discussion-by-world-leaders-here.html | POST-WAR PLANS OF WOMEN LAUDED; Discussion by World Leaders Here Evokes Many Letters of Commendation | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-fronts.html | THE FRONTS | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/review-2-no-title-the-lady-in-the-lake-by-raymond-chandler-216-pp.html | Review 2 -- No Title; THE LADY IN THE LAKE. By Raymond Chandler. 216 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/americans-in-london-told-what-not-to-do-service-paper-gives-advice.html | AMERICANS IN LONDON TOLD WHAT NOT TO DO; Service Paper Gives Advice, Military Police Back It | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/anne-upton-is-wed-to-dr-r-b-miller-escorted-by-a-brother-at-her.html | ANNE UPTON IS WED TO DR. R. B. MILLER; Escorted by a Brother at Her Marriage in Christ Episcopal Church at Mathews, Va. | True | Special to Ttt NW YOltK TIDIES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/says-people-lead-on-postwar-setup-national-planning-association.html | SAYS PEOPLE LEAD ON POST-WAR SET-UP; National Planning Association Finds Demand for Action Outruns Government | True | By Winifred Mallonspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/linguists-to-meet-here-tenth-annual-foreign-language-parley-at-nyu.html | LINGUISTS TO MEET HERE; Tenth Annual Foreign Language Parley at N.Y.U. Saturday | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/duke-pass-halts-georgia-tech-147-30000-see-murphys-toss-to-carver.html | DUKE PASS HALTS GEORGIA TECH, 14-7; 30,000 See Murphy's Toss to Carver Bring Triumph in Fourth Period | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/flushing-game-postponed.html | Flushing Game Postponed | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/creelman-outpoints-garcia.html | Creelman Outpoints Garcia | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/partisans-destroy-nazi-train.html | Partisans Destroy Nazi Train | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/blood-donor-drive-on-nationwide-campaign-seeks-more-gifts-to-the.html | BLOOD DONOR DRIVE ON; Nationwide Campaign Seeks More Gifts to the Red Cross | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/tucson-rejects-city-utility-plan.html | Tucson Rejects City Utility Plan | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/air-blows-herald-pacific-attacks-coordinated-advance-made-possible.html | AIR BLOWS HERALD PACIFIC ATTACKS; Coordinated Advance Made Possible by Our Successes GENERAL KENNEY | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/foreign-policy-debate-shows-the-new-trend-senators-seeking-strong.html | FOREIGN POLICY DEBATE SHOWS THE NEW TREND; Senators Seeking Strong Cooperative Agreements Now Set the Pace | True | By Turner Catledge | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/gustavus-f-swift-rites-held.html | Gustavus F. Swift Rites Held | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-ann-coulter-engaged-to-marry-former-student-at-smith-and-art.html | MISS ANN COULTER ENGAGED TO MARRY; Former Student at Smith and Art League Here Fiancee of Corp. Norman Wiss Jr., USA DWIGHT SCHOOL ALUMNA Bridegroom-Elect, Graduate of Phillips Andover and Yale, Is in the Signal Corps | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/best-promotions-in-week-mainfloor-departments-most-active-meyer.html | BEST PROMOTIONS IN WEEK; Main-Floor Departments Most Active, Meyer Both Finds | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/gels-giuseppe-f-ferrar.html | GELS. GIUSE.PPE F. FERRAR! | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/kearny-12-irvington-6.html | Kearny 12, Irvington 6 | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-goebbels-act-minus-the-punch-the-axis-on-the-air-by-harold.html | The Goebbels Act -- Minus the Punch; THE AXIS ON THE AIR. By Harold Ettlinger. 318 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By Joseph C. Harsch | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/shippers-oppose-onelevel-rates-conference-assails-proposed.html | SHIPPERS OPPOSE ONE-LEVEL RATES; Conference Assails Proposed Legislation as Favoring South Against North | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/cut-in-capital-planned-public-service-electric-and-gas-to-reduce.html | CUT IN CAPITAL PLANNED; Public Service Electric and Gas to Reduce Stated Value | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/brewster-renews-inquiry-demands-urges-congress-to-look-into.html | BREWSTER RENEWS INQUIRY DEMANDS; Urges Congress to Look Into Petroleum, Lend-Lease and Post-War Air Rights | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/international-hookups-for-television-chains.html | International Hook-Ups For Television Chains | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/model-us-attack-takes-hill-in-italy-awesome-artillery-barrage.html | MODEL U.S. ATTACK TAKES HILL IN ITALY; Awesome Artillery Barrage Lashes Enemy for an Hour, Infantry Darts Forward DIVE-BOMBERS SWING IN Protect Our Flank With Deadly 'Shuttle Service' -- Objectives All Won on Schedule | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/inquiry-is-started-on-tax-change-fund-vinson-refers-to-charge-four.html | INQUIRY IS STARTED ON TAX CHANGE FUND; Vinson Refers to Charge Four Plane Concerns Raised $65,000 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sylvania-adds-radio-tube-plant.html | Sylvania Adds Radio Tube Plant | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/asbury-park-plans.html | ASBURY PARK PLANS | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/penn-state-victor-over-west-va-327-williams-paces-attack-as-lion.html | PENN STATE VICTOR OVER WEST VA., 32-7; Williams Paces Attack as Lion Powerhouse Rolls Up 15 First Downs | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/circulation-rises-5-billion-in-year-total-now-twice-as-large-as-at.html | CIRCULATION RISES $5 BILLION IN YEAR; Total Now Twice as Large as at Banking Holiday, and Increases Are Expected CIRCULATION RISES $5 BILLION IN YEAR | True | By Edward J. Condlon | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/railway-loan-approved-philadelphia-baltimore-washington-to-sell.html | RAILWAY LOAN APPROVED; Philadelphia, Baltimore & Washington to Sell Bonds | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/new-yorkers-die-in-crash-2-are-named-along-with-jersey-man-in-plane.html | NEW YORKERS DIE IN CRASH; 2 Are Named, Along With Jersey Man, in Plane That Fell in South | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/six-straight-for-soltow-he-paces-new-utrecht-harriers-to-brooklyn.html | SIX STRAIGHT FOR SOLTOW; He Paces New Utrecht Harriers to Brooklyn P.S.A.L. Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/purdue-conquers-wisconsin-32-to-0-boilermakers-gain-seventh-triumph.html | PURDUE CONQUERS WISCONSIN 32 TO 0; Boilermakers Gain Seventh Triumph as Butkovich Breaks Big Ten Scoring Mark | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/state-soldier-vote-of-50000-is-seen-might-turn-the-tale-in-a-close.html | State Soldier Vote of 50,000 Is Seen; Might Turn the Tale in a Close Contest | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/warrenton-service-clubs.html | WARRENTON SERVICE CLUBS | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/about-.html | About -- | True | L.H.R. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/thunder-over-philadelphia-mayoralty-campaign-of-samuel-and-bullitt.html | THUNDER OVER PHILADELPHIA; Mayoralty Campaign of Samuel and Bullitt Marked by Whispering and Invective | True | By Walter W. Ruchspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/hails-retail-stand-on-public-issues-kentucky-group-official-says.html | HAILS RETAIL STAND ON PUBLIC ISSUES; Kentucky Group Official Says State Merchants Lead Way to Broaden Activities CRAIG QUESTIONS POLICY A.R.F. Head Declares Dealers Should Avoid Matters Beyond Trade Horizon | True | By Thomas F. Conroy | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lively-symposium-a-treasury-of-science-edited-by-hallow-shapley.html | Lively Symposium; A TREASURY OF SCIENCE. Edited by Hallow Shapley, Samuel Rapport and Helen Wright. xi + 716 pp. New York: Harper & Brothers. $3.95. | True | By Hubert N. Alyea | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/house-vote-on-chinese-pleases-many-on-coast-step-seen-as-combating.html | HOUSE VOTE ON CHINESE PLEASES MANY ON COAST; Step Seen as Combating Japanese Charge of Racial Discrimination | True | By Lawrence E. Davies | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/bridge-extra-trick.html | BRIDGE: EXTRA TRICK | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/notes-from-the-field-of-education.html | NOTES FROM THE FIELD OF EDUCATION | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/texas-overpowers-smu-by-20-to-0-ellsworth-leads-attack-that-puts.html | TEXAS OVERPOWERS S.M.U. BY 20 TO 0; Ellsworth Leads Attack That Puts Mustangs to Rout | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/board-guarantees-coal-wage-terms-adds-clause-as-suggested-by.html | BOARD GUARANTEES COAL WAGE TERMS; Adds Clause as Suggested by Roosevelt to Bar Any Cut in the Daily Earnings CASE IN TEST TOMORROW Lewis and His Committee to Meet on WLB Pacts, With Seizures as Possibility | True | By John H. Criderspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/downeyminick.html | DowneyMinick | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/tavern-keeper-held-in-liquor-hijacking-accused-of-buying-600-cases.html | TAVERN KEEPER HELD IN LIQUOR HIJACKING; Accused of Buying 600 Cases of Stolen Whisky | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/texas-aggies-win-130-passes-account-for-both-scores-against.html | TEXAS AGGIES WIN, 13-0; Passes Account for Both Scores Against Arkansas | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/war-shifts-noted-in-hunter-report-service-in-present-emergency-and.html | WAR SHIFTS NOTED IN HUNTER REPORT; Service in Present Emergency and Adaptation to Post-War World Stressed by Shuster | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/champion-of-failures-randolph-bourne-by-louis-filler-introduction.html | Champion of Failures; RANDOLPH BOURNE. By Louis Filler. Introduction by Max Lerner. 158 pp. Washington, D.C.: American Council on Public Affairs. Cloth, $3; paper, $2.50. | True | By Weldon Kees | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/san-diego-sailors-win-280.html | San Diego Sailors Win, 28-0 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/boomlet-in-stocks-of-distilleries-one-of-few-since-control-by-sec.html | Boomlet in Stocks of Distilleries One of Few Since Control by SEC; All Whisky Issues Higher in Month as the Companies Scramble for Reserves -- Four or Five Leaders to Combine DISTILLERY STOCKS ADVANCE IN MONTH | True | By Kenneth L. Austin | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ocd-work-held-still-vital.html | OCD WORK HELD STILL VITAL | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/robert-maxyell.html | ROBERT MAX,,YELL | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/california-paying-90000000-to-aged-annual-outlay-under-new-pension.html | CALIFORNIA PAYING $90,000,000 TO AGED; Annual Outlay Under New Pension Law Equals That of Ohio and New York Combined | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/chief-prize-goes-to-cocker-spaniel-award-in-buffalo-event-won-by-ch.html | CHIEF PRIZE GOES TO COCKER SPANIEL; Award in Buffalo Event Won by Ch. Bobb's Show Master, a Parti-Color Dog MODEL RHYTHM IS NAMED Wire Foxterrier Triumphs in Group -- Carrot of Blue Key Takes Hound Laurels | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/stalin-entertains-diplomats.html | Stalin Entertains Diplomats | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/1270908-earned-by-revere-copper-net-profit-for-the-first-nine.html | $1,270,908 EARNED BY REVERE COPPER; Net Profit for the First Nine Months Equal to 62 Cents a Share on Common Stock | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J.H. PATTERSON | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/cuba-frees-interned-italians.html | Cuba Frees Interned Italians | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/eighth-air-forces-blows-october-operations-extend-scope-and-power.html | EIGHTH AIR FORCE'S BLOWS; October Operations Extend Scope and Power of Attacks on Reich | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/badoglio-reaches-naples.html | Badoglio Reaches Naples | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/us-bombers-help-chinese-on-salween-chiangs-headquarters-announce.html | U.S. BOMBERS HELP CHINESE ON SALWEEN; Chiang's Headquarters Announce Gains Against Japanese | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/virginia-routs-vmi-340.html | Virginia Routs V.M.I., 34-0 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/desserts-lavish-and-simple.html | Desserts Lavish and Simple | True | By Jane Holt | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/deal-with-tammany-laid-to-republicans-levy-charges-curran-traded-on.html | DEAL WITH TAMMANY LAID TO REPUBLICANS; Levy Charges Curran Traded on Aurelio Nomination | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dewey-calls-cio-to-postwar-task-urges-reliance-upon-private.html | DEWEY CALLS CIO TO POST-WAR TASK; Urges Reliance Upon Private Enterprise to Provide Jobs in 'a Free Society' WARNS OF FEDERAL RULE Convention Backs Roosevelt and Wallace for Re-election, Endorses Gen. Haskell | True | By James E. Powersspecial To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/viggerish.html | VIGGERISH" | True | DAVID SHILMAN | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/fish-catches-top-1942-total.html | Fish Catches Top 1942 Total | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/naval-poet-tells-saga-of-desron-2-barnacle-bill-an-unnamed-sailor.html | NAVAL POET TELLS SAGA OF 'DESRON 2'; ' Barnacle Bill,' an Unnamed Sailor, Glorifies Exploits of His Destroyer Squadron FUN' AGAINST JAPANESE From Iceland to Azores and on Into Pacific, His Unit Challenged Enemy Warships | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/washington-triumphs-417.html | Washington Triumphs, 41-7 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/uboat-versus-schooner-the-ringed-horizon-by-edmund-gilligan-299-pp.html | U-Boat Versus Schooner; THE RINGED HORIZON. By Edmund Gilligan. 299 pp. New York: Charles Scribner's Sons. $2.50. | True | FOWLER HILL | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sexauer-assails-wfa-milk-subsidy-asserts-new-program-entails.html | SEXAUER ASSAILS WFA MILK SUBSIDY; Asserts New Program Entails 'Discrimination Against Farmers for Benefit of Dealers' | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-saga-of-sammy-wheres-sammy-by-sammy-shulman-edited-by-robert.html | The Saga of Sammy; WHERE'S SAMMY! By Sammy Shulman. Edited by Robert Considine. 234 pp. New York: Random House. $2. The Saga of Sammy | True | By Lewis Nichols | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/dr-harry-c-neely-missionary-dead-served-presbyterian-church-in.html | DR. HARRY C. NEELY, MISSIONARY, DEAD; Served Presbyterian Church in French Cameroons 21 Years I -BTeacher and Translator | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sports-of-the-times-on-the-professional-merrygoround.html | Sports of the Times; On the Professional Merry-Go-Round | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/polish-gift-to-fordham-paintings-and-flags-to-be-presented-at.html | POLISH GIFT TO FORDHAM; Paintings and Flags to Be Presented at Ceremony Tonight | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-city.html | THE CITY | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/a-great-watercolorist.html | A Great Water-Colorist | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/knowltonpowell.html | KnowltonPowell | True | Specil to TE lw YORK TIMJES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/driver-for-the-desert-corps-ambulance-in-africa-by-evan-thomas-175.html | Driver for the Desert Corps; AMBULANCE IN AFRICA. By Evan Thomas. 175 pp. New York: D. Appleton-Century Company. $2. | True | G.W. HARRIS. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/german-communiqus.html | German; Communiqus | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/prairie-symbols-shadow-of-night-by-august-derleth-354-pp-new-york.html | Prairie Symbols; SHADOW OF NIGHT. By August Derleth. 354 pp. New York: Charles Scribner's Sons. $2.50. | True | VIVIENNE C. KOCH. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/argentines-uneasy-despite-prosperity-governments-gestapo-tactics.html | ARGENTINES UNEASY DESPITE PROSPERITY; Government's Gestapo Tactics and Loss of Constitutional Rights Arouse All Classes ARMY RETAINS CONTROL | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/southern-backwaters-the-bayous-of-louisiana-by-harnett-t-kane.html | Southern Backwaters; THE BAYOUS OF LOUISIANA. By Harnett T. Kane. Illustrated with drawings by Tilden Landry and photographs. 340 pp. New York: William Morrow & Co. $3.50. | True | By Horace Reynolds | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/activities-to-help-disabled-depicted-students-in-recreation-course.html | ACTIVITIES TO HELP DISABLED DEPICTED; Students in Recreation Course Show How Handicapped Can Join in Games | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/in-galleries.html | IN GALLERIES | True | H.D. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/draft-hits-philadelphia-police.html | Draft Hits Philadelphia Police | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/isg-helen-large-married-in-jersey-r-she-is-wed-to-ensign-nelson-s.html | ISg HELEN LARGE 'MARRIED IN JERSEY r; She Is Wed to Ensign Nelson S. Talbott Jr. of Navy in Flemington Church | True | Special to THE NEV YORK TIES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-anne-e-kidder-wed-to-army-major-becomes-the-bride-of-john-ra.html | MISS ANNE E. KIDDER WED TO ARMY MAJOR; Becomes the Bride of John R.A. Beatty in Wilmington, N.C. | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/victorian-halfbreed-the-galantrys-by-margery-allingham-carter-321.html | Victorian Half-Breed; THE GALANTRYS. By Margery Allingham Carter. 321 pp. Boston: Little, Brown & Co. $2.50. | True | By Eudora Welty | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/allies-petroleum-sufficient-for-war-but-cooperation-of-all-the.html | ALLIES' PETROLEUM SUFFICIENT FOR WAR; But Cooperation of All the United Nations in Production Is Necessary SHIPPING PROBLEMS EASED United States So Far Bearing Brunt of Supply -- Estimates of World's Reserves ALLIES' PETROLEUM SUFFICIENT FOR WAR | True | By J.h. Carmical | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/amelanchier.html | AMELANCHIER | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/whisky-withdrawals-rose-in-september-largest-since-april-but-fell.html | WHISKY WITHDRAWALS ROSE IN SEPTEMBER; Largest Since April, but Fell More Than Half in Year | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/lewis-brings-on-crisis-in-long-wage-dispute-fourth-coal-mine-tieup.html | LEWIS BRINGS ON CRISIS IN LONG WAGE DISPUTE; Fourth Coal Mine Tie-Up Challenges The President to a Showdown | True | By Louis Stark | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/a-reviewers-notes-paintings-by-european-women-artists-chinese.html | A REVIEWER'S NOTES; Paintings by European Women Artists -- Chinese Masterpiece at Metropolitan | True | By Howard Devree | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/united-states.html | United States | True | | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/some-old-glory-history-english-visitor-gives-interesting-data-on.html | Some Old Glory History; English Visitor Gives Interesting Data on Stars and Stripes | True | ERIC UNDERWOOD. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/missal-brings-10250-historic-manuscript-is-bought-by-dr-gabriel.html | MISSAL BRINGS $10,250; Historic Manuscript Is Bought by Dr. Gabriel Wells | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/kansas-winner-25-to-2-jayhawkers-check-kansas-state-in-big-six-game.html | KANSAS WINNER, 25 TO 2; Jayhawkers Check Kansas State in Big Six Game | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/baseball-men-off-for-draft-meeting-giants-to-have-first-choice-in.html | BASEBALL MEN OFF FOR DRAFT MEETING; Giants to Have First Choice in League at Session With Landis Tomorrow | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/would-improve-industrial-setup-commerce-group-plans-better.html | WOULD IMPROVE INDUSTRIAL SET-UP; Commerce Group Plans Better Relations Between Labor and Management | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/other-peoples-mail.html | OTHER PEOPLE'S MAIL | True | MARGARET M. LEWIS. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/cella-knocks-out-burtis.html | Cella Knocks Out Burtis | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sale-of-company-proposed.html | Sale of Company Proposed | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/in-answer.html | In Answer | True | PHILLIP K. HITTI | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-mdonal__-d-fiancee-michigan-girl-to-be-wed-nov-20i-oczj7-i.html | MISS M'DONAL__[)D FIANCEE; Michigan Girl to Be Wed Nov. 20I ,o,;?;.cz;,J7 .I | True | Special to THE NEW YORK TIMES | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/brazil-supplies-pyrethrin-for-us.html | Brazil Supplies Pyrethrin for U.S. | True | By Cable To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/shortwave-catalog.html | SHORT-WAVE CATALOG | True | W.T. ARMS. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/the-philadelphia-annual.html | The Philadelphia Annual | True | C.B.M. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/events-outside-new-york.html | EVENTS OUTSIDE NEW YORK | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/value-of-music-in-india.html | VALUE OF MUSIC IN INDIA | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/here-they-are-again-amos-n-andy-foresake-the-fiveaweek-and-score.html | HERE THEY ARE AGAIN; Amos 'n' Andy Foresake the Five-a-Week And Score With a New Half-Hour Show | True | By John K. Hutchens | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/13-majors-promoted-army-officers-from-this-area-become-lieutenant.html | 13 MAJORS PROMOTED; Army Officers From This Area Become Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/unusual-late-flowers.html | UNUSUAL LATE FLOWERS | True | D.D.D. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ramirez-depicted-as-copying-franco-chilean-says-present-regime.html | RAMIREZ DEPICTED AS COPYING FRANCO; Chilean Says Present Regime Follows Falangist Pattern -- Sees Religious Strife | True | By Cable To the New York Times. | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/mondragone-falls-nazis-retreat-to-mount-massico-as-british-occupy.html | MONDRAGONE FALLS; Nazis Retreat to Mount Massico as British Occupy the Town FOE FLANKED ON HEIGHTS Stab by Americans Isolates Strongpoint -- Eighth Army Fights Toward Vasto THE ALLIES TAKE A KEY ITALIAN TOWN MONDRAGONE WON BY ALLIES IN ITALY | True | By Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/miss-ininsladen-navy-mans-bride-i-detroit-girl-married-to-lieut.html | MISS ININ,SLADEN NAVY MAN'S BRIDE; i Detroit Girl Married to Lieut. John H. Wardwell in Grosse Pointe Memorial Church | True | Speci] to TIIE NEV YORK TaES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/italian-family-the-house-of-mrs-caroline-by-cm-franzero-334-pp-new.html | Italian Family; THE HOUSE OF MRS. CAROLINE. By C.M. Franzero. 334 pp. New York: Howell, Soskin. $2.75. | True | By Catherine Maher | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/drackett-company-names-new-ad-research-head.html | Drackett Company Names New Ad, Research Head | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/albert-reid-dead-retired-fire-hief-served-department-43-years-tried.html | ALBERT REID DEAD; RETIRED FIRE (HIEF; Served Department 43 Years -- Tried to Re-enter Navy After Pearl Harbor at 76 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/asks-larger-pulp-output-dear-stresses-need-to-increase-production.html | ASKS LARGER PULP OUTPUT; Dear Stresses Need to Increase Production for Paper | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/allied-artists-honor-donors.html | Allied Artists Honor Donors | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/inuptials-are-held-i-for-]tELEN-howard-she-is-wed-in-lansdowne-pai.html | INUPTIALS ARE HELD I FOR ]tELEN HOWARD; She Is Wed in Lansdowne, Pa.,I to Dr. George R. F ornwalt i | True | Specıal to TRE NEW YOEK TI,ES. [ | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/rudolph-p-ahrens-retires.html | Rudolph P. Ahrens Retires | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/enemy-forces-on-choiseul-split.html | Enemy Forces on Choiseul Split | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/eisenhower-seen-as-chief-of-staff-army-confident-he-would-succeed.html | EISENHOWER SEEN AS CHIEF OF STAFF; Army Confident He Would Succeed Marshall if Latter Commands Anglo-Americans | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/ceilings-specified-for-raw-fur-skins-dollarsandcents-tops-also.html | CEILINGS SPECIFIED FOR RAW FUR SKINS; Dollars-and-Cents Tops Also Given for Dressed Seal | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/move-for-regency-increases-in-italy-croce-for-kings-abdication-in.html | MOVE FOR REGENCY INCREASES IN ITALY; Croce for King's Abdication in Favor of His Grandson, With Badoglio as Regent MOVE FOR REGENCY INCREASES IN ITALY MAY ASCEND THRONE | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/medical-wizardry-rescues-wounded-worst-battle-disfigurements.html | MEDICAL WIZARDRY RESCUES WOUNDED; Worst Battle Disfigurements Remedied by Novel Plastic Surgery in England MEN KEEP SELF-RESPECT 7,000 Operations in 4 Years Yield Cases Where Nature Is Improved On | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/oppose-two-amendments-labor-party-leaders-approve-all-but-nos-2-and.html | OPPOSE TWO AMENDMENTS; Labor Party Leaders Approve All but Nos. 2 and 3 | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/service-expectations-sergeant-writes-for-all-to-read-of-things.html | Service Expectations; Sergeant Writes for All to Read Of Things Worth Knowing | True | INFANTRY SERGEANT | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/piatigorsky-heard-in-cello-recital-artists-performance-called-at.html | PIATIGORSKY HEARD IN 'CELLO RECITAL; Artist's Performance Called at Peak in Town Hall Program for the Friends of Ort | True | By Noel Straus | C1B 603873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/8000-parade-here-to-aid-war-fund-several-thousand-more-brave-rain.html | 8,000 PARADE HERE TO AID WAR FUND; Several Thousand More Brave Rain to View Pageant in Upper Fifth Avenue | True | | C1B 603873 |
| 1943-10-31 | 1943-10-31 | https://www.nytimes.com/1943/10/31/archives/sun-yard-launches-59th-ship.html | Sun Yard Launches 59th Ship | True | Special to THE NEW YORK TIMES. | C1B 603873 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/allies-hit-rabaul-bag-45-planes-americans-battle-on-choiseul-isle.html | Allies Hit Rabaul, Bag 45 Planes; AMERICANS BATTLE ON CHOISEUL ISLE | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/girl-scout-sunday-widely-observed-birthday-of-juliette-low-founder.html | GIRL SCOUT SUNDAY WIDELY OBSERVED; Birthday of Juliette Low, Founder, Celebrated | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/asks-senate-delay-world-peace-vote-millikin-wants-results-of-moscow.html | ASKS SENATE DELAY WORLD PEACE VOTE; Millikin Wants Results of Moscow Parley Known First -- Connally, George Disagree | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/four-junkers-downed.html | Four Junkers Downed | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/metro-lends-scripts-to-nyu.html | Metro Lends Scripts to N.Y.U. | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/hautzig-21-heard-in-recital-debut-viennese-pianist-discloses-an.html | HAUTZIG, 21, HEARD IN RECITAL DEBUT; Viennese Pianist Discloses an Unusual Talent in Difficult Program at Town Hall | True | N.S. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/corn-harvesting-gains.html | CORN HARVESTING GAINS | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/rationbook-design-stirs-scare.html | Ration-Book Design Stirs Scare | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/miss-magazine_____rr-engaged-alumna-of-cornell-will-be-bridei-of.html | MISS MAGAZINE____RR ENGAGED; Alumna of Cornell Will Be Bridel of Corp. Charles H. Meyer / | True | Special to THE NEW YORK TIDIES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/support-of-opa-urged-but-cooperative-league-calls-for-simpler.html | SUPPORT OF OPA URGED; But Cooperative League Calls for Simpler Regulations | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/margarine-baiting.html | MARGARINE BAITING | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/germans-execute-10-italians.html | Germans Execute 10 Italians | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/visitor-gives-100-notes-to-soldiers-in-hospital.html | Visitor Gives $100 Notes To Soldiers in Hospital | True | By the Canadian Press. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/183000000-bonds-exchanged.html | $183,000,000 Bonds Exchanged | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/oats-and-barley-slump.html | OATS AND BARLEY SLUMP | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/sale-of-old-corn-expected-to-ease-end-of-government-guarantee-to.html | SALE OF OLD CORN EXPECTED TO EASE; End of Government Guarantee to Farmers Regarded as Reason for Decline | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/chinese-big-guns-duel-on-salween-us-fliers-attack-haiphong-in.html | CHINESE BIG GUNS DUEL ON SALWEEN; U.S. Fliers Attack Haiphong in Indo-China, Dropping Forty Tons of Bombs FOE LOSES NEAR HWAJUNG American Bombers Blast Enemy in Burma -- Japanese Base at Myitkyina Hit Hard | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/state-officials-to-watch-for-poll-frauds-find-town-of-1187-with.html | State Officials to Watch for Poll Frauds; Find Town of 1,187 With 2,518 Registered | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/island-is-governed-by-american-soldier-identity-concealed-because.html | ISLAND IS GOVERNED BY AMERICAN SOLDIER; Identity Concealed Because Fall Is Unknown to Germans | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/raf-again-pounds-cherbourg-bases-typhoon-bombers-rake-lessay.html | RAF AGAIN POUNDS CHERBOURG BASES; Typhoon Bombers Rake Lessay Airdrome, Hit Nazi Railway Traffic in North France LONDON HAS NIGHT ALARM British Mosquitos Score in Role of Defense Fighters -- Kassel Industries Lost to Reich | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/philharmonic-plays-to-throng.html | Philharmonic Plays to Throng | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/british-fliers-add-to-reich-confusion-forged-money-ration-cards.html | BRITISH FLIERS ADD TO REICH CONFUSION; Forged Money, Ration Cards Reported to Have Been Dropped by Planes | True | By Cable To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/5th-army-grinds-on-captures-two-towns-as-eighth-army-flanks-road-to.html | 5TH ARMY GRINDS ON; Captures Two Towns as Eighth Army Flanks Road to Isernia U.S. SHIPS SHELL ENEMY American Planes Return to Genoa and Strike Targets on Italian Riviera 5TH ARMY GRINDS ON IN ITALIAN ADVANCE | True | By Milton Brackerby Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/news-of-food-food-for-freedom-month-begins-today-nation-asked-to.html | News of Food; Food for Freedom Month Begins Today -- Nation Asked to Produce, Conserve, Share | True | By Jane Holt | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By Wireless To the Newyork Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/democracys-foes-at-home-assailed-tj-curran-warns-communion-group.html | DEMOCRACY'S FOES AT HOME ASSAILED; T.J. Curran Warns Communion Group Against Un-American and Un-Christian Ideas | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/46208-see-hutson-pace-3521-victory-don-snares-seven-passes-and.html | 46,208 SEE HUTSON PACE 35-21 VICTORY; Don Snares Seven Passes and Tricks Giants by Throwing for Score on End-Around CANADEO SHARES ACCLAIM 12 of His Tosses Span 173 Yards -- Green Bay's Thrust Near End Snaps 21-21 Tie | True | By Louis Effrat | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/army-nurse-wins-legion-of-merit-mary-ann-sullivan-of-boston-is.html | ARMY NURSE WINS LEGION OF MERIT; Mary Ann Sullivan of Boston is Cited for Devotion in the North African Area | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/tufts-triumphs-by-207-upsets-coast-guard-academy-in-game-on-medford.html | TUFTS TRIUMPHS BY 20-7; Upsets Coast Guard Academy in Game on Medford Gridiron | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/free-war-courses-offered.html | Free War Courses Offered | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/miss-santambrogio-heard-program-by-pianist-includes-a-liszt-sonata.html | MISS SANTAMBROGIO HEARD; Program by Pianist Includes a Liszt Sonata at Town Hall | True | R.L. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/morris-backs-connolly-says-there-is-plenty-of-room-in-council-for.html | MORRIS BACKS CONNOLLY; Says There Is Plenty of Room in Council for Dynamic Men | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/candidates-push-whirlwind-finish-in-state-campaign-with-polls-to.html | CANDIDATES PUSH WHIRLWIND FINISH IN STATE CAMPAIGN; With Polls to Open at 6 A.M. Tomorrow, Drives Are to Continue Until Late Hour BOTH FORECAST VICTORY Haskell to Vote at Garrison, Hanley at Perry, and Then Come Here for Returns CANDIDATES PUSH WHIRLWIND FINISH | True | By James A. Hagerty | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/pb-carey-56-dies-sheriff-of-chicago-cook-county-official-head-of.html | P.B. CAREY, 56, DIES; SHERIFF OF CHICAGO; Cook County Official, Head of Board of Trade From '32 to '35, Stricken in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/oconnells-press-drive-for-haskell-albany-democratic-machine-is-all.html | O'CONNELLS PRESS DRIVE FOR HASKELL; Albany Democratic Machine Is All Out to Keep Dewey From Up-State Sweep | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/hour-of-inspiration-needed.html | Hour of Inspiration' Needed | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/british.html | British | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/lofts-purchased-in-garment-area-operator-buys-building-on-39th-st.html | LOFTS PURCHASED IN GARMENT AREA; Operator Buys Building on 39th St. -- Beekman St. Sale by Wendel Foundation | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/loan-deduction-allowed-100-off-victory-tax-permitted-if-used-to.html | LOAN DEDUCTION ALLOWED; $100 Off Victory Tax Permitted if Used to Reduce Mortgage | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/screen-news-here-and-in-hollywood-arturo-de-cordova-gets-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Arturo de Cordova Gets Lead in 'Incendiary Blonde' -- 5 Premieres on Week's List | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/returns-to-drexel-co-as-a-general-partner.html | Returns to Drexel & Co. As a General Partner | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/times-to-stop-news-sign-today-as-brownout-aid.html | Times to Stop News Sign Today as 'Brownout' Aid | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/advanced-by-hollandrantos.html | Advanced by Holland-Rantos | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/united-nations.html | United Nations | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/tito-and-albanians-take-border-town-partisans-with-neighbors-aid.html | TITO AND ALBANIANS TAKE BORDER TOWN; Partisans, With Neighbors' Aid, Wrest Debar From Nazis in Two-Day Struggle ENEMY AGAIN WINS KICEVO Yugoslavs Driven From Village on Skoplje Railway -- Wave of Sabotage Continues | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/sforza-offers-aid-to-badoglio-setup-count-ready-to-take-post-in.html | SFORZA OFFERS AID TO BADOGLIO SET-UP; Count Ready to Take Post in Government, He Says, but Urges Ouster of Fascists. SFORZA OFFERS AID TO BADOGLIO SET-UP | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/army-reduces-crippling-wounds-at-special-hospital-in-britain-us.html | Army Reduces Crippling Wounds At Special Hospital in Britain; U.S. Center Treats and Rehabilitates, Often Returning to Duty, Men Who Might Formerly Have Lost Arm or Leg | True | By Frederick Grahamby Cable To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/months-bond-payments-168294000-called-for-october-in-advance-of.html | MONTH'S BOND PAYMENTS; $168,294,000 Called for October in Advance of Maturity | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/w-j-sullivans-have-daughter.html | W. J. Sullivans Have Daughter | True | Special to THE NEW YORK TrMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/37-jewish-groups-aid-war-welfare-work-report-of-board-reveals-wide.html | 37 JEWISH GROUPS AID WAR WELFARE WORK; Report of Board Reveals Wide Scope of Its Activities | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/new-sun-oil-product.html | New Sun Oil Product | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/british-circulation-shows-expected-gain-public-continues-to-retain.html | BRITISH CIRCULATION SHOWS EXPECTED GAIN; Public Continues to Retain Currency Despite Appeals | True | By Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/pulp-labor-help-is-given-by-canada-in-move-to-meet-threatened.html | PULP LABOR HELP IS GIVEN BY CANADA; In Move to Meet Threatened Newsprint Shortage, Workers Get Higher Draft Deferment | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/switzerland-votes-for-new-parliament-republic-holds-first-election.html | SWITZERLAND VOTES FOR NEW PARLIAMENT; Republic Holds First Election Since Outbreak of War | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/union-asks-48hour-week-10centanhour-pay-rise-in-iron-mines-also.html | UNION ASKS 48-HOUR WEEK; 10-Cent-an-Hour Pay Rise in Iron Mines Also Sought | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/chinese.html | Chinese | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/dorothy-l-poell-married-in-nutley-montclair-girl-becomes-bride-of-l.html | DOROTHY L. PO/ELL MARRIED IN NUTLEY; Montclair Girl Becomes Bride of Lieut. Curtis F. Allen of the Coast Artillery Special to THE NEW YORK TIMES. | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/travel-marks-led-923-into-fbi-net-hoover-says-buyers-included-some.html | TRAVEL MARKS LED 923 INTO FBI NET; Hoover Says Buyers Included Some of Most Dangerous German Aliens in U.S. 726 INTERNED OR PAROLED Many Naturalized Citizens Also Were Purchasers During Five Years 1936-41 | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/bronx-iron-works-expanding.html | Bronx Iron Works Expanding | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/ballot-commission-hampered-unable-to-obtain-names-of-service-men.html | Ballot Commission Hampered; Unable to Obtain Names of Service Men From War and Navy Departments | True | WILLIAM T. SIMPSON | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/oil-supply-hoarding-by-british-denied-visitor-asserts-they-would.html | OIL SUPPLY HOARDING BY BRITISH DENIED; Visitor Asserts They 'Would Not Hold Back Anything' | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/new-coal-strike-is-set-for-today-us-will-step-in-ready-for-seizure.html | NEW COAL STRIKE IS SET FOR TODAY; U.S. WILL STEP IN; READY FOR SEIZURE Biddle Has Papers Drawn Up as Midnight Ends Mine Union's 'Truce' POLICY GROUP GATHERING Its Action at Sessions Due to Open at 11 A.M. in Capital Will Fix Federal Course NEW COAL STRIKE IS SET FOR TODAY | True | By Louis Starkspecial To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/petrified-forest-revival-tonight-mary-elizabeth-sherwood-to-offer.html | PETRIFIED FOREST' REVIVAL TONIGHT; Mary Elizabeth Sherwood to Offer Hit of 1935 at the New Amsterdam Roof | True | By Sam Zolotow | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/townsendkinsey.html | TownsendKinsey | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/boxer-el-wendie-dog-show-victor-rye-top-kennels-homebred-is-named.html | BOXER EL WENDIE DOG SHOW VICTOR; Rye Top Kennels' Home-Bred Is Named for Chief Prize in Buffalo Fixture | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/woolworth-stock-willed-to-charity-hospital-and-others-to-share.html | WOOLWORTH STOCK WILLED TO CHARITY; Hospital and Others to Share $1,124,800 Block Left by an Officer of Company | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/months-trading-in-stocks-reduced-no-millionshare-day-on-the.html | MONTH'S TRADING IN STOCKS REDUCED; No Million-Share Day on the Exchange in October -- Price Averages Down Slightly | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/robert-w-rodman-a-school-official-superintendent-of-custodians.html | ROBERT W. RODMAN, A SCHOOL OFFICIAL; Superintendent of Custodians Servel System 47 Years | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/bicycle-quota-cut-hard-opas-november-ration-30833-against-92500-in.html | BICYCLE QUOTA CUT HARD; OPA's November Ration 30,833, Against 92,500 in October | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/dance-assists-madison-house.html | Dance Assists Madison House | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/will-show-war-hero-portraits.html | Will Show War Hero Portraits | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/funds-for-conversion.html | FUNDS FOR CONVERSION? | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/pope-ends-silence-in-a-talk-to-peru-first-radio-address-since-nazis.html | POPE ENDS SILENCE IN A TALK TO PERU; First Radio Address Since Nazis Seized Rome Is Made to Eucharistic Congress | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/abroad-hitler-has-also-lost-a-political-battle-in-moscow.html | Abroad; Hitler Has Also Lost a Political Battle in Moscow | True | By Anne O'Hare McCormick | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/robigbt-reid.html | ROBIgBT REID | True | special to T NoRc z. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/dr-john-p-stafford-sr-i-methodist-pastor-in-chicago-a-minister-36.html | DR. JOHN P. STAFFORD SR. I; Methodist Pastor in Chicago, a, Minister 36 Years, Dies at 62 | True | Specfal to TR'Z lw YORK TZM. ZS. '1 | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/col-leonard-j-maloney-former-head-of-yankee-division-veterans.html | COL. LEONARD J. MALONEY; Former Head of Yankee Division Veterans Association Dies at 51 | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/leaders-meeting-predicted.html | Leaders' Meeting Predicted | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/ltvl-b-lvredllcoir.html | .LT'Vl B. IVrEDLICOIr | True | Slelal to Tr N-w YORK S. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/new-handicaps-face-alabama.html | New Handicaps Face Alabama | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/frederick-lutter.html | FREDERICK LUTTER | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/new-agency-succeeds-swertfager-hixon.html | New Agency Succeeds Swertfager & Hixon | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/rafferty-rof.html | Rafferty -- Ro]f | True | Special to THS NEw YORK TIMES, | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/brooklyn-flier-dies-in-crash.html | Brooklyn Flier Dies in Crash | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/action-demanded-to-save-jews-now-leon-henderson-terms-allies-guilty.html | ACTION DEMANDED TO SAVE JEWS NOW; Leon Henderson Terms Allies Guilty of Moral Cowardice in Stand on Massacres | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/french-regain-2d-warship-destroyer-seized-by-the-italians-after.html | FRENCH REGAIN 2D WARSHIP; Destroyer Seized by the Italians After Armistice Is Returned | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/troopship-named-for-plane-pioneer-fliers-circle-overhead-as-the.html | TROOPSHIP NAMED FOR PLANE PIONEER; Fliers Circle Overhead as the General William Mitchell Goes Down Ways | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/public-debt-held-bar-to-inflation-stuart-chase-says-obligtion-must.html | PUBLIC DEBT HELD BAR TO INFLATION; Stuart Chase Says Obligation Must Be Used After War to Hold Up Jobs and Output INDEFINITE ON REPAYMENT Cost of the Napoleonic Wars Is Still Part of British Bond Burden, He Points Out | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/miners-vote-halt-in-pennsylvania-meetings-in-pittsburgh-area-reject.html | MINERS VOTE HALT IN PENNSYLVANIA; Meetings in Pittsburgh Area Reject Work Pending Union Talks in Washington | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/to-quit-canadian-pits-coal-miners-back-strike-call-at-nanaimo-bc.html | TO QUIT CANADIAN PITS; Coal Miners Back Strike Call at Nanaimo, B.C. | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/church-observes-centennial-here-laying-of-cornerstone-noted-in.html | CHURCH OBSERVES CENTENNIAL HERE; Laying of Cornerstone Noted in Sermon by Manning at Grace Episcopal | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/article-7-no-title-dr-peale-likens-minister-to-physician-calls-him.html | Article 7 -- No Title; Dr. Peale Likens Minister to Physician; Calls Him an Expert in Spiritual Science | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mrs-gilbert-e-ault-rescued-armenians-uxmissionary-saved-orphans.html | MRS. GILBERT E. AULT, RESCUED ARMENIANS; ux-Missionary Saved Orphans During Siege of Aintab in 1920 | True | Special to T NEw YORK Ts. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/illinois-supplies-short.html | Illinois Supplies Short | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/books-authors.html | Books -- Authors | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/surplus-reserves-held-postwar-aid-treasury-unit-analyzes-twelve.html | SURPLUS RESERVES HELD POST-WAR AID; Treasury Unit Analyzes Twelve Billions Net for Concerns From 1939 to End of '43 | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/uso-seeking-aides-to-work-in-hawaii-senior-hostesses-here-to-get.html | USO SEEKING AIDES TO WORK IN HAWAII; Senior Hostesses Here to Get Opportunities as Directors or Assistants | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/samuel-c-reed.html | SAMUEL C. REED | True | Special to Tm NEW 'YORK TfiS. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mr-aurelios-dilemma.html | MR. AURELIO'S DILEMMA | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/jersey-flier-killed-in-crash.html | Jersey Flier Killed in Crash | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/600000-saw-rodeo-set-crowd-record-100000-prizes-distributed-at.html | 600,000 SAW RODEO; SET CROWD RECORD; $100,000 Prizes Distributed at Final Performance | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/utilities-as-investments.html | Utilities as Investments | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/dimout-ends-today-except-by-the-sea-police-get-rules-for-voluntary.html | DIMOUT ENDS TODAY EXCEPT BY THE SEA; Police Get Rules for Voluntary Compliance -- Street Lights to Be 90% Normal DIMOUT ENDS TODAY EXCEPT BY THE SEA | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/alp-opposing-candidate.html | ALP Opposing Candidate | True | ARTHUR SCHUTZER | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/chapel-marks-177-years-historic-st-pauls-of-trinity-parish-observes.html | CHAPEL MARKS 177 YEARS; Historic St. Paul's of Trinity Parish Observes Anniversary | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/to-direct-operas-for-music-center-laszlo-halasz-long-at-st-louis.html | TO DIRECT OPERAS FOR MUSIC CENTER; Laszlo Halasz, Long at St. Louis, Engaged for Season Here | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/edward-g-sabine-former-wpa-official-here-dies-in-hotel-at.html | EDWARD G. SABINE; Former WPA Official Here Dies in Hotel at Washington | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/chapel-in-1768-recalled.html | Chapel in 1768 Recalled | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/chunking-has-us-paper-shanghai-post-and-mercury-on-job-there-till.html | CHUNKING HAS U.S. PAPER; Shanghai Post and Mercury on Job There Till Shanghai Is Free | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/every-citizen-urged-by-mayor-to-vote.html | Every Citizen Urged By Mayor to Vote | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/stock-dividend-declared.html | Stock Dividend Declared | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/rents-large-suite-on-the-east-side-count-giovanni-cardelli-takes.html | RENTS LARGE SUITE ON THE EAST SIDE; Count Giovanni Cardelli Takes Triplex Apartment With 16 Rooms on 57th St. | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/turnbull-is-hotpoint-president.html | Turnbull Is Hotpoint President | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/government-maturities-364701744800-in-year.html | Government Maturities $36,470,174,800 in Year | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/trading-in-london-still-is-hesitant-suspense-over-moscow-parley.html | TRADING IN LONDON STILL IS HESITANT; Suspense Over Moscow Parley, Official War Warnings, Are Seen Causing Lethargy STIMULUS AT WEEK-END Strength in Rails as Result of Leathers Statement Aids in General Feeling | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/grain-tradind-in-chicago.html | GRAIN TRADIND IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/rosenberg-spring.html | Rosenberg -- Spring | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/miss-loan-tucker-prospective-bride-graduate-of-the-chapin-school.html | MISS ,IOAN TUCKER PROSPECTIVE BRIDE,; Graduate of the Chapin School! Betrothed to Lieut. Robert M. Gill of the Navy j | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/seeks-unified-plan-for-terminations-ny-state-chamber-committee-has.html | SEEKS UNIFIED PLAN FOR TERMINATIONS, N.Y. State Chamber Committee Has 3-Point Program -- Legislation Sought | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/new-childcare-centers-two-open-today-under-citystate-program-in.html | NEW CHILD-CARE CENTERS; Two Open Today Under City-State Program in Brooklyn | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/bishop-of-melanesia-tells-of-eluding-foe-baddeley-hid-in-the.html | BISHOP OF MELANESIA TELLS OF ELUDING FOE; Baddeley Hid in the Solomons During Japanese Occupation | True | By Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/boy-slain-accidentally-old-shotgun-goes-off-as-playmate-13-is.html | BOY SLAIN ACCIDENTALLY; Old Shotgun Goes Off as Playmate, 13, Is Handling It | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/lincoln-to-resist-3250000-us-claim-electric-concern-refuses-to.html | LINCOLN TO RESIST; $3,250,000 U.S. CLAIM Electric Concern Refuses to Accept Renegotiation Levy | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/johnson-foy.html | JOHNSON FOY | True | Special to TK NW YORK rM:gg. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/wheat-futures-set-seasonal-highs-buying-by-distillers-millers-and.html | WHEAT FUTURES SET SEASONAL HIGHS; Buying by Distillers, Millers and Feed Mixers Causes Gains of 1 to 1 5/8 in Week WHEAT FUTURES SET SEASONAL HIGHS | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/murray-receives-award-cio-head-honored-by-catholic-interracial.html | MURRAY RECEIVES AWARD; CIO Head Honored by Catholic Interracial Council | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/st-marys-sets-pace-197.html | St. Mary's Sets Pace, 19-7 | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/rationing-at-a-glance-week-beginning-oct-31.html | Rationing at a Glance; (WEEK BEGINNING OCT. 31) | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/habits-of-control-urged-by-sockman-selfrule-to-replace-wars.html | HABITS OF CONTROL URGED BY SOCKMAN; Self-Rule to Replace War's Regimentation Held Vital to Avoid 'Jazz Era' | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/classen-with-evans-associates.html | Classen With Evans Associates | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/data-are-gathered-for-opa-price-rule-last-of-reports-to-be-bases.html | DATA ARE GATHERED FOR OPA PRICE RULE; Last of Reports to Be Bases for New Retail Regulation, to Be Submitted Today AGREEMENT ON PRINCIPLES Advisory Committee of 12 Is Named for the Biscuit and Cracker Industry | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/sold-25000000-war-bonds.html | Sold $25,000,000 War Bonds | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/police-cats-flee-rats-move-to-headquarters-lobby-from-home-in.html | POLICE CATS FLEE RATS; Move to Headquarters Lobby From Home in Basement | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/dog-is-pocket-chutist-pup-born-in-august-already-has-made-five.html | DOG IS POCKET 'CHUTIST; Pup Born in August Already Has Made Five Jumps | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/submarine-replacement.html | Submarine Replacement | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/decorated-for-photos-two-get-legion-of-merit-for-work-over-new.html | DECORATED FOR PHOTOS; Two Get Legion of Merit for Work Over New Guinea | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/article-6-no-title-prices-of-cotton-take-sharp-drop-futures-fall-10.html | Article 6 -- No Title; PRICES OF COTTON TAKE SHARP DROP Futures Fall 10 to 25 Points, October Down 38, Due to Favorable War News | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/brooklyn-houses-sold-banks-and-the-holc-dispose-of-holdings-in-the.html | BROOKLYN HOUSES SOLD; Banks and the HOLC Dispose of Holdings in the Borough | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/john-noble.html | JOHN NOBLE | True | pect81 to THE NgW.YORK TIMEg. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/city-will-aid-opa-to-control-rents-mayor-gets-assurances-that.html | CITY WILL AID OPA TO CONTROL RENTS; Mayor Gets Assurances That Enforcement Won't Be in Hands of Politicians CURB IN EFFECT TODAY Schools to Be Available for Registering of Landlords, Beginning Nov. 15 | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/finnish.html | Finnish | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/el-alamein-fight-keyed-by-gasoline-us-supply-to-allies-and-drain-on.html | EL ALAMEIN FIGHT KEYED BY GASOLINE; U.S. Supply to Allies and Drain on Nazi Fuel Behind Defeat of Rommel, Says OWI Report | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/tibnry-btrakosoh-british-banker-72-authority-on-economics-and.html | tiBNRY BTRAKOSOH, ] BRITISH BANKER, 72; Authority on Economics and Currency Dies -- Adviser to Secretary for India | True | By Wireless To T New York Ties. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/six-hurt-on-si-train-coach-sideswiped-by-boom-of-locomotive-crane.html | SIX HURT ON S.I. TRAIN; Coach Sideswiped by Boom of Locomotive Crane | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/commodity-average-fractionally-lower-farm-products-and-foodstuffs.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Farm Products and Foodstuffs Decline in 'Fisher Index' | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/rallies-end-drives-for-jersey-voters-hague-claims-murphy-victory.html | RALLIES END DRIVES FOR JERSEY VOTERS; Hague Claims Murphy Victory, While Barbour Says Edge Will Be Easy Winner | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/david_-_-p-__-geriviain-former-commissioner-of-jurorsi-in-kings.html | DAVID,__ P. __ GERIVIAIN; Former Commissioner of JurorsI in Kings County Is Dead I | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/war-and-air-power-single-seater-fighter-is-developing-into-a-kind.html | War and Air Power; Single Seater Fighter Is Developing Into a Kind of Aerial 'Destroyer' | True | By Major Alexander P. de Seversky | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mis-h-h-hemiian.html | MIS. H. H. HEMIIAN | True | Special to TJ NEW YORK TIxS. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/b-urnett-morrow.html | B urnett -- Morrow | True | Special to TE NEW YORK TrES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/2-nazi-captives-linguists-flee.html | 2 Nazi Captives, Linguists, Flee | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/gordon-reingold.html | Gordon -- Reingold | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/army-promotions-announced.html | Army Promotions Announced | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/hedge-selling-increases-cotton-futures-liquidations-mark-quiet-week.html | HEDGE SELLING INCREASES; Cotton Futures Liquidations Mark Quiet Week in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/lonergans-uniform-eludes-searchers-police-continue-grappling-for-it.html | LONERGAN'S UNIFORM ELUDES SEARCHERS; Police Continue Grappling for It in the East River | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/four-bond-calls-announced-today-bell-phone-of-pennsylvania.html | FOUR BOND CALLS ANNOUNCED TODAY; Bell Phone of Pennsylvania, Utilities and Securities Company Are Listed | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/toscanini-opens-season-for-nbc-haydns-london-symphony-proves-climax.html | TOSCANINI OPENS SEASON FOR NBC; Haydn's 'London' Symphony Proves Climax of Program That Is Given Up to Classics | True | By Olin Downes | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/west-coast-oil-stocks-drop.html | West Coast Oil Stocks Drop | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/postwar-planning-set-for-philippines-quezon-appoints-a-board-to.html | POST-WAR PLANNING SET FOR PHILIPPINES; Quezon Appoints a Board to Study How to Revive Economy When Foe Is Driven Out | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/the-retreat-in-russia.html | THE RETREAT IN RUSSIA | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/100octane-output-to-be-doubled.html | 100-Octane Output to Be Doubled | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/atic-j__eoa-veteran-of-2-wars-winner-ofl-congressional-medal-was-61.html | .AT.IC J_._EOA.; Veteran of 2 Wars, Winner ofl ' Congressional Medal, Was 61 Special to 'ir l*w YOK '?rs. I | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/air-terminal-role-of-area-stressed-port-of-new-york-authority-to.html | AIR TERMINAL ROLE OF AREA STRESSED; Port of New York Authority to Study Use for Overseas and Domestic Transport | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/steel-output-cut-by-coal-shortage-rate-drops-a-full-point-to-100-as.html | STEEL OUTPUT CUT BY COAL SHORTAGE; Rate Drops a Full Point to 100% as Outlaw Strikes Become More Serious SCRAP SUPPLIES NEEDED WPB Is Expected to Increase Allotments to Railroads for Regular Season | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/presidents-food-message-due.html | President's Food Message Due | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/french-saboteurs-wreck-paris-train-vichy-official-executed-in-the.html | FRENCH SABOTEURS WRECK PARIS TRAIN; Vichy Official 'Executed in the Street,' Algiers Says | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/fourinch-snow-in-dakotas.html | Four-Inch Snow in Dakotas | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/wanderers-on-top-31-set-pace-against-baltimore-in-league-soccer.html | WANDERERS ON TOP, 3-1; Set Pace Against Baltimore in League Soccer Contest | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/chile-calls-troops-in-strike.html | Chile Calls Troops in Strike | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/bulldozer-wipes-out-foe-american-does-job-on-japanese-machinegun.html | BULLDOZER WIPES OUT FOE; American Does Job on Japanese Machine-Gun Nest in Treasuries | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/gen-haskell-talks-to-armenians-here-recalls-mission-he-headed-to.html | GEN HASKELL TALKS TO ARMENIANS HERE; Recalls Mission He Headed to Their Country After the First World War ENDORSED BY 2 SENATORS Wagner and Mead Declare He Is Eminently Fitted for the Lieutenant Governorship | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/moscow-parley-will-move-to-london-as-allied-center-moscows-parley.html | Moscow Parley Will Move To London as Allied Center; MOSCOW'S PARLEY SHIFTS TO LONDON | True | By James B. Restonby Cable To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/kohnstamm-taylor.html | Kohnstamm -- Taylor | True | Special to TIIE NEW YORK TIIfES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/legislators-score-realty-assessing-joint-committee-says.html | LEGISLATORS SCORE REALTY ASSESSING; Joint Committee Says Equalization Methods of State Have 'Long-Standing Abuses' COSTLY INJUSTICES HIT Tax Commission Held Lacking in 'Guiding Policies' -- Six Recommendations Given | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/halifax-sees-war-nearing-a-climax-ambassador-believes-anything-may.html | HALIFAX SEES WAR NEARING A CLIMAX; Ambassador Believes Anything May Happen in Germany, but People Are Tough Halifax Sees War Nearing Climax But Says Germans Are Still Tough | True | By Bertram D. Hulenspecial To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/marguerite-mcdonalds-recital.html | Marguerite McDonald's Recital | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/green-asks-peace-pledge-bids-congress-promise-cooperation-for-world.html | GREEN ASKS PEACE PLEDGE; Bids Congress Promise Cooperation -- For World Peace | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/goalie-grant-shines.html | Goalie Grant Shines | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/willemstadt-opens-us-casino.html | Willemstadt Opens U.S. Casino | True | By Cable to the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/saves-flier-who-bailed-out.html | Saves Flier Who Bailed Out | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T: Yo 'rs. | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/joseph-herbach-founder-of-philadelphia-jewish-times-a-leader-in.html | JOSEPH HERBACH; Founder of Philadelphia Jewish Times a Leader in Charities | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/british-cut-mill-week-cotton-spinners-to-work-48-hours-instead-of.html | BRITISH CUT MILL WEEK; Cotton Spinners to Work 48 Hours Instead of 52 | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/14-eastern-tourneys-sanctioned-as-ski-group-convention-closes.html | 14 Eastern Tourneys Sanctioned As Ski Group Convention Closes; Recreational Emphasis and Promotion of Junior Competition Reviewed -- Report Is Made on Post-War Plans | True | By Frank Elkinsspecial To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/china-reported-firm-on-equality-status-students-of-world-affairs.html | CHINA REPORTED FIRM ON EQUALITY STATUS; Students of World Affairs Give Condition for Aid After War | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/lady-oakes-will-go-on-stand-for-crown-widow-will-testify-in-murder.html | LADY OAKES WILL GO ON STAND FOR CROWN; Widow Will Testify in Murder Trial of Her Son-in-Law | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/how-voting-machine-will-appear-at-tomorrows-election.html | HOW VOTING MACHINE WILL APPEAR AT TOMORROWS ELECTION | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mayor-forecasts-closer-tie-to-opa-he-expects-reorganization-to.html | MAYOR FORECASTS CLOSER TIE TO OPA; He Expects Reorganization to Strengthen Price Control and Beat Black Market | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/munitions-from-kitchens.html | Munitions From Kitchens | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/gas-pipe-order-awarded.html | Gas Pipe Order Awarded | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/polish-school-adopted-university-of-lublin-honored-in-ceremony-at.html | POLISH SCHOOL 'ADOPTED'; University of Lublin Honored in Ceremony at Fordham | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/surgeon-performs-feat-removes-prisoners-lung-in-tent-behind-battle.html | SURGEON PERFORMS FEAT; Removes Prisoner's Lung in Tent Behind Battle Area | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/allies-shift-more-planes-from-north-africa-to-italy.html | Allies Shift More Planes From North Africa to Italy | True | By Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/50000-in-city-jobs-found-to-be-in-debt-some-pay-600-per-cent-to.html | 50,000 in City Jobs Found to Be in Debt; Some Pay 600 Per Cent to Loan Sharks | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/americans-in-battle-on-choiseul.html | Americans in Battle on Choiseul; | True | By Frank L. Kluckhohnby Cable To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/william-r_-s__ccarritt-boston-lawyer-is-stricken-inl-sleep-on-visit.html | WILLIAM R_, S_CCARRITT; Boston Lawyer Is Stricken inl Sleep on Visit in Salem, Mass, | True | Special to T NW YORK T8. j | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/6aleb-s-kenney-55-coal-firm-official-vice-president-sales-head-of.html | 6ALEB S. KENNEY, 55 COAL FIRM OFFICIAL; Vice President, Sales Head of Weston Dodson, Bethlehem, Dies on Vacation Here | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/kearny-celtics-in-front-turn-back-brookhattan-eleven-by-62-on-home.html | KEARNY CELTICS IN FRONT; Turn Back Brookhattan Eleven by 6-2 on Home Field | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/britin-is-rawt-up-by-free-spelling-letter-to-times-of-london-urges.html | BRITIN IS RAWT UP BY 'FREE SPELLING'; Letter to Times of London Urges People to Throw Off the Chains of Academicians | True | By Cable To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/german.html | German | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/jersey-cadet-flier-is-killed.html | Jersey Cadet Flier Is Killed | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/financial-news-indices-average-for-30-industrial-shares-stood-at.html | FINANCIAL NEWS' INDICES; Average for 30 Industrial Shares Stood at 102.2 Last Week | True | By Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mgr-w-t-conklin-pastor-of-st-saviours-church-in-brooklyn-for-20.html | MGR. W. T. CONKLIN; Pastor of St. Saviour's Church in Brooklyn for 20 Years | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/barbara-ridder-en6a6ed-to-wed-daughter-of-publisher-here-will-be.html | BARBARA RIDDER EN6A6ED TO WED; Daughter of Publisher Here Will Be Married to Thomas Fields Long of Army | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/fraser-reported-improving.html | Fraser Reported Improving | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/session-here-backs-pepper-resolution-free-world-congress-calls-for.html | SESSION HERE BACKS PEPPER RESOLUTION; Free World Congress Calls for Peace Action by Senate | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/increases-shown-in-new-flotations-bonds-for-92515000-and-24780000.html | INCREASES SHOWN IN NEW FLOTATIONS; Bonds for $92,515,000 and $24,780,000 in Shares Were Offered in October | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/sehofieldburnap.html | SehofieldBurnap | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/allens-escape-reported-ap-correspondent-said-to-have-fled-germans.html | ALLEN'S ESCAPE REPORTED; AP Correspondent Said to Have Fled Germans in Italy | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/cushion-plan-not-popular-service-men-do-not-approve-extended-duty.html | Cushion' Plan Not Popular; Service Men Do Not Approve Extended Duty After the War | True | R.H. WATTERS | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/barbara-shereian-a-bribe-married-in-south-orange-homei-to-h-m.html | BARBARA SHEREIAN A BRIBE; Married in South Orange Homel to H, M, Hessenbruch Jr., Navy I | True | Special to THE NV YORK TIMES. I | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/notre-dame-likely-to-maintain-football-supremacy-despite-loss-of.html | Notre Dame Likely to Maintain Football Supremacy Despite Loss of Bertelli; NAVY ROUT SWEPT IRISH NEARER TITLE But Vaunted Notre Dame Team Is Shining Target for the Army, Stung by Penn Tie QUAKERS' PRESTIGE RISES Service Calls Change Gridiron Picture -- Northwestern Now Merits Top Ten Rating | True | By Allison Danzig | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/scope-to-build-changed-by-wpb-seven-major-revisions-made-in-order.html | SCOPE TO BUILD CHANGED BY WPB; Seven Major Revisions Made in Order Which Limits Use of Labor and Materials | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/threaten-to-hold-up-milk.html | Threaten to Hold Up Milk | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/holc-sells-scarsdale-home.html | HOLC Sells Scarsdale Home | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/antifranco-plot-reported-in-spain-spanish-masonic-conspiracy.html | ANTI-FRANCO PLOT REPORTED IN SPAIN; ' Spanish Masonic' Conspiracy Discovered, Madrid Weekly Paper Declares MONARCHY IS ENVISIONED Published Documents Tell of Plan to Follow Restoration With Republican Regime | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mt-st-michael-winner-overcomes-brooklyn-prep-256-for-sixth-victory.html | MT. ST. MICHAEL WINNER; Overcomes Brooklyn Prep, 25-6, for Sixth Victory | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/kremlin-banquet-is-gay-stalin-in-marshals-uniform-at-fete-for.html | KREMLIN BANQUET IS GAY; Stalin in Marshal's Uniform at Fete for Allies | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/max-reihhardt-70-the-producer-dead-exdirector-of-german-state.html | MAX REIHHARDT, 70, THE PRODUCER, DEAD'; Ex-Director of German State Theatre, Noted for 'Miracle,' Stricken With Pneumonia HE FLED COUNTRY IN 1933 His Version of Strauss Work Used in 'Rosalinda' -- Gave Shakespeare 2,500 Times | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/archives/baugh-passes-sink-brooklyn-48-to-10-redskins-star-hurls-six-for.html | BAUGH PASSES SINK BROOKLYN, 48 TO 10; Redskins' Star Hurls Six for Touchdowns, New Record -- Dodgers Yield Lead | True | By William D. Richardson | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/offer-follows-coalition-move.html | Offer Follows Coalition Move | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/cancer-week-on-today-exhibit-to-give-history-of-the-american.html | CANCER WEEK ON TODAY; Exhibit to Give History of the American Control Society | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/james-f-hines.html | JAMES F. HINES | True | special to YoP g. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/japanese.html | Japanese | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/miss-ostranders-troth-daughter-of-yale-official-to-be-wed-to-allen.html | MISS OSTRANDER'S TROTH; Daughter of Yale Official to Be Wed to Allen Baker on Nov. 27 I | True | Special to TEm N'w YOR s. I | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/verdict-improves-aurelios-chances-no-censure-of-exmagistrate.html | VERDICT IMPROVES AURELIO'S CHANCES; No Censure of Ex-Magistrate Contained in Sears Report, Up for Review Today JUSTICES WORK ON CASE 3 Democrats in Radio Talks Urge Vote for Levy -- One Predicts New Leadership | True | By Warren Moscow | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/miss-bette-__yost-is-wed-bride-of-lieut-william-r-moorei-of-air.html | MISS BETTE __ YOST IS WED; Bride of Lieut. William R. Moorel of Air Forces in Fanwood, N. J. | True | Special to T Nw YORK Trms. I | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/war-nurses-praised-their-heroism-in-sicily-is-described-by-wounded.html | WAR NURSES PRAISED; Their Heroism in Sicily Is Described by Wounded Soldier | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/son-to-mrs-robinson-simonds.html | Son to Mrs. Robinson Simonds | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mrs-andrew-crawford-first-head-of-philadelphia-print-club-was-widow.html | MRS. ANDREW CRAWFORD; First Head of Philadelphia Print Club Was Widow of Lawyer | True | Special to THE NEW YORK 'l'IS. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/new-shift-in-fea-office-winans-replaced-by-major-rich-in-rio-de.html | NEW SHIFT IN FEA OFFICE; Winans Replaced by Major Rich in Rio de Janeiro Post | True | By Cable To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/amchitka-victor-runs-camp-hale-mountain-and-winter-warfare-board.html | AMCHITKA VICTOR RUNS CAMP HALE; Mountain and Winter Warfare Board Functions Among Peaks of Colorado CONDITIONS ARE RIGOROUS Rarefied Air and Limited Use of Motorized Transport Are Major Handicaps | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/steagles-conquer-cardinals-3413-pittphil-backs-click-with-long.html | STEAGLES CONQUER CARDINALS, 34-13; Pitt-Phil Backs Click With Long Gains, Led by Kish's 86-Yard Interception | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/the-financial-week-stocks-and-bonds-almost-motionless-but.html | THE FINANCIAL WEEK; Stocks and Bonds Almost Motionless, but Transactions Larger -- Wheat, Rye Advance, Oats Decline | True | By Alexander D. Noyes | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/swedish-siren-quits-german-radio-post-recruiter-for-blue-division.html | SWEDISH 'SIREN' QUITS GERMAN RADIO POST; Recruiter for Blue Division of Spaniards Goes Home | True | By Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/1s-w-b-mcvicar.html | 1[S. W. B. McVICAR | True | Special to TH N' Yotx Tns. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/fame-of-canteen-spreads-abroad-200-service-men-at-seasons-opening.html | FAME OF CANTEEN SPREADS ABROAD; 200 Service Men at Season's Opening Party at 1 Beekman Place, Run by Tenants | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/to-aid-actors-fund.html | To Aid Actors Fund | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/dr-peter-t-c-hoag-i-schenectadys-oldest-physician-91-retired-43.html | DR. PETER T. C. HOAG i; Schenectady's Oldest Physician, 91, Retired 43 Years Ago | True | Special to TH N' YORK 'rE2:ES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mary-barthelmess-gets-role.html | Mary Barthelmess Gets Role | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/russian.html | Russian | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/kwangtung-fears-another-famine-food-supply-is-expected-to-be.html | KWANGTUNG FEARS ANOTHER FAMINE; Food Supply Is Expected to Be Critically Low in Chinese Province This Winter | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/murray-assails-strike-leaders-as-serving-axis-aim-to-split-us.html | Murray Assails Strike Leaders As Serving Axis Aim to Split U.S.; Murray Assails Strike Leaders As Serving Axis Aim to Split U.S. | True | By Walter W. Ruchspecial To the New York Times. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/cash-lard-demand-reported-as-slow-price-rollback-developments-in.html | CASH LARD DEMAND REPORTED AS SLOW; Price Rollback Developments in Washington Awaited | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/foreignborn-end-session-here.html | Foreign-Born End Session Here | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/nazis-claim-hits-on-convoy.html | Nazis Claim Hits on Convoy | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/nell-jonson-army-mans-bride.html | Nell Jonson Army Man's Bride | True | Special to T Nw YORE S. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/miss-carolyn-cook-is-married-in-south-i-daughter-of-maior-is-bride.html | MISS CAROLYN COOK IS MARRIED IN SOUTH!; I Daughter of Maior Is Bride of Staff Sgt. C. Weisbecker 3d I | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/morgangiddings.html | MorganGiddings | True | Special to THE NEW YORK :S. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/syndicate-to-offer-two-squibb-issues-part-of-7072653-proceeds-of.html | SYNDICATE TO OFFER TWO SQUIBB ISSUES; Part of $7,072,653 Proceeds of Sale to Be Used to Expand Penicillin Output | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/school-bus-strike-averted-by-mayor-drivers-agree-to-continue-work.html | SCHOOL BUS STRIKE AVERTED BY MAYOR; Drivers Agree to Continue Work Pending Negotiations | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/samuel-oson-edge-arc-ic_-s3-yars-designer-of-several-of-the-corn-l.html | SAMUEL OSON edge, ARC, IC?_ S3 YARS; Designer of Several of the Corn l Exchange Bank Buildings | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/dr-frank-j-bloogett-retired-specialist-in-mastoid-infections-dies.html | DR. FRANK J. BLOOGETT; Retired Specialist in Mastoid Infections Dies at 86 | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/arthui-f-quick.html | ARTHUI F. QUICK | True | Special to T NEW YOK TrES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/kingsmen-crushed-by-boston-college-eagles-triumph-37-to-6-in-second.html | KINGSMEN CRUSHED BY BOSTON COLLEGE; Eagles Triumph, 37 to 6, in Second Informal Game, Doherty Pacing Attack | True | | C1B 603874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mrs-h-fisk-tarbox-has-a-son.html | Mrs. H. Fisk Tarbox Has a Son | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/nazis-claim-sinking-of-7-ships.html | Nazis Claim Sinking of 7 Ships | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/cardinal-hayes-team-victor.html | Cardinal Hayes Team Victor | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/spain-moves-us-internees.html | Spain Moves U.S. Internees | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/civil-engineers-honor-four.html | Civil Engineers Honor Four | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/seeks-to-clear-two-soldiers.html | Seeks to Clear Two Soldiers | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/the-archway-at-rabaul.html | THE ARCHWAY AT RABAUL | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/burma-japanese-bombed.html | Burma Japanese Bombed | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/americans-in-22-game-new-yorkers-hold-philadelphia-team-to-draw-at.html | AMERICANS IN 2-2 GAME; New Yorkers Hold Philadelphia Team to Draw at Soccer | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/yale-omits-broadcast-mechanical-breakdown-said-to-prevent-talk-on.html | YALE OMITS BROADCAST; Mechanical Breakdown Said to Prevent Talk on Wage Formula | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/barbara-v-bail-married-bride-of-lt-frederick-collins-jr-in-fort-sam.html | BARBARA V. BAIL MARRIED; Bride of Lt. Frederick Coll'ins Jr, in Fort Sam Houston Chapel | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/hinkle-in-lineup-sunday.html | Hinkle in Line-Up Sunday | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mrs-theodora-w-pine-wed.html | Mrs. Theodora W. Pine Wed | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/help-needed-for-the-blind.html | Help Needed for the Blind | True | EDITH DILWORTH | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/eleanor-dolsk_____y-fiancee-new-jersey-law-school-alumnai.html | ELEANOR DOLSK_____Y FIANCEE; New Jersey Law School Alumnal Bride-Elect of Howard Quirt I | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/has-good-word-for-the-termite.html | Has Good Word for the Termite | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/united-states.html | United States | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/lawrence-b-van-ingen-stook-broker-drove-ambulance-in-first-world.html | LAWRENCE B. VAN INGEN; Stook Broker Drove Ambulance in First World War | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/baltimore-in-front-3-to-1.html | Baltimore in Front, 3 to 1 | True | Special to THE NEW YORK TIMES. | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/resident-offices-report-on-trade-many-buyers-in-market-showed.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers in Market Showed Interest in Spring Lines -- Men's Wear Active | True | | C1B 603874 |
| 1943-11-01 | 1943-11-01 | https://www.nytimes.com/1943/11/01/archives/mussolini-regime-asks-death-of-victor-emmanuel.html | Mussolini 'Regime' Asks Death of Victor Emmanuel | True | | C1B 603874 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/woodshed-reminiscences-recent-editorial-awakens-memories-faroff.html | Woodshed Reminiscences; Recent Editorial Awakens Memories Far-Off Farm Boyhood | True | R.W. VINCENT | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/court-bars-public-as-spy-trial-opens-portuguese-citizen-accused-in.html | COURT BARS PUBLIC AS SPY TRIAL OPENS; Portuguese Citizen Accused in Newark as German Agent -- 28 Aliens Seized Here | True | Special to THE NEW YORK TIMES. | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/text-of-sears-findings-in-the-aurelio-case.html | Text of Sears' Findings in the Aurelio Case | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/us-army-engineer-moves-to-5th-ave-brig-gen-beverley-c-dunn-gets.html | U.S. ARMY ENGINEER MOVES TO 5TH AVE.; Brig. Gen. Beverley C. Dunn Gets Apartment in No. 912 - - Other Residential Rentals | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/danish-ministers-address.html | Danish Minister's Address | True | HENRIK KAUFFMAN | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mixed-views-are-held-on-fur-skin-ceilings-pringle-wants-changes.html | MIXED VIEWS ARE HELD ON FUR SKIN CEILINGS; Pringle Wants Changes, While Silberman Is Satisfied | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/parts-of-new-accords-viewed-by-senators-as-bases-of-treaties-they.html | Parts of New Accords Viewed By Senators as Bases of Treaties; They Hold That Two-Thirds Majority Vote Will Be Needed to Bind This Country -- Favorable Action Is Forecast | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/bell-aircraft.html | Bell Aircraft | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/still-costellos-candidate.html | STILL COSTELLO'S CANDIDATE | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/joyce-e-markillie-wed-to-army-man-becomes-bride-of-lt-donald-a.html | JOYCE E. MARKILLIE WED TO ARMY MAN; Becomes Bride of Lt. Donald A. Kilpatrick in the Episcopal Church of Transfiguration | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/gov-edison-ignores-murphy-in-address-constitution-referendum-more.html | GOV. EDISON IGNORES MURPHY IN ADDRESS; Constitution Referendum More Important Than Electing Governor, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/chase-at-pimlico-to-knights-quest-sharps-jumper-pays-backers-a-2260.html | CHASE AT PIMLICO TO KNIGHT'S QUEST; Sharp's Jumper Pays Backers a $22.60 Mutuel on Length Victory Over Invader | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/nazis-call-pacts-sellout-to-russia-radio-resurrects-wellworn-cry.html | NAZIS CALL PACTS SELL-OUT TO RUSSIA; Radio Resurrects Well-Worn Cry After Hours of Stunned Silence on Moscow Talks | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/canada-acclaims-accord-premier-stresses-postwar-unity-as-major-gain.html | CANADA ACCLAIMS ACCORD; Premier Stresses Post-War Unity as Major Gain | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/steel-output-for-week-set-at-100-of-capacity.html | Steel Output for Week Set at 100% of Capacity | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/registers-1500000share-issue.html | Registers 1,500,000-Share Issue | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/general-electric-forms-credit-unit-financing-subsidiary-to-take.html | GENERAL ELECTRIC FORMS CREDIT UNIT; Financing Subsidiary to Take Over, Broaden Scope of Contracts Corporation | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/marks-50th-anniversary-with-american-surety-co.html | Marks 50th Anniversary With American Surety Co. | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/oia-edwas-i-curator-of-milwaukee-museum.html | O..I,A EDWA..S I; Curator of Milwaukee Museum | True | I | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/republicans-plead-for-frankenthaler-200000-cards-will-ask-votes-for.html | REPUBLICANS PLEAD FOR FRANKENTHALER; 200,000 Cards Will Ask Votes for Him First for Bench | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/hilda-rothblatt-to-wed-michigan-alumna-will-be-bride-of-seymour.html | HILDA ROTHBLATT TO WED!; Michigan Alumna Will Be Bride of Seymour Taffet, Physician | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/dr-carman-named-dean-at-columbia-history-professor-succeeds-the.html | DR. CARMAN NAMED DEAN AT COLUMBIA; History Professor Succeeds the Late H.E. Hawkes, With McKnight as Associate | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/miss-paulding-left-estate-to-charity-osteopathic-clinic-st-thomas.html | MISS PAULDING LEFT ESTATE TO CHARITY; Osteopathic Clinic, St. Thomas Church Principal Legatees | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/advertising-news.html | Advertising News | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/kathy-takes-third-purse-fowler-filly-wins-handily-in-churchill.html | KATHY TAKES THIRD PURSE; Fowler Filly Wins Handily in Churchill Downs Feature | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/leases-farm-machine-plant.html | Leases Farm Machine Plant | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/beltram-outpoints-rotolo.html | Beltram Outpoints Rotolo | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ching-is-made-cramp-director.html | Ching Is Made Cramp Director | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/heads-junior-league-group.html | Heads Junior League Group | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/libraries-feel-the-war-less-call-for-fiction-but-more-for-technical.html | LIBRARIES FEEL THE WAR; Less Call for Fiction, but More for Technical Data | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/brazil-names-governor-major-appointed-to-post-in-new-territory-of.html | BRAZIL NAMES GOVERNOR; Major Appointed to Post in New Territory of Guapora | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/costantino-stops-maes-new-yorker-victor-in-fourth-round-at.html | COSTANTINO STOPS MAES; New Yorker Victor in Fourth Round at Providence | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/gen-eisenhower-dictates-on-feet-commander-talks-fast-in-big-words.html | GEN. EISENHOWER DICTATES ON FEET; Commander Talks Fast in 'Big Words,' Wac Secretary From New York Says | True | By Broadcast To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/notes.html | Notes | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/bombers-missed-goering-us-planes-wrecked-marienburg-plant-before-he.html | BOMBERS MISSED GOERING; U.S. Planes Wrecked Marienburg Plant Before He Could Open It | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/say-shoe-rationing-will-hold.html | Say Shoe Rationing Will Hold | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/torpedoed-ships-limp-back-to-port-three-libertys-refuse-to-sink-and.html | TORPEDOED SHIPS LIMP BACK TO PORT; Three Libertys Refuse to Sink and Officers Bring Them In as Examples of Sturdiness | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/son-to-edward-m-douglases.html | Son to Edward M. Douglases | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-7-no-title.html | Article 7 – No Title | True | By Wireless To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/industry-praises-women-welders-for-success-in-varied-war-work.html | Industry Praises Women Welders For Success in Varied War Work | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/child-to-john-l-umplebys.html | Child to John L. Umplebys | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/bloom-hails-understanding.html | Bloom Hails Understanding | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/dar-to-aid-mountain-schoolsi.html | D.A.R. to Aid Mountain SchoolsI | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-1-no-title.html | Article 1 – No Title | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/russian-days-communiques.html | Russian; Day's Communiques | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ivr-bi_elek-i-slovak-leader-and-banker-wasl-honorary-head-of-league.html | I.VR BI_ELEK; I Slovak Leader and Banker Wasl ! Honorary Head of League Here I I I | True | SpecieJ to Tm N.w YORK TSS. I | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/balkan-problem-plaguing-allies-internal-and-external-affairs-of.html | BALKAN PROBLEM PLAGUING ALLIES; Internal and External Affairs of Greece and Yugoslavia Pose Perplexities | True | By C.l. Sulzberger | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/amateur-hockey-on-tonight.html | Amateur Hockey On Tonight | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/major-liddell-is-promoted.html | Major Liddell Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/three-of-bruin-sextet-hurt.html | Three of Bruin Sextet Hurt | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/air-cadet-a-new-yorker-killed.html | Air Cadet, a New Yorker, Killed | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/chinese.html | Chinese | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/debutantes-plan-benefit.html | Debutantes Plan Benefit | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/united-states.html | United States | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/stromberg-carlson.html | Stromberg Carlson | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/bullet-wounds-fatal-to-ensign.html | Bullet Wounds Fatal to Ensign | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/us-isolationists-censured-by-hull-stresses-in-moscow-they-did-not.html | U.S. ISOLATIONISTS CENSURED BY HULL; Stresses in Moscow They Did Not Prevent War -- Says Soviet Leaders Scorn Doctrine | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ration-point-budget-guides.html | Ration Point Budget Guides | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/gen-bissell-in-air-staff-post.html | Gen. Bissell in Air Staff Post | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/americans-on-casualty-list.html | Americans on Casualty List | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/city-glows-again-as-dimout-ends-but-far-less-brightly-than-of-old.html | City Glows Again as Dimout Ends, But Far Less Brightly Than of Old; THE GREAT BROWN WAY | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/the-play-robert-sherwoods-the-petrified-forest-is-revived-as-first.html | THE PLAY; Robert Sherwood's 'The Petrified Forest' Is Revived as First of a Stock Company Series of Plays That Have Scored as Hits | True | By Lewis Nichols | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/reich-peace-plea-in-the-winter-seen-success-of-soviet-offensive.html | REICH PEACE PLEA IN THE WINTER SEEN; Success of Soviet Offensive, Allied Political Unity Held Impelling Reasons | True | By Drew Middleton | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/old-state-laws-key-in-seaboard-setup-bond-distribution-depends-upon.html | OLD STATE LAWS KEY IN SEABOARD SET-UP; Bond Distribution Depends Upon Their Interpretation | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/legion-of-merit-to-army-doctor-colonel-canning-directed-the-pearl.html | LEGION OF MERIT TO ARMY DOCTOR; Colonel Canning Directed the Pearl Harbor Treatment -- Brig. Gen. Harris Honored | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/robert-moores-jr-have-child.html | Robert Moores Jr. Have Child | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/socialist-plan-for-nazis-destitution-of-landowners-and.html | SOCIALIST PLAN FOR NAZIS; Destitution of Landowners and Industrialists Urged by Tarlow | True | By Telephone To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ms-bertha-b-brorlq.html | MS. BERTHA B. BROrlq | True | Special to THE NEW YOR 'IIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/spain-honors-american-writer.html | Spain Honors American Writer | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/train-wreck-at-highland-attributed-to-two-boys.html | Train Wreck at Highland Attributed to Two Boys | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/soviet-in-monetary-talks.html | Soviet in Monetary Talks | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/richard-m-hawkins-new-bedford-cotton-broker-once-a-star-golfer-dies.html | RICHARD M. HAWKINS; New Bedford Cotton Broker, Once a Star Golfer, Dies at 73 | True | Special to TH NOK '1"8. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/opa-sanctions-mincemeat-rise.html | OPA Sanctions Mincemeat Rise | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/diplomats-praise-moscow-results-envoys-of-occupied-countries.html | DIPLOMATS PRAISE MOSCOW RESULTS; Envoys of Occupied Countries Welcome Plan for Trial of the War Criminals | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/blackie-should-run-at-belmont.html | Blackie Should Run at Belmont | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/greek-guerrillas-again-in-conflict-popular-army-battles-zervas.html | GREEK GUERRILLAS AGAIN IN CONFLICT; Popular Army Battles Zervas Group, Which Is Also Being Attacked by Nazis | True | By Wireless To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/1943-sugar-manual-issued.html | 1943 Sugar Manual Issued | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mrs-oswald-b-lord-to-be-guest-at-tea-she-will-be-honored-by-friends.html | MRS. OSWALD B. LORD TO BE GUEST AT TEA; She Will Be Honored by Friends of Yugoslavia Here Thursday | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mrs-frank-logan-patron-of-arts-8t-leader-in-chicago-society-is.html | MRS. FRANK LOGAN, PATRON OF ARTS,; 8t Leader in Chicago Society Is DeadmPoet, Author, Noted for Her Benefactions | True | Special to NEW YORX T.IMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/robert-waiei_ng.html | ROBERT WAIEI_NG | True | Special to THS W YORK TI8. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/the-stevens-reopens-worlds-largest-hotel-in-chicago-was-used-by.html | THE STEVENS REOPENS; World's Largest Hotel, in Chicago, Was Used by Army | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/daughter-to-jr-dilworths.html | Daughter to J.R. Dilworths | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/times-square-plant-gets-award.html | Times Square Plant Gets Award | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/list-is-cut-to-15-teams-purdue-notre-dame-still-top-unbeaten-untied.html | LIST IS CUT TO 15 TEAMS; Purdue, Notre Dame Still Top Unbeaten, Untied Elevens | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/nazis-force-norwegians-to-risk-troop-train-ride.html | Nazis Force Norwegians To Risk Troop Train Ride | True | By Telephone To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/inspects-canal-defenses.html | Inspects Canal Defenses | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/british.html | British | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/venezuelan-refining-seen-standard-oil-head-predicts-rise-in-demand.html | VENEZUELAN REFINING SEEN; Standard Oil Head Predicts Rise in Demand for Product | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/triumph-at-moscow.html | TRIUMPH AT MOSCOW | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/alberta-fails-third-time-to-meet-bonds-this-year.html | Alberta Fails Third Time To Meet Bonds This Year | True | By The Canadian Press | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/trading-in-cotton-dominated-by-war-growing-nervousness-over-good.html | TRADING IN COTTON DOMINATED BY WAR; Growing Nervousness Over Good News Leads to Liquidation and Hedge Selling | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/shortages-delay-civilian-elastics-suppliers-say-labor-and-yarn.html | SHORTAGES DELAY CIVILIAN ELASTICS; Suppliers Say Labor and Yarn Problems Will Require 3 Months to Solve | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/film-extortion-trial-off-kostelanetz-illness-delays-the-case-until.html | FILM EXTORTION TRIAL OFF; Kostelanetz Illness Delays the Case Until Tomorrow | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/heads-retail-promotion-advertising-for-textron.html | Heads Retail Promotion, Advertising for Textron | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/color-blendings-mark-hat-show-small-models-worn-forward-stressed-by.html | COLOR BLENDINGS MARK HAT SHOW; Small Models, Worn Forward, Stressed by Mme. Reine in Conjunction With Furs | True | By Virginia Pope | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/frank-kane-of-penn-has-shoulder-injury-right-end-may-be-unavailable.html | FRANK KANE OF PENN HAS SHOULDER INJURY; Right End May Be Unavailable for Navy Game Saturday | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/roosevelt-asks-congress-to-keep-food-subsidies-proper-way-to-keep.html | Roosevelt Asks Congress To Keep Food Subsidies; Proper Way to Keep Nation Fed, Hold Down Prices and Bar Inflation, He Says in His Longest Message to Congress | True | By Samuel B. Bledsoe | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/miss-virginia-dresser.html | MISS VIRGINIA DRESSER | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/nancy-v-stern-married.html | Nancy V. Stern Married | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/chewing-gum-passport-to-safety-for-american-by-cable-to-the-new.html | Chewing Gum Passport To Safety for American; By Cable to THE NEW YORK TIMES. | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/100000-suit-filed-greenburgh-official-charges-he-was-libeled-in.html | $100,000 SUIT FILED; Greenburgh Official Charges He Was Libeled in Campaign | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/anna-benjamin-betrothed.html | Anna Benjamin Betrothed | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/jersey-standard-votes-3-dividends-oil-company-continues-50c-regular.html | JERSEY STANDARD VOTES 3 DIVIDENDS; Oil Company Continues 50c Regular and Extra in Cash for Payment Dec. 15 | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/chile-bars-mine-tieup-martial-law-applied-in-copper-gold-area.html | CHILE BARS MINE TIE-UP; Martial Law Applied in Copper, Gold Area -- Settlement Reached | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/more-troops-arrive-in-britain.html | More Troops Arrive in Britain | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/giraud-and-de-gaulle-honor-jewish-dead-attend-algiers-rites-for.html | GIRAUD AND DE GAULLE HONOR JEWISH DEAD; Attend Algiers Rites for Those Killed in Last War | True | By Wireless To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/india-league-head-asks-aid-in-famine-it-will-delay-war-against-foe.html | INDIA LEAGUE HEAD ASKS AID IN FAMINE; It Will Delay War Against Foe in Burma, Singh Warns | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/nassau-has-puzzling-problem-division-of-county-restricted-under.html | Nassau Has Puzzling Problem; Division of County Restricted Under State Constitution | True | MARCUS G. CHRIST | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/eightstory-loft-sold-in-e-31st-st-investor-buys-tenement-in-e-7th.html | EIGHT-STORY LOFT SOLD IN E. 31ST ST.; Investor Buys Tenement in E. 7th St. -- Bronx Deals Cover Garages and Homes | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/james-m-dunn.html | JAMES M. DUNN | True | special to Tmo YORK M8. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/members-of-rival-union-out.html | Members of Rival Union Out | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | Reg. U.S. Pat. Off. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/4cent-letter-postage-put-in-bill-no-credit-for-excise-taxes-paid.html | 4-Cent Letter Postage Put in Bill; No Credit for Excise Taxes Paid | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/daughter-to-mrs-sam-merin.html | Daughter to Mrs. Sam Merin | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/debussy-sonata-played-by-auber-seldomheard-work-for-cello-features.html | DEBUSSY SONATA PLAYED BY AUBER; Seldom-Heard Work for 'Cello Features Town Hall Recital -- Bach Suite Offered | True | 1. n. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/warcrime-trials-settled-by-allies-russia-for-first-time-takes.html | WAR-CRIME TRIALS SETTLED BY ALLIES; Russia, for First Time, Takes Definitive Stand With the Other Major Powers | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rents-fixed-here-opa-opens-7-offices-many-landlords-and-some.html | RENTS FIXED HERE; OPA OPENS 7 OFFICES; Many Landlords and Some Tenants Appear as Freezing Order Goes Into Effect | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/arrives-in-england.html | Arrives in England | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/jean-blocher-affianced.html | Jean Blocher Affianced | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/cuban-election-forecast-government-coalition-expected-to-win.html | CUBAN ELECTION FORECAST; Government Coalition Expected to Win Presidential Poll | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/luncheon-on-nov-16-for-masters-nursery-mrs-george-s-patton-jr-wil.html | LUNCHEON ON NOV. 16 FOR MASTERS NURSERY; Mrs. George S. Patton Jr. Wil Be Speaker at Fete in Plaza | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/cook-county-ill.html | Cook County, Ill. | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/lawyers-planning-lonergan-defense-broderick-ellison-and-halperin-to.html | LAWYERS PLANNING LONERGAN DEFENSE; Broderick, Ellison and Halperin to Serve -- Will Filed | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/dies-in-fall-from-train-mrs-reginald-mckenna-was-the-widow-of.html | DIES IN FALL FROM TRAIN; Mrs. Reginald McKenna Was the Widow of Asquith Minister | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/star-gets-new-role-gertrude-lawrence-is-named-deputy-mayor-of-new.html | STAR GETS NEW ROLE; Gertrude Lawrence Is Named Deputy Mayor of New Rochelle | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/elizabeth-barton-fiancee-of-cadet-head-of-vaiideane-alumnae-group.html | ELIZABETH BARTON FIANCEE OF CADET; Head of Vail-Deane Alumnae Group Will Become Bride of Carl J, Laggren Jr., Army | True | Special to T No Tz3s. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/john-a_-rush-los-angeles-lawyer-and-civiel-leader-denver-e__xx.html | ' JOHN A _. RUSH; Los Angeles Lawyer and Civiel Leader -- Denver E__xx. Prosecutorl | True | Special to T' 'YoRX . ' I | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/library-of-toys-set-up-at-school-children-who-take-good-care-of.html | 'LIBRARY' OF TOYS SET UP AT SCHOOL; Children Who Take Good Care of Borrowed Playthings Soon Become Owners | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/dodgers-shift-conkright-will-groom-veteran-center-for-wing-post.html | DODGERS SHIFT CONKRIGHT; Will Groom Veteran Center for Wing Post This Week | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mailorder-bride-slain-by-cripple-jobless-he-says-he-strangled-her.html | MAIL-ORDER BRIDE SLAIN BY CRIPPLE; Jobless, He Says He Strangled Her to Prevent 'Suffering Too Much' From Poverty | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/city-college-annuals-merged.html | City College Annuals Merged | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/hulls-illness-on-air-trip-made-him-shift-to-warship.html | Hull's Illness on Air Trip Made Him Shift to Warship | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/bonds-and-shares-on-london-market-moscow-accord-fails-to-spur.html | BONDS AND SHARES ON LONDON MARKET; Moscow Accord Fails to Spur General List -- Home Rails Record Price Gains | True | By Wireless To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/benedict-gentle.html | BENEDICT GENTLE | True | Special to Ts- Nzw YOaK TES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/stocks-irregular-turnover-shrinks-bursts-of-strength-shown-in-some.html | STOCKS IRREGULAR; TURNOVER SHRINKS; Bursts of Strength Shown in Some Specialties and a Few 'Peace' Issues | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rumana-fears-invasion-bessarabia-evacuated-in-panic-as-russians.html | RUMANA FEARS INVASION; Bessarabia Evacuated in Panic as Russians Advance | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/riegel-gains-golf-final-defeats-rodriguez-in-mexican-national.html | RIEGEL GAINS GOLF FINAL; Defeats Rodriguez in Mexican National Amateur Tourney | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rye-price-soars-shorts-trapped-million-bushels-are-reported-bought.html | RYE PRICE SOARS; SHORTS TRAPPED; Million Bushels Are Reported Bought in East -- Other Grains Close Higher | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/four-ball-players-drafted-by-giants-weintraub-returns-with-334.html | FOUR BALL PLAYERS DRAFTED BY GIANTS; Weintraub Returns With .334 Average -- Team Also Gets Luby, Hausman, Pyle | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/source-of-revenue-suggested.html | Source of Revenue Suggested | True | THOMAS L. ANDERSON | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ueut-wuam-c-mkay-member-of-police-department-oni-staten-island-42.html | UEUT. W!,UAM C M'KAY; Member of Police Department onI Staten Island 42 Years / | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/john-d-burger-56-founded-pipe-firm-chairman-of-west-new-yk.html | JOHN D. BURGER, 56, FOUNDED PIPE FIRM !; Chairman of West New Yk Co.mKaywoodle Official | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ttornen-arrested-in-fake-union-case-bert-r-kaufman-accused-nith-5.html | TTORNEN ARRESTED IN FAKE UNION CASE; bert R. Kaufman, Accused Nith 5 Others, Denies Guilt | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/us-farm-leaders-in-britain.html | U.S. Farm Leaders in Britain | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/greek-exhibit-to-open-metropolitan-museum-to-show-150-photographs.html | GREEK EXHIBIT TO OPEN; Metropolitan Museum to Show 150 Photographs Today | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/army-reports-370-as-hurt-or-missing-263-are-in-latter-category-with.html | ARMY REPORTS 370 AS HURT OR MISSING; 263 Are in Latter Category, With 26 From This State, 8 Jersey, 3 Connecticut | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/steuber-sets-pace-on-100point-total-depauw-star-first-in-scoring.html | STEUBER SETS PACE ON 100-POINT TOTAL; DePauw Star First in Scoring -- Butkovich Next With 96 | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/espionage-trial-postponed.html | Espionage Trial Postponed | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/nyu-paper-prints-issue-in-basic-english-first-devoted-entirely-to.html | N.Y.U. Paper Prints Issue in Basic English; First Devoted Entirely to 'New Language' | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/armynotre-dame-outcome-hinges-on-clash-of-linemen-not-speedy-backs.html | Army-Notre Dame Outcome Hinges on Clash of Linemen, Not Speedy Backs; NEW YORK TO SEE GAME OF THE YEAR | True | By Allison Danzig | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/londons-guns-bag-messerschmitt-410-new-nazi-fighterbomber-is-caught.html | LONDON'S GUNS BAG MESSERSCHMITT 410; New Nazi Fighter-Bomber Is Caught by Searchlights and Blown to Pieces in Air | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/peak-of-rate-seen-in-us-borrowing-federal-reserve-bank-lays-it-to.html | PEAK OF RATE SEEN IN U.S. BORROWING; Federal Reserve Bank Lays It to Drop in Month-to-Month War Costs, Bigger Tax Receipts | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/2-armies-in-italy-gain-despite-mud-triple-road-junction-of-teano.html | 2 ARMIES IN ITALY GAIN DESPITE MUD; Triple Road Junction of Teano Falls as Allies Increase Threat to Isernia | True | By Milton Bracker | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/hadassah-opens-drive-2000-honor-mrs-epstein-who-celebrates-her.html | HADASSAH OPENS DRIVE; 2,000 Honor -- Mrs. Epstein, Who Celebrates Her Birthday | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ickes-takes-pits-roosevelt-tells-miners-enemy-does-not-wait-demands.html | ICKES TAKES PITS; Roosevelt Tells Miners 'Enemy Does Not Wait,' Demands Return | True | By Louis Stark | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/delivered-53-ships-in-month.html | Delivered 53 Ships in Month | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/court-unanimously-upholds-the-verdict-clearing-aurelio-aurelio.html | Court Unanimously Upholds The Verdict Clearing Aurelio; AURELIO VERDICT UPHELD BY COURT | True | By Frank S. Adams | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/willkie-endorses-brook.html | Willkie Endorses Brook | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rail-offer-in-effect-exchange-of-harlem-stock-for-bonds-is-well.html | RAIL OFFER IN EFFECT; Exchange of Harlem Stock for Bonds Is Well Accepted | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/max-reinhardt.html | MAX REINHARDT | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/tallulah-bankhead-iii.html | Tallulah Bankhead III | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/direct-threat-to-rabaul.html | Direct Threat to Rabaul | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mosquitos-hit-in-western-reich.html | Mosquitos Hit in Western Reich | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/to-welcome-britishers-building-congress-will-have-them-for-luncheon.html | TO WELCOME BRITISHERS; Building Congress Will Have Them for Luncheon Guests | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/funeral-of-george-s-weedon.html | Funeral of George S. Weedon | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/names-2-to-boston-racial-group.html | Names 2 to Boston Racial Group | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/marignys-print-still-trial-issue-defense-agrees-prisoner-made-it.html | MARIGNY'S PRINT STILL TRIAL ISSUE; Defense Agrees Prisoner Made It but Tries to Show It Did Not Come From Screen | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/africas-role-dwindles-many-allied-and-french-units-are-now-based-in.html | AFRICA'S ROLE DWINDLES; Many Allied and French Units Are Now Based in Italy | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/considers-relief-on-refrigerators-ocr-may-allow-manufacture-of-some.html | CONSIDERS RELIEF ON REFRIGERATORS; OCR May Allow Manufacture of Some of These and Also Washing Machines | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/extra-newsprint-granted-76-papers-wpb-also-sets-allowance-of.html | EXTRA NEWSPRINT GRANTED 76 PAPERS; WPB Also Sets Allowance of Chicago Sun for Quarter | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/nlrb-ruling-is-upheld-court-here-finds-3-oil-plant-unions-are.html | NLRB RULING IS UPHELD; Court Here Finds 3 Oil Plant Unions Are Illegal | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/washington-hails-pacts-as-triumph-cementing-of-military-ties-and.html | WASHINGTON HAILS PACTS AS TRIUMPH; Cementing of Military Ties and Peace Aims Is Termed Great Political Stroke | True | By John D. Morris | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/dahimn-silverberg.html | Dahimn -- Silverberg | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/beetbam-donaldson.html | BEETBAM DONALDSON | True | Specfal to T NEw YoR Ts. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/r-anna-moriarty-engaged-j-manhattanvill-e-sudent-to-bel.html | r ANNA MORIARTY ENGAGED J; Manhattanvill -- e -- -Sudent to Bel | True | l | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/girl-13-vanishes-met-sailor-in-park-police-press-search-for-army.html | GIRL, 13, VANISHES; MET SAILOR IN PARK; Police Press Search for Army Surgeon's Daughter, Missing Since Sunday Afternoon | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/britain-discloses-big-new-air-liner-designed-from-giant-lancaster.html | BRITAIN DISCLOSES BIG NEW AIR LINER; Designed From Giant Lancaster, Transport for Post-War Use Can Carry 50 Passengers | True | By Frederick Graham | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/kingsmen-to-face-rpi-squad-starts-drill-today-in-more-t-formation.html | KINGSMEN TO FACE R.P.I.; Squad Starts Drill Today in More T Formation Plays | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/eu6ee-va-myes-j-new-york-lawyer-an-expet-oni-8.html | EU6E.E VA. MYE.S j; New York Lawyer an Expe.t onI 8 | True | 1racial to '?n' YORK ma. [ | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/allied-mills-plans-to-sell-century-distilling-co.html | Allied Mills Plans to Sell Century Distilling Co. | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/chamber-to-hear-airlines-head.html | Chamber to Hear Airlines Head | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/nelson-back-in-washington.html | Nelson Back in Washington | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/navy-flier-dies-in-crash-lieut-jw-reeves-killed-in-florida-son-of.html | NAVY FLIER DIES IN CRASH; Lieut. J.W. Reeves Killed in Florida -- Son of Admiral Reeves | True | Special to THE NEW YORK TIMES. | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/scrap-collection-nears-old-iron-and-steel-in-city-to-be-picked-up.html | SCRAP COLLECTION NEARS; Old Iron and Steel in City to Be Picked Up on Thursday | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/helvering-takes-oath-as-judge.html | Helvering Takes Oath as Judge | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/promoted-to-treasurer-by-the-new-york-central.html | Promoted to Treasurer By the New York Central | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/news-of-food-practical-suggestions-for-use-of-soy-beans-given-as.html | News of Food; Practical Suggestions for Use of Soy Beans Given as New Products Are Introduced | True | By Jane Holt | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mrs-willens-candidacy.html | Mrs. Willen's Candidacy | True | CATHERINE NEVINS | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/military-now-using-third-of-gasoline-fifty-million-gallons-daily.html | MILITARY NOW USING THIRD OF GASOLINE; Fifty Million Gallons Daily Taken for War | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/inonu-aligns-turkey-with-free-nations-assails-domination-and.html | INONU ALIGNS TURKEY WITH 'FREE NATIONS'; Assails Domination and Tyranny in Opening Assembly | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/big-jump-in-pacific-americans-surprise-foe-seize-bay-on-largest.html | BIG JUMP IN PACIFIC; Americans Surprise Foe, Seize Bay on Largest Solomons Island | True | By Frank L. Kluckhohn | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/partisans-form-air-corps.html | Partisans Form Air Corps | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/hundreds-of-false-registrations-charged-name-of-a-wounded-soldier.html | Hundreds of False Registrations Charged; Name of a Wounded Soldier Is Forged | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mrs-anna-m-beddall.html | MRS. ANNA M. BEDDALL | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rally-here-demands-palestines-opening-calls-for-withdrawal-of-1939.html | RALLY HERE DEMANDS PALESTINE'S OPENING; Calls for Withdrawal of 1939 White Paper in Entirety | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/n-carolina-cuts-liquor-ration.html | N. Carolina Cuts Liquor Ration | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/st-nick-opener-put-off-welch-main-bout-contender-banned-by-doctors.html | ST. NICK OPENER PUT OFF; Welch, Main Bout Contender, Banned by Doctors | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/tudor-performs-in-four-ballets-seen-in-own-compositions-at.html | TUDOR PERFORMS IN FOUR BALLETS; Seen in Own Compositions at Metropolitan as Comedy Highlights Program | True | By John Martin | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/aircraft-top-8200-in-october-jump-output-up-more-than-600-includes.html | AIRCRAFT TOP 8,200 IN OCTOBER JUMP; Output, Up More Than 600, Includes Record Number of Heavy Bombers | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/materials-for-steel-are-held-sufficient-enough-on-hand-for-a-normal.html | MATERIALS FOR STEEL ARE HELD SUFFICIENT; Enough on Hand for a Normal Period, Institute Says | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/repairs-epic-destroyer-boston-navy-yard-mends-craft-that-was.html | REPAIRS 'EPIC DESTROYER; Boston Navy Yard Mends Craft That Was Torpedoed Apart | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mexico-is-seen-seeking-britishowned-railroads.html | Mexico Is Seen Seeking British-Owned Railroads | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/manual-training-eleven-favored-in-36th-game-with-erasmus-hall.html | Manual Training Eleven Favored In 36th Game With Erasmus Hall; Renewal of Series Rivalry Is Featured on Scholastic List Today -- Lincoln High to Face Curtis in Bid for 22d Straight | True | By William J. Briordy | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/walter-to-conduct-philharmonic-series-will-share-orchestra-podium.html | WALTER TO CONDUCT PHILHARMONIC SERIES; Will Share Orchestra Podium This Month With Rodzinski | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/william-allen-white-improves.html | William Allen White Improves | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/store-sales-here-steady-for-month-october-increase-is-under-1.html | STORE SALES HERE STEADY FOR MONTH; October Increase Is Under 1% Compared With '42 -- Rain Hurt Volume Gains | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/roosevelt-backs-bullitt-as-envoy-denounces-republican-attack-on.html | ROOSEVELT BACKS BULLITT AS ENVOY; Denounces Republican Attack on Candidate for Mayor in Philadelphia Contest | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/wills-267823-to-church-miss-jessie-s-robertson-made-request-to-st.html | WILLS $267,823 TO CHURCH; Miss Jessie S. Robertson Made Request to St. Thomas, New York | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/germans-mobilizing-estonians-of-21-to-41-call-formerly-a-failure.html | GERMANS MOBILIZING ESTONIANS OF 21 TO 41; Call, Formerly a Failure, Shows Dire Nazi Need | True | By Wireless To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/112-nazis-died-in-glider-giant-merseburg-transport-is-downed-while.html | 112 NAZIS DIED IN GLIDER; Giant Merseburg Transport Is Downed While Fleeing Corsina | True | By Broadcast To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/canadian-miners-strike-wage-board-calls-action-in-two.html | CANADIAN MINERS STRIKE; Wage Board Calls Action in Two | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/air-mail-rate-rise-protested.html | Air Mail Rate Rise Protested | True | SIGMUND JANAS | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/invasion-work-in-britain-us-troops-there-getting-realistic-training.html | INVASION WORK IN BRITAIN; U.S. Troops There Getting Realistic Training, Radio Says | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/texts-of-threepower-conference-documents.html | Texts of Three-Power Conference Documents | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/general-peck-decorated.html | General Peck Decorated | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/final-dewey-plea-made-for-hanley-reviewing-his-administration.html | FINAL DEWEY PLEA MADE FOR HANLEY; Reviewing His Administration Record, He Asks That Albany 'Team' Be Kept Intact | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/new-york-election-watched-by-nation-lieutenant-governorship-fight.html | NEW YORK ELECTION WATCHED BY NATION; Lieutenant Governorship Fight Today Seen as Barometer for Presidential Vote | True | By James A. Hagerty | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/uboats-claim-gains-germans-say-submarines-sank-more-merchantmen-in.html | U-BOATS CLAIM GAINS; Germans Say Submarines Sank More Merchantmen in October | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/hamilton-g-scott-utility-official-59-exchairman-of-5ervel-corp-long.html | HAMILTON G. SCOTT, UTILITY OFFICIAL, 59; Ex-Chairman of 5ervel Corp., Long Active in Power Field | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/eleanor-morris-a-bride-connecticut-college-graduate-married-to-john.html | ELEANOR MORRIS A BRIDE; Connecticut College Graduate Married to John J, Mylott | True | Special to Te 1* YOR TS. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/civil-commission-for-europe-ready-advisory-group-of-3-big-powers.html | CIVIL COMMISSION FOR EUROPE READY; Advisory Group of 3 Big Powers Will Determine Control of Lands to Be Invaded | True | By James B. Reston | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rules-to-curb-football-defense-urged-princeton-coach-for-wartime.html | Rules to Curb Football Defense Urged; PRINCETON COACH FOR WARTIME STEP | True | By Louis Effrat | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/1142651000-bills-sold.html | $1,142,651,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/walter-b-briggs-at-associate-librarian-emeritus-harvard-dies-at-72.html | WALTER 'B. BRIGGS; at Associate Librarian Emeritus Harvard Dies at 72 | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/wlb-upholds-pact-in-brewster-case-approval-follows-referees-report.html | WLB UPHOLDS PACT IN BREWSTER CASE; Approval Follows Referee's Report That Union Relations Are on Amicable Basis | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/voids-curley-indictment-justice-eicher-finds-jury-error-in-mail.html | VOIDS CURLEY INDICTMENT; Justice Eicher Finds Jury Error in Mail Fraud Case of Six | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/citys-coal-down-to-2-or-3-days-use-anthracite-and-federal-spokesmen.html | CITY'S COAL DOWN TO 2 OR 3 DAYS USE; Anthracite and Federal Spokesmen Decide on Half-Ton Limit to Individual Consumer | True | By Jefferson G. Bell | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/eucene-w-kahn-i-j-retired-silk-manufacturer-is-dead-in-los-angeles.html | ! EUCENE W. KAHN I J; Retired Silk Manufacturer Is Dead in Los Angeles at 66 | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/allies-bomb-again-in-burma.html | Allies Bomb Again in Burma | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/j-c-flinn-heads-film-group.html | J. C. Flinn Heads Film Group | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/times-will-not-flash-election-news-tonight.html | Times Will Not Flash Election News Tonight | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/international-nickel.html | International Nickel | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/-j-howard-iellrrocki-i.html | . J. HOWARD IELLRROCKI I | True | Special to THE NEW YORK 'IIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/5079477-earnings-reported-by-utility-engineers-public-service.html | $5,079,477 EARNINGS REPORTED BY UTILITY; Engineers Public Service Profit Equal to $1.48 a Share | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rail-bond-offers-sought.html | Rail Bond Offers Sought | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rickeys-country-home-burns.html | Rickey's Country Home Burns | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/cornell-in-hard-drill-ithacans-point-for-penn-state-with-work-on.html | CORNELL IN HARD DRILL; Ithacans Point for Penn State With Work on Passes | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/brady-beats-bonsor-in-england.html | Brady Beats Bonsor in England | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/milk-famine-faces-30000-consumers-dunkirkfredonia-area-is-due-for.html | MILK FAMINE FACES 30,000 CONSUMERS; Dunkirk-Fredonia Area Is Due for Tie-Up Following Failure of OPA to Raise Prices | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/antitrust-law-rule-of-insurance-fought-report-to-state-chamber-says.html | ANTI-TRUST LAW RULE OF INSURANCE FOUGHT; Report to State Chamber Says It Would Cause Confusion | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/roosevelt-warns-of-labor-freeze-tells-cio-that-same-people-must.html | ROOSEVELT WARNS OF LABOR 'FREEZE'; Tells CIO That 'Same People' Must Stay in 'Same Jobs' to 'Keep Living Cost in Balance' | True | By Walter W. Ruch | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/city-of-hackensack-nj.html | City of Hackensack, N.J. | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/fuel-gas-is-short-use-of-oil-ordered-industry-in-appalachian-area.html | FUEL GAS IS SHORT; USE OF OIL ORDERED; Industry in Appalachian Area Told by Federal Agency to Switch for Winter | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ann-corio-obtains-divorce.html | Ann Corio Obtains Divorce | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/report-on-war-fund-in-city-is-scheduled-collectors-to-tell-of.html | REPORT ON WAR FUND IN CITY IS SCHEDULED; Collectors to Tell of Progress at Luncheon Tomorrow | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/costa-ricans-assail-argentina.html | Costa Ricans Assail Argentina | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/aer-uniform-appears-women-volunteers-wear-outfit-designed-by-hattie.html | AER UNIFORM APPEARS; Women Volunteers Wear Outfit Designed by Hattie Carnegie | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/that-jail-for-sale-again-charlie-mccarthy-offers-it-as-drydock-for.html | THAT JAIL FOR SALE AGAIN; Charlie McCarthy Offers It as Drydock for Nevada 'Navy' | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/no-trace-of-allen-found.html | No Trace of Allen Found | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/utility-rates-questioned-public-service-of-nj-ordered-to-justify.html | UTILITY RATES QUESTIONED; Public Service of N.J. Ordered to Justify Non-Revision | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/innocent-voyage-off-until-nov-15-five-matinees-listed-today-advance.html | 'INNOCENT VOYAGE' OFF UNTIL NOV. 15; Five Matinees Listed Today -- Advance Sale of $42,000 for Air Show in Boston | True | By Sam Zolotow | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/election-ticket.html | ELECTION TICKET | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/new-pulpwood-drive-will-open-on-nov-11-cord-for-every-boy-in.html | NEW PULPWOOD DRIVE WILL OPEN ON NOV. 11; Cord for Every Boy in Service, Production Areas' Slogan | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/accord-in-moscow-3-conferees-fix-steps-to-shorten-war-china-joins.html | ACCORD IN MOSCOW; 3 Conferees Fix Steps to 'Shorten War' - China Joins Peace Pledge | True | By W.h. Lawrence | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/morgenthau-back-from-fronts.html | Morgenthau Back From Fronts | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/line-to-south-america-planned.html | Line to South America Planned | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/angelo-bertolino.html | ANGELO BERTOLINO | True | Special to T YoR 'rxs, | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ciano-is-reported-arrested.html | Ciano Is Reported Arrested | True | By Telephone To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/treasury-bills-decline-at-banks-reserve-board-reports-drop-of.html | TREASURY BILLS DECLINE AT BANKS; Reserve Board Reports Drop of $254,000,000 in Holdings for Week of Oct. 27 | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/chinese-halt-push-in-hunan-rice-area-japanese-twopronged-drive-is.html | CHINESE HALT PUSH IN HUNAN RICE AREA; Japanese Two-Pronged Drive Is Believed Another Effort to Seize Farming Belt | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/columbia-run-favorite-lions-head-metropolitan-title-crosscountry.html | COLUMBIA RUN FAVORITE; Lions Head Metropolitan Title Cross-Country Today | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/cocacola-shows-increased-profit-net-for-nine-months-equal-to-452-a.html | COCA-COLA SHOWS INCREASED PROFIT; Net for Nine Months Equal to $4.52 a Share, Against $4.26 Year Before | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/traffic-accidents-up-first-increase-of-year-occurred-last-week-with.html | TRAFFIC ACCIDENTS UP; First Increase of Year Occurred Last Week With Rise of '69 | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/truma-backs-rall-pay-offers-resolution-favoring-rise-for.html | TRUMA BACKS RAIL PAY; Offers Resolution Favoring Rise for Non-Operating Group | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/c-o-seeks-to-buy-wheeling-control-permission-is-asked-of-icc-to.html | C. & O. SEEKS TO BUY WHEELING CONTROL; Permission Is Asked of ICC to Acquire 60,000 Shares of Railroad's Common | True | Special to THE NEW YORK TIMES. | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/studies-air-route-deluge-civil-aeronautical-board-has-many.html | STUDIES AIR ROUTE DELUGE; Civil Aeronautical Board Has Many Proposals Before It | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/yale-tests-pass-defense-report-on-oberhelman-injury-awaited-by-the.html | YALE TESTS PASS DEFENSE; Report on Oberhelman Injury Awaited by the Elis | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/haskell-victory-urged-by-farley-democratic-chairman-asserts-dewey.html | HASKELL VICTORY URGED BY FARLEY; Democratic Chairman Asserts Dewey 'Misrepresented the Record' Twice | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/jp-morgan-estate-in-britain-to-be-sold-purchase-will-make-it-part.html | J.P. MORGAN ESTATE IN BRITAIN TO BE SOLD; Purchase Will Make It Part of London 'Green Belt' | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/notre-dame-back-is-ill-rykovich-has-stomach-ailment-team-drills-for.html | NOTRE DAME BACK IS ILL; Rykovich Has Stomach Ailment -- Team Drills for Army | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ace-scores-two-more-captain-on-southwest-pacific-has-19-enemy.html | ACE SCORES TWO MORE; Captain on Southwest Pacific Has 19 Enemy Victims | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mexicans-protest-at-argentina.html | Mexicans Protest at Argentina | True | by Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/patch-pocket-ban-is-lifted-by-wpb-action-on-mens-wool-clothing-made.html | PATCH POCKET BAN IS LIFTED BY WPB; Action on Men's Wool Clothing Made to Conserve Linings and Spread Supplies | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/hempstead-man-missing-in-war.html | Hempstead Man Missing in War | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/draft-delinquent-now-classed-as-1a-new-regulations-also-speed.html | DRAFT DELINQUENT NOW CLASSED AS 1A; New Regulations Also Speed Induction Regardless of Dependency or Work Status | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/sweeping-time-2120-defeats-ariel-game-in-juvenile-handicap-at.html | Sweeping Time, $21.20, Defeats Ariel Game in Juvenile Handicap at Jamaica; MILL RIVER RACER WINS DASH BY HEAD | True | By Bryan Field | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/half-naples-evacuated-in-fear-of-mines-as-power-is-restored-amg-and.html | Half Naples Evacuated in Fear Of Mines as Power Is Restored; AMG and Army Move 500,000 Residents Out as Electricity Is Turned On Again, Lest Flows of Current Start Blasts | True | By Herbert L. Matthews | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mrs-james-aided-presidents-wivesi-i-former-belle-hngner-is-dead.html | MRS. JAMES, AIDED PRESIDENTS' WIVESI; I Former' Belle Hngner Is Dead] Secretary to Mrs. Theodorel Roosevelt, Mrs. Wilson I | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/draft-and-dues-steps-possible.html | Draft and Dues Steps Possible | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/ricardo-cosio.html | RICARDO COSIO | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/windsor-to-confer-at-yale-today.html | Windsor to Confer at Yale Today | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/weekly-failures-rise-to-49.html | Weekly Failures Rise to 49 | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/austrians-withdrawn-fraternized-with-italians-they-were-sent-to.html | AUSTRIANS WITHDRAWN; Fraternized With Italians They Were Sent to Rout | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/irish-team-rated-of-top-pro-caliber-but-army-scout-recalls-fine.html | IRISH TEAM RATED OF TOP PRO CALIBER; But Army Scout Recalls Fine Fights by Cadets Against Notre Dame in Past | True | By Robert F. Kelley | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/soft-wheat-prices-set-by-opa-order-166-for-no-1-grade-at-chicago-st.html | SOFT WHEAT PRICES SET BY OPA ORDER; $1.66 for No. 1 Grade at Chicago, St. Louis -- Others Vary, With Freight Factors Added | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/carey-men-worked-at-camp-la-guardia-use-of-labor-and-equipment-at.html | CAREY MEN WORKED AT CAMP LA GUARDIA; Use of Labor and Equipment at Welfare Department Farm Is Revealed at Hearing | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/to-train-retired-nurses-two-hospitals-offer-refresher-courses.html | TO TRAIN RETIRED NURSES; Two Hospitals Offer Refresher Courses Starting This Week | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/new-security-listing-on-stock-exchange.html | NEW SECURITY LISTING ON STOCK EXCHANGE | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/bartolo-knocks-out-otash.html | Bartolo Knocks Out O'Tash | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/wacs-want-hose-as-gifts-tyndall-field-company-tells-christmas.html | WACS WANT HOSE AS GIFTS; Tyndall Field Company Tells Christmas Preferences | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/home-town-hails-hanley.html | Home Town Hails Hanley | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/draft-board-halts-while-strikes-exist-minnesota-members-ask-why-put.html | DRAFT BOARD HALTS WHILE STRIKES EXIST; Minnesota Members Ask, 'Why Put More Men Into Service?' | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/havana-u-five-to-play-liu-in-garden-dec-25.html | Havana U. Five to Play L.I.U. in Garden Dec. 25 | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/spaniards-in-mexico-deny-plot-charges-martinez-barrios-and-prieto.html | SPANIARDS IN MEXICO DENY PLOT CHARGES; Martinez Barrios and Prieto Say Story Is Worthless | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/mayor-takes-lead-in-drive-for-levy-says-big-issue-today-is-rout-of.html | MAYOR TAKES LEAD IN DRIVE FOR LEVY; Says Big Issue Today Is Rout of Combination of Politics and Racketeering Here | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/sea-frontier-here-gets-new-admiral-leary-assumes-command-from.html | SEA FRONTIER HERE GETS NEW ADMIRAL; Leary Assumes Command From Andrews in the East | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/united-nations.html | United Nations | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/philip-littell-dies-ritf a_editori-exconductor-of-column-oni-books.html | PHILIP LITTELL DIES, /RITF A_EDITORI; Ex-Conductor of Column onI 'Books and Things' for The i New Republic Was 75 I | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/williford-heads-ny-office.html | Williford Heads N.Y. Office | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/35-b-u-s-i-n-e-s-s-tuesday-november-2-1943-j-o-tuesday-november-2.html | 35 B U S I N E S S TUESDAY, NOVEMBER 2, 1943. J O TUESDAY, NOVEMBER 2, 1943. FINANCIAL; HENDERSON WARNS ON NEXT 3 YEARS | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/earl-r-n-bates.html | EARL R. N. BATES | True | Special to T Nw Yo TI. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/butcher-is-accused-of-ignoring-opa-ban-stayed-in-business-despite.html | BUTCHER IS ACCUSED OF IGNORING OPA BAN; Stayed in Business Despite Suspension, Agency Charges | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/allies-bomb-span-on-french-riviera-railway-viaduct-near-cannes-is.html | ALLIES BOMB SPAN ON FRENCH RIVIERA; Railway Viaduct Near Cannes Is Heavily Damaged by Flying Fortresses | True | By Wireless To the New York Times. | C1B 603899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/screen-news-here-and-in-hollywood-warners-to-star-jack-carson-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Star Jack Carson and Jane Wyman -- 'Old Acquaintance' Here Today | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/c-w-ramseyer-i-iowan-served-18-years-in-th-congress-dies-at-age-of.html | ' C. W RAMSEYER; I Iowan Served 18 Years in th Congress -- Dies at Age of 68 I | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/rev-perry-bascom-evangelist-was-91-former-circuit-rider-long-in.html | REV. PERRY BASCOM, EVANGELIST, WAS 91; Former Circuit Rider, Long in Service in New Jersey | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/m1s-joaquim-sxmier.html | M1S. JOAQU'IM SXM1.'ER | True | By Cable To T York Tes. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/henley-busch.html | HENleY BUSCH | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/senate-welcomes-moscow-decisions-move-for-chamber-to-adopt-text-or.html | SENATE WELCOMES MOSCOW DECISIONS; Move for Chamber to Adopt Text or Principles, However, Finds Connally Cool | True | By C.p. Trussell | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/204-utility-units-surveyed-by-sec-average-return-on-common-stock.html | 204 UTILITY UNITS SURVEYED BY SEC; Average Return on Common Stock Last Year Is Put at 9.55 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/300-greet-gible-at-hollywood.html | 300 Greet Gable at Hollywood | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/economic-talks-widened-russian-delegation-will-be-sent-to.html | ECONOMIC TALKS WIDENED; Russian Delegation Will Be Sent to Washington | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/lebrun-reported-free-in-france.html | Lebrun Reported Free in France | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/armynavy-e-to-20-plants-additional-companies-honored-for-war.html | ARMY-NAVY E TO 20 PLANTS; Additional Companies Honored for War Production Record | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/assails-world-bank-plan-representative-fc-smith-says-british.html | ASSAILS WORLD BANK PLAN; Representative F.C. Smith Says British Sponsored Program | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/the-coal-strike.html | THE COAL STRIKE | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/stonewall-jackson-kept-a-secret-so-does-hull.html | Stonewall Jackson Kept A Secret, So Does Hull | True | By Cable To the New York Times. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/cancer-field-army-to-aid-fund-drive-womens-committee-will-man-50.html | CANCER FIELD ARMY TO AID FUND DRIVE; Women's Committee Will Man 50 Booths in Metropolitan Area During Campaign | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/justin-j-molony.html | JUSTIN J. MOLONY | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/accepts-pittsburgh-call-dean-pardue-of-st-pauls-buffalo-to-become.html | ACCEPTS PITTSBURGH CALL; Dean Pardue of St. Paul's, Buffalo, to Become Bishop | True | | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/in-the-nation-a-main-principle-to-which-russia-subscribed.html | In The Nation; A Main Principle to Which Russia Subscribed | True | By Arthur Krock | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/dartmouth-squad-idle-double-practice-starts-today-for-game-with.html | DARTMOUTH SQUAD IDLE; Double Practice Starts Today for Game With Columbia | True | Special to THE NEW YORK TIMES. | C1B 603899 |
| 1943-11-02 | 1943-11-02 | https://www.nytimes.com/1943/11/02/archives/gertrude-eo-lachla.html | GERTRUDE Eo LACHLA | True | | C1B 603899 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mrs-adolphus-norman.html | MRS. ADOLPHUS NORMAN | True | special to T- YORK S. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/awards-in-paddle-tennis-sargent-and-miss-morris-get-trophies-at.html | AWARDS IN PADDLE TENNIS; Sargent and Miss Morris Get Trophies at Luncheon | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/optical-goods-firm-takes-entire-floor-first-lease-in-vacant-12story.html | OPTICAL GOODS FIRM TAKES ENTIRE FLOOR; First Lease in Vacant 12-Story Building -- Other Trade Rentals | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/1250000000-credit-requested-in-britain-record-sum-sought-for-war.html | 1,250,000,000 CREDIT REQUESTED IN BRITAIN; Record Sum Sought for War Expenditures Through March | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/peter-lehman-decorated-exgovernors-son-fighter-pilot-tells-of.html | PETER LEHMAN DECORATED; Ex-Governor's Son, Fighter Pilot, Tells of Battles Over Emden | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/charles-n-miller-art-connoisseur-collector-of-antiques-owned-noted.html | CHARLES N. MILLER, ART CONNOISSEUR; Collector of Antiques Owned Noted Group of Miniatures-Dies in Hospitl at 77 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/say-house-leaders-resort-to-apathy-16-republicans-form-committee-to.html | SAY HOUSE LEADERS RESORT TO 'APATHY'; 16 Republicans Form Committee to 'Drive for Action' and Cut Adjournments | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/occupation-of-japan-is-urged-by-buckner-alaskan-commander-says-it.html | OCCUPATION OF JAPAN IS URGED BY BUCKNER; Alaskan Commander Says It Is Needed to Make Defeat Real | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/british.html | British | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/new-gold-find-in-canada-discoveries-northeast-of-the-pas-manitoba.html | NEW GOLD FIND IN CANADA; Discoveries Northeast of The Pas, Manitoba, Reported | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/devers-predicts-hard-land-fights-general-says-in-cable-read-in.html | DEVERS PREDICTS HARD LAND FIGHTS; General Says in Cable Read in Chicago That the War Will Be 'Long and Tough' | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/braves-draft-max-macon.html | Braves Draft Max Macon | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lake-coal-shipments-up-increase-of-213331-tons-shown-for-week-ended.html | LAKE COAL SHIPMENTS UP; Increase of 213,331 Tons Shown for Week Ended Oct. 23 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/400-rent-rises-granted-interim-orders-issued-by-opa-under-ceiling.html | 400 RENT RISES GRANTED; Interim Orders Issued by OPA Under Ceiling Rules | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/finish.html | Finish | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/landon-approves-moscow-pact.html | Landon Approves Moscow Pact | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/the-crimean-trap.html | THE CRIMEAN TRAP | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/war-and-air-power-german-development-of-rocket-weapons-held-up-as.html | War and Air Power; German Development of Rocket Weapons Held Up as Example to Be Met by Allies | True | By Major Alexander P. de Seversky | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/australian-envoys-named.html | Australian Envoys Named | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/ralph-c-mcbride.html | RALPH C. McBRIDE | True | special to THx NEW YORK TIMEB. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/preview-of-44-is-expected.html | Preview of '44 Is Expected | True | Special to THE NEW YORK TIMES. | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/george-p-roemr-.html | GEORGE P. ROEMR . | True | Special to T N' YOR 'MES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/gros-freed-of-federal-charges.html | Gros Freed of Federal Charges | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/herbert-whiting-i-mrs-former-miss-medora-roosevelti-daughter-of.html | HERBERT WHITING I MRS.; Former Miss Medora Roosevelt,I Daughter of Banker, Dies at 26 I | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mrs-de-seversky-to-be-guest.html | Mrs. de Seversky to Be Guest | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/too-much-election.html | TOO MUCH ELECTION | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/cotton-in-new-orleans.html | COTTON IN NEW ORLEANS | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/penn-with-problem-at-fullback-sets-up-defenses-for-navy-visit.html | Penn, With Problem at Fullback, Sets Up Defenses for Navy Visit; Vincent and Jones Fighting for Veling's Place -- Frank Kane Out of Hospital -- Coaches Seek End Replacements | True | By William D. Richardsonspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/portugal-demobilizes-troops.html | Portugal Demobilizes Troops | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/florence-i1-brown-i-had-been-general-secretary-ofi-i-ywca-in.html | FLORENCE I1/!, 'BROWN; I Had Been General Secretary ofI I Y.W.C.A. in Various Cities 1 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mr-hanley-wins.html | MR. HANLEY WINS | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/moscow-and-the-senate-downey-resolutions-favorable-reception.html | Moscow and the Senate; Downey Resolution's Favorable Reception Indicates a Positive Reaction in Capital | True | By Arthur Krockspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/literary-luncheon-tomorrow.html | Literary Luncheon Tomorrow | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wins-cancer-award-dr-hoffman-of-san-diego-gets-clement-cleveland.html | WINS CANCER AWARD; Dr. Hoffman of San Diego Gets Clement Cleveland Medal | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wounded-cruiser-kept-guns-in-action-savannah-bombed-during-first.html | 'WOUNDED' CRUISER KEPT GUNS IN ACTION; Savannah Bombed During First Landings at Salerno | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/loughlins-runners-win-10th-year-in-row-triumph-over-st-augustine.html | LOUGHLIN'S RUNNERS WIN 10TH YEAR IN ROW; Triumph Over St. Augustine for C.H.S.A.A. Laurels | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/canned-foods-released-by-wfa-2790000-cases-of-peaches-peas-catsup.html | CANNED FOODS RELEASED BY WFA; 2,790,000 Cases of Peaches, Peas, Catsup From Emergency Supplies Are Involved SECKLER NAMED BY OPA Becomes Chief Consultant on Knitted Outerwear Pricing -- Other Agency Action CANNED FOODS RELEASED BY WFA | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/bets-pants-on-scrap-drive.html | Bets Pants on Scrap Drive | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/hitler-decorates-von-kluge.html | Hitler Decorates von Kluge | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/8362-planes-made-for-october-peak-nelson-reports-this-total.html | 8,362 PLANES MADE FOR OCTOBER PEAK; Nelson Reports This Total Includes Highest Output of Heavy Bombers in a Month | True | Special to THE NEW YORK TIMES. | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lion-gaidiner.html | LION GAIDINER | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/manual-defeats-erasmus-hall-ending-5year-gridiron-supremacy-of.html | Manual Defeats Erasmus Hall, Ending 5-Year Gridiron Supremacy of Rival; BOB WORST STARS IN 26-13 TRIUMPH Manual Back Counts Twice on Erasmus, Once With 98-Yard Run After Interception TWO SCORES FOR ABELTIN Feigus Gets Both Touchdowns for Losers in Rivals' 36th Meeting at Ebbets Field | True | By William J. Briordy | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/shoe-buying-active-at-chicago-showings-producers-call-it-too-good.html | SHOE BUYING ACTIVE AT CHICAGO SHOWINGS; Producers Call It 'Too Good' -- To Increase Juvenile Output | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/a-tigaiicasanova.html | A. TIGAII-CASANOVA | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lineup-unchanged-in-the-legislature-seven-vacancies-in-assembly-and.html | LINE-UP UNCHANGED IN THE LEGISLATURE; Seven Vacancies in Assembly and Two in Senate Filled by the Same Parties | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/comment-by-spangler.html | Comment by Spangler | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mrs-edgar-r-penney-i-i-saved-17-children-in-nebraskai-storm-of-1888.html | MRS. EDGAR R. PENNEY; i I Saved 17 Children in Nebraskal Storm of 1888 -- Dies at 75 t i | True | SDecial to T NEW Yo Ts. /, | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wheat-in-chicago-highest-of-season-december-delivery-dearest-since.html | WHEAT IN CHICAGO HIGHEST OF SEASON; December Delivery Dearest Since 1925 -- New Ceiling Possible Factor AFFECTS SMALL QUANTITY Eastern Buying Predominates -- Corn Offerings Decrease -- Coarse Grains Up | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/huge-flying-boat-is-taken-by-navy-martin-mars-biggest-of-type.html | HUGE FLYING BOAT IS TAKEN BY NAVY; Martin Mars, Biggest of Type, Travels 4,600 Miles, Stays in Air 32 Hours, 17 Minutes | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/haskell-cant-telegraph-to-hanley-so-he-writes.html | Haskell Can't Telegraph To Hanley, So He Writes | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/nonleather-shoes-set-for-children-opa-to-encourage-1944-production.html | NON-LEATHER SHOES SET FOR CHILDREN; OPA to Encourage 1944 Production to Relieve Shortage for Boys, Girls Under 8 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/free-germans-back-punishment-of-nazis-committee-in-russia.html | FREE GERMANS BACK PUNISHMENT OF NAZIS; Committee in Russia Broadcasts to Reich on Moscow Pact | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/titos-men-claim-new-balkan-gains-list-25-mikhailovitch-troops-among.html | TITO'S MEN CLAIM NEW BALKAN GAINS; List 25 Mikhailovitch Troops Among Prisoners Taken in Clash With Germans TANK ASSAULT REPULSED Booty Is Seized in Clashes -- Nazi's Difficulties Grow -- Allies Bomb Spalato | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mrs-john-l-buel-i-50-years-ih-da-organizations-honorary-vice.html | MRS. JOHN L. BUEL I 50 YEARS IH D.A..; Organization's Honorary Vice President General Ex-Head of Founders and Patriots | True | Special to Tm IXTv YORm 'lla. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/british-housewives-aided-by-parliament-motion.html | British Housewives Aided By Parliament Motion | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/containers-for-waste-fat.html | Containers for Waste Fat | True | ELIZABETH LEONARD | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/hnen-h-lang.html | HNEN H. LANG | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/2-amendments-made-to-yonkers-charter-councilman-with-biggest-vote.html | 2 AMENDMENTS MADE TO YONKERS CHARTER; Councilman With Biggest Vote Automatically Is Mayor | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/air-camera-man-a-hero-records-aerial-battle-over-the-reich-from.html | AIR CAMERA MAN A HERO; Records Aerial Battle Over the Reich From Flying Fortress Top | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/pickle-ceilings-raised-opa-excepts-fresh-cucumber-kind-in-centajar.html | PICKLE CEILINGS RAISED; OPA Excepts Fresh Cucumber Kind in Cent-a-Jar Increase | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/74-on-sing-sing-honor-roll.html | 74 on Sing Sing Honor Roll | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/fritz-goetz.html | Fritz -- Goetz | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/bay-state-orders-off-september-figure-under-august-for.html | BAY STATE ORDERS OFF; September Figure Under August for Massachusetts Industry | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/to-distribute-new-sole-material.html | To Distribute New Sole Material | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/cio-demands-end-of-steel-formula-murray-says-alternative-is-local.html | CIO DEMANDS END OF STEEL FORMULA; Murray Says Alternative Is Local Strikes and Stoppages Despite Union Pledge BACK MINE AND RAIL MEN Resolutions Call Wage Request Just -- Roosevelt and WLB Assailed | True | By Walter W. Ruchspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/solomons-missions-wrecked.html | Solomons Missions Wrecked | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/russians-far-west-of-sealed-crimea-take-dnieper-city-tolbukhin.html | RUSSIANS FAR WEST OF SEALED CRIMEA; TAKE DNIEPER CITY; Tolbukhin Reaches Black Sea Beyond Perekop While Other Forces Mass on River KERCH LANDING REPORTED Nazis Hold Out at Krivoi Rog -- Strategic Height Captured in Battle for Vitebsk RED ARMY AT COAST FAR PAST CRIMEA | True | By the United Press. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/challamore-first-in-heiser-handicap-favorite-nips-chaldon-heath-to.html | CHALLAMORE FIRST IN HEISER HANDICAP; Favorite Nips Chaldon Heath to Repeat 1942 Score -- 8 in Pimlico Futurity Today | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/another-john-paul-jones-in-navy.html | Another John Paul Jones in Navy | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/booth-merger-effected-special-to-the-new-york-times.html | Booth Merger Effected; Special to THE NEW YORK TIMES. | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/w-87th-st-dwelling-leased.html | W. 87th St. Dwelling Leased | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/david-bell-company-gets-an-e.html | David Bell Company Gets an E | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/ltyde-rodgers.html | ltyde -- Rodgers | True | Special to TIt NEw YORIr nl:ES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/oklahoma-gas-vote-planned.html | Oklahoma Gas Vote Planned | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/republicans-win-state-mayoralties-end-long-democratic-rule-in-utica.html | REPUBLICANS WIN STATE MAYORALTIES; End Long Democratic Rule in Utica and Troy, but Lose in Norwich, Oneonta | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/municipal-loan-cook-county-ill.html | MUNICIPAL LOAN; Cook County, Ill. | True | Special to THE NEW YORK TIMES. | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/plastics-producers-may-exchange-data-topic-is-keynote-for-fall.html | PLASTICS PRODUCERS MAY EXCHANGE DATA; Topic Is Keynote for Fall Meeting Here Nov. 8-9 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/home-boxes-chmielwski-nov-26.html | Home Boxes Chmielwski Nov. 26 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/axisheld-europe-worried.html | Axis-Held Europe Worried | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/negroes-got-court-under-rivers-law-new-justice-when-in-assembly.html | NEGROES GOT COURT UNDER RIVERS' LAW; New Justice, When in Assembly, Introduced Bill Creating Tenth Municipal District | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/bradley-wins-in-somerville-mass.html | Bradley Wins in Somerville, Mass. | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/bougainville-bridghead.html | BOUGAINVILLE BRIDEHEAD | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/queen-mary-takes-post-accepts-appointment-as-senior-bencher-at.html | QUEEN MARY TAKES POST; Accepts Appointment as Senior Bencher at Lincoln's Inn | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/danish-prince-escapes-kings-nephew-flies-to-sweden-from-nazi.html | DANISH PRINCE ESCAPES; King's Nephew Flies to Sweden From Nazi Internment Camp | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/only-3771-enemy-aliens-interned-in-us-camps.html | Only 3,771 Enemy Aliens Interned in U.S. Camps | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/socialists-sweep-bridgeport.html | Socialists Sweep Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/bowles-hails-aid-of-price-pledges-acclaims-12000000-signers-in.html | BOWLES HAILS AID OF PRICE PLEDGES; Acclaims 12,000,000 Signers in Fight on Black Market -- Cites Results in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/knox-hails-moscow-feat-views-accord-as-equivalent-to-a-double.html | KNOX HAILS MOSCOW FEAT; Views Accord as Equivalent to a Double Victory | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/hanley-a-lawyer-and-a-clergyman-new-lieutenant-governor-for-a-time.html | HANLEY A LAWYER AND A CLERGYMAN; New Lieutenant Governor for a Time Was Active in Both Fields Simultaneously BORN AND RAISED IN IOWA Went to Pastorate in Perry, N.Y., in 1923 and Was Elected to the Assembly in 1926 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/alexander-madiei-meteorologist-801-former-harvard-professor-is-dead.html | ALEXANDER M'ADIE,I METEOROLOGIST, 801; Former Harvard Professor Is Dead -- Director of Blue Hills Observatory 18 Years | True | Special to Tr, YORK 'ns. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/alonso-in-debut-here-as-giselle-young-ballerina-applauded-in.html | ALONSO IN DEBUT HERE AS GISELLE; Young Ballerina Applauded in Difficult Role of the Classic Ballet at Metropolitan | True | By John Martin | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/investor-acquires-engineering-bldg-large-lofts-compose-bulk-of-the.html | INVESTOR ACQUIRES ENGINEERING BLDG.; Large Lofts Compose Bulk of the Manhattan Trading in Business Properties | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/cutter-to-honor-spars.html | Cutter to Honor Spars | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/malverne-14-lynbrook-0.html | Malverne 14, Lynbrook 0 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/convict-first-skin-bank-donor.html | Convict First Skin Bank Donor | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/panarab-talks-go-on-in-egypt.html | Pan-Arab Talks Go On in Egypt | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/tall-40th-st-building-taken-by-an-investor.html | Tall 40th St. Building Taken by an Investor | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/to-run-coast-office-of-advertising-agency.html | To Run Coast Office Of Advertising Agency | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/riegel-wins-mexican-title.html | Riegel Wins Mexican Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/panama-students-strike-refuse-to-attend-classes-till-professor-is.html | PANAMA STUDENTS STRIKE; Refuse to Attend Classes Till Professor Is Reinstated | True | By Cable To the New York Times | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/soviet-women-solve-war-orphan-problem-students-here-tell-of-wide.html | SOVIET WOMEN SOLVE WAR ORPHAN PROBLEM; Students Here Tell of Wide Adoption of Young Children | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/war-thins-out-dutch-bird-life.html | War Thins Out Dutch Bird Life | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/backs-bill-to-repeal-chinese-exclusion-stage-department-recommends.html | BACKS BILL TO REPEAL CHINESE EXCLUSION; Stage Department Recommends Adoption by Senate | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/5qartha-s-clayton-wed-to-army-mani-i-becomes-bride-of-lt-kennethi-a.html | 5qARTHA S. CLAYTON WED 'TO ARMY MANi; I Becomes Bride of Lt. KennethI A. Westervelt in a Chapel of ] Washington Cathedral I I | True | Special to THE NEW YORK TI2aS. [ | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/use-of-strike-law-in-mine-halt-asked-congress-demands-are-made-mrs.html | USE OF STRIKE LAW IN MINE HALT ASKED; Congress Demands Are Made -- Mrs. Luce Urges Her Bill | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/defeat-of-bok-indicated.html | Defeat of Bok Indicated | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/abroad-beating-the-bounds-for-our-new-order.html | Abroad; "Beating the Bounds" for Our New Order | True | By Anne O'Hare McCormick | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/westbury-place-sold-by-whitney-estate-kentucky-store-head-buys-an.html | WESTBURY PLACE SOLD BY WHITNEY ESTATE; Kentucky Store Head Buys an Atlantic Beach Home | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/knox-says-bougainville-landing-caught-japanese-fully-unaware-doubts.html | Knox Says Bougainville Landing Caught Japanese Fully Unaware; Doubts Enemy Was Prepared to Meet Attack by Marines -- Dares Tokyo's Fleet to Come Out to Sea and Fight | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wsa-moves-to-push-postwar-shipping-general-order-and-a-policy.html | WSA MOVES TO PUSH POST-WAR SHIPPING; General Order and a Policy Statement Reveal Steps to Expand Global Operations | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/new-tammany-hall-enveloped-in-gloom-two-leaders-are-alone-before.html | NEW TAMMANY HALL ENVELOPED IN GLOOM; Two Leaders Are Alone Before and After Few Members Appear | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/rail-decision-reserved-hearing-is-completed-on-plan-of-new-haven-to.html | RAIL DECISION RESERVED; Hearing Is Completed on Plan of New Haven to Buy Stock | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/cleveland-mayor-wins-lausche-democrat-goes-back-into-office-by.html | CLEVELAND MAYOR WINS; Lausche, Democrat, Goes Back Into Office by Record Margin | True | Special to THE NEW YORK TIMES. | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/music-josef-piastro-in-recital.html | Music; Josef Piastro in Recital | True | By Olin Downes | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/new-question-on-lovett-house-committee-asks-ickes-to-explain-latest.html | NEW QUESTION ON LOVETT; House Committee Asks Ickes to Explain Latest Appointment | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/island-estate-bought-old-travis-property-off-rye-has-12room.html | ISLAND ESTATE BOUGHT; Old Travis Property Off Rye Has 12-Room Residence | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/standard-oil-of-ohio.html | Standard Oil of Ohio | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/5-italian-ships-reach-gibraltar.html | 5 Italian Ships Reach Gibraltar | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/senators-balk-at-giving-president-say-on-pigeons.html | Senators Balk at Giving President Say on Pigeons | True | By the United Press. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/spalato-bombed-by-allies.html | Spalato Bombed by Allies | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/the-screen-old-acquaintance-with-bette-davis-and-miriam-hopkins-a.html | THE SCREEN; 'Old Acquaintance,' With Bette Davis and Miriam Hopkins, a Drama of Two Women, Opens at Hollywood Theatre Here | True | By Bosley Crowther | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/thomas-i-donahue.html | THOMAS I. DONAHUE | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/german.html | German | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/25000-in-illinois-mark-time.html | 25,000 in Illinois Mark Time | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/hamburger-8-points-lb-opa-raises-value-from-previous-level-of-seven.html | HAMBURGER 8 POINTS LB.; OPA Raises Value From Previous Level of Seven | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/three-arrested-in-albany-voting-giving-and-taking-of-5-is-charged.html | THREE ARRESTED IN ALBANY VOTING; Giving and Taking of $5 Is Charged -- Bail Is $2,500 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/107-more-poles-executed-germans-kill-all-men-in-a-town-as-women.html | 107 MORE POLES EXECUTED; Germans Kill All Men in a Town as Women Pray | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/gaston-ketc.html | GASTON' KETC | True | Special to Tm NEW YORC Ts. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/news-of-food-turrone-candy-spaniards-deem-essential-for-christmas.html | News of Food; Turrone, Candy Spaniards Deem Essential for Christmas Dinner, Is Available Here | True | By Jane Holt | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/milk-deliveries-halt-for-30000-producers-in-dunkirk-fredonia-area.html | MILK DELIVERIES HALT FOR 30,000; Producers in Dunkirk Fredonia Area, on Price Strike, Supply Hospital and Orphanages | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/held-in-1925-kidnapping-former-hornell-railroadman-is-to-go-before.html | HELD IN 1925 KIDNAPPING; Former Hornell Railroadman Is to Go Before Grand Jury | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/republicans-elect-mayor-in-hartford-state-senator-mortensen-ousts.html | REPUBLICANS ELECT MAYOR IN HARTFORD; State Senator Mortensen Ousts O'Connor in Party's First City Victory in 10 Years | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/abduction-of-girl-charged-to-sailor-taxi-driver-tells-of-taking.html | ABDUCTION OF GIRL CHARGED TO SAILOR; Taxi Driver Tells of Taking Couple to Station at 3 A.M. for Trip to Norfolk | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/ccny-plays-plebes-friday.html | C.C.N.Y. Plays Plebes Friday | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/jersey-house-liquidated-winfield-ave-property-taken-from-building.html | JERSEY HOUSE LIQUIDATED; Winfield Ave. Property Taken From Building Association | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/east-side-houses-in-new-ownership-apartments-on-riverside-drive.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Apartments on Riverside Drive Also Attract Buyers -- Other Trading | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/191000-of-bonds-called.html | $191,000 of Bonds Called | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/nyu-harriers-gain-title-2829-take-metropolitan-event-by-leading.html | N.Y.U. HARRIERS GAIN TITLE, 28-29; Take Metropolitan Event by Leading Favored Columbia -- Schmidt, Lions, First | True | By Louis Effrat | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/illinois-output-up-17-per-cent.html | Illinois Output Up 17 Per Cent | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/holc-sells-bronx-houses-bank-disposes-of-a-garage-in-st-anns-avenue.html | HOLC SELLS BRONX HOUSES; Bank Disposes of a Garage in St. Ann's Avenue | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/vote-is-favorable-on-5-amendments-only-no-3-which-is-leading-by-a.html | VOTE IS FAVORABLE ON 5 AMENDMENTS; Only No. 3, Which Is Leading by a Small Margin, Seems in Danger of Defeat | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lapham-is-victor-in-san-francisco-his-chief-rivals-accept-defeat.html | LAPHAM IS VICTOR IN SAN FRANCISCO; His Chief Rivals Accept Defeat When Two-thirds of Precincts Give Him 20,000 Lead | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/to-discuss-fair-trade-laws.html | To Discuss Fair Trade Laws | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/us-wins-sea-fight-off-bougainville-foes-warships-chased-in-quite-a.html | U.S. WINS SEA FIGHT OFF BOUGAINVILLE; Foe's Warships Chased in 'Quite a Heavy Engagement' -- Air Blows Aimed at Allies ENEMY TRANSPORT SUNK Another Is Set Afire Off New Ireland -- Our Planes Also Pound Air Bases | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/queens-girl-15-missing-disappearance-is-linked-to-her-experience-in.html | QUEENS GIRL, 15, MISSING; Disappearance Is Linked to Her Experience in Germany | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/fifth-army-cracks-foes-line-in-italy-british-patrols-reported-to-be.html | FIFTH ARMY CRACKS FOE'S LINE IN ITALY; British Patrols Reported to Be Nearing Garigliano River -- La Spezia Is Bombed FIFTH ARMY CRACKS FOE'S LINE IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/canadians-restricted-on-coal.html | Canadians Restricted on Coal | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/newark-central-6-weequahic-0.html | Newark Central 6, Weequahic 0 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/palestine-to-ship-citrus-fruit-abroad-reopening-of-mediterranean.html | PALESTINE TO SHIP CITRUS FRUIT ABROAD; Reopening of Mediterranean Brings Relief to Growers | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/town-houses-bought-sales-made-in-east-36th-and-west-68th-streets.html | TOWN HOUSES BOUGHT; Sales Made in East 36th and West 68th Streets | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/kiangsi-city-makes-gala-event-of-president-chiangs-birthday-posters.html | Kiangsi City Makes Gala Event Of President Chiang's Birthday; Posters, Price Cuts and Parades Mark Leader's 57th Anniversary in Kanhsien -- Fourteen Shrines Ask for Long Life | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/move-launched-in-senate-to-endorse-moscow-pact-move-in-senate-on.html | Move Launched in Senate To Endorse Moscow Pact; MOVE IN SENATE ON MOSCOW PACT | True | By C. P. Trussellspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/city-housing-helps-200-army-wives-army-emergency-relief-finds.html | CITY HOUSING HELPS 200 ARMY WIVES; Army Emergency Relief Finds Quarters in Red Hook and Queensbridge Projects | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/bids-credit-stores-conserve-capital-sachs-warns-disappearance-of.html | BIDS CREDIT STORES CONSERVE CAPITAL; Sachs Warns 'Disappearance' of Assets Points to Post-War Distribution Collapse | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/rivers-returned-to-post-as-justice-defeats-higgins-by-22641-in-city.html | RIVERS RETURNED TO POST AS JUSTICE; Defeats Higgins by 22,641 in City Court Contest -- ALP Calls Vote 'Vindication' | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/hanley-is-victor-in-suffolk-by-31414-gets-46084-votes-to-14670-for.html | HANLEY IS VICTOR IN SUFFOLK BY 31,414; Gets 46,084 Votes to 14,670 for Haskell to Top Majority Won by Dewey Last Year | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mr-aurelio-comes-in-seventh.html | MR. AURELIO COMES IN SEVENTH | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/notre-dame-back-better-rykovich-expected-to-resume-football.html | NOTRE DAME BACK BETTER; Rykovich Expected to Resume Football Practice Today | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/tokyo-diet-to-meet-again-soon.html | Tokyo Diet to Meet Again Soon | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/arteivia-s-berry.html | .ARTEiVIA S BERRY | True | Special to THE YORK TIMS. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/west-side-crushes-barringer-39-to-0-newark-league-leader-wins.html | WEST SIDE CRUSHES BARRINGER, 39 TO 0; Newark League Leader Wins -- Lincoln Routs St. Peter's in Jersey City, 26-6 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/fundamentals-occupy-rutgers.html | Fundamentals Occupy Rutgers | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/frenchwolf-joins-combine.html | French-Wolf Joins Combine | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mrs-vincent-astor-hostess.html | Mrs. Vincent Astor Hostess | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/oneal-hits-consumer-subsidies.html | O'Neal Hits "Consumer Subsidies" | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/octane-ratings-will-be-reduced-in-premium-gasoline-for-civilians.html | Octane Ratings Will Be Reduced In Premium Gasoline for Civilians; Ickes Says Move Is Designed to Speed Conservation of Tetraethyl and Volatile Elements for Military Fuels | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/chevrolet-strike-is-voted-at-flint-workers-take-step-4-to-1-blaming.html | CHEVROLET STRIKE IS VOTED AT FLINT; Workers Take Step, 4 to 1, Blaming Grievances -- WLB Takes Nash-Kelvinator Case | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/coal-strike-is-deplored-times-of-london-calls-it-part-of-lewis.html | COAL STRIKE IS DEPLORED; Times of London Calls It Part of Lewis' 'Vendetta' | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/japanese.html | Japanese | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/senator-bridges-ill-with-grippe.html | Senator Bridges Ill With Grippe | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/judicial-vote-recount-is-planned-in-richmond.html | Judicial Vote Recount Is Planned in Richmond | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/juliana-flies-to-surinam-drops-notes-to-curacao.html | Juliana Flies to Surinam, Drops Notes to Curacao | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/liquor-cut-brings-bootlegger-back-end-of-beverage-distilling-and.html | LIQUOR CUT BRINGS BOOTLEGGER BACK; End of Beverage Distilling and Proposed Further Tax Rise Incentive for Trend TWO-YEAR STOCKS SEEN Black Market and Sharp Deals of Some Salesmen Factor -- Bars Push Wine Drinks | True | By Edward Ranzal | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/4-sisters-in-marine-auxiliary.html | 4 Sisters in Marine Auxiliary | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/8-doctors-operate-on-us-flier-at-once-three-teams-work-six-hours-to.html | 8 DOCTORS OPERATE ON U.S. FLIER AT ONCE; Three Teams Work Six Hours to Save Lieutenant's Life | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/frauds-are-charged-on-army-contracts-two-firms-indicted-did-work-at.html | FRAUDS ARE CHARGED ON ARMY CONTRACTS; Two Firms Indicted Did Work at Fort Bragg and Camp Davis | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/freeport-subdues-baldwin-high-266-paris-gets-2-touchdowns-lawrence.html | FREEPORT SUBDUES BALDWIN HIGH, 26-6; Paris Gets 2 Touchdowns -- Lawrence in Scoreless Tie With Valley Stream | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/circus-crowds-set-years-record.html | Circus Crowds Set Year's Record | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/britains-aged-ask-aid-spokesman-70-demands-drastic-action-on.html | BRITAIN'S AGED ASK AID; Spokesman, 70, Demands 'Drastic' Action on Pensions | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/203000-more-for-groton-works.html | $203,000 More for Groton Works | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wets-win-by-big-vote-in-michigan-election-poll-4306-to-drys-2915-in.html | WETS WIN BY BIG VOTE IN MICHIGAN ELECTION; Poll 4,306 to Drys' 2,915 in Barry County | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/jamaica-six-beats-arma-21.html | Jamaica Six Beats Arma, 2-1 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lights-fail-17-vote-by-candle.html | Lights Fail, 17 Vote by Candle | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/samuel-elected-in-philadelphia-republican-defeats-bullitt-democrat.html | SAMUEL ELECTED IN PHILADELPHIA; Republican Defeats Bullitt, Democrat, for Mayor by a Majority Above 65,000 | True | By William M. Blairspecial to The New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/war-fund-gets-250000-100000-from-national-city-bank-among-days.html | WAR FUND GETS $250,000; $100,000 From National City Bank Among Day's Gifts | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/war-bond-publicity-led-by-newspapers-treasury-says-contribution-was.html | WAR BOND PUBLICITY LED BY NEWSPAPERS; Treasury Says Contribution Was 21 Millions Out of 36 in All | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/white-star-award-to-firestone.html | 'White Star' Award to Firestone | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/asks-war-surplus-action-house-committee-calls-for-setting-up-agency.html | ASKS WAR SURPLUS ACTION; House Committee Calls for Setting Up Agency Now | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/haskell-votes-early-casts-ballot-at-garrison-and-then-comes-here.html | HASKELL VOTES EARLY; Casts Ballot at Garrison and Then Comes Here for Returns | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/swap-shops-due-in-schools-soon-cdvo-aide-cites-success-of-madison.html | SWAP SHOPS DUE IN SCHOOLS SOON; CDVO Aide Cites Success of Madison Street Store of Settlement House | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/gas-kills-mother-son.html | GAS KILLS MOTHER, SON | True | Bronx Tragedy, First Viewed as Slaying, Listed as Accident | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/republicans-retain-control-in-rockland-hanley-receives-12756-votes.html | REPUBLICANS RETAIN CONTROL IN ROCKLAND; Hanley Receives 12,756 Votes to 7,212 for Haskell | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/student-center-planned-lamport-fund-gives-16500-to-remodel-house.html | STUDENT CENTER PLANNED; Lamport Fund Gives $16,500 to Remodel House for City College | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/miners-expected-to-stay-out-today-ignore-roosevelt-lewis-silent.html | MINERS EXPECTED TO STAY OUT TODAY, IGNORE ROOSEVELT; Lewis Silent After Two Talks With Ickes, but Early Work Order Is Possibility POLICY GROUP IN RECESS Gets No Call to Reconvene -- Crisis Put Before WPB -- Fuel Curbs Widened COAL MINES ARE IDLE BUT LIQUOR STORES ARE NOT MINERS EXPECTED TO STAY OUT TODAY | True | By Louis Starkspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/butler-bros-advance-kamberg.html | Butler Bros. Advance Kamberg | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/opa-buys-divers-broom-to-mark-successful-job.html | OPA Buys Divers Broom To Mark Successful Job | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/thomas-r-clarks-have-son-i.html | Thomas R. Clarks Have Son I | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/democrats-hold-waterbury.html | Democrats Hold Waterbury | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/those-in-whos-who-are-up-on-history-they-score-almost-as-high-as.html | THOSE IN WHO'S WHO ARE UP ON HISTORY; They Score Almost as High as Social Studies Teachers in Nation-Wide Test BOYS BETTER THAN GIRLS Military Students and Selected Adults Tie for 3d Place, With High School Pupils Last | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mississippi-ratifies-democratic-slate-is-elected-gov-johnson.html | MISSISSIPPI RATIFIES; Democratic Slate Is Elected -- Gov. Johnson Stricken III | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/count-of-vote-for-council-begins-today-body-expected-to-have-17-to.html | Count of Vote for Council Begins Today; Body Expected to Have 17 to 20 Members | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/davies-sees-seal-of-allied-victory-moscow-outcome-has-value-of-100.html | DAVIES SEES SEAL OF ALLIED VICTORY; Moscow Outcome Has Value of 100 Divisions, Says Former Ambassador to Russia HE SCANS GAIN FOR PEACE Linking of Soviet Union With China and Hull's Judgment of Stalin Are Noted | True | By Joseph E. Daviesspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/american-planes-aid-chinese-land-forces-attack-river-centers-in.html | AMERICAN PLANES AID CHINESE LAND FORCES; Attack River Centers in Area of Japanese Attack | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/soldiers-medals-for-rescues.html | Soldier's Medals for Rescues | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/republicans-keep-westchester-rein-but-8year-low-in-registration.html | REPUBLICANS KEEP WESTCHESTER REIN; But 8-Year Low in Registration Holds the Pluralities Under Record of 84,344 in '40 HANLEY IS AHEAD BY 55,000 Party Picks Up 4 Members on Supervisors -- New Rochelle Renames Church, Democrat | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mis-justa-g-justi.html | MIS. JUSTA G. JUSTIS | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/ask-fcc-approval-of-wmca-sale.html | Ask FCC Approval of WMCA Sale | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lawrence-0-valley-stream-0.html | Lawrence 0, Valley Stream 0 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/election-day-trade-10-over-1942-with-womens-apparel-in-the-lead-ocr.html | Election Day Trade 10% Over 1942 With Women's Apparel in the Lead; OCR Restrictions on Promotions Detract From Activities, Store Executives Declare -- Men's Lines Quiet | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wedding-on-sa-turda-y-for-miss-clare-huss-she-will-become-bride-of.html | WEDDING ON SA TURDA Y FOR MISS CLARE HUSS; She Will Become Bride of Capt. Thomas N. Gee in Washington | True | Special to THE NEW ORK TIMS. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/not-quitting-baseball-joe-gordon-declares.html | Not Quitting Baseball, Joe Gordon Declares | True | By the United Press. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/laundry-men-open-session.html | Laundry Men Open Session | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/nutley-13-east-orange-0.html | Nutley 13, East Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/a-b-arlviitagediesi-a-pomr-explorer-i-aide-on-2-british.html | A. B. ARIVIITAGEDIES;I A POMR EXPLORERI I; Aide on 2 British Expeditions[ Had Been Commodore of ] I P. & O. Steamship Line [ | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/jurges-awaits-induction-giants-shortstop-reclassified-1a-by-draft.html | JURGES AWAITS INDUCTION; Giants' Shortstop Reclassified 1-A by Draft Board | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/yzaiio-espinosa.html | YZAIIO ESPINOSA | True | sy Cable to THE NEW YORX TE. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/notes.html | Notes | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/archives-of-naples-burned-by-germans-historic-records-dating-to.html | ARCHIVES OF NAPLES BURNED BY GERMANS; Historic Records Dating to Eleventh Century Destroyed | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/patricia-loughman-is-married-slectal-to-t-new-york-imes.html | Patricia Loughman Is Married; Slectal to T NEW YORK IMES. | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/opa-raises-turkey-prices-2-and-3-cents-to-assure-an-adequate.html | OPA Raises Turkey Prices 2 and 3 Cents To Assure an Adequate Civilian Supply | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/thrift-costs-double-driver-without-license-since-1923-pays-120-in.html | 'THRIFT' COSTS DOUBLE; Driver Without License Since 1923 Pays $120 in Fines | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/new-zealands-7th-vc-goes-to-atlantic-hero.html | New Zealand's 7th V.C. Goes to Atlantic Hero | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/long-beach-breaks-hold-of-democrats-city-manager-plan-and-charter.html | LONG BEACH BREAKS HOLD OF DEMOCRATS; City Manager Plan and Charter Revision Proposal Carried | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wants-boys-prosecuted-us-attorney-here-asks-action-in-highland.html | WANTS BOYS PROSECUTED; U.S. Attorney Here Asks Action in Highland Train Wreck | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/utility-men-vote-against-strike.html | Utility Men Vote Against Strike | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/aurelio-on-bench-tough-at-times-his-career-followed-familiar.html | AURELIO ON BENCH 'TOUGH' AT TIMES; His Career Followed Familiar Pattern Until Hogan's Charges Were Presented DEEMED FRIEND OF POLICE Grew Up on East Side and Got His Law Degree at N.Y.U. -- Served in World War | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/republicans-hold-posts-in-nassau-keep-major-county-and-town-offices.html | REPUBLICANS HOLD POSTS IN NASSAU; Keep Major County and Town Offices and All Those in City of Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/new-mexico-gets-bowl-bid.html | New Mexico Gets Bowl Bid | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/5000-companies-in-the-garment-industry-urged-to-aid-scrap-metal.html | 5,000 Companies in the Garment Industry Urged to Aid Scrap Metal Drive Tomorrow | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wpb-to-coordinate-infant-wear-field-establishes-new-supervisory.html | WPB TO COORDINATE INFANT WEAR FIELD; Establishes New Supervisory Section Within Civilian Requirements Unit MRS. CRETE DAHLIN CHARGE Executive Was for 10 Years Editor-in-Chief of Children's Wear Magazine | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/gorton-trips-roosevelt-romanos-55yard-scoring-run-decides-yonkers.html | GORTON TRIPS ROOSEVELT; Romano's 55-Yard Scoring Run Decides Yonkers Clash, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/times-sq-is-quiet-no-election-crowd-brighter-lighting-fails-to-lure.html | TIMES SQ. IS QUIET; NO ELECTION CROWD; Brighter Lighting Fails to Lure Throng and Police Detail Sets a Record Low | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/loose-bomb-flown-to-sea-and-dumped-by-navy-hero.html | Loose Bomb Flown to Sea And Dumped by Navy Hero | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/britain-to-extend-payasyougo-tax-forgiveness-and-collection-at.html | BRITAIN TO EXTEND PAY-AS-YOU-GO TAX; Forgiveness and Collection at Source Will Be Applied to All Earned Income | True | By David Andersonby Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/fatta-knocks-out-gambaro.html | Fatta Knocks Out Gambaro | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/margarine-curb-disapproved.html | Margarine Curb Disapproved | True | ZEH BOUCK. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/says-gun-will-fire-12-miles-up.html | Says Gun Will Fire 12 Miles Up | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/ftc-cites-dietaids-company.html | FTC Cites Dietaids Company | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/russian.html | Russian | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/sewanhaka-6-chaminade-0.html | Sewanhaka 6, Chaminade 0 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/miners-wages-stir-inquiry-statement-of-annual-earnings-viewed-as.html | Miners' Wages Stir Inquiry; Statement of Annual Earnings Viewed as Necessary to Settlement | True | JOHN KIRKLAND CLARK | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/andrew-r-mlaren-i-i-lawyer-was-treasurer-of-the-george-ehret.html | ANDREW R. M'LAREN I I; Lawyer Was Treasurer of the George Ehret Brewery | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/grocery-group-against-support.html | Grocery Group Against Support | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/marigny-spending-described-in-court-expended-25000-of-exwifes-money.html | MARIGNY SPENDING DESCRIBED IN COURT; Expended 25,000 of Ex-Wife's Money, Says Banker, Who Told Accused of Murder SECOND WITNESS REBUKED Police Corporal Changes His Information -- Defendant's Possession of 'Gas' Told | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/production-praised-at-grumman-plant-use-of-navy-aircraft-in-europe.html | PRODUCTION PRAISED AT GRUMMAN PLANT; Use of Navy Aircraft in Europe Soon Hinted by Ramsay | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/garfield-39-bloomfield-13.html | Garfield 39, Bloomfield 13 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/united-states.html | United States | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/i-daughter-to-mrs-allen-russell-i.html | I Daughter to Mrs. Allen Russell i | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/paper-parachutes-for-war-use-one-reason-for-salvage-campaign.html | Paper Parachutes for War Use One Reason for Salvage Campaign | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/sales-tax-leads-in-gallups-poll-it-is-preferred-to-a-rise-in-income.html | SALES TAX LEADS IN GALLUP'S POLL; It Is Preferred to a Rise in Income Levy by 53% of Persons Queried | True | By George Gallup Director, American Institute of Public Opinion | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/honest-ballot-group-helps-to-free-three-obtains-release-of-voters.html | HONEST BALLOT GROUP HELPS TO FREE THREE; Obtains Release of Voters in Custody of Police Here | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/seizure-notices-not-received.html | Seizure Notices Not Received | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/franco-losing-grip-on-army-officers-dissatisfied-leaders-trend-to.html | FRANCO LOSING GRIP ON ARMY OFFICERS; Dissatisfied Leaders' Trend to Monarchy's Return Grows and Troubles Berlin CIVILIAN OFFICIALS JOIN Germans Explain Move as a Union of Spanish Reactionary and Bolshevik Elements | True | By Drew Middletonby Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/strikers-in-britain-ignore-all-appeals-dockers-and-factory-workers.html | STRIKERS IN BRITAIN IGNORE ALL APPEALS; Dockers and Factory Workers Refuse to Return | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/stettinius-writes-lendlease-story-book-calls-act-turning-point-in.html | STETTINIUS WRITES LEND-LEASE STORY; Book Calls Act Turning Point in Our History -- Royalties Will Go to Charity | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wsa-names-chubb-moran-both-assistant-administrators-rw-seabury.html | WSA NAMES CHUBB, MORAN; Both Assistant Administrators -- R.W. Seabury Transferred | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/son-to-du-bois-s-morrises-jr.html | Son to Du Bois S. Morrises Jr. | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/linked-to-plaza-hotel-deal.html | Linked to Plaza Hotel Deal | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/food-conference-set-for-ottawa-us-british-and-canadians-to-meet.html | FOOD CONFERENCE SET FOR OTTAWA; U.S., British and Canadians to Meet Monday to Outline Status of Each | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/accord-acclaimed-by-moscow-press-pravda-and-izvestia-unite-in.html | ACCORD ACCLAIMED BY MOSCOW PRESS; Pravda and Izvestia Unite in Enthusiastic Comment on Outcome of Conference POST-WAR TIES STRESSED Editorials Emphasize Unity of 'Comrades in Arms Today' Shaping Future Security | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/air-forces-show-greeted-in-boston-winged-victory-a-play-in-2-acts.html | AIR FORCES SHOW GREETED IN BOSTON; 'Winged Victory,' a Play in 2 Acts, 19 Scenes, Opens to a Capacity Crowd | True | By E.f. Melvinspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/pt-washington-19-great-neck-6.html | Pt. Washington 19, Great Neck 6 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/new-brewster-contract-union-leader-says-it-will-be-signed-today-in.html | NEW BREWSTER CONTRACT; Union Leader Says It Will Be Signed Today in Washington Special to THE NEW YORK TIMES. | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/pact-on-laundry-signed-plant-owners-and-drivers-make-agreement-for.html | PACT ON LAUNDRY SIGNED; Plant Owners and Drivers Make Agreement for Two Boroughs | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/1464-nazi-planes-smashed-in-month-987-shot-down-130-more-probably.html | 1,464 NAZI PLANES SMASHED IN MONTH; 987 Shot Down, 130 More Probably Destroyed and 347 Damaged by U.S. and RAF ALLIES' LOSS 408 CRAFT Poor Weather Curbs Attacks -- 17,000 Tons of Explosives Dropped in October | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/troth-announced-of-mrs-g-k-remke-daughter-of-clergyman-will-be-wed.html | TROTH ANNOUNCED OF MRS. G. K. REMKE; Daughter of Clergyman Will Be Wed to Walter Harvey Allen, Federal Executive ] | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/midston-house-tax-value-cut.html | Midston House Tax Value Cut | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/blake-sander.html | Blake -- Sander | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/china-says-russia-is-firmer-to-japan-officials-cite-her-expressed.html | CHINA SAYS RUSSIA IS FIRMER TO JAPAN; Officials Cite Her Expressed Willingness to Accept Any Challenge From Tokyo | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/segovia-recital-off-to-nov-24.html | Segovia Recital Off to Nov. 24 | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/richard-e-johnston-lawyer-legislator-boston-finance-commissioner.html | RICHARD E. JOHNSTON, LAWYER, LEGISLATOR; Boston Finance Commissioner Was a Republican Leader i | True | Special to Tm N Yo 8. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/decorates-fliers-from-long-island-army-gives-silver-star-or-air.html | DECORATES FLIERS FROM LONG ISLAND; Army Gives Silver Star or Air Medal to College Point and Other Men From Here | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/air-facilities-held-need-commerce-chamber-asks-rights-in-lendlease.html | AIR FACILITIES HELD NEED; Commerce Chamber Asks Rights in Lend-Lease Terminals | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/rule-of-63-years-is-kept.html | Rule of 63 Years Is Kept | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/upholds-tax-on-rectory-jersey-board-gives-only-5000-exemption-to.html | UPHOLDS TAX ON RECTORY; Jersey Board Gives Only $5,000 Exemption to $17,000 House | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/runs-for-office-to-abolish-it.html | Runs for Office to Abolish It | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/washington-irving-wins-routs-pleasantville-417-as-rico-tallies-four.html | WASHINGTON IRVING WINS; Routs Pleasantville, 41-7, as Rico Tallies Four Times | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/brock-of-packers-recovering.html | Brock of Packers Recovering | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/venezuela-diamond-nets-200000-here-155carat-gem-called-biggest.html | VENEZUELA DIAMOND NETS $200,000 HERE; 155-Carat Gem Called Biggest Mined in That Country | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/micka-reports-to-marines.html | Micka Reports to Marines | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/aid-of-allies-foreseen.html | Aid of Allies Foreseen | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/standsit-seats-irksome-victory-bus-of-bee-line-may-be-discontinued.html | STAND-SIT SEATS IRKSOME; 'Victory Bus' of Bee Line May Be Discontinued | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/plan-for-utility-approved-by-sec-new-virginia-public-service-setup.html | PLAN FOR UTILITY APPROVED BY SEC; New Virginia Public Service Set-Up Is Designed to Equalize Voting Power | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/federal-scholarships-urged-plan-viewed-as-better-than-financing.html | Federal Scholarships Urged; Plan Viewed as Better Than Financing Education Indiscriminately | True | WILLIAM H. LEHMAN | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/old-tires-to-yield-soles-ocr-executive-tells-shoe-men-of-probable.html | OLD TIRES TO YIELD SOLES; OCR Executive Tells Shoe Men of Probable Use | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/66-cut-in-christmas-trees.html | 66% Cut in Christmas Trees | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/plastic-in-shoes-shown-new-models-at-chicago-include-nylon-pumps.html | PLASTIC IN SHOES SHOWN; New Models at Chicago Include Nylon Pumps With Copper Kid | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/moscow-and-the-senate.html | MOSCOW AND THE SENATE | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/cuban-population-rises-20.html | Cuban Population Rises 20% | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/house-group-drops-4cent-letter-rate-committee-also-backtracks-on.html | HOUSE GROUP DROPS 4-CENT LETTER RATE; Committee Also Backtracks on Proposed Doubling of Taxes on Cigars TAKES UP RENEGOTIATIONS Subcommittee Begins Study of Drastic Changes in War Contracts | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/chileans-praise-russia-ask-the-government-to-begin-relations-with.html | CHILEANS PRAISE RUSSIA; Ask the Government to Begin Relations With Soviet | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/chinese.html | Chinese | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/icc-hears-divergent-opinions-expressed-on-c-o-proposal-for-stock.html | ICC Hears Divergent Opinions Expressed On C. & O. Proposal for Stock Dividend | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/doris-duke-cromwell-asks-reno-divorce-says-husband-seeks-7000000.html | Doris Duke Cromwell Asks Reno Divorce; Says Husband Seeks $7,000,000 Settlement | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/new-franken-play-will-open-tonight-outrageous-fortune-listed-at.html | NEW FRANKEN PLAY WILL OPEN TONIGHT; 'Outrageous Fortune' Listed at Forty-eighth St. Theatre -- Meloney the Producer | True | By Sam Zolotow | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mrs-michael-miagher.html | MRS. MICHAEL M][/[AGHER | True | Special to T Tw YOR,C TZgS. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/edge-gets-94000-margin-constitution-plan-adopted-edge-is-elected.html | Edge Gets 94,000 Margin; Constitution Plan Adopted; EDGE IS ELECTED JERSEY GOVERNOR NEW JERSEY GOVERNOR | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lowest-death-rate-yet-recorded-for-us-in-1942.html | Lowest Death Rate Yet Recorded for U.S. in 1942 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/jackie-cooper-in-navy.html | Jackie Cooper in Navy | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/jamaica-may-send-labor-here.html | Jamaica May Send Labor Here | True | By Cable To the New York Times. | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/split-in-opposition-lets-aurelio-win-bench-post-he-runs-seventh-and.html | Split in Opposition Lets Aurelio Win Bench Post; He Runs Seventh and Last on Bipartisan Slate -- Levy and Frankenthaler Votes Combined Exceed His Total Split in the Opposition Permits Aurelio to Win Place on Bench | True | By Warren Moscow | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/text-of-announcement.html | TEXT OF ANNOUNCEMENT | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/roberta-brusk-to-wed-n-y-u-student-betrothed-to-dr-samuel-joseph-of.html | ROBERTA BRUSK TO WED; N. Y. U. Student Betrothed to Dr, Samuel Joseph of This City | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/badoglio-eschews-attacks-on-throne-marshal-held-unwilling-to-take.html | BADOGLIO ESCHEWS ATTACKS ON THRONE; Marshal Held Unwilling to Take Part but Ready to Accept Regency if Requested POLITICS BEWILDERS HIM Premier Considers Himself Army Commander and Prefers to Dwell on Military Past | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/hanley-is-elected-big-upstate-lead-tops-haskell-in-the-race-for.html | HANLEY IS ELECTED; Big Up-State Lead Tops Haskell in the Race for Lieutenant Governor WINS TWO BOROUGHS Democrat Carries City by 320,000 -- Justice Rivers a Victor HANLEY IS VICTOR IN STATE ELECTION | True | By James A. Hagerty | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/navy-reviews-blocking-tackling-and-passing-also-get-attention-in.html | NAVY REVIEWS BLOCKING; Tackling and Passing Also Get Attention in Thorough Drill | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/gavagan-long-foe-of-intolerance-in-congress-he-also-fought-race.html | GAVAGAN LONG FOE OF INTOLERANCE; In Congress He Also Fought Race Discrimination -- Framed Anti-Lynching Bill | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/diesel-makes-record-run-hauls-125-freight-cars-nonstop-boston-to.html | DIESEL MAKES RECORD RUN; Hauls 125 Freight Cars Non-Stop Boston to Mechanicville | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/woman-rescued-from-river.html | Woman Rescued From River | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/socialist-elected-reading-mayor.html | Socialist Elected Reading Mayor | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/offer-to-austria-stirs-up-balkans-great-powers-plan-arouses-anxiety.html | OFFER TO AUSTRIA STIRS UP BALKANS; Great Powers' Plan Arouses Anxiety in Rumania and Hungary Over Future | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/harlem-butcher-out-for-duration-father-divine-dealer-is-found.html | HARLEM BUTCHER OUT FOR DURATION; Father Divine Dealer Is Found Guilty of Transferring His Meats to Employe | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/screen-news-here-and-in-hollywood-odets-sells-uncompleted-war-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Odets Sells Uncompleted War Play to Warners -- 'This Is Army' on RKO Circuit | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/would-finance-equipment.html | Would Finance Equipment | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/7th-term-for-new-haven-mayor.html | 7th Term for New Haven Mayor | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/dewey-says-vote-tops-expectation-governor-finds-hanley-result.html | DEWEY SAYS VOTE TOPS EXPECTATION; Governor Finds Hanley Result Better Than He Figured -- Query on 1944 Stopped | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/bonds-and-shares-on-london-market-giltedge-stocks-in-demand-but.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks in Demand, but Home Rails Ease -- Guinness Rallies | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/brewsters-founder-puts-blame-on-navy-tells-house-group-the.html | BREWSTER'S FOUNDER PUTS BLAME ON NAVY; Tells House Group the Officials Navy Put In Caused Lag | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/de-gaulle-to-open-french-assembly-session-today-expected-to-be.html | DE GAULLE TO OPEN FRENCH ASSEMBLY; Session Today Expected to Be Marked by Disappointment at Moscow Conference | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/moscow-decisions-approved-by-exiles-hope-for-shorter-war-and-firm.html | MOSCOW DECISIONS APPROVED BY EXILES; Hope for Shorter War and Firm Peace Is Expressed | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/says-poll-tax-ban-is-up-to-the-states-warren-high-courts-historian.html | SAYS POLL TAX BAN IS UP TO THE STATES; Warren, High Court's Historian, Is Heard by Senate Group on House Bill A MATTER OF SOVEREIGNTY Constitutional Expert, Who Is in Favor of Abolition, Sees No Authority in Congress | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/scrimmage-at-columbia-lions-test-defense-as-little-remains-in.html | SCRIMMAGE AT COLUMBIA; Lions Test Defense as Little Remains in Hospital | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/new-american-air-force-bombs-messerschmitt-plant-in-austria-new-us.html | New American Air Force Bombs Messerschmitt Plant in Austria; NEW U.S. AIR FORCE LASHES AT AUSTRIA HEADS NEW COMMAND | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/miss-sarah-m-flger.html | MISS SARAH M. FLGER | True | Special to T NEW YORK S. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/us-troops-ignore-moscow-conference-armys-efforts-at-education-held.html | U.S. TROOPS IGNORE MOSCOW CONFERENCE; Army's Efforts at Education Held Unsuccessful | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/petain-to-broadcast-today.html | Petain to Broadcast Today | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/jones-draws-with-davis-miller-and-white-stop-rivals-at-broadway.html | JONES DRAWS WITH DAVIS; Miller and White Stop Rivals at Broadway Arena | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/canadiens-defeat-ranger-six-2-to-1-watsons-secondperiod-goal-beats.html | CANADIENS DEFEAT RANGER SIX, 2 TO 1; Watson's Second-Period Goal Beats Former Mates -- McAuley Star in Nets | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/ward-flier-in-mail-gift-apparel-featured-large-toy-train-stock.html | WARD 'FLIER' IN MAIL; Gift Apparel Featured -- Large Toy Train Stock Available | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/austrians-reported-deserting-germans-uprising-predicted-when-allies.html | AUSTRIANS REPORTED DESERTING GERMANS; Uprising Predicted When Allies Approach Country | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/shipyard-vacation-plan-upheld.html | Shipyard Vacation Plan Upheld | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/books-authors.html | Books -- Authors | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/swing-in-country-even-in-kentucky-close-race-by-republican-is-seen.html | SWING IN COUNTRY; Even in Kentucky Close Race by Republican Is Seen as a Trend DEWEY TO THE FORE Triumph in Jersey and Philadelphia Hailed by G.O.P. Forces SWING MAINTAINED AGAINST NEW DEAL | True | By Turner Catledge | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/rev-thomas-a-keane.html | REV. THOMAS A. KEANE | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/rcaf-attacks-paris-area.html | RCAF Attacks Paris Area | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/no-cut-in-liquor-to-dealers-here-is-assured-for-rest-of-the-year.html | No Cut in Liquor to Dealers Here Is Assured for Rest of the Year | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-8-no-title-boston-bishop-asks-end-of-jewbaiting-methodist.html | Article 8 -- No Title; BOSTON BISHOP ASKS END OF JEW-BAITING Methodist Urges All Faiths to Fight 'Incipient Fascism' -- Sees It Prevalent in Brooklyn | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/philadelphia-tieup-in-transit-averted-drivers-yield-on-wearing-cio.html | PHILADELPHIA TIE-UP IN TRANSIT AVERTED; Drivers Yield on Wearing CIO Buttons After a Delay | True | Special to THE NEW YORK TIMES | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/fish-finds-resentment.html | Fish Finds Resentment | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/five-majors-are-promoted.html | Five Majors Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/cattle-price-order-is-set-for-inquiry-smith-committee-of-the-house.html | CATTLE PRICE ORDER IS SET FOR INQUIRY; Smith Committee of the House Calls OES and OPA Men to Defend Its Legality | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/leavenworth-tops-schools-of-army-only-most-advanced-phases-of.html | LEAVENWORTH TOPS SCHOOLS OF ARMY; Only Most Advanced Phases of Modern Warfare Taught to Selected Personnel BATTLE LESSONS STUDIED Course Is Crammed Into Nine Weeks -- Combined Operations Among Newer Subjects | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/distillery-price-denied-28000000-figure-for-allied-mills-termed.html | DISTILLERY PRICE DENIED; $28,000,000 Figure for Allied Mills Termed Incorrect | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/thomas-j-biyrnes.html | THOMAS J. BIYRNES | True | Special to THE IEW Yox Trs. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/james-g-early.html | JAMES G. EARLY | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/14-wounded-soldiers-home-from-germany-former-prisoners-arrive-by.html | 14 WOUNDED SOLDIERS HOME FROM GERMANY; Former Prisoners Arrive by Plane After Exchange in Sweden | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/named-industrial-relations-head.html | Named Industrial Relations Head | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/major-j-g-foster-decorated.html | Major J. G. Foster Decorated | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/ky-flash-wins-feature-before-32958-fans-who-bet-2492106-at-jamaica.html | Ky. Flash Wins Feature Before 32,958 Fans, Who Bet $2,492,106 at Jamaica; SMITH'S 6-TO-1 SHOT BEATS MOON MAIDEN Ky. Flash First by Length on Empire Program in $5,240 Recreation Handicap ATKINSON RIDES 4 VICTORS Star Jockey Triumphs Aboard Spiral Pass After Sweeping Opening Three Events | True | By Bryan Field | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/notre-dame-holds-top-gridiron-post-gets-97-of-l01-firstplace-votes.html | NOTRE DAME HOLDS TOP GRIDIRON POST; Gets 97 of l01 First-Place Votes in National Ranking -- Purdue and Army Next | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/ms-george-w-todd.html | MS. GEORGE W. TODD | True | special to TH NW YOK TES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/mr-vernon-woman-dies-in-fall.html | Mr. Vernon Woman Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/sharp-us-action-on-franco-shaping-congratulatory-message-to.html | SHARP U.S. ACTION ON FRANCO SHAPING; Congratulatory Message to Japanese Philippine Puppet Brings Issues to a Climax POLICY CHANGE INDICATED Hardening, Linked to Moscow Pacts, Held Bad Augury for Other Axis Sympathizers | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lgo-gotti-b.html | L]gO GOTTI ,!',B | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/spangler-says-results-foretell-new-deal-exit.html | Spangler Says Results Foretell New Deal Exit | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/some-more-flag-history-doubt-is-expressed-that-washingtons-arms.html | Some More Flag History; Doubt Is Expressed That Washington's Arms Formed Basis | True | N.W. RIGHTMYER | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/allies-flood-air-with-pact-news-radio-using-every-language-of.html | ALLIES FLOOD AIR WITH PACT NEWS; Radio, Using Every Language of Continent, Exploits Event to Fullest Extent | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lincoln-26-st-peters-prep-6.html | Lincoln 26, St. Peter's Prep 6 | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/lincoln-loses-60-after-21-straight-curtis-tally-on-interception.html | LINCOLN LOSES, 6-0, AFTER 21 STRAIGHT; Curtis Tally on Interception Ends 4-Year Streak -- Boys and Brooklyn Tech Tie | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/carton-producers-decry-price-rule-form-for-individual-relief-called.html | CARTON PRODUCERS DECRY PRICE RULE; Form for Individual Relief Called Unwieldy by Trade at Meeting With the OPA | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/vigiia-owl_____yy-egnoed-daughter-of-clergyman-fianceei-2cv-joi.html | !Vl.Gl.iA .OWL._____YY E.GAOED; Daughter of Clergyman Fianceel 2c&";v; J'''.o."i | True | .'' , | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/wholesaler-sales-hold-to-42-levels-september-volume-about-same-as.html | WHOLESALER SALES HOLD TO '42 LEVELS; September Volume About Same as Last Year, Census Bureau Reports -- Stocks Drop 11% | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/questions-for-labor-to-answer.html | Questions for Labor to Answer | True | EARL E. DAWALD | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/jeffries-is-reelected-in-detroit-defeating-the-candidate-of-labor.html | Jeffries Is Re-elected in Detroit, Defeating the Candidate of Labor; RETURNED TO OFFICE JEFFRIES VICTOR IN DETROIT POLL | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/boy-killed-accidentally-brothers-fall-against-window-fires-shot-at.html | BOY KILLED ACCIDENTALLY; Brother's Fall Against Window Fires Shot at Lad on Street | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/duke-on-visit-to-yale-reviews-air-cadets-confers-with-institute-of.html | DUKE ON VISIT TO YALE REVIEWS AIR CADETS; Confers With Institute of International Relations | True | Special to THE NEW YORK TIMES. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/buy-48508243-bonds-650000-italians-in-state-roll-up-big-total-in.html | BUY $48,508,243 BONDS; 650,000 Italians in State Roll Up Big Total in Third Loan | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/exsoldier-passes-reward-along.html | Ex-Soldier Passes Reward Along | True | | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/suggested-to-the-senate.html | Suggested to the Senate | True | A. GARCIA DIAZ | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/nash-extols-agreement-new-zealander-ranks-moscow-pact-with-atlantic.html | NASH EXTOLS AGREEMENT; New Zealander Ranks Moscow Pact With Atlantic Charter | True | By Cable To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/use-of-buffalo-hall-denied-glk-smith-directors-say-america-first.html | USE OF BUFFALO HALL DENIED G.L.K. SMITH; Directors Say America First Speech Would Not Help | True | | C1B 603972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | By Wireless To the New York Times. | C1B 603972 |
| 1943-11-03 | 1943-11-03 | https://www.nytimes.com/1943/11/03/archives/argentine-expert-here-dr-scheps-economist-to-visit-chambers-of.html | ARGENTINE EXPERT HERE; Dr. Scheps, Economist, to Visit Chambers of Commerce | True | | C1B 603972 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/fea_nk-ivillad-tucker.html | FEA _N-K IVILLAD TUCKER | True | special to WR NEW YORK S. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/hanley-calls-war-biggest-job-now-he-credits-big-margin-in-part-to.html | HANLEY CALLS WAR 'BIGGEST JOB' NOW; He Credits Big Margin in Part to Public Resentment at Washington 'Bungling' | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/escaped-patient-held-exsoldier-questioned-in-slaying-of-nurse-at.html | ESCAPED PATIENT HELD; Ex-Soldier Questioned in Slaying of Nurse at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/56-of-combat-generals-are-below-50-ratio-is-64-in-separate-air.html | 56% of Combat Generals Are Below 50; Ratio Is 64% in Separate Air Forces | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/platoon-of-dogs-helps-marines-on-bougainville.html | Platoon of Dogs Helps Marines on Bougainville | True | By the United Press. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/britain-to-need-4000000-houses-head-of-visiting-commission-tells.html | BRITAIN TO NEED 4,000,000 HOUSES; Head of Visiting Commission Tells Building Congress of Post-War Plans | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/sports-of-the-times-it-has-been-a-great-series.html | Sports of the Times; It Has Been a Great Series | True | Reg. U.S. Pat OffBy Arthur Daley | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/september-strikes-set-british-record-survey-shows-200-in-progress.html | SEPTEMBER STRIKES SET BRITISH RECORD; Survey Shows 200 in Progress -- November Spread Looked For After October Lull 90,000 CURRENTLY IDLE 9,000 in Scottish Engineering Plant Quit -- Stevedores at London Docks Return | True | By Cable To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/ten-killed-in-liberator-crash.html | Ten Killed in Liberator Crash | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/time-bombs-blast-danish-ferry.html | Time Bombs Blast Danish Ferry | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/third-man-arrested-in-army-bribery-case-head-of-concern-is-accused.html | THIRD MAN ARRESTED IN ARMY BRIBERY CASE; Head of Concern Is Accused of Conspiring With Officer | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/bricker-says-trend-dooms-new-deal-ohios-governor-elated-by.html | BRICKER SAYS TREND DOOMS NEW DEAL; Ohio's Governor Elated by Republican Victories at Polls | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | By Cable to the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/guerard-guest-dancer-makes-first-appearance-with-ballet-theatre-at.html | GUERARD GUEST DANCER; Makes First Appearance With Ballet Theatre at Metropolitan | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/national-distillers-named-in-opa-action-bellows-co-also-included-in.html | NATIONAL DISTILLERS NAMED IN OPA ACTION; Bellows & Co. Also Included in Excess Price Charges | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/a-lead-for-the-senate.html | A LEAD FOR THE SENATE | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/dewey-again-says-he-is-not-in-race-backers-go-ahead-possibility-on.html | DEWEY AGAIN SAYS HE IS NOT IN RACE; BACKERS GO AHEAD; Possibility on Late Count of Victory in Kentucky Still Further Cheers GOP DEWEY AGAIN SAYS HE IS NOT IN RACE | True | By Turner Catledge | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/canton-refugees-see-victory-in-45-with-others-from-hong-kong-they.html | CANTON REFUGEES SEE VICTORY IN '45; With Others From Hong Kong They Wait at Kukong, 150 Miles North of Port | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/earthquake-rocks-peru.html | Earthquake Rocks Peru | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/edge-victory-seen-big-blow-to-hague-jersey-democratic-boss-also.html | EDGE VICTORY SEEN BIG BLOW TO HAGUE; Jersey Democratic 'Boss' Also Suffers Defeat in Success of Constitution Plan | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/industrial-output-found-stabilizing-manpower-situation-allows-only.html | INDUSTRIAL OUTPUT FOUND STABILIZING; Manpower Situation Allows Only Small Rises, National City Bank Declares | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/two-tankers-are-launched.html | Two Tankers Are Launched | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/anthracite-supply-at-ebb-navy-war-work-hurt-here-tugboats-on-navy.html | Anthracite Supply at Ebb, Navy War Work Hurt Here; Tugboats on Navy Yard Contract Lack Fuel -- Three Schools, 300 Homes Cold -- SFA Expected to Ease Crisis SHORTAGE OF COAL PINCHES CITY AREA | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/attacks-new-wagner-bill-dr-klumpp-says-measure-would-regiment.html | ATTACKS NEW WAGNER BILL; Dr. Klumpp Says Measure Would Regiment Medicine | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/associates-attend-rites-for-reinhardt-dr-stephen-s-wise-officiates.html | ASSOCIATES ATTEND RITES FOR REINHARDT; Dr. Stephen S. Wise Officiates at Service for Noted Producer | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/city-reaches-31-of-war-fund-goal-5219582-of-the-17000000-quota.html | CITY REACHES 31% OF WAR FUND GOAL; $5,219,582 of the $17,000,000 Quota Raised, 350 Are Told at Campaign Luncheon | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/dillingers-father-dies.html | Dillinger's Father Dies | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/sec-reopens-rollins-suit-alleged-new-evidence-to-be-heard-dec-7-in.html | SEC REOPENS ROLLINS SUIT; Alleged New Evidence to Be Heard Dec. 7 in Chicago | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/irving-prep-triumphs-146.html | Irving Prep Triumphs, 14-6 | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/lists-154-men-held-in-germany-italy-war-department-gives-out-the.html | LISTS 154 MEN HELD IN GERMANY, ITALY; War Department Gives Out the Names of Soldiers Taken, 115 of Them by Nazis | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/fights-contracts-act-cleveland-company-ordered-to-refund-challenges.html | FIGHTS CONTRACTS ACT; Cleveland Company, Ordered to Refund, Challenges Renegotiation | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/army-promises-notre-dame-fight-to-the-hilt-defeatism-absent-in-camp.html | Army Promises Notre Dame Fight to the Hilt; DEFEATISM ABSENT IN CAMP OF CADETS Army Sets Sights at Favored Notre Dame Team, Admitting Class of South Benders BLAIK COMMENDS LUJACK Sees Him as Better All-Round Player Than Bertelli -- Kenna and Davis to Alternate | True | By Allison Danzigspecial To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/fly-assails-bill-to-curb-fcc-rule-chairman-tells-senate-group.html | FLY ASSAILS BILL TO CURB FCC RULE; Chairman Tells Senate Group Amendment Would Restore Radio 'Monopoly' | True | Special to THE NEW YORK TIMES. | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/madrid-resumes-gestures-to-axis-felicitations-to-puppet-regime-in.html | MADRID RESUMES GESTURES TO AXIS; Felicitations to Puppet Regime in Italy Followed by Trade Pact With Mussolini U.S. STUDYING SITUATION No Theory Is Offered by State Department to Explain the Steps Taken by Spain | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/rr-young-presses-icc-for-action-on-c-o-deal-for-wheeling-stock.html | R.R. Young Presses ICC for Action On C. & O. Deal for Wheeling Stock; Urges Sanction for Purchase of 60,000 Shares From Blyth & Co., Declaring New York Central Also Is Evidencing an Interest ICC ACTION IS URGED ON 'WHEELING' DEAL | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mrs-peter-van-stfden-sr-i.html | MRS. PETER VAN' STFDEN SR. I | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/reuben-h-fleet-named-chosen-president-of-institute-of-aeronautical.html | REUBEN H. FLEET NAMED; Chosen President of Institute of Aeronautical Sciences | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/massey-to-be-seen-as-ephraim-tutt-will-portray-arthur-trains.html | MASSEY TO BE SEEN AS EPHRAIM TUTT; Will Portray Arthur Train's Fictional Lawyer on Stage Here Next Season | True | By Sam Zolotow | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/notre-dame-fears-loss-of-rykovich-doctors-decide-today-on-back.html | NOTRE DAME FEARS LOSS OF RYKOVICH; Doctors Decide Today on Back Hospitalized by Flu | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/walter-s-colmern.html | WALTER S. COLMERN | True | Special to T YORK 8. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/1500000-youths-trained-russian-state-schools-provide-help-for.html | 1,500,000 YOUTHS TRAINED; Russian State Schools Provide Help for Industries | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/roman-stern.html | ROMAN STERN | True | special to TKR NW YORK TIMS. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/-fred-h-brown-i-i-liggett-drug-stores-official-a-former-new-york.html | ! FRED H. BROWN I I; Liggett Drug Stores Official a Former New York Resident | True | Special to T EW YOK TZMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/cromwell-denies-bid-to-share-wifes-money-says-his-jersey-suit.html | CROMWELL DENIES BID TO SHARE WIFE'S MONEY; Says His Jersey Suit Against Doris Duke Will Be Pressed | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/democrats-on-slate-hold-lead.html | Democrats on Slate Hold Lead | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/new-hearing-held-in-school-inquiry-educators-get-evidence-on-la.html | NEW HEARING HELD IN SCHOOL INQUIRY; Educators Get Evidence on La Guardia 'Interference' | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/screen-news-here-and-in-hollywood-tessa-brind-15-is-signed-for-are.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Tessa Brind, 15, Is Signed for 'Are These Our Children?' - - 'North Star,' 'Claudia' Here | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/peace-views-bring-export-rejections-latinamerican-buyers-cancel-now.html | PEACE VIEWS BRING EXPORT REJECTIONS; Latin-American Buyers Cancel Now to Forestall Heavy Post-War Inventories PRICE ANGLE IMPORTANT Fear Being Caught With High-Priced Lines -- Governments Are Tightening Rules | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/charles-briggs.html | CHARLES BRIGGS | True | Special to THE NW YOX s. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/t3rrrell-smadbeck.html | T3rrrell -- Smadbeck | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/news-of-food-need-for-saving-fuel-in-cooking-is-stressed-government.html | News of Food; Need for Saving Fuel in Cooking Is Stressed; Government Gives Advice to Housewives | True | By Jane Holt | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/steel-furnaces-closed-carnegieillinois-shuts-down-30-as-republic.html | STEEL FURNACES CLOSED; Carnegie-Illinois Shuts Down 30 as Republic Curtails Its Output | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/the-archive-burners.html | THE ARCHIVE BURNERS | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/joins-erwin-wasey-co-as-a-vice-president.html | Joins Erwin, Wasey & Co. As a Vice President | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/estate-sells-in-bronx-apartment-house-in-university-avenue-bought.html | ESTATE SELLS IN BRONX; Apartment House in University Avenue Bought From Bank | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/stock-reduction-proposed.html | Stock Reduction Proposed | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/harry-fisher-rites-inpittsburgh.html | Harry Fisher Rites in-Pittsburgh | True | 8pecia.l to TJE YOR, Tns. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/marthur-men-hit-26-ships-smash-85-japanese-planes-marthur-men-hit.html | M'Arthur Men Hit 26 Ships, Smash 85 Japanese Planes; M'ARTHUR MEN HIT 26 SHIPS AT RABAUL | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/244643-left-by-dr-phelps.html | $244,643 Left by Dr. Phelps | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/chauncey-e-bike.html | CHAUNCEY E. BIKE | True | Special to THE NEw YORK TEES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/35th-ny-recital-by-miss-anderson-contralto-sings-italian-french.html | 35TH N.Y. RECITAL BY MISS ANDERSON; Contralto Sings Italian, French Numbers, Negro Spirituals at Carnegie Hall Event | True | By Howard Taubman | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mrs-frank-reeves.html | MRS. FRANK REEVES | True | special to T Nv YoK TrES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/affirms-vacation-pay-rise.html | Affirms Vacation Pay Rise | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/stockholders-sue-aviation-concern-two-owners-of-curtiss-wright.html | STOCKHOLDERS SUE AVIATION CONCERN; Two Owners of Curtiss Wright Shares Seek Repayment of Bonuses Paid Executives | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/dark-view-on-shoes-taken-by-sheppard-tells-chicago-market-tight.html | DARK VIEW ON SHOES TAKEN BY SHEPPARD; Tells Chicago Market Tight Situation Looms for 1944 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/new-economic-board-set-up-in-palestine-council-will-seek-to-group.html | NEW ECONOMIC BOARD SET UP IN PALESTINE; Council Will Seek to Group Work of 11 Controllers | True | By Cable To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/navy-wives-aided-by-new-program-work-done-for-families-of-the-men.html | NAVY WIVES AIDED BY NEW PROGRAM; Work Done for Families of the Men in Service Told at Meeting in Brooklyn | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/allies-in-control-of-massico-ridge-all-units-of-fifth-army-advance.html | ALLIES IN CONTROL OF MASSICO RIDGE; All Units of Fifth Army Advance in Italy -- Eighth Army Gains Near Adriatic ALLIED ARMIES CRACKING ENEMY'S MOUNTAIN LINE IN DRIVE FOR ROME ALLIES IN CONTROL OF MASSICO RIDGE | True | By Milton Brackerby Wireless To the New York Times. | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/excess-war-plant-held-a-relief-step-npa-committees-recommend.html | EXCESS WAR PLANT HELD A RELIEF STEP; NPA Committees Recommend Disposal of Some Factories to War-Stricken Lands A SUPPLEMENTAL REPORT ' Speed and Fairness' in Ending War Contracts Are Urged in the Public Interest | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/for-less-holidaylighting-wpb-executive-says-it-should-be-limited-to.html | FOR LESS HOLIDAYLIGHTING; WPB Executive Says It Should Be Limited to Trees in Homes | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/inland-steels-semicentennial.html | Inland Steel's Semi-Centennial | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/on-trial-as-nazi-spy-colombian-charged-with-sending-war-data-to.html | ON TRIAL AS NAZI SPY; Colombian Charged With Sending War Data to Reich | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/webb-gildersleeve.html | Webb -- Gildersleeve | True | Special to TH NEW YORK 'rES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/subway-windows-obstructed.html | Subway Windows Obstructed | True | E.B.C. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/new-gulf-plant-in-operation.html | New Gulf Plant in Operation | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/study-of-court-reform-promised-by-dewey-after-aurelio-victory-study.html | Study of Court Reform Promised By Dewey After Aurelio Victory; Study of Court Reform Promised By Dewey After Aurelio Victory | True | By Warren Moscow | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/henry-w-band.html | HENRY W. BAnD | True | Special to THE NEw YORK TnES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/ten-adrift-for-39-days-survivors-of-sailing-vessel-are-brought-to.html | TEN ADRIFT FOR 39 DAYS; Survivors of Sailing Vessel Are Brought to Bermuda | True | By Cable To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/richmond-judgeship-remains-in-dispute-cosgrove-refuses-to-admit.html | RICHMOND JUDGESHIP REMAINS IN DISPUTE; Cosgrove Refuses to Admit That He Lost by 57 Votes | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/new-england-business-up-september-index-rose-64-points-over-august.html | NEW ENGLAND BUSINESS UP; September Index Rose 6.4 Points Over August Figure | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/offers-aid-to-edge-jersey-budget-director-suggests-he-send-aide-to.html | OFFERS AID TO EDGE; Jersey Budget Director Suggests He Send Aide to Hearings | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mary-milner-attended-by-twin-sister-at-marriage-1o-lt-arthur-lieber.html | Mary Milner Attended by Twin Sister At Marriage 1;o Lt. Arthur Lieber Jr., USA] | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/cancer-deaths-163400-years-toll-in-1942-exceeds-1941-by-3474.html | CANCER DEATHS 163,400; Year's Toll in 1942 Exceeds 1941 by 3,474 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/food-producers-hit-wmc-attitude-claim-lack-of-consideration-for.html | FOOD PRODUCERS HIT WMC ATTITUDE; Claim Lack of Consideration for Trade's Needs -- Subsidy Plan Is Opposed | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/hannah-le__nnno_n-to-wed-i-red-cross-aide-to-be-bride-in-india-of.html | HANNAH LE__NNNO_N TO WED I; Red Cross Aide to Be Bride inI India of Walter R. Johnson I | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/sioux-foe-dies-in-fire-maj-ragnar-lingvannerus-87-is-victim-of.html | SIOUX FOE DIES IN FIRE; Maj. Ragnar Ling-Vannerus, 87, Is Victim of Blaze in Sweden | True | By Wireless To the New York Times. | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/normandie-towed-down-hudson-to-drydock-leaves-pier-for-first-time.html | Normandie Towed Down Hudson to Drydock; Leaves Pier for First Time in Four Years | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/leadership-contest-forecast.html | Leadership Contest Forecast | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/data-on-hormone-balance.html | Data on Hormone Balance | True | ALBERT MUELLER-DEHAM | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/142room-house-bought-r-g-realty-corp-gets-windsor-apartments-in.html | 142-ROOM HOUSE BOUGHT; R. & G. Realty Corp. Gets Windsor Apartments in Fleetwood | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/senator-bridges-improves.html | Senator Bridges Improves | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/46-more-casualties-reported-by-navy-six-missing-and-two-wounded-are.html | 46 MORE CASUALTIES REPORTED BY NAVY; Six Missing and Two Wounded Are Listed From This Area | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/lady-oakes-bares-family-quarrels-widow-of-murder-victim-is-witness.html | LADY OAKES BARES FAMILY QUARRELS; Widow of Murder Victim Is Witness Against de Marigny at Trial in Nassau CROWN COMPLETES CASE Defendant to Begin to Testify Today in Case Involving His Father-in-Law's Death | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mrs-james-f-moore.html | MRS. JAMES F. MOORE | True | Special to THE YOR TB. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/plywood-co-buys-city-club-home-plans-to-move-all-its-offices-here.html | PLYWOOD CO. BUYS CITY CLUB HOME; Plans to Move All Its Offices Here Into Building in West 44th Street | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/race-track-men-in-slrb-vote.html | Race Track Men in SLRB Vote | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/apartment-bought-by-frederick-brown-ninestory-structure-in-e-52d-st.html | APARTMENT BOUGHT BY FREDERICK BROWN; Nine-Story Structure in E. 52d St. Is Assessed at $300,000 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/stewart-heads-golf-seniors.html | Stewart Heads Golf Seniors | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/m-m-vicker.html | M. M. VI[CKER$ | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/general-coxey-is-beaten.html | General' Coxey Is Beaten | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/charles-d-berry.html | CHARLES D. BERRY | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/army-pay-not-so-bad.html | Army Pay Not So Bad | True | H.T. SMITH | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/early-end-to-war-a-relief-problem-collapse-of-reich-in-6-months.html | EARLY END TO WAR A RELIEF PROBLEM; Collapse of Reich in 6 Months Would Find Agency With Few Supplies, Experts State CLOTHING LACK STRESSED WPB Expected to Open Drive for Garment Salvage -- Mills in Europe May Help | True | By John H. Criderspecial To The New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mrs-mlean-praises-british-war-workers-reports-women-up-to-70-busy.html | MRS. M'LEAN PRAISES BRITISH WAR WORKERS; Reports Women Up to 70 Busy With Younger Volunteers | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/wright-field-holds-great-air-secrets-research-data-that-may-change.html | WRIGHT FIELD HOLDS GREAT AIR SECRETS; Research Data That May Change Course of War, Even of Civilization, Developed OUR PLANES CALLED BEST Newer Models of Strangest Design and Weapons of Fantastic Might Refined | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/withholding-rate-is-pegged-toilet-soap-tax-is-dropped-committee.html | Withholding Rate Is Pegged; Toilet Soap Tax Is Dropped; COMMITTEE PEGS WITHHOLDING TAX | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/holdings-census-aids-army-abroad-treasurys-data-on-foreign.html | HOLDINGS CENSUS AIDS ARMY ABROAD; Treasury's Data on Foreign Investments Also Will Be Peace Table Item | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/tufts-lineup-revamped.html | Tufts Line-Up Revamped | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/war-writer-for-underground.html | War Writer for Underground | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/course-in-diplomacy-started-by-russians.html | Course in Diplomacy Started by Russians | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/hearing-on-stock-dividend.html | Hearing on Stock Dividend | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/belgian-publishing-house-burns.html | Belgian Publishing House Burns | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/columbia-reviews-attack-on-ground-regulars-oppose-b-squad-in-long.html | COLUMBIA REVIEWS ATTACK ON GROUND; Regulars Oppose B Squad in Long Scrimmage -- Kraft Is Mentioned for Backfield | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/british.html | British | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mintlock-victor-in-mud-at-salem-710-choice-defeats-mixer-in.html | MINTLOCK VICTOR IN MUD AT SALEM; 7-10 Choice Defeats Mixer in Woodstock Purse -- Kantar Run Also Triumphs | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/girl-scouts-begin-drive-for-150000-formation-of-new-troops-and.html | GIRL SCOUTS BEGIN DRIVE FOR $150,000; Formation of New Troops and Continuation of Training for 26,000 Members Is Goal BIG JOB AFTER WAR SEEN Thanks Badges' Presented to Kate Smith, Aldrich and Moses for Their Services | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/high-opa-officials-resign-services-of-herring-and-burke-are-praised.html | HIGH OPA OFFICIALS RESIGN; Services of Herring and Burke Are Praised by Bowles | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/tide-water-oil-co-clears-8923304-nine-months-net-is-equal-to-113-a.html | TIDE WATER OIL CO. CLEARS $8,923,304; Nine Months' Net Is Equal to $1.13 a Common Share After Preferred Dividends TIDE WATER OIL CO. CLEARS $8,923,304 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/ross-aihickok-67-a-miufacturer-president-of-company-of-same-name.html | ROSS Ai'HICKOK, 67, A. M/IUFACTURER; President of Company of Same Name Dies-in Hrrisburg-Yale Athletic Star | True | Special to NEW YORK TXMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/trade-for-trosky-sought-by-indians-first-sacker-back-on-active-list.html | TRADE FOR TROSKY SOUGHT BY INDIANS; First Sacker, Back on Active List, Indicates Preference for Chicago or St. Louis | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/ship-incentive-pay-approved.html | Ship Incentive Pay Approved | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/penn-eleven-scrimmages-quakers-set-up-a-defense-for-hume-navy-in.html | PENN ELEVEN SCRIMMAGES; Quakers Set Up a Defense for Hume--Navy in Good Shape | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/pullman-advances-rosser.html | Pullman Advances Rosser | True | Special to THE NEW YORK TIMES. | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/woman-75-slain-boy-of-15-sought-sorry-for-what-happened.html | WOMAN, 75, SLAIN; BOY OF 15 SOUGHT; ' Sorry for What Happened,' Step-Grandson Wires After Strangling in Bronx | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/treanor-with-wpb-prints-unit.html | Treanor With WPB Prints Unit | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/soccer-star-ends-holdout.html | Soccer Star Ends Holdout | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/quits-greenland-to-wed.html | Quits Greenland to Wed | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mrs-oda-faulconer-a-california-jurist-member-of-municipal-court-of.html | MRS. ODA FAULCONER, A CALIFORNIA JURIST; ' Member of Municipal Court of Los Angeles Since '31 Dies i Special to NoK Tnas. i | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/denies-directive-on-cattle-prices-hart-opa-aide-holds-charges.html | DENIES 'DIRECTIVE' ON CATTLE PRICES; Hart, OPA Aide, Holds Charges Against Agency Unfounded | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/raw-fur-prices-to-top-42-levels-but-opening-figures-will-be-below.html | RAW FUR PRICES TO TOP '42 LEVELS; But Opening Figures Will Be Below OPA Ceilings, Report United Fur Brokers | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/foray-in-rumania-reported.html | Foray in Rumania Reported | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/tobacco-vanishing-in-france.html | Tobacco Vanishing in France | True | By Telephone To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/first-lady-urges-women-to-count-she-tells-cio-auxiliary-they-should.html | FIRST LADY URGES WOMEN 'TO COUNT'; She Tells CIO Auxiliary They Should Be Reckoned With as 'a Political Entity' | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/girl-scout-week.html | GIRL SCOUT WEEK | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/safety-award-to-be-made-bethlehem-steel-to-get-plaque-for-best.html | SAFETY AWARD TO BE MADE; Bethlehem Steel to Get Plaque for Best Record in Industry | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/book-sale-brings-20033-complete-set-of-presidents-autographs-goes.html | BOOK SALE BRINGS $20,033; Complete Set of Presidents' Autographs Goes for $1,800 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/harry-m-goetz-marries-theatrical-producer-weds-mrs-cr-conner-of.html | HARRY M. GOETZ MARRIES; Theatrical Producer Weds Mrs. C.R. Conner of Kentucky | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/new-childs-co-hearing.html | New Childs Co. Hearing | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/black-seal-in-a-young-model-and-new-broadtails-are-shown.html | Black Seal in a 'Young' Model And New Broadtails Are Shown | True | By Virginia Pope | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/ge-offers-plan-to-ease-shift-to-peace-production.html | G.E. Offers Plan to Ease Shift to Peace Production | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/plant-essentiality-clarified-by-wmc-detailed-instructions-issued-on.html | PLANT ESSENTIALITY CLARIFIED BY WMC; Detailed Instructions Issued on Borderline Cases by Agency Executives | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/quaker-is-cited-as-brave-satterthwait-war-objector-is-praised-by.html | QUAKER IS CITED AS BRAVE; Satterthwait, War Objector, Is Praised by George VI for Aid | True | Special to THE NEW YORK TIMES. | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/helena-prescott-to-be-wed-hon-20-she-will-be-bride-in-passaic.html | HELENA PRESCOTT TO BE WED HON. 20; She Will Be Bride in Passaic Church of Lt. Daniel Marshall of the Naval Air Arm | True | Special to Ta qgw YORK TS. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/curbs-on-insurance-debated-in-capital-senator-and-representative.html | CURBS ON INSURANCE DEBATED IN CAPITAL; Senator and Representative Are Divided on Control Bill | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/says-new-rubber-will-be-near-needs-col-dewey-tells-senate-group-of.html | SAYS NEW RUBBER WILL BE NEAR NEEDS; Col. Dewey Tells Senate Group of 1944 Prospects | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/savings-banks-deposits-rise-676-in-9-months.html | Savings Banks Deposits Rise 6.76% in 9 Months | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/512-fifth-ave-gets-variety-of-firms-tenants-represent-many-lines-of.html | 512 FIFTH AVE. GETS VARIETY OF FIRMS; Tenants Represent Many Lines of Business -- Other Rentals Cover Wide Field | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/public-debt-average-up-4760.html | Public Debt Average Up $47.60 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/woman-thief-gets-state-prison-term-female-jesse-james-had-come-back.html | WOMAN THIEF GETS STATE PRISON TERM; ' Female Jesse James' Had Come Back to City From West | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/wider-distribution-of-bonds-is-urged-whipple-iba-head-suggests-at.html | WIDER DISTRIBUTION OF BONDS IS URGED; Whipple, IBA Head, Suggests at Meeting Here That Fourth War Loan Be for Individuals WOULD OFFER NEW TYPE Delegates Warned Private Banking Is Challenged by Government Competition | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/republican-leads-in-kentucky-upset-governorship-race-points-to.html | REPUBLICAN LEADS IN KENTUCKY UPSET; Governorship Race Points to Photo Finish as Narrow Margin Continues in Count MANY WATCH TABULATING County Seats Are Jammed by Miners, Farmers, Bankers, as Votes Are Compiled | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/sign-for-arbitrator-at-brewster-plants-kaiser-chief-of-the-concern.html | SIGN FOR ARBITRATOR AT BREWSTER PLANTS; Kaiser, Chief of the Concern, and Union Act for Labor Peace | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/nazis-ally-is-neutral-turk-reports-government-plan-not-to-oppose.html | NAZIS' ALLY IS 'NEUTRAL'; Turk Reports Government Plan Not to Oppose Invasion | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/plane-propeller-strikers-return.html | Plane Propeller Strikers Return | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/wheat-prices-sag-after-early-gains-peace-rumors-induce-general.html | WHEAT PRICES SAG AFTER EARLY GAINS; Peace Rumors Induce General Selling and Recession From New Seasonal Peak | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/greek-civil-strife-adds-to-nazi-gains-zervas-driven-into-mountains.html | GREEK CIVIL STRIFE ADDS TO NAZI GAINS; Zervas Driven Into Mountains as Rival Guerrillas Join Germans Against Him CIVILIANS' FOOD BURNED Yugoslavs' Factional Clashes Also Widen -- Both Groups Claim New Victories | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/light-vote-cuts-council-by-7-to-11-sorting-of-ballots-under-way.html | LIGHT VOTE CUTS COUNCIL BY 7 TO 11; Sorting of Ballots Under Way, With Count to Begin This Afternoon or Tomorrow | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/trade-buildings-leased-electronic-co-and-carrier-corp-tenants-in-li.html | TRADE BUILDINGS LEASED; Electronic Co. and Carrier Corp. Tenants in L.I. City | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/producer-pondered-finally-paid-bioff-nm-schenck-also-tells-of-bomb.html | PRODUCER PONDERED, FINALLY PAID BIOFF; N.M. Schenck Also Tells of Bomb in Theatre, Threat to Mayer | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/costantino-to-fight-rubino.html | Costantino to Fight Rubino | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/emily-turk-brideebect-barnard-alumna-is-engaged-toi-ensign-harold.html | EMILY TURK BRIDE-EbECT; Barnard Alumna Is Engaged toI Ensign Harold Anthony Obst I | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/haggard-will-retire-he-announces-here-british-consul-general-to.html | HAGGARD WILL RETIRE, HE ANNOUNCES HERE; British Consul General to Quit the Service in Spring | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/duke-visits-mitchel-field.html | Duke Visits Mitchel Field | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/emporia-capwell-to-cut-debt.html | Emporia Capwell to Cut Debt | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/madams-of-dodgers-set-for-heavy-duty-star-kicker-and-passer-primed.html | M'ADAMS OF DODGERS SET FOR HEAVY DUTY; Star Kicker and Passer Primed for Cardinals Sunday | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/austria-reported-in-grip-of-riots-demonstrations-are-laid-to-allied.html | AUSTRIA REPORTED IN GRIP OF RIOTS; Demonstrations Are Laid to Allied Liberation Promise -- Nazis Rush In Troops CIVIL AUTHORITIES PURGED Gestapo Round-Up Nets 400 in Capital -- Separation Move Launched in London | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/sllg-edward-archdaie.html | Sllg EDWARD A.RCHDAlE | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/nurses-pay-not-attractive.html | Nurses' Pay Not Attractive | True | MARION KURTZ | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/drum-reviews-regiment-ninth-is-inspected-by-the-new-commander-of.html | DRUM REVIEWS REGIMENT; Ninth Is Inspected by the New Commander of Guard | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/duff-cooper-to-adapt-churchill-work-to-film.html | Duff Cooper to Adapt Churchill Work to Film | True | By Wireless To the Hew York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/abram-ka.html | ABRAM KA | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/em-bull-on-banks-board.html | E.M. Bull on Bank's Board | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/britons-with-hearty-appetites-find-pubs-and-state-restaurants-best.html | Britons With Hearty Appetites Find 'Pubs' and State Restaurants Best; Two Shillings Sixpence Will Buy More and Give a Wider Choice There Than Ten Shillings in Luxurious Hotels | True | By James MacDonaldby Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mrs-sumner-welles-better.html | Mrs. Sumner Welles Better | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/moscow-plan-lauded-by-argentine-press-democratic-papers.html | MOSCOW PLAN LAUDED BY ARGENTINE PRESS; Democratic Papers Enthusiastic on Augury for Future | True | By Cable To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/missing-girl-seen-in-ohio-margaret-moore-and-sailor-reported-at.html | MISSING GIRL SEEN IN OHIO; Margaret Moore and Sailor Reported at Columbus Hotel | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/driggs-king.html | Driggs -- King | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/dr-slawson-appointed-named-executive-director-of-the-american.html | DR. SLAWSON APPOINTED; Named Executive Director of the American Jewish Committee | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/slide-rule-easily-wins-westchester-handicap-at-jamaica-favorite.html | Slide Rule Easily Wins Westchester Handicap at Jamaica; FAVORITE SCORES IN $33,200 FIXTURE Slide Rule Outruns Boysy by Three Lengths on Last Day of Empire City Meeting PAY-OFF IS $6.70 FOR $2 First Fiddle Third in Field of Eight -- Victory Racing Will Start at Jamaica Today | True | By Bryan Field | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/japanese.html | Japanese | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/dartmouth-is-bolstered-four-new-linemen-join-football-squad.html | DARTMOUTH IS BOLSTERED; Four New Linemen Join Football Squad Drilling for Columbia | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/dark-skies-over-germany.html | DARK SKIES OVER GERMANY | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/press-is-termed-most-vital-force-pan-american-head-points-to-power.html | PRESS IS TERMED MOST VITAL FORCE; Pan American Head Points to Power at Peace Table -- Journalists Honored | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/vanishing-cream-that-prevents-infections-is-praised-by-war-plant.html | Vanishing Cream That Prevents Infections Is Praised by War Plant Safety Engineers | True | By Martha Parker | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/william-fergusons-have-son-j.html | William Fergusons Have Son J | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/new-head-for-glass-concern.html | New Head for Glass Concern | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/french-train-wreck-kills-11.html | French Train Wreck Kills 11 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mine-travel-pay-upheld-fahy-in-supreme-court-backs-ironore-mens.html | MINE TRAVEL PAY UPHELD; Fahy, in Supreme Court, Backs Iron-Ore Men's Plea | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/a-desperate-battle.html | A 'Desperate' Battle | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/german.html | German | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/wallace-warns-cio-on-postwar-he-says-unholy-alliances-to-loot.html | WALLACE WARNS CIO ON POST-WAR; He Says 'Unholy Alliances to Loot Consumer's Pocket' Would Bring Chaos WANTS AGENCIES RETAINED Mrs. Roosevelt Says Public Should Be Educated on Causes of Strikes | True | By Walter W. Ruchspecial To the New York Times | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/crises-multiply-in-mediterranean-problems-of-whole-area-under.html | CRISES MULTIPLY IN MEDITERRANEAN; Problems of Whole Area Under Discussion in Algiers, Cairo and Naples LONDON WATCHES CLOSELY Menemencioglu's Talk With Eden Excites Interest -- Ouster of Italian King Opposed | True | By James B. Restonby Cable To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/philippines-bill-is-drafted.html | Philippines Bill Is Drafted | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/cossacks-hound-routed-troops.html | Cossacks Hound Routed Troops | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/new-viscose-safety-record.html | New Viscose Safety Record | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/luggage-firms-pay-fines-4-dealers-pay-treble-damages-for-price.html | LUGGAGE FIRMS PAY FINES; 4 Dealers Pay Treble Damages for Price Violations | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/ratings-for-foods-extended-by-opa-new-items-prompt-broadening-of.html | RATINGS FOR FOODS EXTENDED BY OPA; New Items Prompt Broadening of Rules -- Store Operation Provisions Revised GASOLINE CHANGE IS MADE Retailers Are Allowed 3c Over Top Tank Wagon Price -- Other Agency Action RATINGS FOR FOODS EXTENDED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/henry-heininger.html | HENRY HEININGER | True | Special to THE IqEW YORE 'rMS.. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/stocks-drop-in-toronto-decline-attributed-to-reports-of-trouble-in.html | STOCKS DROP IN TORONTO; Decline Attributed to Reports of Trouble in Germany | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/child-born-on-exchange-ship.html | Child Born on Exchange Ship | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/spaak-calls-accord-blow-to-nazi-morale-belgian-minister-says.html | SPAAK CALLS ACCORD BLOW TO NAZI MORALE; Belgian Minister Says Success of Parley Was 100% | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/republicans-sweep-all-in-philadelphia-mayor-samuel-with-high.html | REPUBLICANS SWEEP ALL IN PHILADELPHIA; Mayor Samuel With High Plurality Carries Others In | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/1vies-horace-r-files.html | 1VIES. HORACE R. FILES | True | special to T YoRK s. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/exemption-extended-by-sec.html | Exemption Extended by SEC | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/franco-salutes-a-puppet.html | FRANCO SALUTES A PUPPET | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/john-s-b-davie-7t-of-new-hampshire-state-commissioner-of-labor.html | JOHN S. B. DAVIE, 7t, 0F NEW HAMPSHIRE; State Commissioner of Labor Since 1911 Dies -- Expert on Factory Inspection | True | Special to Tag YORE TZ3S. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mis-j-rtph-lvlgee.html | MIS J. RT.PH IVLGEE | True | Special to T YORK TS. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/guns-fired-over-channel.html | Guns Fired Over Channel | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/moscow-declaration-put-into-connally-resolution-committee-accepts.html | Moscow Declaration Put Into Connally Resolution; Committee Accepts Addition of Article 4 and Harmony Is Proclaimed -- Quick Vote and Adoption Predicted MOSCOW ARTICLE 4 PUT IN RESOLUTION | True | By C.p. Trussellspecial To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/named-treasurer-of-wesleyan.html | Named Treasurer of Wesleyan | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/platter-annexes-pimlico-futurity-wideners-colt-wins-40520-stake.html | PLATTER ANNEXES PIMLICO FUTURITY; Widener's Colt Wins $40,520 Stake From By Jimminy by Neck -- Black Gang Third | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/army-cancels-on-fish-nets.html | Army Cancels on Fish Nets | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/railroad-ordered-to-pay-on-bonds-ruling-of-court-here-affects.html | RAILROAD ORDERED TO PAY ON BONDS; Ruling of Court Here Affects Interest on Cuba Company's First Mortgage Issue | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/oil-stocks-in-east-up-again-in-week-gasoline-and-light-fuel-show.html | OIL STOCKS IN EAST UP AGAIN IN WEEK; Gasoline and Light Fuel Show Rise, but the Heavy Type Is Drawn On Further | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/guilt-for-atrocities-placed.html | Guilt for Atrocities Placed | True | BETTY BARZIN | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/brazilians-pleased-with-powers-action-press-withholds-comment-but.html | BRAZILIANS PLEASED WITH POWERS' ACTION; Press Withholds Comment, but Leaders Show Satisfaction | True | By Cable To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/plot-assembled-on-fifth-avenue-dowling-interests-get-large-53d.html | PLOT ASSEMBLED ON FIFTH AVENUE; Dowling Interests Get Large 53d Street Site, Including Frances Building | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/ickes-disputes-claim-of-abundance-of-coal-writes-sharply-on-views.html | ICKES DISPUTES CLAIM OF ABUNDANCE OF COAL; Writes Sharply on Views of H.M. Vawter, Bituminous Official | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/jeanne-underhill-bngaged-to-may-kin-of-late-episcopal-bishop-of.html | JEANNE UNDERHILL BNGAGED TO MAY; Kin of Late Episcopal Bishop of Ohio Will Be Bride of Pfc. James Barnett of Army | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/collects-us-waste-paper.html | Collects U.S. 'Waste Paper' | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/price-levels-rise-for-panama-hats-dealers-caught-in-pinch-are.html | PRICE LEVELS RISE FOR PANAMA HATS; Dealers Caught in 'Pinch' Are Forced to Pay More for Goods Already on Order | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/cornell-revising-lineup-schneider-naval-cadet-tried-at-fullback-in.html | CORNELL REVISING LINE-UP; Schneider, Naval Cadet, Tried at Fullback in Scrimmage | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/5th-column-in-africa-hurts-our-prestige-french-blame-us-for-their.html | 5TH COLUMN IN AFRICA HURTS OUR PRESTIGE; French Blame Us for Their Ills -- False Rumors Are Spread | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/fullers-plurality-reaches-27230.html | Fuller's Plurality Reaches 27,230 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/will-survey-goods-in-civilian-hands-enumerators-will-visit-7000.html | WILL SURVEY GOODS IN CIVILIAN HANDS; Enumerators Will Visit 7,000 Households in Sampling of Shortages in 115 Types THIS AREA IN THE CENSUS OCR Hopes It Will Reveal Any Hardship or Peril to Health in Lack of Services | True | By Bess Furmanspecial To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/pact-goes-to-wlb-opa-must-also-approve-since-increase-will-require.html | PACT GOES TO WLB; OPA Must Also Approve, Since Increase Will Require Price Rise TRAVEL PAY IS ALLOWED With Wage at $56.74 for a 6-Day Week -- Byrd Assails 'Appeasement of Lewis' ICKES-LEWIS PACT ENDS COAL STRIKE | True | By Louis Starkspecial To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/buys-into-texas-oil-properties.html | Buys Into Texas Oil Properties | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/austrian-committee-proposed.html | Austrian Committee Proposed | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/appointed-ad-manager-of-wickwire-spencer.html | Appointed Ad Manager Of Wickwire Spencer | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/swedes-see-doom-of-nazi-peace-hope-press-is-almost-unanimous-in.html | SWEDES SEE DOOM OF NAZI PEACE HOPE; Press Is Almost Unanimous in Hailing Moscow Pact -- Fear Voiced for Finland | True | By Wireless To the New York Times. | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/chinese.html | Chinese | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/municipal-bonds-advancing.html | Municipal Bonds Advancing | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/downed-fliers-drift-11-days-in-tiny-boat-whales-and-storms-menace.html | DOWNED FLIERS DRIFT 11 DAYS IN TINY BOAT; Whales and Storms Menace Six Wounded Men in Atlantic | True | By Cable To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mayors-plea-aids-fosterhome-drive-he-coins-slogan-for-poster-there.html | MAYOR'S PLEA AIDS FOSTER-HOME DRIVE; He Coins Slogan for Poster, 'There Is No Vitamin to Replace Affection' | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/imrs-robert-mphilipshostess.html | IMrs. Robert M.'Phi!lipsHostess | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/rutgers-works-under-lights.html | Rutgers Works Under Lights | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/clarinetist-links-classics-and-jive-benny-goodman-opens-course-at.html | CLARINETIST LINKS CLASSICS AND JIVE; Benny Goodman Opens Course at Institute of Musical Art of the Juilliard School | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/moscow-sees-nazis-facing-new-might-combined-allied-blows-from-east.html | MOSCOW SEES NAZIS FACING NEW MIGHT; Combined Allied Blows From East and West Predicted by Red Army Newspaper | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/infant-mortality-decreases-in-city-drop-in-week-put-at-13-by-health.html | INFANT MORTALITY DECREASES IN CITY; Drop in Week Put at 13% by Health Commissioner | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/conte-verde-scuttling-confirmed.html | Conte Verde Scuttling Confirmed | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/10-argentinians-resign-give-new-minister-of-interior-freedom-of.html | 10 ARGENTINIANS RESIGN; Give New Minister of Interior 'Freedom of Action' | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/cox-director-of-utica-club.html | Cox Director of Utica Club | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/russian-works-seen-at-the-metropolitan-war-photographs-and-posters.html | RUSSIAN WORKS SEEN AT THE METROPOLITAN; War Photographs and Posters Placed on View at Museum | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/bears-top-packers-in-ground-gaining-redskins-best-defensive-and.html | BEARS TOP PACKERS IN GROUND GAINING; Redskins Best Defensive and Passing Team in Pro Ranks -- Hutson Leads Receivers | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/order-to-utilities-extended.html | Order to Utilities Extended | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/peril-from-hungry-stressed-by-petain-marshal-says-those-who-do-not.html | PERIL FROM HUNGRY STRESSED BY PETAIN; Marshal Says Those Who Do Not Aid May Lose All | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/berlin-martial-law-reported.html | Berlin Martial Law Reported | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/exactress-killed-in-6story-plunge-hotel-managers-wife-dies-in-leap.html | EX-ACTRESS KILLED IN 6-STORY PLUNGE; Hotel Manager's Wife Dies in Leap From Tenth Floor | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/banker-on-phelps-dodges-board.html | Banker on Phelps Dodge's Board | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/apartment-sold-in-teaneck-nj.html | Apartment Sold in Teaneck, N.J. | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/farley-calls-vote-warning-by-public-urges-administration-to-heed.html | FARLEY CALLS VOTE WARNING BY PUBLIC; Urges Administration to Heed Results, Seen as Resentment at Being 'Kicked Around' BREATHING SPELL ASKED Next Election Will Be Most Important in Our History, He Tells Kiwanians | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/union-may-ask-us-to-seize-networks-musicians-suggest-appeal-if.html | UNION MAY ASK U.S. TO SEIZE NETWORKS; Musicians Suggest Appeal if Serious Row With CBS, RCA Develops as Indicated FEES TO PETRILLO FOUGHT Big Chains Reveal Plans as WLB Panel Recommends Pacts as Voluntary UNION MAY ASK U.S. TO SEIZE NETWORKS | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/de-gaulle-calls-for-french-parity-at-algiers-assembly-he-calmly.html | DE GAULLE CALLS FOR FRENCH PARITY; At Algiers Assembly He Calmly Reminds Allies of France's Historic Place in Sun HALLS RESISTANCE GROUPS General Declares that They Stand for Nation -- Describes Plan to Rebuild Country | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/brooklyn-dwellings-feature-latest-sales-bank-and-holc-dispose-of.html | BROOKLYN DWELLINGS FEATURE LATEST SALES; Bank and HOLC Dispose of Several Houses in Borough | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/japanese-try-to-cut-link-to-burma-road-americantrained-chinese.html | JAPANESE TRY TO CUT LINK TO BURMA ROAD; American-Trained Chinese Fight on Route From Assam | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/long-gains-are-made-by-princetons-backs-tigers-polish-ground-attack.html | LONG GAINS ARE MADE BY PRINCETON'S BACKS; Tigers Polish Ground Attack in Workout for Villanova | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/panamericans-elect-miss-minerva-bernardino-chairman-womens.html | PAN-AMERICANS ELECT; Miss Minerva Bernardino Chairman Women's Commission | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/near-japanese-vitals-admiral-halsey-hints-big-new-blows-are-in-the.html | NEAR JAPANESE 'VITALS'; Admiral Halsey Hints Big New Blows Are in the Making | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mauriello-savold-ready-heavyweights-end-hard-training-for-garden.html | MAURIELLO, SAVOLD READY; Heavyweights End Hard Training for Garden Bout Tomorrow | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/isaac-richard-rubens.html | ISAAC RICHARD RUBENS | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/alfred-w-whitehead-atlantic-city-highway-official-head-of.html | ALFRED W. WHITEHEAD; Atlantic City Highway Official, Head of Democratic Committee | True | Special to T] Nv YOK TZ3S. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/united-states.html | United States | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/miss-mary-f-browx.html | MISS MARY F. BROWX | True | special to T Nw YORK s. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/2-bond-redemptions-planned.html | 2 Bond Redemptions Planned | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/laundries-pledge-adequate-heli-housewives-assured-family-wash-will.html | LAUNDRIES PLEDGE ADEQUATE HELI; Housewives Assured Family Wash Will Be Cared For Despite the War | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/in-the-nation-some-generally-held-views-on-the-elections.html | In The Nation; Some Generally Held Views on the Elections | True | By Arthur Krock | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/yale-testing-scannell-and-hall-in-drive-for-speed-in-backfield-move.html | Yale Testing Scannell and Hall In Drive for Speed in Backfield; Move Being Made to Balk Brown's Passing Duo of Babcock and Fiorentino -- Warner and Katherman Progressing in Line | True | By Robert F. Kelleyspecial To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/cotton-goes-down-to-seasons-lows-prices-off-140-to-205-a-bale-close.html | COTTON GOES DOWN TO SEASON'S LOWS; Prices Off $1.40 to $2.05 a Bale -- Close Is at Bottom After an Early Rise | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/austrian-registers-protest-antinazi-indignant-over-action-of-the.html | Austrian Registers Protest; Anti-Nazi Indignant Over Action of the Tripartite Conference | True | AUSTRIAN | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/queens-rector-elected-dean-at-garden-city.html | Queens Rector Elected Dean at Garden City | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/museum-expands-photography-unit-modern-arts-new-center-at-9-west.html | MUSEUM EXPANDS PHOTOGRAPHY UNIT; Modern Art's New Center at 9 West 54th Street Will Be Open to Public Today | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/books-authors.html | Books -- Authors | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/millionshare-day-puts-stocks-down-trading-heaviest-since-sept-20.html | MILLION-SHARE DAY PUTS STOCKS DOWN; Trading Heaviest Since Sept. 20 and Break Widest in Almost a Month WALL STREET PERPLEXED Elections and Peace Rumors Mentioned as Factors -- Bonds Also Decline | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/mayor-tells-city-to-ignore-the-opa-it-will-be-reorganized-soon-and.html | MAYOR TELLS CITY TO 'IGNORE THE OPA; It Will Be Reorganized Soon and 'We'll Get Some Sense Out of It,' He Declares PLUG' FOR WOOLLEY SEEN Attack Interpreted as Desire to Place Markets Commissioner in Vacant Local Post | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/insurance-study-planned.html | Insurance Study Planned | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/vote-shows-doubt-on-amendment-3-five-others-win-easily-but-nassau.html | VOTE SHOWS DOUBT ON AMENDMENT 3; Five Others Win Easily, but Nassau District Shift May Be Hazy for Month | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/winter-clothing-shown-apparel-for-mature-figures-is-featured-by.html | WINTER CLOTHING SHOWN; Apparel for Mature Figures Is Featured by Kathleen | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/brady-defeated-in-san-francisco-district-attorney-for-24-years.html | BRADY DEFEATED IN SAN FRANCISCO; District Attorney for 24 Years Loses Along With Rossi -- Lapham Margin 33,000 | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/finnish.html | Finnish | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/kane-beats-brady-in-london.html | Kane Beats Brady in London | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/sales-tax-favored.html | Sales Tax Favored | True | ANDREW T. COURT | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/tammany-shakeup-sought-as-sequel-to-defeat-in-state-end-of-kennedy.html | TAMMANY SHAKE-UP SOUGHT AS SEQUEL TO DEFEAT IN STATE; End of Kennedy Leadership Is Forecast -- Republicans Now Count on 1944 Victory TAMMANY SHAKE-UP SOUGHT IN DEFEAT | True | By James A. Hagerty | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/bonds-and-shares-on-london-mrket-tone-generally-is-more-cheerful.html | BONDS AND SHARES ON LONDON MRKET; Tone Generally Is More Cheerful -- Diamonds Make Sharp Gains and Oils Improve | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/draft-evader-a-problem-judge-thinks-that-in-prison-he-might-be-too.html | DRAFT EVADER A PROBLEM; Judge Thinks That in Prison He Might Be Too Comfortable | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/detroits-aerials-problem-for-giants-sinkwich-lion-ace-on-overhead.html | Detroit's Aerials Problem for Giants; SINKWICH LION ACE ON OVERHEAD RAIDS Owen, Certain Giants Are Not Out of Eastern Title Race, Driving Men on Defense PASCHAL'S ANKLE BETTER Karcis Prepared to Replace Injured Rookie in Clash at Detroit Sunday | True | By Louis Effrat | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/dr-henry-n-army-of-columbia-diesi-retired-dean-of-the-university.html | DR. HENRY N. ARNY [ OF COLUMBIA DIESI; Retired Dean of the University College of Pharmacy Holder of Chemistry Chair, 1911-37 | True | Special to Tm NEW YOX IES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/i-batistas-motherinlaw-dies.html | I Batista's Mother-in-Law Dies | True | - I __ .By Cable To Tb New' York Ts. I | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/575000-loan-to-sunlit-gardens.html | $575,000 Loan to Sunlit Gardens | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/stock-sale-proposed-middle-west-corp-files-with-sec-for-352400-deal.html | STOCK SALE PROPOSED; Middle West Corp. Files With SEC for $352,400 Deal | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/election-afterthoughts.html | ELECTION AFTERTHOUGHTS | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/prosecute-lewis-says-senator-byrd-invoking-of-smithconnally-act-is.html | PROSECUTE LEWIS, SAYS SENATOR BYRD; Invoking of Smith-Connally Act Is Demanded -- Government 'Coddling' Is Hit PROSEOUTE LEWIS, SAYS SENATOR BYRD | True | Special to THE NEW YORK TIMES. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/return-of-dry-law-feared-citizen-regards-with-dread-possible.html | Return of Dry Law Feared; Citizen Regards With Dread Possible Outbreak of Gangster-Bootlegging | True | JAMES P. REILLY | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/ask-move-on-race-stress-liberal-groups-wait-on-biddle-and-urge.html | ASK MOVE ON RACE STRESS; Liberal Groups Wait on Biddle and Urge Official Action | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/russian.html | Russian | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/110-more-of-army-killed-in-action-eleven-from-this-state-four-from.html | 110 MORE OF ARMY KILLED IN ACTION; Eleven From This State, Four From New Jersey and Three Connecticut Are on List 300 SOLDIERS ARE MISSING Include 41 From the Three States -- Four War Areas Are Represented | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/world-war-hero-gets-25th-yearly-letter-from-an-exsoldier-he-saved.html | World War Hero Gets 25th Yearly Letter From an Ex-Soldier He Saved in 1918 | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/plant-in-austria-bombed-to-ruins-photos-indicate-messerschmitt.html | PLANT IN AUSTRIA BOMBED TO RUINS; Photos Indicate Messerschmitt Factory Is Wrecked -- 30 of 75 Nazi Fighters Downed | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/coeds-to-be-models-will-appear-today-at-fashion-show-at-city.html | CO-EDS TO BE MODELS; Will Appear Today at Fashion Show at City College | True | | C1B 607007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/russians-13-miles-from-kherson-pincers-grip-crimea-nazis-report.html | Russians 13 Miles From Kherson; Pincers Grip Crimea, Nazis Report; RUSSIANS MENACE KHERSON IN SWEEP | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/john-d-burger-funeral-jesse-jones-and-donald-nelson-are-bearers-at-.html | JOHN D. BURGER FUNERAL; ; Jesse Jones and Donald Nelson! Are Bearers at Rites Here ! | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/daughter-to-bruce-sterlings.html | Daughter to Bruce Sterlings | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/the-danish-refugees.html | THE DANISH REFUGEES | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/sales-vs-spendings-tax.html | SALES VS. SPENDINGS TAX | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/art-notes.html | Art Notes | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/named-aide-to-president-of-general-foods-corp.html | Named Aide to President Of General Foods Corp. | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/swiss-extend-hungarian-trade.html | Swiss Extend Hungarian Trade | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/edwaid-b-boyd.html | EDWAID B. BOYD | True | Special to T NEW YORK x9. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/400-us-bombers-smash-reich-port-at-cost-of-5-15-ships-sunk-at.html | 400 U.S. BOMBERS SMASH REICH PORT AT COST OF 5; 15 SHIPS SUNK AT RABAUL; OUR TOP AIR BLOW Wilhelmshaven Hit With 1,000 Tons as 1,000 Planes Attack 48 NAZI CRAFT DOWNED Berlin Reports RAF Over Cologne -- Americans Bomb Nazi Airfields Again OUR TOP AIR BLOW DEALT REICH PORT | True | By Drew Middletonby Cable to the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/speaking-of-precedents.html | SPEAKING OF PRECEDENTS | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/pajamas-not-arms-of-war-lyttelton-tells-commons.html | Pajamas Not Arms of War, Lyttelton Tells Commons | True | By Cable To the New York Times. | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/admits-being-enemy-aide-austrian-held-as-unregistered-agent-of-the.html | ADMITS BEING ENEMY AIDE; Austrian Held as Unregistered Agent of the Japanese | True | | C1B 607007 |
| 1943-11-04 | 1943-11-04 | https://www.nytimes.com/1943/11/04/archives/woman-speaks-first-time-in-cathedral-at-london.html | Woman Speaks First Time In Cathedral at London | True | By Wireless To the New York Times. | C1B 607007 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/sexauer-attacks-food-subsidy-plan-head-of-dairymens-league-tells.html | SEXAUER ATTACKS FOOD SUBSIDY PLAN; Head of Dairymen's League Tells Grocers Farmers' Freedom Is Imperiled | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/s-strasbourger-city-exjust-_ice-76-m-oo-2-_-l-once-tax-commissioner.html | S. STRASBOURGER, CITY EX-JUST _ ICE, 76; M:.,)c:/ O/o ? ; ; ,: 2. , :;, ,_ l Once Tax Commissioner | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/trend-is-bearish-in-grain-market-favorable-news-of-the-war-is.html | TREND IS BEARISH IN GRAIN MARKET; Favorable News of the War Is Reflected in Dealings on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/census-report-shows-negro-life-trends-rate-of-population-increase.html | CENSUS REPORT SHOWS NEGRO LIFE TRENDS; Rate of Population Increase Declined in Ten Years | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/women-volunteers-in-store-jobs-sought-they-are-urged-to-help-fill.html | WOMEN VOLUNTEERS IN STORE JOBS SOUGHT; They Are Urged to Help Fill Holiday Shortage | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/japanese-ship-sunk.html | Japanese Ship Sunk | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dry-foods-show-to-open-dehydration-is-explained-in-exhibit-which.html | DRY FOODS SHOW TO OPEN; Dehydration Is Explained in Exhibit Which Starts Today | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/submarines-sink-10-japanese-ships-our-latest-bag-in-pacific-now.html | SUBMARINES SINK 10 JAPANESE SHIPS; Our Latest Bag in Pacific Now Brings Total of Craft Sunk or Damaged to 487 | True | SIDNEY SHALETT | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/stocks-and-bonds-continue-decline-shares-sold-in-increasing-volume.html | STOCKS AND BONDS CONTINUE DECLINE; Shares Sold in Increasing Volume -- Pivotal Issues Off With Others | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/adam-1-caire.html | ADAM 1%. CAIRE | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/hearing-for-utility-set.html | Hearing for Utility Set | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/walter-conducts-the-philharmonic-makes-initial-appearance-of-season.html | WALTER CONDUCTS THE PHILHARMONIC; Makes Initial Appearance of Season as Guest Director -- Haydn Symphony Heard | True | By Olin Downes | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mauriello-choice-to-defeat-savold-hopes-to-repeat-victory-over.html | MAURIELLO CHOICE TO DEFEAT SAVOLD; Hopes to Repeat Victory Over Paterson Heavyweight in Garden Bout Tonight | True | By John Rendel | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/red-cross-teaches-help-for-military-course-at-american-university.html | RED CROSS TEACHES HELP FOR MILITARY; Course at American University Trains Women on Ways to Aid All Service Men | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/owen-has-appendix-removed.html | Owen Has Appendix Removed | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/betting-in-bay-state-up-1943-handle-at-horse-and-dog-tracks-totals.html | BETTING IN BAY STATE UP; 1943 Handle at Horse and Dog Tracks Totals $84,967,908 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/opa-will-consider-piece-goods-supply-meeting-here-monday-will-seek.html | OPA WILL CONSIDER PIECE GOODS SUPPLY; Meeting Here Monday Will Seek Means of Assuring Low-Cost Finished Cotton and Rayon | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mrs-a-t-poffenberger.html | MRS. A. T. POFFENBERGER | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/notes.html | Notes | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/opa-names-pink-director-of-rents-former-state-superintendent-of.html | OPA NAMES PINK DIRECTOR OF RENTS; Former State Superintendent of Insurance to Assume Duties Here Monday | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/40000-serve-here-in-red-cross-work-have-given-5000000-hours-to.html | 40,000 SERVE HERE IN RED CROSS WORK; Have Given 5,000,000 Hours to Chapter's 29 Services, the Annual Report Says | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/wpb-sets-up-a-bonus-on-use-of-newsprint-publisher-who-saves-on-his.html | WPB SETS UP A BONUS ON USE OF NEWSPRINT; Publisher Who Saves on His '43 Quota Will Benefit in '44 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/general-chemical-3-others-indicted-government-charges-concerns-and.html | GENERAL CHEMICAL, 3 OTHERS INDICTED; Government Charges Concerns and 7 Individuals Violated the Anti-Trust Act | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/partisan-gains-confirmed.html | Partisan Gains Confirmed | True | By Wireless To the New York Times. | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/2000-war-orders-called-wasteful-controller-general-says-some.html | 2,000 WAR ORDERS CALLED WASTEFUL; Controller General Says Some Contracts Made by Military Were 'Simply Rotten' | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/education-week-opens-nov-7.html | Education Week Opens Nov. 7 | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/aid-for-albanians-cited-by-churchill-prime-minister-reveals-britons.html | AID FOR ALBANIANS CITED BY CHURCHILL; Prime Minister Reveals Britons Are Serving as Liaison Aides With the Guerrillas | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/final-forum-session-will-hear-president-address-to-be-closing-event.html | FINAL FORUM SESSION WILL HEAR PRESIDENT; Address to Be Closing Event of Herald Tribune Meeting | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/gen-macnider-gets-medal.html | Gen. MacNider Gets Medal | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/business-buildings-bought-in-brooklyn-group-assessed-at-83000-small.html | BUSINESS BUILDINGS BOUGHT IN BROOKLYN; Group Assessed at $83,000 -- Small Dwellings Purchased | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/miss-jean-hendrian-alumna-of-michigan-fiancee-of-pfc-frederick-w.html | Miss Jean Hendrian, Alumna of Michigan, Fiancee of Pfc. Frederick W. Craig, USA | True | Special to TFn NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/allied-move-seen-for-turkish-bases-anglorussian-step-aims-at.html | ALLIED MOVE SEEN FOR TURKISH BASES; Anglo-Russian Step Aims at Eliminating Nazi Satellites -- Czech Treaty Forecast | True | By James B. Reston | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/denis-j-cionin.html | DENIS J. CIONIN' | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/send-waste-fats-to-war.html | Send Waste Fats to War | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/the-north-star-invasion-drama-with-walter-huston-opens-in-two.html | 'The North Star,' Invasion Drama, With Walter Huston, Opens in Two Theatres Here -- 'Claudia' at Music Hall. | True | By Bosley Crowther | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/september-sales-up-7.html | September Sales Up 7% | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/convicted-of-tank-mine-murder.html | Convicted of Tank Mine Murder | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/rev-t-c-humes-funeral-heldl.html | Rev. T. C. Hume's Funeral Heldl | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/east-side-town-house-bought-to-be-replaced.html | East Side Town House Bought to Be Replaced | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/russian-days-communiques.html | Russian; Day's Communiques | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/peace-resolution-survives-2-tests-nears-final-vote-senate-rejects.html | PEACE RESOLUTION SURVIVES 2 TESTS, NEARS FINAL VOTE; Senate Rejects Amendments to Tie In Atlantic Charter and Treaty on Moscow Pact | True | By C.p. Trussell | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/urges-texas-loop-to-resume.html | Urges Texas Loop to Resume | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/contests-wagehour-act-marietta-times-charges-encroachment-on.html | CONTESTS WAGE-HOUR ACT; Marietta Times Charges Encroachment on Freedom of Press | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/in-freedoms-mountains.html | IN FREEDOM'S MOUNTAINS | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/title-school-run-tomorrow.html | Title School Run Tomorrow | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/guaranty-veterans-meet.html | Guaranty Veterans Meet | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/gripsholm-sails-for-us-leaves-south-africa-will-stop-next-at-rio-de.html | GRIPSHOLM SAILS FOR U.S.; Leaves South Africa -- Will Stop Next at Rio de Janeiro | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/army-chaplain-honored-col-cohee-cited-by-christians-and-jews-for.html | ARMY CHAPLAIN HONORED; Col. Cohee Cited by Christians and Jews for Work in Camps | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/british-bombers-ruin-duesseldorf-drop-2000-tons-of-explosives-on.html | BRITISH BOMBERS RUIN DUESSELDORF; Drop 2,000 Tons of Explosives on City in 27 Minutes -- Blast Cologne Again | True | By Drew Middleton | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/detroit-six-in-tie-with-toronto-55-pratts-tally-near-end-gives.html | DETROIT SIX IN TIE WITH TORONTO, 5-5; Pratt's Tally Near End Gives Leafs Deadlock -- Canadiens Beat Black Hawks, 5-3 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/gave-bioff-80000-warner-testifies-film-company-official-says-he.html | GAVE BIOFF $80,000, WARNER TESTIFIES; Film Company Official Says He Feared the Racketeer | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/morgenthau-lists-naples-atrocities-acts-of-nazi-cruelty-wanton.html | MORGENTHAU LISTS NAPLES ATROCITIES; Acts of Nazi Cruelty, Wanton Destruction Documented for Secretary on Trip | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/war-and-air-power-desire-for-farflung-bases-called-faulty-as.html | War and Air Power; Desire for Far-Flung Bases Called Faulty as Warfare of Future Will Outmode Them | True | By Major Alexander P. de Seversky | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/abraham-straus-set-sales-record-31157476-volume-in-fiscal-year-is.html | ABRAHAM & STRAUS SET SALES RECORD; $31,157,476 Volume in Fiscal Year Is 10.98% Above Total in Preceding Period | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/ccny-tops-columbia-wins-practice-basketball-game-on-lions-court-49.html | C.C.N.Y. TOPS COLUMBIA; Wins Practice Basketball Game on Lions' Court, 49 to 38 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/squibb-accused-by-ftc-commission-issues-complaint-against-laxative.html | SQUIBB ACCUSED BY FTC; Commission Issues Complaint Against Laxative Advertising | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/9100000-nazi-casualties-listed-in-soviet-reports.html | 9,100,000 Nazi Casualties Listed in Soviet Reports | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/cio-defers-backing-roosevelt-for-44-hillman-and-murray-say-they.html | CIO DEFERS BACKING ROOSEVELT FOR '44; Hillman and Murray Say They Would Support Him, However, if Election Were Impending | True | By Walter W. Ruch | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/many-alabama-shafts-reopen.html | Many Alabama Shafts Reopen | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/24000-in-liquor-stolen-truck-taken-from-in-front-of-a-freight.html | $24,000 IN LIQUOR STOLEN; Truck Taken From in Front of a Freight Office in W. 29th St. | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/nurses-to-vote-today-state-group-will-ballot-on-working-conditions.html | NURSES TO VOTE TODAY; State Group Will Ballot on Working Conditions | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mexico-plans-gasoline-plant.html | Mexico Plans Gasoline Plant | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/costello-baby-drowns-comedians-yearold-son-falls-into-family-pool.html | COSTELLO BABY DROWNS; Comedian's Year-Old Son Falls Into Family Pool at Hollywood | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/reports-on-latin-women-miss-grant-says-war-opens-many-new-fields-to.html | REPORTS ON LATIN WOMEN; Miss Grant Says War Opens Many New Fields to Them | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/leave-talk-roils-5th-army-journal-stars-and-stripes-criticizes.html | LEAVE TALK ROILS 5TH ARMY JOURNAL; Stars and Stripes Criticizes Washington Suggestion for Veterans as Foolish | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mexican-incident-eased.html | Mexican 'Incident' Eased | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/7000-a-touchdown-is-sinkwich-record-but-lions-coach-is-pleased.html | $7,000 A TOUCHDOWN IS SINKWICH RECORD; But Lions' Coach Is Pleased Despite Rookie's Slow Start | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/hull-and-eden-gratified-moscow-radio-quotes-parting-words-of-allied.html | HULL AND EDEN GRATIFIED; Moscow Radio Quotes Parting Words of Allied Statesmen | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/de-lorenzo-admits-using-six-names-union-leader-at-brewster-plant.html | DE LORENZO ADMITS USING SIX NAMES; Union Leader at Brewster Plant Tells House Group He Gave False Draft Facts | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/rce-morton-ely-wed-in-old-lyme-bride-of-pfc-howard-copland-robinson.html | !r.,CE MORTON ELY WED IN OLD LYME; Bride of Pfc. Howard Copland Robinson Jr. of Air Forces in Parents' Summer Home | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mps-are-critical-of-help-for-india-assurances-food-fail-to-satisfy.html | M.P.'S ARE CRITICAL OF HELP FOR INDIA; Assurances Food Fail to Satisfy House of Commons Opponents of Policy | True | By David Anderson | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/missing-girl-13-returns-to-home-here-unharmed-by-sailor-on-trip.html | Missing Girl, 13, Returns to Home Here; Unharmed by Sailor on Trip, Doctor Says | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/bataan-prisoners-do-forced-labor-thousands-reported-shifted-to.html | BATAAN PRISONERS DO FORCED LABOR; Thousands Reported Shifted to Japan and Manchuria -- Many Died on March | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/offer-to-sforza-rumored.html | Offer to Sforza Rumored | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/billy-conn-sued-for-income-taxes.html | Billy Conn Sued for Income Taxes | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/good-soviet-crops-aid-food-outlook-grain-harvest-ahead-of-last.html | GOOD SOVIET CROPS AID FOOD OUTLOOK; Grain Harvest Ahead of Last Year's Brings Increase in Bread Ration for Some | True | By C.l. Sulzberger | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/says-our-war-debt-worries-soldiers-morgenthau-tells-press-that.html | SAYS OUR WAR DEBT WORRIES SOLDIERS; Morgenthau Tells Press That Without More Taxes They May Have to Pay Much of Cost | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dellicurti-to-box-kochan.html | Dellicurti to Box Kochan | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/ay-c-_-we_s-i-served-dun-bradstreet-herei-for-37-years-retired-in.html | AY c_ wE_s. I; Served Dun & Bradstreet Herei for 37 Years -- Retired in 1936 I I | True | Special to T NEW YORK TrMES. I | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/books-authors.html | Books -- Authors | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/service-man-gets-5-millionth-pass-mrs-roosevelt-marks-free.html | SERVICE MAN GETS 5 MILLIONTH PASS; Mrs. Roosevelt Marks Free Distribution Here and Gives Sergeant Two Tickets | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/united-states.html | United States | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/trapping-season-opens-today.html | Trapping Season Opens Today | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/bag-in-austria-50-planes.html | Bag in Austria 50 Planes | True | By Wireless To the New York Times. | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/hearing-of-c-o-ended.html | Hearing of C. & O. Ended | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/regent-of-iraq-on-london-visit.html | Regent of Iraq on London Visit | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/births-increase-by-8200-states-record-for-nine-months-also-shows.html | BIRTHS INCREASE BY 8,200; State's Record for Nine Months Also Shows 8,300 More Deaths | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/our-warships-get-first-shot-in-fight-longest-pacific-night-sea.html | OUR WARSHIPS GET FIRST SHOT IN FIGHT; Longest Pacific Night Sea Battle Described by Task Force Commander | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/cbs-restates-policy-on-news-broadcasts-bans-special-pleading-under.html | CBS RESTATES POLICY ON NEWS BROADCASTS; Bans Special Pleading Under Paid Sponsorship, Official Says | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/walker-stops-washington.html | Walker Stops Washington | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/house-group-cuts-billion-from-bill-owi-fund-spared-5000000-for.html | HOUSE GROUP CUTS BILLION FROM BILL; OWI FUND SPARED; $5,000,000 for Foreign Branch of Agency Is Backed on Plea of Marshall and Eisenhower | True | By Samuel B. Bledsoe | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/merit-badges-set-for-foot-soldiers-awards-to-recognize-the-combat.html | MERIT BADGES SET FOR FOOT SOLDIERS; Awards to Recognize the Combat Feats of Infantrymen | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/new-ship-line-speeded-by-passengers-muscles.html | New Ship Line Speeded By Passengers' Muscles | True | By Cable To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/yale-in-spirited-session-oberhelman-and-kirst-named-as-cocaptains.html | YALE IN SPIRITED SESSION; Oberhelman and Kirst Named as Co-Captains for Brown Game | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/danger-over-canada-excuses-air-wardens.html | Danger Over, Canada Excuses Air Wardens | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/news-of-food-root-vegetables-suggested-to-housewives-turnips-and.html | News of Food; Root Vegetables Suggested to Housewives; Turnips and Parsnips Plentiful and Cheap | True | By Jane Holt | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/king-visits-naples-finds-public-cool-victor-emmanuel-encounters.html | KING VISITS NAPLES, FINDS PUBLIC COOL; Victor Emmanuel Encounters Rebuff in Effort to Win the Liberals to His Retention | True | By Herbert L. Matthews | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dodecanesians-did-not-ask.html | Dodecanesians Did Not Ask | True | N.G. MAVRIS, | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dr-isaac-h-shaw.html | DR, ISAAC H. SHAW | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/say-fcc-bill-aims-to-define-powers-senators-wheeler-and-white.html | SAY FCC BILL AIMS TO DEFINE POWERS; Senators Wheeler and White Assert Court Ruling on Chains Requires Control Curbs | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/harriman-pledges-our-help-to-russia-envoy-in-first-press-meeting-in.html | HARRIMAN PLEDGES OUR HELP TO RUSSIA; Envoy, in First Press Meeting in Moscow, Says U.S. Will Aid Rehabilitation Task | True | By W.h. Lawrence | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/montreal-still-unbeaten.html | Montreal Still Unbeaten | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/11day-stay-granted-for-lonergan-plea-lawyer-plans-move-for-a-visit.html | 11-DAY STAY GRANTED FOR LONERGAN PLEA; Lawyer Plans Move for a Visit to Jail by Slayer's Baby Son | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/coal-supply-here-at-25-of-normal-but-stock-of-consumer-sizes-is.html | COAL SUPPLY HERE AT 25% OF NORMAL; But Stock of Consumer Sizes Is Only 10 to 15% of Usual Total, Woolley Says | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/carey-herlands-tour-sanita-hills-see-old-rail-coaches-put-into.html | CAREY, HERLANDS TOUR SANITA HILLS; See Old Rail Coaches Put Into Place as Vacation Abodes for City's Employes | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/asks-yule-lights-indoors-only.html | Asks Yule Lights Indoors Only | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/leonard-seeligsberg.html | LEONARD SEELIGSBERG | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/egg-prices-to-decline-ceiling-to-be-lowered-total-of-7-cents-a.html | EGG PRICES TO DECLINE; Ceiling to Be Lowered Total of 7 Cents a Dozen by Christmas | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dr-theodore-burr-retired-brooklyn-physician-was-kin-of-aaron-burrs.html | DR. THEODORE BURR; Retired Brooklyn Physician Was! Kin of Aaron Burr's Family | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/curtis-accounting-filed-publishers-estate-has-balance-of-14234298.html | CURTIS ACCOUNTING FILED; Publisher's Estate Has Balance of $14,234,298 for Heirs | True | Special to THE NEW YORK TIMES | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/child-to-mrs-joseph-r-neuhaus.html | Child to Mrs. Joseph R. Neuhaus | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/harvey-c00h-weaver.html | HARVEY C00H WEAVER | True | Special to THE NEW YORK TIMEs. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/opa-inspectors-deny-meat-mens-charges-also-say-partners-in-newark.html | OPA INSPECTORS DENY MEAT MEN'S CHARGES; Also Say Partners in Newark Were Held for Trial | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/columbia-jayvees-to-play.html | Columbia Jayvees to Play | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/claude-paul.html | CLAUDE PAUL | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/medical-aid-group-extends-activities-relief-committee-contributes.html | MEDICAL AID GROUP EXTENDS ACTIVITIES; Relief Committee Contributes Kits to U.S. Naval Unit | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/di-1viendal-g-fiampton.html | DI. 1VIENDAL G. FIAMPTON | True | Special to THE NEW YORK ES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/provincial-votes-back-smuts.html | Provincial Votes Back Smuts | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/public-library-sending-christmas-cards-to-former-readers-now-in.html | Public Library Sending Christmas Cards To Former Readers Now in Armed Services | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/air-supremacy-over-burma.html | Air Supremacy Over Burma | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/protest-used-car-drains-opa-says-dealers-in-east-are-left-without.html | PROTEST USED CAR DRAINS; OPA Says Dealers in East Are Left Without Stocks | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/lillian-stoker-brid-married-in-louisiana-to-corp-raymond-billopp.html | LILLIAN STOKER BRID!; Married in Louisiana to Corp, Raymond Billopp Healy | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/soviet-review-of-triumphant-summer-offensive-that-drove-germans-to.html | Soviet Review of Triumphant Summer Offensive That Drove Germans to Dnieper | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/w-r-okeson-dies-official-at-lehigh-university-vice-president-a.html | W. R. OKESON DIES; OFFICIAL AT LEHIGH; University Vice President a Noted Football Authority- Player in the Nineties | True | Special to THE YORX s. | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/84000000-financing-arranged-by-aluminum-company-of-america-private.html | $84,000,000 Financing Arranged By Aluminum Company of America; Private Sale of 20-Year 3% Debentures to Sixteen Insurance Companies Designed to Permit Repayment of Bank Loans | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/british-woman-speaks.html | British Woman Speaks | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/bowles-confirmed-as-opa-chief.html | Bowles Confirmed as OPA Chief | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/2-sentenced-in-abortion-case.html | 2 Sentenced in Abortion Case | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/urges-containers-have-one-control-former-wpb-chief-would-end.html | URGES CONTAINERS HAVE ONE CONTROL; Former WPB Chief Would End Duplication of Orders -- Lund Re-elected by Institute | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/news-of-the-stage-artists-and-models-opening-tonight-at-broadway.html | NEWS OF THE STAGE; 'Artists and Models' Opening Tonight at Broadway With Jane Froman Starring -- Elia Kazan to Direct Guild Play. | True | By Sam Zolotow | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/russians-at-kherson-shore-put-nazi-toll-at-2700000-russians-reach.html | Russians at Kherson Shore; Put Nazi Toll at 2,700,000; RUSSIANS REACH RIVER AT KHERSON | True | By the United Press. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/13000000-vacation-pay-ford-and-chrysler-workers-to-get-bonus-for.html | $13,000,000 VACATION PAY; Ford and Chrysler Workers to Get Bonus for War Work | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/grosso-to-use-special-brace.html | Grosso to Use Special Brace | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/hanley-heck-put-in-state-war-jobs-lieutenant-governorelect-will-be.html | HANLEY, HECK PUT IN STATE WAR JOBS; Lieutenant Governor-Elect Will Be Council Vice Chairman as Speaker Works on Plans | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/golf-club-cashes-in-on-stock-raising-idea-animals-sold-to-ready.html | GOLF CLUB CASHES IN ON STOCK RAISING IDEA; Animals Sold to Ready Market Help Solve Meat Shortage | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/note-circulation-at-1005063000-bank-of-england-reports-new-high.html | NOTE CIRCULATION AT 1,005,063,000; Bank of England Reports New High Record Set in Last Week | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/german.html | German | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mphail-is-hopeful-baseball-will-go-on-expects-majors-and-aa-minors.html | M'PHAIL IS HOPEFUL BASEBALL WILL GO ON; Expects Majors and AA Minors to Operate Next Year | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/republicans-win-in-kentucky-count-candidates-for-governor-and-six.html | REPUBLICANS WIN IN KENTUCKY COUNT; Candidates for Governor and Six of Nine State Offices Are Victors in Upset | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/engineering-contracts-rise.html | Engineering Contracts Rise | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/the-senates-opportunity.html | THE SENATE'S OPPORTUNITY | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/sales-manager-purchases-gilbert-paper-company.html | Sales Manager Purchases Gilbert Paper Company | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/new-fur-tax-protested-national-federation-denies-it-is-luxury.html | NEW FUR TAX PROTESTED; National Federation Denies It Is 'Luxury' Industry | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/carpet-dealers-fined-four-pay-treble-on-overcharges-violating-opa.html | CARPET DEALERS FINED; Four Pay Treble on Overcharges Violating OPA Price Ceilings | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/king-george-awards-dfm-to-us-sergeant-7-american-ambulance-drivers.html | KING GEORGE AWARDS DFM TO U.S. SERGEANT; 7 American Ambulance Drivers Also Honored by Ruler | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/new-miners-strike-started-in-britain-3000-quit-at-durham-thames.html | NEW MINERS' STRIKE STARTED IN BRITAIN; 3,000 Quit at Durham -- Thames Dock Workers Return | True | By Cable To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/heads-receiver-sales-for-general-electric.html | Heads Receiver Sales For General Electric | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/peacock-joins-allstar-eleven.html | Peacock Joins All-Star Eleven | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/william-f-gette-overcoame-handicap-of-paralysis-to-win-success-as.html | WILLIAM F. G'-ETTE'; Overcoame Handicap of Paralysis to Win Success as PaTmst. er | True | Special o T. NEW YOR | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mexican-rubber-plants-close.html | Mexican Rubber Plants Close | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/us-jury-indicts-doctor-new-jersey-physician-charged-with-narcotics.html | U.S. JURY INDICTS DOCTOR; New Jersey Physician Charged With Narcotics Act Violations | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/black-badge-captures-hornet-handicap-as-victory-racing-starts-at.html | Black Badge Captures Hornet Handicap as Victory Racing Starts at Jamaica; 6-5 CHOICE FIRST BY FIVE LENGTHS | True | By Bryan Field | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/girl-scout-gifts-aid-seamen.html | Girl Scout Gifts Aid Seamen | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/british.html | British | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/kanhsien-sets-aim-for-peoples-rule-city-governed-by-chiangs-son.html | KANHSIEN SETS AIM FOR PEOPLE'S RULE; City Governed by Chiang's Son Educates Citizens for the Future Role | True | By Brooks Atkinson | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/army-promotes-three-majors.html | Army Promotes Three Majors | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/record-set-by-bus-lines.html | Record Set by Bus Lines | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/most-incumbents-lead-council-vote-quill-in-bronx-and-phillips-in.html | MOST INCUMBENTS LEAD COUNCIL VOTE; Quill in Bronx and Phillips in Queens Only 'Outs' Ahead in PR Election | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/nazis-move-menaced-span-put-allied-bombs-find-it.html | Nazis Move Menaced Span Put Allied Bombs Find It | True | By Broadcast To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/fliers-honored-for-heroic-feats-lieut-ah-weigand-flew-his-bomber.html | FLIERS HONORED FOR HEROIC FEATS; Lieut. A.H. Weigand Flew His Bomber Over Target as He Fainted From Wounds | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/venezuelans-plan-industrial-study-groups-of-englishspeaking-workers.html | VENEZUELANS PLAN INDUSTRIAL STUDY; Groups of English-Speaking Workers Hope to Visit U.S. to Learn Special Skills | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/lead-to-princeton-club-tigers-upset-yale-guests-50-in-league-squash.html | LEAD TO PRINCETON CLUB; Tigers Upset Yale Guests, 5-0, in League Squash Racquets | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/card-party-of-virginia-women.html | Card Party of Virginia Women | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/divorces-jed-harris-wife-wins-decree-by-default-as-he-fails-to.html | DIVORCES JED HARRIS; Wife Wins Decree by Default as He Fails to Appear in Court | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/surrender-to-mr-lewis.html | SURRENDER TO MR. LEWIS | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/delinquency-rise-shown-this-year-1452-more-cases-noted-in-first-10.html | DELINQUENCY RISE SHOWN THIS YEAR; 1,452 More Cases Noted in First 10 Months Compared With Last Year | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/trade-structures-lead-late-deals-investors-buy-store-and-loft-in-w.html | TRADE STRUCTURES LEAD LATE DEALS; Investors Buy Store and Loft in W. 47th St. -- Operator Gets 80 Warren St. | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/walker-accepts-terms-hushing-talk-of-durocher-feud-dodger-favorite.html | Walker Accepts Terms, Hushing Talk of Durocher Feud; DODGER FAVORITE IN LINE FOR 1944 | True | By John Drebinger | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/scarcity-of-tires-increasing-in-us-shortage-of-2000000-for-our.html | SCARCITY OF TIRES INCREASING IN U.S.; Shortage of 2,000,000 for Our Passenger Cars by Jan. 1 Now Is Forecast | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/smith-guides-young-refugees-through-zoo-party-crashed-by-sailors.html | Smith Guides Young Refugees Through Zoo; Party 'Crashed' by Sailors and 2-Year-Olds | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/4-held-for-frauds-in-albany-election-one-bound-to-grand-jury-and.html | 4 HELD FOR FRAUDS IN ALBANY ELECTION; One Bound to Grand Jury and Other Hearings Adjourned | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/fredericksglover.html | FredericksGlover | True | Special to THE NEW YORK Tr2XES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/rovers-play-falcons-sunday.html | Rovers Play Falcons Sunday | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dr-r-milton-fulle-mining-geologist-obtained-printi-casts-of-early.html | DR. R. MILTON FULLE; Mining Geologist Obtained PrintI Casts of Early Land Vertebrate | True | Special to TE NEW YoRE TZMES. [ | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/removal-action-today-planned.html | Removal Action Today Planned | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/maleolm-borton.html | Maleolm -- Borton | True | Special to Ta N-w yotx s. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/russia-and-japan.html | RUSSIA AND JAPAN | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/rca-and-cbs-sought-usefee-on-disks-but-nab-rejected-plan-that-it.html | RCA AND CBS SOUGHT USE-FEE ON DISKS; But NAB Rejected Plan That It Join Chains and Union in Move to Change Copyright Law | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/asks-clothing-for-yugoslavs.html | Asks Clothing for Yugoslavs | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/fire-officer-not-guilty-boston-lieutenant-freed-in-cocoanut-grove.html | FIRE OFFICER NOT GUILTY; Boston Lieutenant Freed in Cocoanut Grove Night Club Case | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/ann-rutherford-and-randolph-scott-in-stranger-on-highway-four-films.html | Ann Rutherford and Randolph Scott in 'Stranger on Highway' -- Four Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/honolulu-has-twohour-alert.html | Honolulu Has Two-Hour Alert | True | By Wireless To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/camp-fire-girls-in-drive-program-stresses-homemaking-and.html | CAMP FIRE GIRLS IN DRIVE; Program Stresses Home-Making and Preparation for Jobs | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/cairo-talks-worry-reich.html | Cairo Talks Worry Reich | True | By Telephone To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/citizenship-given-to-600-applications-granted-at-opening-of-new.html | CITIZENSHIP GIVEN TO 600; Applications Granted at Opening of New Naturalization Court | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/state-chamber-asks-expanded-commerce-postwar-strengthening-urged-by.html | STATE CHAMBER ASKS EXPANDED COMMERCE; Post-War Strengthening Urged By Transportation Leaders | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/rail-net-drops-again-september-is-4th-consecutive-month-below-1942.html | RAIL NET DROPS AGAIN; September Is 4th Consecutive Month Below 1942 Levels | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/louis-a-kerge.html | LOUIS A. KERGE | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/delays-fuel-concession-board-of-estimate-defers-idlewild-case-to.html | DELAYS FUEL CONCESSION; Board of Estimate Defers Idle-wild Case to Nov. 18 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/japanese.html | Japanese | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/pittsburgh-steel-strikers-are-put-in-1a-to-be-inducted-unless-they.html | Pittsburgh Steel Strikers Are Put in 1-A To Be Inducted Unless They Resume Work | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/3-securities-dealers-get-jail-for-fraud-continental-finance.html | 3 SECURITIES DEALERS GET JAIL FOR FRAUD; Continental Finance Officers Given 18 Months, $500 Fines | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/commodity-prices-down-01-in-week-weakening-in-certain-farm-products.html | COMMODITY PRICES DOWN 0.1% IN WEEK; Weakening in Certain Farm Products Causes a Drop | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/special.html | Special | True | to TI YOP TIM8. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/ludwig-sep.html | LUDWIG SEP | True | Specta! to T NEW YORK. S. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/50-coal-operators-defer-mine-openings-arkansasoklahoma-group-waits.html | 50 COAL OPERATORS DEFER MINE OPENINGS; Arkansas-Oklahoma Group Waits Increase in Prices | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/president-to-give-2-november-talks-he-will-speak-at-signing-of-the.html | PRESIDENT TO GIVE 2 NOVEMBER TALKS; He Will Speak at Signing of the Rehabilitation Pact and on Herald Tribune Forum | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/metal-makers-get-floor-in-gb-bldg-contracts-for-large-space-in.html | METAL MAKERS GET FLOOR IN 'G.B.' BLDG.; Contracts for Large Space in Midtown Feature Day's Business Leasing | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/boy-15-confesses-killing-woman-75-choked-his-stepgrandmother-when.html | BOY, 15, CONFESSES KILLING WOMAN, 75; Choked His Step-Grandmother When She Found Him Taking Money in Apartment | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/romance-at-sea-is-revealed-here-radio-operator-barred-from-ship-at.html | ROMANCE AT SEA IS REVEALED HERE; Radio Operator, Barred From Ship at First by Captain, Now Is His Bride | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dr-morga_n-j-criamr.html | DR. MORGA_N J. CrIAMR | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/finnish.html | Finnish | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mrs-marcus-j-youmans-concert-opera-singer-writer-was-a-graduate-of.html | MRS. MARCUS J. YOUMANS; Concert, Opera Singer, Writer Was a Graduate of Vassar | True | Special to Tm NEW YORK Tn2S. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/benny-fields-at-loews-state.html | Benny Fields at Loew's State | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/george-j-gross.html | GEORGE J. GROSS | True | Special to TEg NW yor s. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/anchors-aweigh.html | ANCHORS AWEIGH | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/davidson-returns-to-cornell.html | Davidson Returns to Cornell | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/womens-division-pushes-war-fund-group-thus-far-has-collected-449162.html | WOMEN'S DIVISION PUSHES WAR FUND; Group Thus Far Has Collected $449,162, or More Than Half of $800,000 Quota | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/vichy-guards-seizures-seeks-to-legalize-purchases-of-property-of.html | VICHY GUARDS SEIZURES; Seeks to Legalize 'Purchases' of Property of Jews | True | By Telephone To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/theatre-benefit-dec-13-speedwell-society-to-gain-by-the-voice-of.html | THEATRE BENEFIT DEC. 13; Speedwell Society to Gain by 'The Voice of the Turtle' | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mrs-george-arents-hostess.html | Mrs. George Arents Hostess | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/german-forces-split-up.html | German Forces Split Up | True | By Wireless To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mrs-owen-torrey-has-guests.html | Mrs. Owen Torrey Has Guests | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/horatio-b-young.html | HORATIO B. YOUNG | True | Special to THE NEW YORK T]IMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/asks-under-cover-inquiry.html | Asks 'Under Cover' Inquiry | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | By Broadcast To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/school-site-to-be-picked-board-submits-2-choices-for-vocational.html | SCHOOL SITE TO BE PICKED; Board Submits 2 Choices for Vocational High in Brooklyn | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/pointer-wins-2500-trophy.html | Pointer Wins $2,500 Trophy | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/it-f-max-gram-ani.html | It. F. MAX' GRAM. ANI | True | Special to Tm Nv YORK 'Th,:ES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/at-the-music-hall.html | At the Music Hall | True | T.S. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/blimp-and-crew-of-8-lost-at-sea-by-fire-navy-reports-loss-and-says.html | BLIMP AND CREW OF 8 LOST AT SEA BY FIRE; Navy Reports Loss and Says Enemy Was Not Responsible | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/sampson-after-sixth-straight.html | Sampson After Sixth Straight | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/store-sales-show-further-increase-volume-in-week-ended-oct-30-up-10.html | STORE SALES SHOW FURTHER INCREASE; Volume in Week Ended Oct. 30 Up 10% Over 1942 Period, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/hh-babcocks-to-entertain.html | H.H. Babcocks to Entertain | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/the-beekman-gets-7-new-residents-tudor-city-adds-ten-to-its-list-of.html | THE BEEKMAN GETS 7 NEW RESIDENTS; Tudor City Adds Ten to Its List of Tenants -- Other Leases Reported Are Scattered | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/keenan-picked-for-safety-post.html | Keenan Picked for Safety Post | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/coated-fabric-ceilings-reviewed.html | Coated Fabric Ceilings Reviewed | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/coast-league-head-resigns.html | Coast League Head Resigns | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/kingsmen-practice-blocking.html | Kingsmen Practice Blocking | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/swiss-report-alfieri-in-neutral-country-count-volpi-de-misurata.html | SWISS REPORT ALFIERI IN NEUTRAL COUNTRY; Count Volpi de Misurata Still Under Arrest in Milan | True | By Telephone To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/troth-announced-of-miss-kingsford-foxcroft-alumna-will-become-tile.html | TROTH ANNOUNCED OF MISS KINGSFORD; Foxcroft Alumna Will Become tile Bride of Capt. Grenville Clark Jr. of the Marines | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/blind-lawyer-sentenced-gets-up-to-3-years-for-trying-to-defraud.html | BLIND LAWYER SENTENCED; Gets Up to 3 Years for Trying to Defraud Widow of $40,650 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/americans-dedicate-jerusalem-cemetery-general-royce-pays-tribute-to.html | AMERICANS DEDICATE JERUSALEM CEMETERY; General Royce Pays Tribute to War Heroes of That Area | True | By Wireless To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/biggest-idaho-potato-crop-safe.html | Biggest Idaho Potato Crop Safe | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dartmouth-drills-long-coach-wary-of-overconfidence-two-workouts.html | DARTMOUTH DRILLS LONG; Coach Wary of Overconfidence -- Two Workouts Held | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/borough-scrap-drive-yields-142-12-short-tons.html | Borough Scrap Drive Yields 142 1/2 Short Tons | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/trade-buying-aids-in-cotton-market-week-of-selling-and-decline-in.html | TRADE BUYING AIDS IN COTTON MARKET; Week of Selling and Decline in Futures Reversed in Late Dealings Here | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/british-eating-houses.html | BRITISH EATING HOUSES | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/spy-film-shown-to-jury-government-closes-its-case-in-purvis-trial.html | 'SPY FILM' SHOWN TO JURY; Government Closes Its Case in Purvis Trial at Newark | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/nyu-charters-new-youth-unit-successor-to-young-communist-league.html | N.Y.U. CHARTERS NEW YOUTH UNIT; Successor to Young Communist League Sanctioned by Student Council, 10-9 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/princeton-tests-aerials-ends-hard-drive-for-villanova-boyle-again.html | PRINCETON TESTS AERIALS; Ends Hard Drive for Villanova -- Boyle Again Ready to Play | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/chinese.html | Chinese | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/opa-sues-to-restrain-denver.html | OPA Sues to Restrain Denver | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/in-the-nation-a-triumphant-home-coming-for-mr-hull.html | In The Nation; A Triumphant Home Coming for Mr. Hull | True | By Arthur Krock | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mayor-councilman-swap-rye-executive-trades-places-with-man-who.html | MAYOR, COUNCILMAN SWAP; Rye Executive Trades Places With Man Who Sought Office | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/cardinal-la-puma-69-prefect-of-religious-official-of-congregation.html | CARDINAL LA PUMA, 69, PREFECT OF RELIGIOUS; Official of Congregation Was Raised to Cardinalate in 1935 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/us-loss-is-31126-in-mediterranean-5539-killed-17261-wounded-7966.html | U.S. LOSS IS 31,126 IN MEDITERRANEAN; 5,539 Killed, 17,261 Wounded, 7,966 Missing -- Allies' Total Is 100,000; Axis' 600,000 | True | Special to THE NEW YORK TIMES. | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/asks-congress-set-higher-milk-prices-senators-are-told-cent-a-quart.html | ASKS CONGRESS SET HIGHER MILK PRICES; Senators Are Told Cent a Quart Rise Would Obviate Subsidies | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/continental-oil-co-has-10453052-net-nine-months-profit-compares.html | CONTINENTAL OIL CO. HAS $10,453,052 NET; Nine Months' Profit Compares With $9,249,606 in '42 and Equals $2.21 a Share | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/quien-es-annexes-janney-handicap-favorite-defeats-cape-cod-by-three.html | QUIEN ES ANNEXES JANNEY HANDICAP; Favorite Defeats Cape Cod by Three Lengths at Pimlico, With Adulator Third | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dean-carman.html | DEAN CARMAN | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/traveled-fast-to-save-souls.html | Traveled Fast 'to Save Souls' | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/donbas-industries-wrecked.html | Donbas Industries Wrecked | True | By Ralph Parker | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/zara-and-araxos-bombed.html | Zara and Araxos Bombed | True | By Wireless To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/hamilton-on-tour-opposing-willkie-exhead-of-national-committee.html | HAMILTON ON TOUR OPPOSING WILLKIE; Ex-Head of National Committee Advises Party Leaders to Back 'Favorite Sons' | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/dissolution-plan-laid-to-lawsuits-missourikansas-pipe-line-co.html | DISSOLUTION PLAN LAID TO LAWSUITS; Missouri-Kansas Pipe Line Co. Directors Name Three to Work Out Liquidation | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/wlbs-decision-is-awaited.html | WLB's Decision Is Awaited | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/operator-purchases-2-bronx-apartments-111room-property-mortgaged.html | OPERATOR PURCHASES 2 BRONX APARTMENTS; 111-Room Property Mortgaged for $352,600 -- Other Deals | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/seymour-warns-on-peace-yale-head-asks-for-pause-before-making.html | SEYMOUR WARNS ON PEACE; Yale Head Asks for Pause Before Making Long-Range Proposals | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/train-wreck-in-newfoundland.html | Train Wreck in Newfoundland | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/100-reich-locomotives-bombed-in-one-month.html | 100 Reich Locomotives Bombed in One Month | True | By Cable To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/hoover-urges-aid-to-hungry-europe-he-tells-senate-hearing-relief.html | HOOVER URGES AID TO HUNGRY EUROPE; He Tells Senate Hearing Relief for Victims of Nazis Would Pave Way for Liberators | True | By Lewis Wood | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/new-superbomber-nears-final-test-gen-arnold-says-longrange-heavily.html | NEW SUPERBOMBER NEARS 'FINAL TEST'; Gen. Arnold Says Long-Range, Heavily Armed and Armored B-29 Far Exceeds B-17, B-24 | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/russell-g-east-59-farming-authority-agricultural-agent-of-p-r-r.html | RUSSELL G. EAST, 59, FARMING AUTHORITY; Agricultural Agent of P. R. R., Expert on Growing Soybeans | True | Special to TB NEW YORK. S. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/lieut-holt-is-killed-son-of-late-artist-dies-in-plane-crash-in.html | LIEUT. HOLT IS KILLED; Son of Late Artist Dies in Plane Crash in Florida | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/walker-discounts-trend-denies-republican-victories-point-to.html | WALKER DISCOUNTS 'TREND'; Denies Republican Victories Point to National Development | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/robert-falconer-educator-ajthor-z-president-of-the-university-of-i.html | ,ROBERT FALCONER, EDUCATOR, A!JTHOR; z :President of the University of i i Toronto, 1907-32, Noted Also ! l' as an-Orator, Dies ,1:76 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/japanese-cite-miners-to-show-us-in-chaos.html | Japanese Cite Miners To Show U.S. 'in Chaos' | True | By the United Press. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/coal-pay-approval-by-wlb-expected-mining-is-slow-to-get-under-way.html | COAL PAY APPROVAL BY WLB EXPECTED; Mining Is Slow to Get Under Way as Strikers Trickle Back to the Pits | True | By Louis Stark | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/joins-guaranty-trust-co-as-second-vice-president.html | Joins Guaranty Trust Co. As Second Vice President | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/reserves-mount-in-member-banks-purchases-by-regional-banks-of.html | RESERVES MOUNT IN MEMBER BANKS; Purchases by Regional Banks of Government Securities Help Affiliates' Position | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/electric-irons-in-sight-but-washing-machines-will-remain-restricted.html | ELECTRIC IRONS IN SIGHT; But Washing Machines Will Remain Restricted for 1944 | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/sailors-describe-battle.html | Sailors Describe Battle | True | By Frank L. Kluchohn | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/rains-damage-guatemala.html | Rains Damage Guatemala | True | By Cable To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/mis-david-e-post.html | MIS. DAVID E. POST | True | Special to Tm Zo MS. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/air-monopoly-disapproved-realistic-approach-urged-for-matter-bound.html | Air Monopoly Disapproved; Realistic Approach Urged for Matter Bound to Come Up at Peace Table | True | P.V.G. MITCHELL, | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/russia-in-money-parley.html | RUSSIA IN MONEY PARLEY | True | Moscow Pact Brings Representation at Stabilization Meetings | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/rejoins-harvester-company.html | Rejoins Harvester Company | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/vichy-still-rules-french-indochina-travelers-say-agent-is-showing.html | VICHY STILL RULES FRENCH INDO-CHINA; Travelers Say Agent Is Showing Strong Hand to Japan | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/miss-sjtherland-mt-vernon-bride-westchester-girl-is-married-to.html | MISS SUTHERLAND MT. VERNON BRIDE; Westchester Girl Is Married to Master Sgt. John Jackson of Army in Church Nuptials | True | Special to THE NEW YORK TILIES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/education-plans-suggested-instruction-in-democracy-outlined-for.html | Education Plans Suggested; Instruction in Democracy Outlined for Returning Service Men and Women | True | SOLIS L. KATES, | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/excess-reserves-increase-20000000-money-in-circulation-up-264000000.html | Excess Reserves Increase $20,000,000; Money in Circulation Up $264,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/four-more-lost-to-columbia-squad-but-two-freshmen-are-added-team.html | FOUR MORE LOST TO COLUMBIA SQUAD; But Two Freshmen Are Added -- Team Leaves Today for Game With Dartmouth | True | By Robert F. Kelley | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/two-companies-win-an-e-electric-storage-battery-and-norwich.html | TWO COMPANIES WIN AN E; Electric Storage Battery and Norwich Knitting Chosen | True | Special to THE NEW YORK TIMES. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/schenck-to-lead-drive-again.html | Schenck to Lead Drive Again | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/abraham-8-schachat-i.html | ABRAHAM 8.; SCHACHAT I | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/john-dy.html | JOHN DY | True | Special to THI NEW YORK TEs. | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/courageous-taxing-urged-on-congress-investment-bankers-convention.html | COURAGEOUS TAXING URGED ON CONGRESS; Investment Bankers Convention Hears Stabilization Chief Assail 'Political Cowards' | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/football-dodgers-see-chance-to-win-hopeful-of-first-victory-in.html | FOOTBALL DODGERS SEE CHANCE TO WIN; Hopeful of First Victory in Ebbets Field Game Sunday With Chicago Cards | True | By William D. Richardson | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/1viis-hailow-loomis.html | 1VIIS. HAILOW LOOMIS | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/boucher-to-play-for-rangers-again-coach-to-don-skates-for-game-with.html | BOUCHER TO PLAY FOR RANGERS AGAIN; Coach to Don Skates for Game With Hawks Opening Garden Season Tomorrow Night | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/isernia-captured-montgomerys-men-cut-last-road-for-60-miles-that.html | ISERNIA CAPTURED; Montgomery's Men Cut Last Road for 60 Miles That Crosses Italy | True | By Milton Bracker | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/sports-of-the-times-jimmy-johnston-creates-a-gypsy.html | Sports of the Times; Jimmy Johnston Creates a Gypsy | True | Reg. U.S. Pat. Off. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/bonds-and-shares-on-london-market-industrials-show-strength-in.html | BONDS AND SHARES ON LONDON MARKET; Industrials Show Strength in Quiet Trading -- Celanese Up 6s 6d to 32s 6d | True | BY Cable To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/price-ceilings-held-to-rank-contracts-deliveries-of-goods-must-be.html | PRICE CEILINGS HELD TO RANK CONTRACTS; Deliveries of Goods Must Be at Current Rate, Court Says | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/foe-reports-canton-attack.html | Foe Reports Canton Attack | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/h-howard-cohen-bayonne-lawyer-dies-while-at-work-at-army-brse-was.html | H. HOWARD COHEN; Bayonne Lawyer Dies While at Work at Army BRse -- Was 43 | True | Special to THE NEW YO Tnc. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/house-group-on-panama-trip.html | House Group on Panama Trip | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/canadian-chiefs-in-britain.html | Canadian Chiefs in Britain | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/fifth-ave-parcel-in-a-quick-resale-loft-building-in-w-38th-st-also.html | FIFTH AVE. PARCEL IN A QUICK RESALE; Loft Building in W. 38th St. Also in New Hands | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/british-credit-approved-commons-passes-measure-to-set-up-fund-of.html | BRITISH CREDIT APPROVED; Commons Passes Measure to Set Up Fund of 1,250,000,000 | True | By Wireless To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/navy-12-scores-in-madison-purse-gullatt-entry-leads-skipper-z-by.html | NAVY, 1-2, SCORES IN MADISON PURSE; Gullatt Entry Leads Skipper Z. by Length at Rockingham -- Page 11, 16-1, Wins | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/takes-regional-wmc-post.html | Takes Regional WMC Post | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/hospitality-house-opened-for-women-salvation-army-unit-provides.html | HOSPITALITY HOUSE OPENED FOR WOMEN; Salvation Army Unit Provides Rooms for Service Men's Wives and Mothers | True | | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/swiss-urge-soviet-tie-social-democrats-also-to-seek-place-in.html | SWISS URGE SOVIET TIE; Social Democrats Also to Seek Place in Federal Council | True | By Telephone To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/gen-clarks-pilot-killed.html | Gen. Clark's Pilot Killed | True | | C1B 607008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/guilt-of-italians-complex-problem-amg-fears-chaos-if-all.html | GUILT OF ITALIANS COMPLEX PROBLEM; AMG Fears Chaos if All Experienced Fascists Are Removed From Office | True | By Wireless To the New York Times. | C1B 607008 |
| 1943-11-05 | 1943-11-05 | https://www.nytimes.com/1943/11/05/archives/ihss-florence-hughes.html | iHSS FLORENCE HUGHES | True | Special to TH i'EW YORE TrES. | C1B 607008 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/curtis-a-comstock-former-vice-president-of-postal-telegraph-cable.html | CURTIS A. COMSTOCK; Former Vice President of Postal Telegraph Cable Co. Was 71 | True | Special to T NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/abroad-the-place-of-europe-in-the-fourpower-agreements.html | Abroad; The Place of Europe in the Four-Power Agreements | True | By Anne O'Hare McCormick | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/accused-boy-15-reenacts-bronx-slaying-his-companion-on-trip-held-as.html | Accused Boy, 15, Re-Enacts Bronx Slaying; His Companion on Trip Held as Accessory | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/herrick-indicted-again.html | Herrick Indicted Again | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/hull-eden-thank-molotoff.html | Hull, Eden Thank Molotoff | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/din-taken-from-plane-propeller-by-blade-patented-by-jerseyman-three.html | Din Taken From Plane Propeller By Blade Patented by Jerseyman; Three Chicagoans Provide Method for Sterilizing Air in Room -- New Demolition Explosive Made. NEWS OF PATENTS | True | From a Staff Correspondent | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/day-care-bill-for-children-lags-problem-described-as-waif-in.html | DAY CARE BILL FOR CHILDREN LAGS; Problem Described as 'Waif' in Washington Despite the Efforts to Obtain Action AGENCIES VIE FOR CONTROL Thomas Act Providing $20,000,000 Appears 'Pigeonholed' by Education Committee | True | By Bess Furmanspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/need-for-more-miners-cited.html | Need for More Miners Cited | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/indicted-in-bankruptcy-fraud.html | Indicted in Bankruptcy Fraud | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/spain-denies-trade-pact-says-she-has-no-agreement-with-mussolini.html | SPAIN DENIES TRADE PACT; Says She Has No Agreement With Mussolini Government | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/censor-receives-taffy-new-jersey-girl-sends-him-candy-for-holes-in.html | CENSOR RECEIVES TAFFY; New Jersey Girl Sends Him Candy for 'Holes in Letters' | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/liquor-truck-recovered.html | Liquor Truck Recovered | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/jersey-homes-well-stocked.html | Jersey Homes Well Stocked | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/watson-sets-pace-with-franck-at-65-leads-in-proamateur-golf-and.html | WATSON SETS PACE WITH FRANCK AT 65; Leads in Pro-Amateur Golf and With Individual 70 at Hudson River C.C. Course | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/samuel-ni-havens-industrialist-66-general-manager-of-forging.html | SAMUEL NI. HAVENS, INDUSTRIALIST, 66; General Manager of Forging Company Dies -- Secretary of Rochester U. Trustees | True | Special to THE NEW YORK TEES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/army-names-159-missing-in-war-new-york-has-20-jersey-5-and.html | ARMY NAMES 159 MISSING IN WAR; New York Has 20, Jersey 5, and Connecticut 4 on List | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/more-spaniards-leave-russia.html | More Spaniards Leave Russia | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/reich-in-fright-over-russians-exchanged-prisoner-reports-germans.html | Reich in Fright Over Russians, Exchanged Prisoner Reports; Germans Hope Other Allies Will Not Let Soviet Occupy Country, Says Paratrooper -- 12 Give Interview | True | By Sidney Shalettspecial To the New York Times. | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/coyotes-killing-20-on-ranges.html | Coyotes Killing 20% on Ranges | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/sarnoff-paley-and-petrillo-meet-to-talk-over-canned-music-row-after.html | Sarnoff, Paley and Petrillo Meet To Talk Over 'Canned Music' Row; After Conference at Union Head's Office Participants Say They Will Resume Parley -- 'All Problems' Under Discussion | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/airport-inspected-by-latin-americans-five-visiting-news-men-praise.html | AIRPORT INSPECTED BY LATIN AMERICANS; Five Visiting News Men Praise Nation's War Production | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/world-premiere-heard-work-in-five-movements-safe-to-have-martial-in.html | WORLD PREMIERE HEARD; Work in Five Movements Safe to Have Martial Influence | True | By Ralph Parkerby Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/german.html | German | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/sentenced-in-killing-queens-man.html | Sentenced in Killing Queens Man | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/woman-beater-sentenced-would-have-been-lynched-in-some-places-judge.html | WOMAN BEATER SENTENCED; Would Have Been Lynched in Some Places, Judge Says | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/brazil-fights-rackets-rations-hotels-and-restaurants-to-curb-black.html | BRAZIL FIGHTS RACKETS; Rations Hotels and Restaurants to Curb Black Market | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/warner-film-head-repeats-bribe-story-again-reveals-that-bioff-got.html | WARNER FILM HEAD REPEATS BRIBE STORY; Again Reveals That Bioff Got $100,000 in Two Years | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/edgar-v-odaniel-chemical-official-cyanamid-co-vice-president-dies.html | EDGAR V. O'DANIEL, CHEMICAL OFFICIAL; Cyanamid Co. Vice President Dies -- Once Deputy Police : -: . *Commissioner Here | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/5th-army-strides-reaches-the-garigliano-river-a-little-over-75.html | 5TH ARMY STRIDES; Reaches the Garigliano River, a Little Over 75 Miles From Rome 8TH WINS SAN SALVO Drives On Toward Nazis' Adriatic Anchor as Foe Yields Along Line 5TH ARMY STRIDES UP ITALIAN COAST | True | By Milton Brackerby Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/marigny-relates-clash-with-oakes-not-angered-by-the-term-sex-maniac.html | MARIGNY RELATES CLASH WITH OAKES; Not Angered by the Term 'Sex Maniac,' Because It Was Said in Rage GIVES DETAILS OF HIS PAST Denies He Spent $125,000 of His Second Wife's Money, as Crown Had Charged | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/burns-fatal-to-woman-mrs-fa-gaylord-who-helped-found-ymca-in-russia.html | BURNS FATAL TO WOMAN; Mrs. F.A. Gaylord, Who Helped Found Y.M.C.A. in Russia, Dies | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/finnish.html | Finnish | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/arnold-predicts-era-of-full-production-prosperity-from-war-gains-is.html | ARNOLD PREDICTS ERA OF FULL PRODUCTION; Prosperity From War Gains Is Outlined by Appeals Judge | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/sgt-amary-reported-killed.html | Sgt. Amary Reported Killed | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/miss-lucetta-daniell-on-staff-of-teachers-college-at-columbia-for.html | MISS LUCETTA DANIELL; On Staff of Teachers College at Columbia for 41 Years | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/ethnologic-dance-series-first-recital-here-tuesday-at-museum-of.html | ETHNOLOGIC DANCE SERIES; First Recital Here Tuesday at Museum of Natural History | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/douglasguardian-corp-elects-vice-president.html | Douglas-Guardian Corp. Elects Vice President | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/king-peter-to-wed-soon-in-london.html | King Peter to Wed Soon in London | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/vassar-gets-bequests-zehe-will-leaves-home-stamp-collection.html | VASSAR GETS BEQUESTS; Zehe Will Leaves Home, Stamp Collection, Residuary Estate | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/women-in-college.html | WOMEN IN COLLEGE | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/navy-wives-end-session-new-officers-installed-as-group-closes-sixth.html | NAVY WIVES END SESSION; New Officers Installed as Group Closes Sixth Convention | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/stock-sale-proposed-thompson-products-files-registration-statement.html | STOCK SALE PROPOSED; Thompson Products Files Registration Statement With SEC | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/acquitted-of-wife-murder.html | Acquitted of Wife Murder | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/chinese.html | Chinese | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/columbia-middie-five-wins.html | Columbia Middie Five Wins | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/doris-muller-will-be-married.html | Doris Muller Will Be Married | True | Special to TB NEW YOR TrM3S. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/nazis-warn-turkey.html | Nazis Warn Turkey | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/sale-for-st-lukes-home-institution-for-aged-women-will-be-aided-by.html | SALE FOR ST. LUKE'S HOME; Institution for Aged Women Will Be Aided by Event Nov. 17-18 | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/flemings-son-is-war-prisoner.html | Fleming's Son Is War Prisoner | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/applauds-student-action-chancellor-chase-sees-good-in-charter-grant.html | APPLAUDS STUDENT ACTION; Chancellor Chase Sees Good in Charter Grant to AYD | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/dorothy-ann-caulfield-marymount-alumna-fiancee-of-lt-wm-nouman.html | Dorothy Ann Caulfield, Marymount Alumna, Fiancee of Lt. Wm. NoUman, Coast Guard | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/eisenhower-hails-advances-of-year-greetings-to-his-command-for.html | EISENHOWER HAILS ADVANCES OF YEAR; Greetings to His Command for Anniversary of Landings in Africa Look to Victory FIRM WORD TO AMERICANS He Asserts Confidence in Home Front -- Message Expresses Pride in British Under Him | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rector-to-arbitrate-prt-dispute.html | Rector to Arbitrate P.R.T. Dispute | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/cleared-of-draft-charge-visiting-chinese-student-is-acquitted-in.html | CLEARED OF DRAFT CHARGE; Visiting Chinese Student Is Acquitted in Federal Court | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/after-twentyfouryears.html | AFTER TWENTY-FOUR-YEARS | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/angloturk-talks-commence-in-cairo-eden-menemencioglu-parley.html | ANGLO-TURK TALKS COMMENCE IN CAIRO; Eden, Menemencioglu Parley Shrouded by Censorship -- Nazis Warn Ankara | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/americanchinese-air-wing-is-formed-new-unit-will-cooperate-in.html | AMERICAN-CHINESE AIR WING IS FORMED; New Unit Will Cooperate in Operations 'Eastward' | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/fight-side-by-side-new-zealand-and-us-gunners-battle-japanese.html | FIGHT SIDE BY SIDE; New Zealand and U.S. Gunners Battle Japanese Planes | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/jeroi-l-veil.html | JEROI L. VEIL | True | Special to TH NEW Yoc Ts. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/new-deal-waning-moley-asserts-business-is-seen-aided-by-trend-he.html | New Deal Waning, Moley Asserts; Business Is Seen Aided by Trend; He Tells Advertisers Here Conservatives in Democratic Party Are Urging a Revolt -- Past-War Trade Boom Is Forecast | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/russia-and-czechs-said-to-have-pact-benes-reported-going-to-moscow.html | RUSSIA AND CZECHS SAID TO HAVE PACT; Benes Reported Going to Moscow to Sign 20-Year Alliance Against Germany | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/republican-victory-forecast-for-1944-martin-tells-maryland-women.html | REPUBLICAN VICTORY FORECAST FOR 1944; Martin Tells Maryland Women Party Will Win Presidency | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/1450-paid-for-mirrors-sale-of-furniture-decorations-other-items.html | $1,450 PAID FOR MIRRORS; Sale of Furniture, Decorations, Other Items Brings $36,157 | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rangers-oppose-chicago-tonight-in-opening-garden-hockey-game-coach.html | Rangers Oppose Chicago Tonight In Opening Garden Hockey Game; Coach Boucher to Resume Play After Five Years on Bench as Blue Shirts Seek First Triumph of Season | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/princessorourke-100-percent-american-comedy-with-olivia-dehavilland.html | ' PrincessO'Rourke,' 100 PerCent American Comedy, With Olivia deHavilland, Robt. Cummings, Chas. Coburn at the Strand | True | By Bosley Crowther | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/yale-names-fast-backs-scussel-and-scannell-to-see-heavy-duty.html | YALE NAMES FAST BACKS; Scussel and Scannell to See Heavy Duty Against Brown | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/army-nurses-tell-of-rescue-at-sea-saved-by-british-destroyer-after.html | ARMY NURSES TELL OF RESCUE AT SEA; Saved by British Destroyer After Submarine Sank Troopship in the Mediterranean | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/stettinius-explains-his-lendlease-book-former-director-wants.html | STETTINIUS EXPLAINS HIS LEND-LEASE BOOK; Former Director Wants Country to Know What and Why It is | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/warship-will-be-gift-to-france.html | Warship Will Be Gift to France | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rodgers-heads-dramatists-guild.html | Rodgers Heads Dramatists Guild | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/claude-simons-athletic-official-at-tulane-for-23-years-father-of.html | CLAUDE SIMONS; Athletic Official at Tulane for 23 Years -- Father of Coach | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/eisenhowers-message.html | EISENHOWER'S MESSAGE | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/republicans-make-sweep-in-kentucky-willis-for-governor-carries-six.html | REPUBLICANS MAKE SWEEP IN KENTUCKY; Willis, for Governor, Carries Six State-Wide Candidates | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/plant-gets-armynavy-e.html | Plant Gets Army-Navy 'E' | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/confer-on-day-nurseries-welfare-officials-social-workers-and-city.html | CONFER ON DAY NURSERIES; Welfare Officials, Social Workers and City Heads Meet With Mayor | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/at-the-stanley.html | At the Stanley | True | T.S. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/roosevelt-eager-for-stalin-parley-he-thinks-a-meeting-is-still.html | ROOSEVELT EAGER FOR STALIN PARLEY; He Thinks a Meeting Is Still Desirable Despite Success of Moscow Conference | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rail-issues-case-argued-before-icc-agency-reserves-decision-on-move.html | RAIL ISSUES CASE ARGUED BEFORE ICC; Agency Reserves Decision on Move to Require Sales Under Competitive Bidding C. & O. BEGAN FIGHT IN 1938 Joined by Halsey, Stuart and Otis & Co. -- Morgan Stanley, Kuhn, Loeb Oppose Plan RAIL ISSUES CASE ARGUED BEFORE ICC | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/dewey-says-wish-is-to-stay-on-job-voices-unqualified-desire-in.html | DEWEY SAYS WISH IS TO STAY ON JOB; Voices 'Unqualified Desire' in Rejecting Suggestion He Enter Coast Primary | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/free-spelling.html | FREE SPELLING | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/plane-uses-gasoline-produced-from-coal-pilot-praises-engines-action.html | PLANE USES GASOLINE PRODUCED FROM COAL; Pilot Praises Engine's Action on 7-Minute Test Flight | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/anniversary-for-russia.html | ANNIVERSARY FOR RUSSIA | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/united-states.html | United States | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/returns-from-war-zones-interest-president-most.html | Returns From War Zones Interest President Most | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/sinatra-put-in-1a-class-faces-early-induction.html | Sinatra, Put in 1-A Class, Faces Early Induction | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/mauriello-stages-rally-to-outpoint-savold-again-in-garden-10round.html | Mauriello Stages Rally to Outpoint Savold Again in Garden 10-Round Bout; BRONX BOXER RISES FROM FLOOR TO WIN Mauriello Outfights Savold in Last Five Rounds After He Is Dropped in Second 14,987 FANS PAY $47,128 Anzalone Draws With Agosta in Semi-Final -- Dell'Orto Victor Over Maxwell | True | By Joseph C. Nichols | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/venereal-disease-and-youth.html | VENEREAL DISEASE AND YOUTH | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/all-hallows-victor-190-richardson-registers-twice-in-triumph-over.html | ALL HALLOWS VICTOR, 19-0; Richardson Registers Twice in Triumph Over Horace Mann | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/thomas-a-obrien.html | THOMAS A. OBRIEN | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/army-nurse-killed-in-britain.html | Army Nurse Killed in Britain | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/allies-seize-italian-naples-industrialist-is-held-judge-removed.html | ALLIES SEIZE ITALIAN; Naples Industrialist Is Held -- Judge Removed From Bench | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/state-banking-affairs-temporary-appointments-of-two-employes.html | STATE BANKING AFFAIRS; Temporary Appointments of Two Employes Announced | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/chrysanthemums-on-display-in-prospect-park.html | CHRYSANTHEMUMS ON DISPLAY IN PROSPECT PARK | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/austria-declaration-upheld-moscow-document-follows-manifest-of.html | Austria Declaration Upheld; Moscow Document Follows Manifest of Underground Organizations | True | WILLIAM GREEN, Editor, Austro-American Tribune. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/gas-ration-fraud-to-bring-jail-term-judge-in-sentencing-56-warns.html | GAS' RATION FRAUD TO BRING JAIL TERM; Judge, in Sentencing 56, Warns Future Violators -- 6 Held in Office Raid Here | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/the-red-army-strikes-hard-to-outflank-kiev-russian.html | THE RED ARMY STRIKES HARD TO OUTFLANK KIEV; Russian | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/draft-registrants-held-in-no-need-of-lawyers.html | Draft Registrants Held In No Need of Lawyers | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/108-navy-casualties.html | 108 Navy Casualties | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/fownes-moving-to-fifth-avenue.html | Fownes Moving to Fifth Avenue | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/banks-ask-deposits-of-pennies.html | Banks Ask Deposits of Pennies | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/open-delinquency-fight-state-young-republicans-to-form-location.html | OPEN DELINQUENCY FIGHT; State Young Republicans to Form Location Recreation Groups | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/new-haven-six-joins-league.html | New Haven Six Joins League | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/greenwich-house-hopeful.html | Greenwich House Hopeful | True | J.G.L. MOLLOY, Chairman, Citizens' Committee to Save Greenwich House. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/penn-shifts-line-for-navy-contest-stickel-and-bubien-get-call-for.html | PENN SHIFTS LINE FOR NAVY CONTEST; Stickel and Bubien Get Call for 28th Game of Series -- 72,000 Will Attend | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/ambassador-copello-in-miami.html | Ambassador Copello in Miami | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/wreck-ties-up-boston-highway.html | Wreck Ties Up Boston Highway | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/bank-gets-beaux-arts-studios-building-bid-in-for-425000-other.html | BANK GETS BEAUX ARTS; Studios Building Bid In for $425,000 -- Other Auctions | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/nurses-urge-end-of-junior-group-rochester-convention-is-asked-to.html | NURSES URGE END OF JUNIOR GROUP; Rochester Convention Is Asked to Study New Wagner Bill to Extend Social Security | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/seven-survivors-of-19-vote.html | Seven Survivors of '19 Vote | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/us-fighter-group-gets-total-of-100-nazi-planes.html | U.S. Fighter Group Gets Total of 100 Nazi Planes | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/2d-son-inducted-father-dies.html | 2d Son Inducted, Father Dies | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/report-tear-gas-used-on-japanese-witnesses-say-army-had-to-break-up.html | REPORT TEAR GAS USED ON JAPANESE; Witnesses Say Army Had to Break Up Crowd at Tule Lake Camp It Has Taken Over DISORDERS BRING TROOPS Call From Center Housing 15,000 Causes Patrol by Tanks, Machine Guns | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/bottle-shortages-seen-as-continuing-reuse-by-liquor-industry-will.html | BOTTLE SHORTAGES SEEN AS CONTINUING; Re-Use by Liquor Industry Will Not Aid, Toulouse Tells Packaging Institute BOTTLE SHORTAGES SEEN AS CONTINUING | True |  | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/patricia-ortell-engaged-i-fiancee-of-john-barry-hastings-son-of.html | PATRICIA ORTELL ENGAGED; i Fiancee of John Barry Hastings, Son of Former State Senator | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/portuguese-convicted-in-jersey-as-a-spy-but-us-does-not-ask-the.html | Portuguese Convicted in Jersey as a Spy, But U.S. Does Not Ask the Death Penalty | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/pillar-bookie-fined-50-recorder-of-policy-bets-on-post-escapes-jail.html | PILLAR 'BOOKIE' FINED $50; Recorder of Policy Bets on Post Escapes Jail Term | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/david-beecroft-an-auto-pioneer-former-automotive-engineers-head.html | DAVID BEECROFT, AN AUTO PIONEER; Former Automotive Engineers' Head Dies -- Served Bendix Corooration 15 Years | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/nicaraguan-imports-up-increase-of-3000000-in-first-nine-months.html | NICARAGUAN IMPORTS UP; Increase of $3,000,000 in First Nine Months Reported | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/british-are-accused-of-beating-prisoners-greman-propaganda-seeks-to.html | BRITISH ARE ACCUSED OF BEATING PRISONERS; Greman Propaganda Seeks to Increase Spirit of Hatred | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/french-disavow-moscow-decision-liberation-committee-says-it-is-not.html | FRENCH DISAVOW MOSCOW DECISION; Liberation Committee Says It Is Not Bound by Accord With Respect to Germany BUT PRAISES PARLEY GOAL Statement of Group Exceeds in Firmness Position Taken Earlier by de Gaulle | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/russian-maps-show-huge-gains-in-offensives-to-expel-invaders.html | Russian Maps Show Huge Gains In Offensives to Expel Invaders | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/armistice-sunday-marked-tomorrow-world-order-sunday-also-to-be.html | ARMISTICE SUNDAY' MARKED TOMORROW; ' World Order Sunday' Also to Be Observed at Services in City's Churches N.Y. PRESBYTERY TO MEET Open Session Here Monday Will Be Addressed by Dr. H.S. Coffin | True | By Rachel K. McDowell | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/debt-payments-ordered-canadian-subsidiaries-of-childs-co-to-meet.html | DEBT PAYMENTS ORDERED; Canadian Subsidiaries of Childs Co. to Meet Obligations | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/hiram-johnson-prays-for-nation-77-weak-from-illness-he-takes-floor.html | HIRAM JOHNSON PRAYS FOR NATION; 77, Weak From Illness, He Takes Floor Only Briefly in Post-War Debate | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/plea-fails-to-win-vote-for-subsidy-grocery-manufacturers-adopt.html | PLEA FAILS TO WIN VOTE FOR SUBSIDY; Grocery Manufacturers Adopt Resolution Against Program After Bowles Defense CALLED INFLATION CURB OPA Administrator Says Meat Will Jump 10% if Congress Abandons Control | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/the-large-and-small-of-it.html | THE LARGE AND SMALL OF IT | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/john-i-russell.html | JOHN i?. RUSSELL | True | pecial to THE ]NEW YORX .IMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/mrs-harold-j-thompson.html | MRS. HAROLD J. THOMPSON | True | special to Tm YORE 'IUS. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/william-f-odonnell.html | WILLIAM F. O'DONNELL | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/texas-plants-to-aid-output-of-butadiene-oneseventh-of-wartime-needs.html | TEXAS PLANTS TO AID OUTPUT OF BUTADIENE; One-seventh of Wartime Needs to Be Produced at Port Neches | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/germans-in-stockholm-urge-ending-of-nazism.html | Germans in Stockholm Urge Ending of Nazism | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/62-houses-lack-coal-for-heat.html | 62 Houses Lack Coal for Heat | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/new-deals-end-in-44-predicted-by-willkie-party-will-be-washed-up.html | NEW DEAL'S END IN '44 PREDICTED BY WILLKIE; Party Will Be 'Washed Up' Then, He Tells Edge's Manager | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/books-authors.html | Books -- Authors | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/named-in-allreds-place-louisianan-nominated-to-fill-fifth-circuit.html | NAMED IN ALLRED'S PLACE; Louisianan Nominated to Fill Fifth Circuit Court Post | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/mrs-harry-v-lee.html | MRS. HARRY ,V. ]LEE | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/senators-acclaim-decision.html | Senators Acclaim Decision | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/cardenasivunez-herrara.html | Cardenas-IVunez -- Herrara | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/mine-pay-increase-approved-by-wlb-in-vote-of-11-to-1-board.html | MINE PAY INCREASE APPROVED BY WLB IN VOTE OF 11 TO 1; Board Sanctions Lewis-Ickes Pact With Some Qualifications as Morse Dissents HE HITS 'ECONOMIC FORCE' Davis Upholds the Award as Meeting Stabilization Policy -- Union Speeds Return MINE PAY INCREASE APPROVED BY WLB | True | By Louis Starkspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/lendlease-thread-brings-a-protest-institute-official-wants-inquiry.html | LEND-LEASE THREAD BRINGS A PROTEST; Institute Official Wants Inquiry on Why Home Trade Suffers as Britain Drops Markets | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/gas-to-ohio-dealers-cut-20.html | Gas' to Ohio Dealers Cut 20% | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/many-offers-of-help-director-of-draft-bricker-and-macarthur-reports.html | MANY OFFERS OF HELP; Director of Draft Bricker and MacArthur Reports Gains | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/jamaica-fights-pound-rate.html | Jamaica Fights Pound Rate | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/opa-gets-milk-price-writ-temporary-order-halts-rise-in.html | OPA GETS MILK PRICE WRIT; Temporary Order Halts Rise in Fredonia-Dunkirk Area | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/chinese-drive-into-north-burma-to-protect-new-supply-route-occupy.html | Chinese Drive Into North Burma To Protect New Supply Route; Occupy Section of Upper Chindwin Valley, 100 Miles From Assam Border -- U.S. Fliers Assist Ground Forces | True | By Tillman Durdinby Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/prince-faisal-returns-completes-tour-that-took-him-to-the-west.html | PRINCE FAISAL RETURNS; Completes Tour That Took Him to the West Coast | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/italian-prisoners-subject-of-talks-american-and-british-military-of.html | ITALIAN PRISONERS SUBJECT OF TALKS; American and British Military Officials in Washington to Rule on Handling Them | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/20family-houses-lead-bronx-sales-two-get-new-owners-trust-co-sells.html | 20-FAMILY HOUSES LEAD BRONX SALES; Two Get New Owners -- Trust Co. Sells Office Building | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/3-officers-win-awards-naval-men-decorated-for-feats-in-submarine.html | 3 OFFICERS WIN AWARDS; Naval Men Decorated for Feats in Submarine Service | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/ccny-plays-1313-tie-brodsky-makes-a-99yard-run-against-army-plebes.html | C.C.N.Y. PLAYS 13-13 TIE; Brodsky Makes a 99-Yard Run Against Army Plebes | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/gives-bail-in-profiteering-case.html | Gives Bail in Profiteering Case | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/dr-paton-to-be-honored.html | Dr. Paton to Be Honored | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rev-w-j-mcgucken.html | REV. W. J. McGUCKEN | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/knox-sees-hard-fight.html | Knox Sees Hard Fight | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/miss-leffingwell-engaged-to-marry-exstudent-at-smith-fiancee-of.html | MISS LEFFINGWELL ENGAGED TO MARRY; Ex-Student at Smith Fiancee of Lieut. David C. Peto, USN | True | Special o T:r NEW NoI: 'Ih'Ms. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/named-as-president-of-advertising-agency.html | Named as President Of Advertising Agency | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/gives-germany-one-year.html | Gives Germany One Year | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/buddhist-temple-in-china-haven-for-american-during-raid-alarm.html | Buddhist Temple in China Haven For American During Raid Alarm; Hospitable Elders Tell of Hopes That Many Planes Will Be Sent by United States to Hasten Victory | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/mutual-life-sells-big-office-building-e-32d-st-property-assessed-at.html | MUTUAL LIFE SELLS BIG OFFICE BUILDING; E. 32d St. Property Assessed at $579,000 -- Many Parcels Bought From Banks | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/edward-j-wind.html | EDWARD J. WIND | True | Special to TH NEW YORK TnES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/church-groups-praised-aided-in-the-resettlement-of-japaneseamerican.html | CHURCH GROUPS PRAISED; Aided in the Resettlement of Japanese-American Evacuees | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/seized-as-slayer-former-taxi-driver-accused-of-shooting-tavern.html | SEIZED AS SLAYER; Former Taxi Driver Accused of Shooting Tavern Owner | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/army-reports-113-killed-in-combat-four-fighting-fronts-are.html | ARMY REPORTS 113 KILLED IN COMBAT; Four Fighting Fronts Are Represented on War Department Roll | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/world-stand-made-moscow-pact-is-backed-in-adopting-postwar.html | WORLD STAND MADE; Moscow Pact Is Backed in Adopting Post-War Organization Policy ALL CHANGES LOSE President Expresses His Satisfaction -- Johnson Again in Minority PEACE POLICY WINS IN SENATE, 85 TO 5 | True | By C.p. Trussellspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/british-consider-paper-on-plan.html | British Consider Paper on Plan | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/32174475-sales-by-bloomingdales-department-store-reports-its.html | $32,174,475 SALES BY BLOOMINGDALES; Department Store Reports Its Highest Annual Net -- Exceeds Previous Year by 8.79% | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/vt-loan-approved-by-chrysler-board-250000000-credit-to-finance-was.html | VT LOAN APPROVED BY CHRYSLER BOARD; $250,000,000 Credit to Finance Was Contracts Available Until March 2, 1947 75-CENT DIVIDEND IS VOTED Dec. 14 Payment Will Be Sixth Consecutive of That Size -S3 a Share Total for 1943 | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/electrical-inventor-retires.html | Electrical Inventor Retires | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/club-to-honor-service-men.html | Club to Honor Service Men | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/ja1vie-w-robertsoiw.html | JA1VIES W. ROBERTSOIW | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/women-head-college-paper.html | Women Head College Paper | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/farm-aide-predicts-cut-in-milk-and-eggs-tells-tristate-cooperative.html | FARM AIDE PREDICTS CUT IN MILK AND EGGS; Tells Tri-State Cooperative Feed Shortage Is Likely | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/robert-e-patterson.html | ROBERT E. PATTERSON | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/germany-pushes-arms-production-travelers-report-reich-is-not.html | GERMANY PUSHES ARMS PRODUCTION; Travelers Report Reich Is Not Slackening War Efforts Despite Reverses SAY HAMBURG IS REPAIRED Returned Engineer Declares German Resources Will Be Exhausted in Year | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/3day-congress-to-honor-soviet-marking-of-10th-anniversary-of.html | 3-DAY CONGRESS TO HONOR SOVIET; Marking of 10th Anniversary of Diplomatic Relations to Begin Here Today | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/three-dwellings-taken-to-be-used-for-infants-home-in-far-rockaway.html | THREE DWELLINGS TAKEN; To Be Used for Infants' Home in Far Rockaway | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/cbs-to-broadcast-shostakovich-8th-its-record-bid-of-10000-for.html | CBS TO BROADCAST SHOSTAKOVICH 8TH; Its Record Bid of $10,000 for Rights to First Performance Here Tops That of NBC | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/knox-will-sell-oysters.html | Knox Will Sell Oysters | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/resistance-group-is-really.html | Resistance Group Is Really | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/secret-weddings-barred-jersey-school-board-sets-rules-for-women.html | SECRET WEDDINGS BARRED; Jersey School Board Sets Rules for Women Teachers Who Marry | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/jones-urges-postwar-sales-governmentbuilt-plants-should-go-on-easy.html | JONES URGES POST-WAR SALES; Government-Built Plants Should Go on Easy Terms, He Says | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/curran-in-2a-on-hershey-order-future-induction-is-not-likely-curran.html | Curran in 2A on Hershey Order; Future Induction Is Not Likely; CURRAN IS IN 2-A ON HERSHEY ORDER | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/jones-contradicts-warren-on-audits-secretary-denies-agreeing-to.html | JONES CONTRADICTS WARREN ON AUDITS; Secretary Denies Agreeing to Legislation Transferring Duty to Accounting Office | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/stocks-drop-anew-in-wave-ofselling-late-revival-of-liquidation.html | STOCKS DROP ANEW IN WAVE OFSELLING; Late Revival of Liquidation Returns Prices to Levels of Last August SOME RESISTANCE POINTS Higher-Priced Issues Among Principal Losers -- Gains by Railway Bonds | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/politis-explains-greek-civil-strife-he-attributes-internal-war-to.html | POLITIS EXPLAINS GREEK CIVIL STRIFE; He Attributes Internal War to Long-Standing Differences | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/council-number-will-be-16-or-17-2d-3d-and-4th-choices-likely-to.html | COUNCIL NUMBER WILL BE 16 OR 17; 2d, 3d and 4th Choices Likely to Decide Winners in 4 Largest Boroughs SCHICK IS DEFINITE VICTOR Richmond Member Retains Seat -- Manhattan, Bronx, Queens Each Lose 2 | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/50000-award-to-nurse-court-gives-verdict-for-victim-of-jersey-train.html | $50,000 AWARD TO NURSE; Court Gives Verdict for Victim of Jersey Train Wreck | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/british.html | British | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/finnish-peace-bid-bruited-in-sweden-paper-says-paasikivi-is-asked.html | FINNISH PEACE BID BRUITED IN SWEDEN; Paper Says Paasikivi Is Asked to 'Stand By' for Moscow Trip -- Helsinki Denies It | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/leap-kills-new-rochelle-woman.html | Leap Kills New Rochelle Woman | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/maryelizabeth-rowley-to-wed-i.html | Mary-Elizabeth Rowley to Wed I | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/resale-price-control-called-postwar-need-highly-important-to.html | RESALE PRICE CONTROL CALLED POST-WAR NEED; Highly Important to Business, Scott Tells Fair Trade Group | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/to-bill-reich-for-art-stone-says-germany-must-pay-for-theft-and.html | TO 'BILL' REICH FOR ART; Stone Says Germany Must Pay for Theft and Destruction | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/bonds-and-shares-on-london-market-trading-generally-dull-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Generally Dull, With Declines in Kaffir and Industrial Groups | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/nurses-show-no-fear-close-to-line-in-italy-medical-units-only-three.html | NURSES SHOW NO FEAR CLOSE TO LINE IN ITALY; Medical Units Only Three or Four Miles From Fighting | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/new-sponsorship-for-ankles-away-wolper-and-delmar-plan-to-open-the.html | NEW SPONSORSHIP FOR 'ANKLES AWAY'; Wolper and Delmar Plan to Open the Musical Comedy Here After Christmas | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/house-passes-bill-with-fund-for-owi-all-but-7-or-8-republicans-vote.html | HOUSE PASSES BILL WITH FUND FOR OWI; All but 7 or 8 Republicans Vote Against Full $5,000,000 for Overseas Work of Agency HALF MILLION MORE CUT Minor Appropriations Dropped or Trimmed -- The Deficiency Total Is $214,854,124 | True | By Lewis Woodspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/first-war-child-born-to-american-in-africa.html | First War Child Born To American in Africa | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/advanced-by-phillips-petroleum.html | Advanced by Phillips Petroleum | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/child-care-in-wartime-russia-is-cited-as-an-example-for-us.html | Child Care in Wartime Russia Is Cited as an Example for U.S. | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/australia-names-soviet-envoy.html | Australia Names Soviet Envoy | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/japanese.html | Japanese | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/foes-of-kennedy-ask-wagners-aid-act-after-survey-shows-many-leaders.html | FOES OF KENNEDY ASK WAGNER'S AID; Act After Survey Shows Many Leaders Favor Change but Are Unwilling to Begin Fight PERIL TO PRESIDENT SEEN Moskovit, Noting Senator Will Be Up for Re-election, Warns of 'Load Around Neck' | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/security-tax-rise-advocated-pensions-factor-in-apparent-need-for.html | Security Tax Rise Advocated; Pensions Factor in Apparent Need for Greater Reserve Fund | True | GEORGE BUCHAN ROBINSON. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/nazi-backs-public-opinion-hans-thomsen-exenvoy-to-us-voices-view-in.html | NAZI BACKS PUBLIC OPINION; Hans Thomsen, Ex-Envoy to U.S., Voices View in Stockholm | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/brooklyn-trades-mixed-dwelling-and-multifamily-houses-on-the-list.html | BROOKLYN TRADES MIXED; Dwelling and Multi-Family Houses on the List | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/greatest-investment-era-ever-is-seen-in-decade-after-the-war-much.html | Greatest Investment Era Ever Is Seen in Decade After the War; Much Capital Probably Will Flow Abroad Because of the High Rates, Bankers Hear -- J.C. Folger Heads Group | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/britain-decrees-servants-draft-bevin-announces-scheme-for-cooks.html | BRITAIN DECREES SERVANTS' DRAFT; Bevin Announces Scheme for Cooks, Maids and Cleaners in Hospitals and Schools SHORTAGE PROVOKES STEP First 'Charter' for Domestics Gives Minimum Wage, Paid Holidays, 48-Hour Week | True | By Sally Restonby Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/a-o-blalock.html | A. O. BLALOCK | True | Special to T NEW YORK TnES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/truman-group-asks-pay-for-lease-aid-report-to-senate-says-plan-was.html | TRUMAN GROUP ASKS PAY FOR LEASE AID; Report to Senate Says Plan Was Never Intended to Shift War Costs of Allies to Us FOR RECONVERSION STUDY Committee Says Now Is Time to Tackle Problems of Return to Peacetime Economy | True | By Turner Catledgespecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/wider-distribution-of-radio-tubes-seen-more-equitable-channeling-to.html | WIDER DISTRIBUTION OF RADIO TUBES SEEN; More Equitable Channeling to Civilian Trade Recommended | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/cuban-gin-imports-face-ban-by-wpb-government-may-act-to-force.html | CUBAN GIN IMPORTS FACE BAN BY WPB; Government May Act to Force Molasses Into Manufacture of War Alcohol | True | By Charles E. Eganspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/nazis-say-red-army-lost-3-million-men-foes-counterclaim-reports-on.html | NAZIS SAY RED ARMY LOST 3 MILLION MEN; Foe's Counter-Claim Reports on Cost of the Present Drive | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/sets-10cent-tube-fare-icc-to-permit-11-tokens-for-1-on-both-h-m.html | SETS 10-CENT TUBE FARE; ICC to Permit 11 Tokens for $1 on Both H. & M. Lines | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/swindlers-barred-by-a-new-method-injunctions-prohibit-convicted.html | SWINDLERS BARRED BY A NEW METHOD; Injunctions Prohibit Convicted Securities Dealers From Any Trading in This State | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/critic-announcer-during-sea-battle-john-mason-brown-over-public.html | CRITIC 'ANNOUNCER' DURING SEA BATTLE; John Mason Brown, Over Public Address System, Told Men Below of Fight's Progress | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/vargas-to-speak-on-anniversary.html | Vargas to Speak on Anniversary | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rev-locksley-a-appo-pastor-of-st-brigids-church-in-westbury-is-dead.html | REV. LOCKSLEY A. APPO; Pastor of St. Brigid's Church in Westbury Is Dead at 67 | True | Special to THE IW YOR 'MS. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/buys-apples-for-the-services.html | Buys Apples for the Services | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/conserving-water-urged-quilty-calls-for-war-on-waste-by-users-in.html | CONSERVING WATER URGED; Quilty Calls for War on Waste by Users in City | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/miss-d-de-milhau-wed-to-army-man-3ride-in-washington-of-capt-luther.html | MISS D. DE MILHAU WED TO ARMY MAN; 3ride in Washington of Capt. Luther B. Davis, Air Forces, Aide to Maj. Gen. Bissell | True | Special to T NEw Yo Txs. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/nurse-brings-soldier-by-plane-from-india-after-heroic-flight.html | NURSE BRINGS SOLDIER BY PLANE FROM INDIA; After Heroic Flight, Operation at Atlanta Saves His Life | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/de-lorenzo-fences-on-nostrike-issue-brewster-union-leader-tells.html | DE LORENZO FENCES ON NO-STRIKE ISSUE; Brewster Union Leader Tells House Group He Wants Price Guarantee of Congress | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/benefactor-of-the-blind.html | Benefactor of the Blind | True | M.C. MIGEL, President, American Foundation f the Blind. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/news-of-food-high-cost-and-scarcity-of-fresh-fruits-force-reliance.html | News of Food; High Cost and Scarcity of Fresh Fruits Force Reliance on Processed Varieties | True | By Jane Holt | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/art-firm-shifts-e-57th-st-store-koetser-galleries-get-space-at-no.html | ART FIRM SHIFTS E. 57TH ST. STORE; Koetser Galleries Get Space at No. 15 -- Other Trade Leases | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/tito-reports-new-gains-partisans-capture-village-near-enemy-base-of.html | TITO REPORTS NEW GAINS; Partisans Capture Village Near Enemy Base of Podgorica | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/weeks-bond-sales-down-to-4650000-only-two-taxexempt-issues-marketed.html | WEEK'S BOND SALES DOWN TO $4,650,000; Only Two Tax-Exempt Issues Marketed -- Offerings of Stocks Also Made | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/1s-moritz-richter.html | !/1S. MORITZ RICHTER | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/curtin-pledges-policing-aid.html | Curtin Pledges Policing Aid | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/special-concert-nov-30-walter-to-lead-philharmonic-in-max-reinhardt.html | SPECIAL CONCERT NOV. 30; Walter to Lead Philharmonic in Max Reinhardt Memorial | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/named-to-cp-taft-post-ma-mccloskey-will-direct-community-war.html | NAMED TO C.P. TAFT POST; M.A. McCloskey Will Direct Community War Services | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/holiday-shortage-for-toilet-goods-trade-reports-makers-unable-to.html | HOLIDAY SHORTAGE FOR TOILET GOODS; Trade Reports Makers Unable to Take Additional Orders for Christmas Selling | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/cio-to-investigate-de-lorenzo.html | CIO to Investigate De Lorenzo | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/warren-preaches-final-sermon-tomorrow-as-copastor-at-west-end.html | Warren Preaches Final Sermon Tomorrow As Co-Pastor at West End Presbyterian | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/seaboard-airline-group-court-appoints-arbitration-committee-for.html | SEABOARD AIRLINE GROUP; Court Appoints Arbitration Committee for Bondholders | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/steel-companies-set-output-record-coal-strike-slows-rate-but.html | STEEL COMPANIES SET OUTPUT RECORD; Coal Strike Slows Rate, but Several Firms Reach New Peaks -- Agency Action STEEL COMPANIES SET OUTPUT RECORD | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/health-officer-finds-british-in-fine-shape-nation-enters-fifth-war.html | HEALTH OFFICER FINDS BRITISH IN FINE SHAPE; Nation Enters Fifth War Year in 'Extraordinarily Good Condition' | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/bronxville-apartments-acquired-by-grossman.html | Bronxville Apartments Acquired by Grossman | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/stock-plan-clarified-certainteed-products-corporation-issues.html | STOCK PLAN CLARIFIED; Certain-teed Products Corporation Issues Statement | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/dorazio-victor-over-hart.html | Dorazio Victor Over Hart | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/at-the-rialto.html | At the Rialto | True | A.W. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/donner-fund-to-aid-ill-u-of-p-will-administer-400000-for-needy.html | DONNER FUND TO AID ILL; U. of P. Will Administer $400,000 for Needy Patients | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/odwyer-to-retain-staff.html | O'Dwyer to Retain Staff | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | By Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/dr-joseph-j-tlckeoi.html | DR. JOSEPH J. !tLCKEOi | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/william-b-vrooman-philadelphia-broker-exhead-of-penny-savings-bank.html | WILLIAM B. VROOMAN; Philadelphia Broker, Ex-Head of Penny Savings Bank, Dies at 71 | True | Special to T Nw YORE TS. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/hungry-india.html | HUNGRY INDIA | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/churchill-irks-candidate-aid-to-conservative-in-byelection-is.html | CHURCHILL IRKS CANDIDATE; Aid to Conservative in By-Election Is Condemned | True | By Cable To the New York Times | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/injunction-action-delayed.html | Injunction Action Delayed | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/5-rise-is-ordered-in-meat-to-forces-wfa-rule-effective-monday.html | 5% RISE IS ORDERED IN MEAT TO FORCES; WFA Rule Effective Monday, Despite Gain in Supplies and Glut of Poultry SLAUGHTERING STEPPED UP Civilian Supply Seen Affected Little at Present -- Work in City Reviewed by OPA | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/charles-lyons.html | CHARLES LYONS | True | Special to T' N YORK TI8. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/5-die-on-firing-range-accidental-explosion-at-camp-pickett-also.html | 5 DIE ON FIRING RANGE; Accidental Explosion at Camp Pickett Also Injures Five | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/georgia-turns-back-presbyterian-4012-cook-scores-two-touchdowns-and.html | GEORGIA TURNS BACK PRESBYTERIAN, 40-12; Cook Scores Two Touchdowns and Passes for Two More | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/tresca-figure-still-held-loses-plea-in-bronx-supreme-court-to-be.html | TRESCA FIGURE STILL HELD; Loses Plea in Bronx Supreme Court to Be Set Free | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/buffalo-steel-mill-shut-workers-charge-unsafe-work-practices-and.html | BUFFALO STEEL MILL SHUT; Workers Charge 'Unsafe Work Practices' and 1,200 Are Idle | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/roosevelt-says-land-offensive-against-japan-is-all-mapped-now-plans.html | Roosevelt Says Land Offensive Against Japan Is All Mapped Now; PLANS TO ATTACK JAPAN NOW READY | True | By John H. Criderspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/austrians-beheaded-london-group-told-socialists-hear-nation-is-in.html | AUSTRIANS BEHEADED, LONDON GROUP TOLD; Socialists Hear Nation Is in Grip of German Blood Bath | True | (Copyright, 1943, by United Press) | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/army-patrols-in-tanks.html | Army Patrols in Tanks | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/ruth-hussey-will-play-lead-in-marine-raiders-for-rko-iron-major-in.html | Ruth Hussey Will Play Lead in 'Marine Raiders' for RKO -- 'Iron Major' in 2d Week | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/join-security-dealers-i-hood-and-sl-feibleman-are-elected-to-new.html | JOIN SECURITY DEALERS; I. Hood and S.L. Feibleman Are Elected to New York Group | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/steel-for-nonwar-use-institute-sees-40-of-output-in-1943-for-civil.html | STEEL FOR NON-WAR USE; Institute Sees 40% of Output in 1943 for Civil Purposes | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/churchill-aides-go-to-chiang-marthur-carton-de-wiart-on-way-to.html | CHURCHILL AIDES GO TO CHIANG, M'ARTHUR; Carton de Wiart on Way to China, Lumsden to Pacific | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/notre-dame-13-choice-but-army-scorns-odds-in-football-game-of-the.html | Notre Dame 1-3 Choice, but Army Scorns Odds in Football Game of the Year; T EXPONENTS CLASH LURES 75,000 TODAY Appeal of Army-Notre Dame Game at Stadium Whetted by Lujack and Kenna CADET CORPS TO PARADE Speculators Ask $20 to $40 for Two Tickets -- National Title May Be at Stake | True | By Allison Danzig | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/f-j-halton-dead-nyu-alumhiaide-67-head-of-american-gilbert-and.html | F. J. HALTON DEAD; NYU ALUMHIAIDE, 67; Head of American Gilbert and Sullivan Group Enlisted in Merchant Marine in June | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/boettiger-promoted-to-major.html | Boettiger Promoted to Major | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/attractive-program-on-gridiron-in-store-for-easts-fans-today-purdue.html | Attractive Program on Gridiron In Store for East's Fans Today; Purdue, Michigan and Northwestern Rule Favorites in Western Features -- North Carolina Choice Over South Carolina | True | By Robert F. Kelley | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/william-r-bull-machinegun-expert-helped-to-strengthen-white-house.html | WILLIAM R. BULL; Machine-Gun Expert Helped to Strengthen White House Guard | True | Special tO NV YORK S.' | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/churchill-warns-war-will-be-long-knox-says-it-is-unwise-to-indulge.html | CHURCHILL WARNS WAR WILL BE LONG; Knox Says It Is Unwise to Indulge in 'Wishful Thinking' at This Time | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/seeks-telephone-stock-united-utilities-would-buy-rest-of.html | SEEKS TELEPHONE STOCK; United Utilities Would Buy Rest of Pennsylvania Company | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rome-radio-reports-vatican-city-bombed-confirmation-lacking-germans.html | ROME RADIO REPORTS VATICAN CITY BOMBED; Confirmation Lacking -- Germans Blame Allies -- 1941 Ruse Cited | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rr-ferry-in-new-owi-post.html | R.R. Ferry, in New OWI Post | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rutgers-awaits-old-foe-new-jersey-officials-to-see-the-game-against.html | RUTGERS AWAITS OLD FOE; New Jersey Officials to See the Game Against Lafayette | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/james-p-h06an-52-director-of-films-exassociate-of-fairbanks-st.html | JAMES P. H06AN, 52, DIRECTOR OF FILMS; Ex-Associate of Fairbanks St. Began as Property. Man in 1916 -- Dies in Hollywood | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/5th-ave-shops-set-to-help-war-fund-special-window-displays-to-be.html | 5TH AVE. SHOPS SET TO HELP WAR FUND; Special Window Displays to Be Opened Tomorrow -- Smith Makes Plea | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/british-firm-frowns-on-mexico-oil-offer-shell-company-official.html | BRITISH FIRM FROWNS ON MEXICO OIL OFFER; Shell Company Official Insists on Retaining Control | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/victoria-cross-awarded-highest-british-decoration-goes-to-raf.html | VICTORIA CROSS AWARDED; Highest British Decoration Goes to RAF Flier's Survivors | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/henry-b-gersten-gets-post.html | Henry B. Gersten Gets Post | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/h-l-williams-82-printer-63-years-foreman-of-newyork-times-proofroom.html | H. L. WILLIAMS, 82, PRINTER 63 YEARS; Foreman of New-York Times Proofroom DiesFormerly on The Morning World | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/kingsmen-bank-on-passes-curran-expected-to-figure-in-air-attack.html | KINGSMEN BANK ON PASSES; Curran Expected to Figure in Air Attack Against R.P.I. | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/aegean-campaign-move-to-aid-soviet-allied-operations-force-nazis-to.html | AEGEAN CAMPAIGN MOVE TO AID SOVIET; Allied Operations Force Nazis to Keep Protective Forces in Balkan Areas 20-24 DIVISIONS TIED UP British Hold Leros and Samos, Despite the Loss of Kos, to Harass the Germans | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/canada-offers-wheat-to-india.html | Canada Offers Wheat to India | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/goldstein-names-fj-slattery.html | Goldstein Names F.J. Slattery | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/balin-colt.html | Ba!in -- Colt | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/britons-go-on-clothing-spree.html | Britons Go on Clothing Spree | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/packard-earnings-put-at-3049273-profits-for-first-9-months-this.html | PACKARD EARNINGS PUT AT $3,049,273; Profits for First 9 Months This Year Equivalent to 20 Cents a Share PACKARD EARNINGS PUT AT $3,049,273 | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/to-offset-allied-offensive.html | To Offset Allied Offensive | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/to-stop-painting-planes-army-will-halt-its-practice-if-ships-are-to.html | TO STOP PAINTING PLANES; Army Will Halt Its Practice if Ships Are to Remain Home | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/bougainville-gripped-us-marines-firmly-established-at-empress.html | BOUGAINVILLE GRIPPED; U.S. Marines Firmly Established at Empress Augusta Bay | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/activity-lessened-in-cotton-futures-list-of-active-old-months.html | ACTIVITY LESSENED IN COTTON FUTURES; List of Active Old Months Fluctuates in Narrow Range, Closes Off 4 to 6 Points | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/explains-halting-of-fcc-unit-shift-fly-tells-senators-bureau-of.html | EXPLAINS HALTING OF FCC UNIT SHIFT; Fly Tells Senators Bureau of Budget Opposed Change in Radio Intelligence ROOSEVELT TOOK ADVICE President's Rejection of Request of War, Navy Departments Commended | True | By Winifred Mallonspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/gelsenkirchen-hit-in-daylight-blows-big-planes-with-fighter-cover.html | GELSENKIRCHEN HIT IN DAYLIGHT BLOWS,; Big Planes With Fighter Cover All Way Batter Ruhr City, Muenster -- Bag 38 Nazis GELSENKIRCHEN HIT IN DAYLIGHT BLOWS | True | By Drew Middletonby Cable To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/burma-airfields-blasted.html | Burma Airfields Blasted | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/villages-are-engulfed.html | Villages Are Engulfed | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/phone-center-open-today-for-use-by-service-men.html | Phone Center Open Today For Use by Service Men | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/philippines-nurses-are-on-gripsholm-dozens-of-us-army-groups-are-on.html | PHILIPPINES NURSES ARE ON GRIPSHOLM; Dozens of U.S. Army Groups Are on Their Way Home | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/mgr-griffiths-gets-new-post.html | Mgr. Griffiths Gets New Post | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/canada-transfers-general.html | Canada Transfers General | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/3000000-of-bonds-goes-to-syndicate-new-issue-of-tacoma-wash-light.html | $3,000,000 OF BONDS GOES TO SYNDICATE; New Issue of Tacoma, Wash., Light and Power System to Cost City 1.606% Interest | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/girl-scouts-to-meet-seniors-of-five-boroughs-to-map-aid-for-war.html | GIRL SCOUTS TO MEET; Seniors of Five Boroughs to Map Aid for War Program | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/honduras-banana-groves-widen.html | Honduras Banana Groves Widen | True | By Cable To the New York Times. | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/lincoln-school-soccer-victor.html | Lincoln School Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/cairo-hails-scheme-for-british-air-link-business-leaders-envisage.html | CAIRO HAILS SCHEME FOR BRITISH AIR LINK; Business Leaders Envisage Boom -- Chile Backs Similar Tie | True | By Wireless To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/moore-appoints-2-assistants.html | Moore Appoints 2 Assistants | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/forrest-crissey-newspaper-man-poet-author-biographer-dies-in.html | FORREST CRISSEY; Newspaper Man, Poet, Author, Biographer, Dies in Illinois | True | Special to T NEW YOaK Ts. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/records-filed-in-lawsuit-meetings-of-directors-of-curtisswright.html | RECORDS FILED IN LAWSUIT; Meetings of Directors of Curtiss-Wright Corp. Recalled | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/w-a-chalfant.html | W. A. CHALFANT | True | pecial to THE IE YORK TE:ES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/6000000-debentures-called.html | $6,000,000 Debentures Called | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/cincinnati-marks-telescope-of-1843-centennial-of-observatory-john.html | CINCINNATI MARKS TELESCOPE OF 1843; Centennial of Observatory John Quincy Adams Helped Start Is Hailed by Roosevelt | True | By Charles A. Federer Jr. of the Harvard Observatoryspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/folding-paper-box-output-up.html | Folding Paper Box Output Up | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/declaration-on-austria.html | DECLARATION ON AUSTRIA" | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/paris-gets-invasion-warning.html | Paris Gets Invasion Warning | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/program-by-helen-alexander.html | Program by Helen Alexander | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/new-food-service-asked-for-women-mrs-dorothy-roosevelt-sponsors.html | NEW FOOD SERVICE ASKED FOR WOMEN; Mrs. Dorothy Roosevelt Sponsors Carry-Out System to Save Workers' Time | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/fire-damages-newark-building.html | Fire Damages Newark Building | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/us-colleges-set-own-lendlease-plan-to-train-large-number-of-foreign.html | U.S. COLLEGES SET OWN 'LEND-LEASE'; Plan to Train Large Number of Foreign Students to Rebuild Occupied Lands U.S. COLLEGES SET OWN 'LEND-LEASE' | True | By Benjamin Fine | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/pole-says-germans-resume-reprisals-nazis-are-alarmed-by-activities.html | POLE SAYS GERMANS RESUME REPRISALS; Nazis Are Alarmed by Activities of Underground, Head of Relief Delegation Asserts | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/harlan-e-brown-mckesson-robbins-executive-dies-in-beaverton-ore.html | HARLAN E. BROWN; McKesson & Robbins Executive Dies in Beaverton, Ore | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/japanese-capture-2-towns-in-china-kungan-and-nanshien-fall-as-30000.html | JAPANESE CAPTURE 2 TOWNS IN CHINA; Kungan and Nanshien Fall as 30,000 Enemy Troops Strive to Remove Hankow Peril | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/albany-police-tag-state-police.html | Albany Police Tag State Police | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/princeton-team-is-set-tigers-to-meet-villanova-for-first-time-since.html | PRINCETON TEAM IS SET; Tigers to Meet Villanova For First Time Since 1911 | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/elizabeth-smith-to-wed-will-be-bride-today-of-waldo-e-sweet-of.html | ELIZABETH SMITH TO WED; Will Be Bride Today of Waldo E Sweet of Mountain Troops | True | Special to TH NE YORX TnES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/holc-sells-3-jamaica-houses.html | HOLC Sells 3 Jamaica Houses | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/putneyfish.html | PutneyFish | True | Special to T v oP. 'ri8. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/iron-production-reduced.html | Iron Production Reduced | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/prices-advanced-in-grain-markets-buying-of-wheat-futures-by-cash-in.html | PRICES ADVANCED IN GRAIN MARKETS; Buying of Wheat Futures by Cash Interests and Short-Covering Are Factors | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/mcormick-named-to-catholic-post-monsignor-is-made-officialis-of.html | M'CORMICK NAMED TO CATHOLIC POST; Monsignor Is Made Officialis of This Archdiocese by Archbishop Spellman | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/miss-ida-s-warren.html | MISS IDA. S. WARREN | True | Special to Ts yoc 'IrEs. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/jailed-in-attack-on-marine.html | Jailed in Attack on Marine | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/columbia-expects-drive-through-air-kasprzak-edion-to-direct.html | COLUMBIA EXPECTS DRIVE THROUGH AIR; Kasprzak, Ex-Lion, to Direct Powerful Dartmouth Team on Hanover Gridiron | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/cio-to-open-fight-on-pay-rise-curb-wage-demand-for-900000-steel.html | CIO TO OPEN FIGHT ON PAY RISE CURB; Wage Demand for 900,000 Steel Workers to Begin Drive -- Murray Is Re-elected CIO Will Open Drive on Pay Curb With Steel Wage Rise Demand | True | By Walter W. Ruchspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/tokyo-names-nov-15-for-axis-conference-meeting-of-greater-east-asia.html | TOKYO NAMES NOV. 15 FOR AXIS CONFERENCE; Meeting of Greater East Asia Puppets Is Also Scheduled | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/rail-mail-body-held-outside-racial-laws-court-rules-clerks-are-not.html | RAIL MAIL BODY HELD OUTSIDE RACIAL LAWS; Court Rules Clerks Are Not in a Union -- Questions Bargaining | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/president-names-5-of-wlb-for-cost-of-living-inquiry-order-to-report.html | President Names 5 of WLB For Cost of Living Inquiry; Order to Report in 60 Days Is Interpreted as 'a Delaying Action' to Counter Move to Scrap Wage Formula PRESIDENT SETS UP LIVING COST INQUIRY | True | By Robert F. Whitneyspecial To the New York Times. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/wait-a-bit-takes-jamaica-feature-beats-fire-warden-3-lengths-gold.html | WAIT A BIT TAKES JAMAICA FEATURE; Beats Fire Warden 3 Lengths — Gold Flare Placed First as Smiles Is Disqualified | True | By Bryan Field | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/a-thunderbolt-strikes-rockefeller-center.html | A THUNDERBOLT STRIKES ROCKEFELLER CENTER | True | | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/ask-pennsylvania-ration-liquor.html | Ask Pennsylvania Ration Liquor | True | Special to THE NEW YORK TIMES. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/m-schwalb-pianist-plays-at-town-hall-hungarian-offers-program-of.html | M. SCHWALB, PIANIST, PLAYS AT TOWN HALL; Hungarian Offers Program of Liszt and Debussy | True | By Noel Straus | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/refunding-plan-approved-southern-colorado-power-to-sell-new-bonds.html | REFUNDING PLAN APPROVED; Southern Colorado Power to Sell New Bonds and Notes | True | | C1B 607057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/smith-schadler.html | Smith -- Schadler | True | Special to T Yo TrMS. | C1B 607057 |
| 1943-11-06 | 1943-11-06 | https://www.nytimes.com/1943/11/06/archives/william-a-perli.html | WILLIAM A PERLI[ | True | Special to T Yo Trs. | C1B 607057 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/peaceplan-vote-rings-knell-of-isolationism-victory-of-connally.html | PEACE-PLAN VOTE RINGS KNELL OF ISOLATIONISM; Victory of Connally Resolution Gives Notice to World That We Stand For Post-War Unity IN AN INTERNATIONAL SET-UP | True | By Arthur Krock | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/lowenthalsimon.html | LowenthalSimon | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/375-reaffirm-vote-to-quit-steel-jobs-republics-plant-and-7800-at.html | 375 REAFFIRM VOTE TO QUIT STEEL JOBS; Republic's Plant and 7,800 at Buffalo Continue Still Idle by Tie-Up Since Thursday | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/will-dedicate-service-flag.html | Will Dedicate Service Flag | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/other-wage-demands-to-follow-miners-rise-steel-workers-lead-off-in.html | OTHER WAGE DEMANDS TO FOLLOW MINERS' RISE; Steel Workers Lead Off in Concerted Attack on the 15 Per Cent Formula | True | By Louis Stark | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/west-va-crushes-lehigh-53-to-6-mountaineers-overpower-rivals-as.html | WEST VA. CRUSHES LEHIGH, 53 TO 6; Mountaineers Overpower Rivals as Queen Scores Three Times for the Victors | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/port-chester-tops-mamaroneck-260-licari-scores-twice-to-help-mates.html | PORT CHESTER TOPS MAMARONECK, 26-0; Licari Scores Twice to Help Mates Head League Series in Westchester | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/murphykelleher.html | MurphyKelleher | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/escaped-killer-slain-in-gun-duel-boast-not-to-be-taken-alive-is.html | ESCAPED KILLER SLAIN IN GUN DUEL; Boast Not to Be Taken Alive Is Fulfilled in Fight With Troopers at Chester, Pa. | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-nation.html | THE NATION | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/britons-take-to-shark-london-shops-supply-of-the-meat-is-sold-out.html | BRITONS TAKE TO SHARK; London Shop's Supply of the Meat Is Sold Out Quickly | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/all-happy-on-home-front.html | All Happy on Home Front | True | IRVING B. RUBY | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/winged-victory.html | Winged Victory' | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/letters-from-the-fronts-very-truly-ours-edited-by-james-waterman.html | Letters From the Fronts; VERY TRULY OURS. Edited by James Waterman Wise. 208 pp. New York: Dial Press. $2. | True | CHARLOTTE DEAN. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mrs-cavendish_bentincki-former-elizabeth-livingston-ai-member-of.html | MRS. CAVENDISH-_BENTINCKI; Former Elizabeth Livingston, al Member of Noted N. Y, Family I | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/young-china-war-tide-by-lin-taiyi-281-pp-new-york-the-john-day.html | Young China; WAR TIDE. By Lin Taiyi. 281 pp. New York: The John Day Company. $2.50. | True | GEORGE KAO. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/soviets-mood-buoyed-by-4-power-agreement-military-successes-also.html | SOVIET'S MOOD BUOYED BY 4-POWER AGREEMENT; Military Successes Also Cheer Moscow On 26th Anniversary of Revolution | True | By W.h. Lawrenceby Wireless to the New York Times. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/poles-wreck-nazi-train-hundreds-of-germans-reported-killed-near.html | POLES WRECK NAZI TRAIN; Hundreds of Germans Reported Killed Near Warsaw | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/names-chosen-for-3-liberty-ships.html | Names Chosen for 3 Liberty Ships | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/election-produces-some-surprises-republican-success-in-state-voting.html | ELECTION PRODUCES SOME SURPRISES; Republican Success in State Voting Is Held Inconclusive for the 1944 Contest for the Presidency | True | By Turner Catledge | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/2-political-units-rivals-at-hunter-conflict-in-the-policies-of.html | 2 POLITICAL UNITS RIVALS AT HUNTER; Conflict in the Policies of Their Membership Has Arisen on Campus | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/separatepeace-hopes-of-nazis-are-blasted-props-knocked-from-under.html | SEPARATE-PEACE HOPES OF NAZIS ARE BLASTED; Props Knocked From Under Goebbels' Chief Propaganda Theme | True | By George Axelssonby Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/says-austria-will-fight-nazis.html | Says Austria Will Fight Nazis | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/halifax-arnold-to-speak-will-address-the-academy-of-political.html | HALIFAX, ARNOLD TO SPEAK; Will Address the Academy of Political Science Wednesday | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/northwestern-routs-wisconsin-by-41-to-0-graham-scores-4-touchdowns.html | NORTHWESTERN ROUTS WISCONSIN BY 41 TO 0; Graham Scores 4 Touchdowns and Kicks 3 Extra Points | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/americans-learn-much-in-algiers-year-of-contact-with-french-and.html | AMERICANS LEARN MUCH IN ALGIERS; Year of Contact With French and Arabs Teaches That Africa Is Not Like the Movies TROOPS LIKE HOME BEST They Adapt Themselves to Life in Foreign Places, but It Adds to Their Nostalgia | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/boyd-marsson.html | Boyd -- Marsson | True | Special to TH N'w YORK TIMEm. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/photographer-in-china-times-man-on-leave-in-group-at-chungking.html | PHOTOGRAPHER IN CHINA; Times Man on Leave in Group at Chungking Information Ministry | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/decree-rule-protested-regulatory-orders-in-new-zealand-draw-sharp.html | DECREE RULE PROTESTED; Regulatory Orders in New Zealand Draw Sharp Criticism | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/-may-he-now-go-to-hell-stalin-remarks-of-hitler.html | ' May He Now Go to Hell,' Stalin Remarks of Hitler | True | By the United Press. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/limitations-seen-in-new-burma-road-ground-route-for-supplying-china.html | LIMITATIONS SEEN IN NEW BURMA ROAD; Ground Route for Supplying China Presents Numerous Construction Difficulties SUPPLIES CHIEF PROBLEM Young American Fliers Face Hazards in Dropping Loads in Jungle-Studded Area | True | By Tillman Durdinby Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/even-if-germany-loses-will-she-win-for-it-appears-to-be-part-of-the.html | Even if Germany Loses, Will She Win?; For it appears to be part of the Nazi plot to reduce all conquered Europe to a level lower than that Germany will reach in her final defeat. If Germany Loses, Will She Win? | True | By Lawrence Wolfe British Writer: Author of (SABOTAGE) | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/toward-a-new-world-order.html | TOWARD A NEW WORLD ORDER | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/curtis-20-power-memorial-0.html | Curtis 20, Power Memorial 0 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cool-greenhouses-wartime-fuel-shortage-need-not-put-an-end-to-the.html | COOL GREENHOUSES; Wartime Fuel Shortage Need Not Put an End to the Winter Growing of Plants | True | By Ernest Chabot | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/nelson-and-mspaden-tie-both-card-69s-three-under-par-at-pinehurst.html | NELSON AND M'SPADEN TIE; Both Card 69s, Three Under Par at Pinehurst, in Benefit Golf | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/more-penicillin-new-process-will-speed-up-the-dehydrating-cycle.html | More Penicillin; New Process Will Speed Up the Dehydrating Cycle | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/performance-of-othello-on-night-of-nov-16-to-aid-workshop-of.html | Performance of 'Othello' on Night of Nov. 16 To Aid Workshop of Rivington Association | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/science-honor-for-three-franklin-institute-to-confer-it-on-fels-col.html | SCIENCE HONOR FOR THREE; Franklin Institute to Confer It on Fels, Col. Fox, Mrs. Zimbalist | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/leaves-metropolitan-life.html | Leaves Metropolitan Life | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/canada-loan-succeeds-minimum-objective-is-exceeded-with-one-day-to.html | CANADA LOAN SUCCEEDS; Minimum Objective Is Exceeded With One Day to Go | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/this-that-and-the-other.html | THIS, THAT AND THE OTHER | True | By Edward Alden Jewell | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rutgers-subdues-lafayette-by-130-govelect-edge-sees-jersey-team-win.html | RUTGERS SUBDUES LAFAYETTE BY 13-0; Gov.-Elect Edge Sees Jersey Team Win on Touchdowns in Second Quarter RIEGER AND BURNS SCORE Leopards' Advantage in Ground Plays Wiped Out by Five Pass Interceptions | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/wright-to-fight-reasoner.html | Wright to Fight Reasoner | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/f-and-m-on-top-by-76-iannicelli-blocks-late-kick-by-swarthmores.html | F. AND M. ON TOP BY 7-6; Iannicelli Blocks Late Kick by Swarthmore's Perotty | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/south-africa-to-send-new-envoy.html | South Africa to Send New Envoy | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/elizabeth-b-johnston-engaged.html | Elizabeth B. Johnston Engaged | True | Special to THE NEW YORK 'rIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/nebraska-defeats-kansas-state-137-kenfields-long-passes-bring.html | NEBRASKA DEFEATS KANSAS STATE, 13-7; Kenfield's Long Passes Bring Second Big Six Victory to Cornhuskers | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/renegades-end-and-rebel-of-ronde-valley-by-charles-h-snow-256-pp.html | Renegade's End; REBEL OF RONDE VALLEY. By Charles H. Snow. 256 pp. Philadelphia Macrae-Smith Company. $2. | True | G.W. HARRIS. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cubans-drown-in-collision.html | Cubans Drown in Collision | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/wm-stafford-dies-head-of-ink-firm-president-of-family-concernm-for.html | WM. STAFFORD DIES; HEAD OF INK FIRM; President of Family Concernm for 30 Years, an Aviator in First World War, Was 60 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bankers-appraise-postwar-finance-investment-group-estimates.html | BANKERS APPRAISE POST-WAR FINANCE; Investment Group Estimates Utilities Alone Will Need Nearly $12,000,000,000 | True | By Edward J. Condlon | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/to-speak-on-delinquency.html | To Speak on Delinquency | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/norway-names-postwar-chief.html | Norway Names Post-War Chief | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/forbes-to-pay-wife-financial-writer-consents-to-new-jersey.html | FORBES TO PAY WIFE; Financial Writer Consents to New Jersey Separation Decree | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/sees-congress-aid-in-moscow-parley-mccormack-says-both-house-and.html | SEES CONGRESS AID IN MOSCOW PARLEY; McCormack Says Both House and Senate Contributed to Success of Conference | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/balkans-rebuff-nazis-refuse-to-send-evacuation-ships-to-germans-in.html | BALKANS REBUFF NAZIS; Refuse to Send Evacuation Ships to Germans in Crimea | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/akyab-is-set-afire-in-fierce-bombing-record-asia-load-of-250-tons.html | AKYAB IS SET AFIRE IN FIERCE BOMBING; Record Asia Load of 250 Tons Loosed on Main Japanese Burma Base by U.S. Fliers ALLIES IN 36-HOUR ATTACK Japanese Go Deeper Into China's Rice Bowl in an Advance on 90-Mile Front | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/moscow-set-the-stage-for-wars-final-phase-axis-everywhere-on.html | MOSCOW SET THE STAGE FOR WAR'S FINAL PHASE; Axis, Everywhere on Defensive, May Still Fight Hard to Delay Defeat | True | By Hanson W. Baldwin | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/best-promotions-in-week-coat-events-lead-on-election-day-meyer-both.html | BEST PROMOTIONS IN WEEK; Coat Events Lead on Election Day, Meyer Both Finds | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/household-limit-raised-to-ton.html | Household Limit Raised to Ton | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/covered-wagon-days-the-wake-of-the-prairie-schooner-by-irene-d.html | Covered Wagon Days; THE WAKE OF THE PRAIRIE SCHOONER. By Irene D. Paden. 514. pp. New York: The Macmillan Company. $3. | True | By Dorothy Gardiner Author of (WEST OF THE RIVER) | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/neditch-takes-command.html | Neditch Takes Command | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/apco-mossberg-to-reduce-debt.html | Apco Mossberg to Reduce Debt | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/barbara-mgraw-will-be-married-daughter-of-head-of-publishingi-firm.html | BARBARA M'GRAW WILL BE MARRIED; Daughter of Head of Publishingl Firm Engaged to Stanley A. I Sweet Jr., Y-ale Alumnus | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/tornado-hits-freeport-tex.html | Tornado Hits Freeport, Tex. | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/dorothy-e-helmick-becomes-affianced-luilliard-alumna-to-be-wed-to-i.html | DOROTHY E. HELMICK BECOMES AFFIANCED; luilliard Alumna to Be Wed to I Richard Griffith Stoner | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/new-rubber-crisis-next-year-looms-air-forces-tire-needs-seen-as.html | NEW RUBBER CRISIS NEXT YEAR LOOMS; Air Forces' Tire Needs Seen as Carrying Synthetic Demands Higher Than Supplies 3 PROBLEMS ARE CITED Lack of Labor, Need for More Plant Facilities, Training and Handling Listed | True | By Edward A. Morrow | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/life-expectancy-up-sharply-for-babies-33-years-longer-than-in-1880.html | LIFE EXPECTANCY UP SHARPLY FOR BABIES; 33 Years Longer Than in 1880, Health Statistics Show | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/magnetic-torpedoes.html | Magnetic Torpedoes | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/national-war-fund-gets-a-150000-gift-carnegie-corp-is-donor-other.html | NATIONAL WAR FUND GETS A $150,000 GIFT; Carnegie Corp. Is Donor -- Other Large Donations Made | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/ask-labor-for-packers-western-members-of-the-house-appeal-to-byrnes.html | ASK LABOR FOR PACKERS; Western Members of the House Appeal to Byrnes and Vinson | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/review-1-no-title-pierre-pidgeon-by-lee-kingman-with-pictures-by.html | Review 1 -- No Title; PIERRE PIDGEON. By Lee Kingman. With pictures by Arnold Edwin Bare. Unpaged. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/susan-peters-actress-to-be-wed.html | Susan Peters, Actress, to Be Wed | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mock-gas-casualties-get-dose-of-the-real-thing.html | Mock Gas Casualties Get Dose of the Real Thing | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/harrier-title-won-by-truxes-army-he-easily-beats-burnham-for.html | HARRIER TITLE WON BY TRUXES, ARMY; He Easily Beats Burnham for Heptagonal Laurels -- Team Prize to Dartmouth | True | By Roscoe McGowen | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/finns-said-to-refuse-complete-surrender-reported-as-wanting-voice.html | FINNS SAID TO REFUSE COMPLETE SURRENDER; Reported as Wanting Voice as to Peace Terms With Russia | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/new-rochelle-13-isaac-young-6.html | New Rochelle 13, Isaac Young 6 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/carrier-force-not-damaged.html | Carrier Force Not Damaged | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/reich-war-centers-face-bomb-doom-allies-propose-to-wipe-out-90.html | REICH WAR CENTERS FACE BOMB DOOM; Allies Propose to Wipe Out 90 Listed Production Points in Germany, Harris Says EAKER SPEAKS WITH HIM RAF's Mosquitos Keep Up the Attack -- Nazi Plane Strikes London District by Night | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/baltimore-dances-dropped.html | Baltimore Dances Dropped | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/to-fight-tube-fare-rise-jersey-city-thinks-icc-has-exceeded.html | TO FIGHT TUBE FARE RISE; Jersey City Thinks ICC Has Exceeded Authority Over Rates | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/notes-85131474.html | Notes | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/patrica-j-chalfant-wed-in-garden-city-bride-of-corp-andrew-f-frey.html | PATRICA J. CHALFANT ! WED IN GARDEN CITY; Bride of Corp. Andrew F. Frey in Cathedral_ of the Incarnationi | True | Special to Tm' /qw YOK Tnm$. ! | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/great-neck-24-long-beach-14.html | Great Neck 24, Long Beach 14 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/more-machinery-promised-to-farms-wpb-official-also-says-trucks-and.html | MORE MACHINERY PROMISED TO FARMS; WPB Official Also Says Trucks and Trailers Will Get 'Top Priority' on Manpower | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/colorful-names-from-the-saints-calendar-a-book-of-unlikely-saints.html | Colorful Names From the Saints' Calendar; A BOOK OF UNLIKELY SAINTS. By Margaret T. Monro. 220 pp. New York: Longmans, Green & Co. $2.50. | True | By Thomas Sugrue | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/smolensk-terror-is-bared-by-russia-135000-killed-during-26month.html | SMOLENSK TERROR IS BARED BY RUSSIA; 135,000 Killed During 26-Month Occupation -- Homes and Industries Destroyed SOVIET EXPERTS GIVE DATA German Commandant Named Among 17 Singled Out for Criminal Responsibility | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/raid-results.html | RAID RESULTS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/strong-quake-in-orient-recorded.html | Strong Quake in Orient Recorded | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/goldenson-to-discuss-browning.html | Goldenson to Discuss Browning | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/italy-seeks-to-cut-all-fascist-ties-trend-against-king-held-back.html | ITALY SEEKS TO CUT ALL FASCIST TIES; Trend Against King Held Back Pending An Allied Decision | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/find-6-dead-in-lost-army-plane.html | Find 6 Dead in Lost Army Plane | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/plate-led-double-life-stamp-engraving-of-1861-classic-erased-for.html | PLATE LED DOUBLE LIFE; Stamp Engraving of 1861 Classic Erased For Second Use -- The New Issues Two Designs on One Plate | True | By Kent B. Stiles | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-naturalistphilosopher-and-a-river-coming-down-the-wye-by-robert.html | A Naturalist-Philosopher, and a River; COMING DOWN THE WYE. By Robert Gibbings. With engravings by the author. 189 pp. New York: E.P. Dutton & Co. $3. | True | J.S. SOUTHRON. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mr-serlin-predicts.html | MR. SERLIN PREDICTS | True | K.S. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/linked-to-death-pistol-warrant-officer-and-victims-wife-quoted-on.html | LINKED TO DEATH PISTOL; Warrant Officer and Victim's Wife Quoted on Killing | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/to-mail-checks-to-7500-in-forces.html | To Mail Checks to 7,500 in Forces | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/wants-both-conventions-philadelphia-committee-will-try-to-bring.html | WANTS BOTH CONVENTIONS; Philadelphia Committee Will Try to Bring Parties to City | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cornell-conquers-penn-state-13-to-0-tallies-in-the-first-and-final.html | CORNELL CONQUERS PENN STATE, 13 TO 0; Tallies in the First and Final Periods of Game Marked by Fumbles, Interceptions CORNELL CONQUERS PENN STATE, 13 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/grain-and-ore-aims-conflict-on-lakes-wpb-calls-for-shipment-of.html | GRAIN AND ORE AIMS CONFLICT ON LAKES; WPB Calls for Shipment of 15,000,000 Bushels in 15 Days This Month | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/humor-too-is-gleichgeschaltet-at-least-the-editor-of-punch-suspects.html | Humor, too, Is Gleichgeschaltet; At least the editor of Punch suspects that there is a Berlin bureau for the coordination of jokes. Humor Is Gleichgeschaltet | True | By E.v. Knox Editor of Punch | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/advises-on-liquor-sales.html | Advises on Liquor Sales | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/van-brode-buys-cereal-plant.html | Van Brode Buys Cereal Plant | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/radio-engineers-handbook-by-frederick-emmons-terman-1019-pp-new.html | RADIO ENGINEERS' HANDBOOK. By Frederick Emmons Terman. 1,019 pp. New York: McGraw-Hill Book Company. $6. | True | H.M. DAVIS. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/opera-and-concert-asides-festival-of-verdi-for-metropolitan-in-1944.html | OPERA AND CONCERT ASIDES; Festival of Verdi for Metropolitan In 1944 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/more-french-seen-backing-de-gaulle-fugitive-recently-arrived-in.html | MORE FRENCH SEEN BACKING DE GAULLE; Fugitive Recently Arrived in London Says Allies' Policy in Africa is Baffling GIRAUD SUFFERS BY TIES Informant Reports Communist Recruiting but Doubts Any Future Danger | True | By Drew Middletonby Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/joseph-a-stanton.html | JOSEPH A. STANTON | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/secretary-hull-praised-moscow-declaration-regarded-as-milestone-in.html | Secretary Hull Praised; Moscow Declaration Regarded as Milestone in Human Progress | True | HERBERT S. HOUSTON | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/judith-d-russell-married-to-ensign-wears-white-moire-gown-at.html | JUDITH D. RUSSELL MARRIED TO ENSIGN; Wears White Moire Gown at Wedding in Hartford Chapel to William N. Driscoll | True | Special to Ta NEW YOK Tr',ES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/henry-l-zobel-auto-dealer-44-years-an-agenti-for-buick-in-jersey.html | HENRY L. ZOBEL; Auto Dealer 44 Years an Agentl for Buick in Jersey Since 1905 | True | Special to T N' NoK Ts. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/one-nazi-bombs-london-area.html | One Nazi Bombs London Area | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/hollow-axles-for-railroad-cars-to-save-steel-increase-safety.html | Hollow Axles for Railroad Cars To Save Steel, Increase Safety; Operating Economies Also Credited to Product of 'New Industry' Beginning Tomorrow in the Pittsburgh District NEW HOLLOW AXLE FOR RAILROAD CARS | True | By Thomas P. Swift | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/professorship-put-on-margarine-issue-wisconsin-chair-may-hinge-on.html | PROFESSORSHIP PUT ON MARGARINE ISSUE; Wisconsin Chair May Hinge on Educator's Views on Butter87 | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/we-need-a-fraternity-of-pessimists-but-they-must-be-shortterm.html | We Need a Fraternity of Pessimists'; But they must be short-term pessimists, says Arthur Koestler, ready to lift the world out of the historical wave in which it flounders. We Need Pessimists' | True | By Arthur Koestlerlondon. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/2-fliers-from-here-honored-in-pacific-jersey-corporal-in-europe.html | 2 FLIERS FROM HERE HONORED IN PACIFIC; Jersey Corporal in Europe Gets Medal for Saving Woman Bather | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/letter-from-london.html | LETTER FROM LONDON | True | By F. Bonavialondon. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/drug-group-chairmen-named.html | Drug Group Chairmen Named | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/on-gas-companys-board.html | On Gas Company's Board | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/subsidy-policy.html | SUBSIDY POLICY | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/california-triumphs-320.html | California Triumphs, 32-0 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/hicksville-39-farmingdale-6.html | Hicksville 39, Farmingdale 6 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/tokyo-viewpoint.html | TOKYO VIEWPOINT" | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bruins-trip-leafs-52-before-12250-toronto-territorial-edge-is.html | BRUINS TRIP LEAFS, 5-2, BEFORE 12,250; Toronto Territorial Edge Is Overcome by Bostonians' Skill Around Nets | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/virginia-trips-maryland-scores-in-all-four-quarters-in-rolling-to.html | VIRGINIA TRIPS MARYLAND; Scores in All Four Quarters in Rolling to 39-to-0 Triumph | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/grover-byers-dead-railroao-official-56-general-manager-of-green-by.html | GROVER BYERS DEAD; RAILROAO OFFICIAL, 56; General Manager of Green By & Western, 38 Years in Field | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/war-output-rises-in-federal-prisons-value-increases-in-year-from.html | WAR OUTPUT RISES IN FEDERAL PRISONS; Value Increases in Year From $13,532,369 to $18,789,180 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-book-of-type-savers-abbrevs-a-dictionary-of-abbreviations.html | A Book of Type Savers; ABBREVS. (A DICTIONARY OF ABBREVIATIONS). Compiled by H.J.S. (Herbert John Stephenson). 126 pp. New York: The Macmillan Company. $1.75. | True | E.F.ALLEN. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mrs-litvinoff-starts-home-on-wednesday-laden-with-christmas-gifts.html | Mrs. Litvinoff Starts Home on Wednesday, Laden With Christmas Gifts for Her Family | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/man-killed-by-hitrun-auto.html | Man Killed by Hit-Run Auto | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/church-education-program.html | CHURCH EDUCATION PROGRAM | True | By Irene C. Pascal | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mental-stamina-today-the-structure-of-morale-by-jt-maccurdy-224-pp.html | Mental Stamina Today; THE STRUCTURE OF MORALE. By J.T. MacCurdy. 224 pp. New York: The Macmillan Company. $2. | True | ERICH FROMM. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/1yirginiam-lindsay-is-bride-ilq-insas-wed-at-fort-leavenworth-toi.html | 1YIRGINIAM. LINDSAY IS BRIDE; Ilq INSAS Wed at Fort Leavenworth toi Maj, Pardee MsrshammBoth Fathers Are Army Colonels | True | Special to T NEW YORX s. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/saving-halfhardies-roots-and-cuttings-can-be-nursed-through-the.html | SAVING 'HALF-HARDIES'; Roots and Cuttings Can Be Nursed Through the Winter in a Coldframe | True | By Est Er C. Grayson | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/congressmen-leave-mexico.html | Congressmen Leave Mexico | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/curb-on-rum-is-seen-as-harmful-to-cuba-exporter-warns-of-effect-of.html | CURB ON RUM IS SEEN AS HARMFUL TO CUBA; Exporter Warns of Effect of WPB'S Proposed Move | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/tuskegee-eleven-wins-426.html | Tuskegee Eleven Wins, 42-6 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/headliners.html | Headliners | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/here-and-there-in-night-clubs.html | HERE AND THERE IN NIGHT CLUBS | True | By Louis Calta | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-tide-of-war-and-german-morale.html | THE TIDE OF WAR AND GERMAN MORALE | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rjth-freiday-wed-to-army-sergeant-has-3-attendants-at-marriage-in.html | RJTH FREIDAY WED TO ARMY SERGEANT; Has 3 Attendants at Marriage in Her South Orange Home to Robert L. Whitehead | True | Special to THE NEW YORK TDES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/manpower-savings-shown-in-exhibit-uscanadian-display-to-open.html | MANPOWER SAVINGS SHOWN IN EXHIBIT; U.S.-Canadian Display to Open Tuesday in Washington -- Day's Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/germans-sentence-17-danes.html | Germans Sentence 17 Danes | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rensselaer-routs-brooklyn-college-semak-scores-four-of-techs-ten.html | RENSSELAER ROUTS BROOKLYN COLLEGE; Semak Scores Four of Tech's Ten Touchdowns in 68-0 Triumph at Troy | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fire-razes-ontario-army-shops.html | Fire Razes Ontario Army Shops | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/lincoln-19-lafayette-6.html | Lincoln 19, Lafayette 6 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/nazis-claim-five-allied-ships.html | Nazis Claim Five Allied Ships | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/us-taxation-goal-overtops-british-revenues-here-put-at-49-of.html | U.S. TAXATION GOAL OVERTOPS BRITISH; Revenues Here Put at 49% of Expenditures, Against 52 1/2% for United Kingdom PER CAPITA RATES HIGHER Morgenthau's Comparison of Levies Analyzed -- All Forms of Taxes Included U.S. TAXATION GOAL OVERTOPS BRITISH | True | By Godfrey N. Nelson | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-boy-grows-up-beside-lake-michigan-dune-boy-the-early-years-of-a.html | A Boy Grows Up Beside Lake Michigan; DUNE BOY: The Early Years of a Naturalist. By Edwin Way Teale. Illustrated by Edward Shenton. 249 pp. New York: Dodd, Mead & Co. $3. | True | By Anita Moffett | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/red-army-fans-out-troops-sweep-on-north-and-south-of-kiev-to-hem-in.html | RED ARMY FANS OUT; Troops Sweep On North and South of Kiev to Hem In Fleeing Foe COASTAL CRIMEA DENTED Kerch Strait Is Forced and 4-Mile-Deep Foothold Won -- Stalin Orders Giant Salute RED ARMY FANS OUT AS KIEV IS SEIZED | True | By the United Press. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/austrian-railway-cut-italian-guerrillas-damage-line-used-by-german.html | AUSTRIAN RAILWAY CUT; Italian Guerrillas Damage Line Used by German Army | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/del-monte-preflight-wins.html | Del Monte Pre-Flight Wins | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-soviet-way-integrated-research-is-made-to-serve-a-state-at-war.html | The Soviet Way; Integrated Research Is Made To Serve a State at War | True | By Waldemar Kaempffert | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/protests-honor-to-russia.html | Protests Honor to Russia | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/miss-silver-deals-with-death-by-patricia-wentworth-224-pp.html | MISS SILVER DEALS WITH DEATH. By Patricia Wentworth. 224 pp. Philadelphia: J. B. Lippincott Company. $2. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/ab-davis-6-edison-tech-6.html | A.B. Davis 6, Edison Tech 6 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/turkey-reported-releasing-bases-bari-broadcast-of-aid-to-allies-is.html | TURKEY REPORTED RELEASING BASES; Bari Broadcast of Aid to Allies Is Neither Confirmed Nor Denied in London CAIRO TALKS CONTINUE Strict Censorship Surrounds Discussions Between Eden and Menemencioglu | True | By James B. Restonby Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/hichhatting-hitler.html | HICH-HATTING HITLER" | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/balkans-reported-seeking-peace-pact-hungary-rumania-and-bulgaria.html | BALKANS REPORTED SEEKING PEACE PACT; Hungary, Rumania and Bulgaria Said to Have Approached British | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/playing-stock-on-broadway-another-company-opens-to-brave-the.html | PLAYING STOCK ON BROADWAY; Another Company Opens to Brave the Competition, and a Jinx Or Two, of Life in Times Square | True | By Lewis Nichols | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/sheila-kelhey-bride-of-army-air-cadet-arrled-in-dwight-chapel-yale.html | SHEILA KELhEY BRIDE OF ARMY AIR CADET; arrled in Dwight Chapel Yale to Frederick Sutro Jr. | True | Specia! to TH NW YORE TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/army-is-accepting-many-heart-cases-thousands-once-rejected-are.html | ARMY IS ACCEPTING MANY 'HEART' CASES; Thousands Once Rejected Are Found Fit for Service in Further Draft Tests | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/outgained-illinois-checks-iowa-1910-mcgovern-races-95-yards-to-goal.html | OUTGAINED ILLINOIS CHECKS IOWA, 19-10; McGovern Races 95 Yards to Goal on Intercepting Pass -- -- Greenwood, Bray Tally | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/store-plans-helicopter-service.html | Store Plans Helicopter Service | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/postwar-justice.html | POST-WAR JUSTICE | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/food-trade-plans-hard-subsidy-fight-lastditch-opposition-to-the.html | FOOD TRADE PLANS HARD SUBSIDY FIGHT; ' Last-Ditch' Opposition to the Administration's Proposals Seen by Observers PLAN CALLED UNWORKABLE Viewed as Political Move by Industry, Which Seeks Aid of the Farm Bloc FOOD TRADE PLANS HARD SUBSIDY FIGHT | True | By George A. Mooney | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/stalins-speech-to-moscow-workers-on-eve-of-26th-anniversary-of-the.html | Stalin's Speech to Moscow Workers on Eve of 26th Anniversary of the Bolshevist Revolution | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/genius-with-its-clothes-on-being-the-incredible-saga-of-how-miss.html | GENIUS WITH ITS CLOTHES ON; Being the Incredible Saga of How Miss Lee's Drama Got at Last To Its Present Spot on Broadway | True | By Maurice Zolotow | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/no-chicago-bid-on-conventions.html | No Chicago Bid on Conventions | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/kievmother-city-has-strategic-site-third-largest-center-of-the.html | KIEV,'MOTHER CITY,' HAS STRATEGIC SITE; Third Largest Center of the Soviet Union Commands Rich Farming Area | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/plane-cuts-wire-service-pilot-escapes-in-jersey-crash-but-trains.html | PLANE CUTS WIRE SERVICE; Pilot Escapes in Jersey Crash, but Trains Are Delayed | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rescue-try-kills-jersey-soldier.html | Rescue Try Kills Jersey Soldier | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/subsidies-vital-bowles-declares-prices-of-staples-will-soar-with.html | SUBSIDIES VITAL, BOWLES DECLARES; Prices of Staples Will Soar With Wage Spiral Following if Policy Halts, He Warns NO ALTERNATIVE, HE SAYS 1,400,000 Heads of Families of 'the Forgotten Middle Class' Declared to Need Protection | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/greenwich-house-to-gain-antiques-show-auction-sale-to-be-held-at.html | GREENWICH HOUSE TO GAIN; Antiques Show, Auction Sale to Be Held at Settlement Here | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/gets-big-legacy-from-old-client.html | Gets Big Legacy From Old Client | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/pie.html | PIE | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/walter-d-glassman.html | WALTER D. GLASSMAN | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/hayes-team-halts-st-johns-by-120-sets-back-prep-school-rival-for.html | HAYES TEAM HALTS ST. JOHN'S BY 12-0; Sets Back Prep School Rival for Fifth Triumph, Scoring in 1st and 4th Periods FRANK LYONS GOES OVER Touchdown Is Added by Artie Guy -- Offside Nullifies a Late Bid by Losers | True | By William J. Briordy | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/poly-eleven-bows-to-brooklyn-prep-loses-130-game-to-brooklyn-foe.html | POLY ELEVEN BOWS TO BROOKLYN PREP; Loses 13-0 Game to Brooklyn Foe for First Defeat in Series Since 1936 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/holding-each-other-up.html | HOLDING EACH OTHER UP" | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/spain-is-explaining-message-to-japans-philippine-puppet-held-not.html | SPAIN IS EXPLAINING; Message to Japan's Philippine Puppet Held Not Recognition | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/napoleon-a-precedent-court-trial-for-archcriminals-of-war-held.html | Napoleon a Precedent; Court Trial for Arch-Criminals of War Held Unnecessary | True | CHARLES WARREN | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/7th-straight-won-by-montclair-high-west-orange-routed-250-dickinson.html | 7TH STRAIGHT WON BY MONTCLAIR HIGH; West Orange Routed, 25-0 -Dickinson Trips Bayonne on Punt Return, 7-2 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/parley-to-study-pacific-issues.html | Parley to Study Pacific Issues | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/nations-gold-production-to-be-least-since-1848.html | Nation's Gold Production To Be Least Since 1848 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/columbia-set-back-sixth-time-in-row-tallies-twice-in-first-half-but.html | COLUMBIA SET BACK SIXTH TIME IN ROW; Tallies Twice in First Half, but Then Is Overpowered -- Kasprzak Dartmouth Ace COLUMBIA SET BACK SIXTH TIME IN ROW | True | By William D. Richardsonspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-mystery-of-swordfish-reef-by-arthur-w-upfield-240-pp-new-york.html | THE MYSTERY OF SWORDFISH REEF. By Arthur W. Upfield. 240 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/helen-booxbaum-to-be-bride.html | Helen Booxbaum to Be Bride | True | Special to THE NEV YORK TI3ES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/china-will-offer-drugs-for-relief-delegate-to-meeting-here-says.html | CHINA WILL OFFER DRUGS FOR RELIEF; Delegate to Meeting Here Says Country Needs Transport, Food, Medicine, Other Aid COOPERATIVE GUIDE SEEN Atlantic City Conference Held Indication of Future Work by United Nations | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/general-wage-rise-by-a-new-formula-is-hinted-by-davis-labor-has.html | GENERAL WAGE RISE BY A NEW FORMULA IS HINTED BY DAVIS; Labor Has Made the Heaviest Sacrifice in Anti-Inflation Fight, Says WLB Chief LEWIS IS 'THE EXCEPTION' Revision of 'Little Steel' Idea at Living Costs Inquiry Is Seen Among Possibilities GENERAL WAGE RISE IS HINTED BY DAVIS | True | By John H. Criderspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/global-outlook-is-college-aim-middlebury-adopts-program-to-train.html | GLOBAL OUTLOOK IS COLLEGE AIM; Middlebury Adopts Program to Train Students for the Post-War World LANGUAGES ARE STRESSED | True | By Samuel S. Stratton | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/leschetizky-dinner-honors-paderewski-group-marks-birth-anniversary.html | LESCHETIZKY DINNER HONORS PADEREWSKI; Group Marks Birth Anniversary of Late Pianist at Annual Fete | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/policeman-helps-marignys-case-sears-says-he-saw-christie-oakes.html | POLICEMAN HELPS MARIGNY'S CASE; Sears Says He Saw Christie, Oakes' Friend, in Auto on Night of Murder GIRL ALSO AIDS DEFENSE Guest at Defendant's Home Tells of His Burning Hands Lighting Lamps | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/pulpwood-campaign-is-endorsed-by-knox-cut-a-cord-for-every-local.html | PULPWOOD CAMPAIGN IS ENDORSED BY KNOX; ' Cut a Cord for Every Local Boy in Service' Is Aim of Drive | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/muhlenberg-loses-217-atlantic-city-naval-cadets-win-as-veteri.html | MUHLENBERG LOSES, 21-7; Atlantic City Naval Cadets Win as Veteri Passes Net 3 Scores | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-reporter-and-the-war-lords-my-life-in-china-by-hallett-abend-389.html | A Reporter and the War Lords; MY LIFE IN CHINA. By Hallett Abend. 389 pp. New York: Harcourt, Brace & Co. $3. | True | By John Goette | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/miss-davenports-troth-she-will-be-bride-of-lt-robert-l-cole-army.html | MISS DAVENPORT'S TROTH; She Will Be Bride of Lt. Robert' L. Cole, Army Air Forces | True | Special to THE NEw YORK TJ,s. I | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/villanova-downs-princeton-4522-tigers-gain-a-70-lead-then-yield-38.html | VILLANOVA DOWNS PRINCETON, 45-22; Tigers Gain a 7-0 Lead, Then Yield 38 Points Before Scoring Again -- Postus Stars VILLANOVA STOPS PRINCETON, 45-22 | True | By Louis Effratspecial To the New York Times. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/senior-girl-scouts-discuss-war-role-members-plan-and-manage-meeting.html | SENIOR GIRL SCOUTS DISCUSS WAR ROLE; Members Plan and Manage Meeting of 850 in City | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/to-keep-convicts-in-cells-illinois-warden-to-punish-revolters-for.html | TO KEEP CONVICTS IN CELLS; Illinois Warden to Punish Revolters for Several Weeks | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/styers-takes-junior-run-army-private-wins-metropolitan-crosscountry.html | STYERS TAKES JUNIOR RUN; Army Private Wins Metropolitan Cross-Country Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/belgians-in-germany-are-put-at-600000-clipper-arrival-says-they.html | BELGIANS IN GERMANY ARE PUT AT 600,000; Clipper Arrival Says They Were Deported for Nazi Labor | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bias-order-stands-president-affirms-overruling-warren-he-asserts.html | BIAS ORDER STANDS, PRESIDENT AFFIRMS; Overruling Warren, He Asserts Anti-Discrimination Clauses Must Be in War Contracts | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/carpet-sold-for-2300-38357-realized-at-auction-of-edgar-luckenbach.html | CARPET SOLD FOR $2,300; $38,357 Realized at Auction of Edgar Luckenbach Property | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/ball-players-in-plane-plant.html | Ball Players in Plane Plant | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/putting-salt-on-the-fire-is-one-way-to-save-fuel.html | Putting Salt on the Fire Is One Way to Save Fuel | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/food-data-the-job-of-ottawa-parley-consumption-levels-in-us-united.html | FOOD DATA THE JOB OF OTTAWA PARLEY; Consumption Levels in U.S., United Kingdom and Canada to Be Thoroughly Analyzed DOMINION RESERVES CUT This Despite Rise in Output of Farms -- Reduction in Bacon for England Causes Stir | True | By P.j. Philipspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/curran-thanks-leaders-says-manhattan-may-possibly-go-republican.html | CURRAN THANKS LEADERS; Says Manhattan May Possibly Go Republican Next Year | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/i-josefh-hgjlaghei-i.html | I JOSEFH H.G.JLAGHEI i | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/czechs-tell-of-war-against-conquerors-new-book-cites-nazi.html | CZECHS TELL OF WAR AGAINST CONQUERORS; New Book Cites Nazi Atrocities and Guerrilla Activities | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/allied-unity.html | Allied Unity | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/marion-a-sivilth-bride-married-to-david-m-alderman-in-parents.html | MARION A. SIVIITH BRIDE; Married to David M, Alderman in Parents' Passaic Home | True | $Dectal to Tm Nmv YORK TnaB, | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/between-hell-and-blazes.html | BETWEEN HELL AND BLAZES" | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/monopolies.html | MONOPOLIES | True | H.R. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/paulhenri-spaak-honored-here.html | Paul-Henri Spaak Honored Here | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/gentlemanslaver-captain-ebony-by-hamilton-cochran-430-pp.html | Gentleman-Slaver; CAPTAIN EBONY. By Hamilton Cochran. 430 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | WILLIAM DU BOIS. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/stage-show-to-aid-adoption-service-spencechapin-program-will-gain.html | STAGE SHOW TO AID ADOPTION SERVICE; Spence-Chapin Program Will Gain by Performance of 'A Connecticut Yankee' | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/ruth-warrick-who-lives-to-learn.html | RUTH WARRICK, WHO LIVES TO LEARN | True | By A.h. Weiler | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/no-carolina-victor-216-beats-south-carolina-scoring-after-receiving.html | NO. CAROLINA VICTOR, 21-6; Beats South Carolina, Scoring After Receiving Kick-Off | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/miss-hegarty-affianced-daughter-of-late-minister-will-be-bride-of.html | MISS HEGARTY AFFIANCED; Daughter of Late Minister Will Be Bride of John H, Shelley | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-senate-drifts-back-to-old-league-formula-an-association-of-free.html | THE SENATE DRIFTS BACK TO OLD LEAGUE FORMULA; An Association of 'Free and Sovereign' Nations Was the Fundamental Basis Of Woodrow Wilson's Plan ONLY FEASIBLE PROJECT NOW | True | By Edwin L. James | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/held-on-fraud-charge-newark-coffee-man-and-wife-seized-in-35000.html | HELD ON FRAUD CHARGE; Newark Coffee Man and Wife Seized in $35,000 Conspiracy | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/pedestrian-deaths-by-auto-high-in-state-crash-fatalities-in.html | PEDESTRIAN DEATHS BY AUTO HIGH IN STATE; Crash Fatalities in September Dropped Sharply From Year Ago | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/blames-jersey-loss-on-voters-ignorance-mrs-norton-says-people-dont.html | BLAMES JERSEY LOSS ON VOTERS' IGNORANCE; Mrs. Norton Says People 'Don't Know What They're Fighting For' | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/standlee-star-of-victory.html | Standlee Star of Victory | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/its-a-womans-war-too-three-generations-cooperate-to-carry-on.html | IT'S A WOMAN'S WAR, TOO; Three Generations Cooperate to Carry On -- Responsibilities of the 'Brownout' | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/history-of-a-wilderness-saboteur-burning-an-empire-the-story-of.html | History of a Wilderness Saboteur; BURNING AN EMPIRE: The Story of American Forest Fires. By Stewart H. Holbrook. With a Foreword by Colonel William B. Greeley. 229 pp. New York: The Macmillan Company. $2.50. | True | By George R. Stewart | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mizrachi-meets-tomorrow.html | Mizrachi Meets Tomorrow | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/atlantic-city-aglow.html | ATLANTIC CITY AGLOW | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/invitation-to-murder-by-ione-sandberg-shriber-278-pp-new-york.html | INVITATION TO MURDER. By Ione Sandberg Shriber. 278 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/x-marks-the-dot-by-muriel-stafford-245-pp-new-york-duell-sloan.html | X MARKS THE DOT. By Muriel Stafford. 245 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/miss-harrar-wed-to-british-offiger-she-is-married-to-surgeon-lt.html | MISS HARRAR WED TO BRITISH OFFIgER; She Is Married to Surgeon Lt. John M.-Brown, RN, in St. Bartholomew's Chapel DR. SARGENT OFFICIATES Bride, Gowned in Cream Satin, Has Mrs. Wililam H. Harrar for Her Only Attendant | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/aid-to-world-seen-in-pact-of-moscow-mayor-and-other-speakers-call.html | AID TO WORLD SEEN IN PACT OF MOSCOW; Mayor and Other Speakers Call It 'First Chapter' in Benefits to Come AMITY OF U.S. STRESSED Congress of American-Soviet Friendship Opened Here -- Red Army Praised | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/notes.html | Notes | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/tortured-lawyer-the-sentimentalist-by-frances-winwar-337-pp-new.html | Tortured Lawyer; THE SENTIMENTALIST. By Frances Winwar. 337 pp. New York: Harper & Brothers. $2.50. | True | THOMAS SUGRUE. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/elizabeth-van-wie-betrothed.html | Elizabeth Van Wie Betrothed | True | Special to THE NEW YORK TIS. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/reports-on-basic-english-language-expert-finds-method-too-difficult.html | REPORTS ON BASIC ENGLISH; Language Expert Finds Method Too Difficult for Natives | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/postwar-prospects-for-autos-held-high-public-believes-industry-will.html | POST-WAR PROSPECTS FOR AUTOS HELD HIGH; Public Believes Industry Will Lead Industrial Activities | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/politics-have-place-in-inflation-battle-interested-groups-weaken.html | POLITICS HAVE PLACE IN INFLATION BATTLE; Interested Groups Weaken Efforts to Control Wages and Prices | True | By John H. Crider | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/japanese-advance-in-china.html | Japanese Advance in China | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/democrats-urged-to-draft-marshall-senator-johnson-of-colorado-calls.html | DEMOCRATS URGED TO DRAFT MARSHALL; Senator Johnson of Colorado Calls the General the 'Man of This Tragic Hour' NEW DEAL A 'DEAD CORPSE He Asserts Political Revolution Comparable to Harding Landslide Is Sweeping Nation | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cheer-leaders.html | CHEER LEADERS" | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fbi-is-ready-to-take-trail-of-draft-delinquents-in-1a-selective.html | FBI IS READY TO TAKE TRAIL OF DRAFT DELINQUENTS IN 1A; Selective Service Estimates That Only a Few Will Be Jailed as Wilful Evaders | True | By Jay Walz | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/vesper-services-to-resume.html | Vesper Services to Resume | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/meat-for-murder-by-lange-lewis-292-pp-indianapolis-the-bobbsmerrill.html | MEAT FOR MURDER. By Lange Lewis. 292 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/pensions-for-orchestra-philadelphia-group-establishes-plan-for.html | PENSIONS FOR ORCHESTRA; Philadelphia Group Establishes Plan for Retirement Incomes | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/c-k-seegsg-ded-i-father-or-poet-831-retired-exporter-had-editedi.html | c. k SEEGSg DED; I FATHER or POET, 831; Retired Exporter Had EditedI Work of Son, Alan -- Headed American Library in Paris | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-fighting-marines.html | The Fighting Marines | True | By Foster Hailey | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/city-plans-to-build-sixty-schools-at-96318000-cost-after-war.html | City Plans to Build Sixty Schools At $96,318,000 Cost After War; POST-WAR PROJECTS INCLUDE 60 SCHOOLS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/east-side-37-barringer-7.html | East Side 37, Barringer 7 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/moscow-in-gay-mood.html | Moscow in Gay Mood | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/tufts-beats-bates-by-60.html | Tufts Beats Bates by 6-0 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/2dclass-postage-is-kept-at-12c-rate-committee-reverses-former.html | 2D-CLASS POSTAGE IS KEPT AT 1/2C RATE; Committee Reverses Former Decision for Rise to 1c in Drawing Up Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/collegiate-group-in-choral-concert-robert-shaw-directs-music-of.html | COLLEGIATE GROUP IN CHORAL CONCERT; Robert Shaw Directs Music of Thirteen Modern English Composers at Town Hall | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/railroads-needing-steel-and-workers-official-tells-senators-lack-of.html | RAILROADS NEEDING STEEL AND WORKERS; Official Tells Senators Lack of Rails Causes Accidents | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cairo-censorship-severe.html | Cairo Censorship Severe | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bruno-walter-again-conducts.html | Bruno Walter Again Conducts | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/ironworker-combines-his-job-and-his-art-sketches-fellowcraftsmen-in.html | Ironworker Combines His Job and His Art; Sketches Fellow-Craftsmen in Spare Time | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/chinese.html | Chinese | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/canadian-strikers-to-return-to-pits-new-government-board-to-rule-on.html | CANADIAN STRIKERS TO RETURN TO PITS; New Government Board to Rule on Wage Issue by Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/sharing-the-milk.html | Sharing the Milk | True | By Jane Holt | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fall-days-in-the-poconos.html | FALL DAYS IN THE POCONOS | True | By Arthur Liebers | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/to-correspond-with-russians.html | To Correspond With Russians | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/without-face.html | WITHOUT FACE | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bridge-bidding-a-grand-slam.html | BRIDGE: BIDDING A GRAND SLAM | True | BY Albert H. Morehead | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/clemson-trips-davidson.html | Clemson Trips Davidson | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/everyday-american-on-the-home-front-mr-wickers-war-by-don-rose.html | Everyday American on the Home Front; MR. WICKER'S WAR. By Don Rose. Illustrations by Maurice Freed. 250 pp. Philadelphia: Macrae-Smith Company. $2. | True | By Meyer Berger | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bucknell-triumphs-130-hewson-and-johnson-score-on-lakehurst-naval.html | BUCKNELL TRIUMPHS, 13-0; Hewson and Johnson Score on Lakehurst Naval Air Station | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/christmas-buying-advanced-a-month-if-your-gift-list-isnt-made-up-by.html | CHRISTMAS BUYING ADVANCED A MONTH; ' If Your Gift List Isn't Made Up by Now, You're Late,' Retailers Warn Public STOCKS READY TOMORROW U.S. Officials Make an Appeal, Citing Wartime Strain on Transportation Facilities | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/democracys-rebirth-in-italy-predicted-church-also-will-enjoy-better.html | DEMOCRACY'S REBIRTH IN ITALY PREDICTED; Church Also Will Enjoy Better Future, Exiled Leader Says | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bougainville-foe-pressed-our-men-force-japanese-down-coast-clean-up.html | BOUGAINVILLE FOE PRESSED; Our Men Force Japanese Down Coast, Clean Up Two Isles | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mepham-harriers-in-front.html | Mepham Harriers in Front | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/an-overage-hero-duration-by-george-palmer-putnam-213-pp-new-york.html | An Overage Hero; DURATION. By George Palmer Putnam. 213 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARY POORE. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-graphic-account-of-japhunting-in-the-aleutians-bridge-to-victory.html | A Graphic Account of Jap-Hunting in the Aleutians; BRIDGE TO VICTORY. By Howard Handleman. 275 pp. New York: Random House. $2. | True | By Foster Halley | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mt-st-michael-27-fordham-prep-0.html | Mt. St. Michael 27, Fordham Prep 0 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/dickinson-high-7-bayonne-2.html | Dickinson High 7, Bayonne 2 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-gmen-inside-the-fbi-by-john-j-floherty-with-a-foreword-by-j.html | The G-Men; INSIDE THE F.B.I. By John J. Floherty. With a foreword by J. Edgar Hoover. Illustrated from photographs. 192 pp. Philadelphia, Pa.: The J.B. Lippincott Co. $2. | True | E.L.B. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/_-mrs-george-n-keri.html | _ MRS. GEORGE N. KERI | True | Special to Tg NEW YOK S. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/course-for-parents-of-the-deaf.html | Course for Parents of the Deaf | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/city-college-opens-trade-laboratory-actual-conditions-of-offices.html | CITY COLLEGE OPENS TRADE LABORATORY; Actual Conditions of Offices and Stores to Be Created in Merchandising Course | True | | C1B 607085 |