Exhibit B138

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/azores-consulates-closed.html | Azores Consulates Closed | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/gov-vivian-upholds-two-opa-violators-urges-colorado-onion-men-to-go.html | GOV. VIVIAN UPHOLDS TWO OPA 'VIOLATORS; Urges Colorado Onion Men to Go to Jail Before Paying Fines | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/alvord-delaney.html | Alvord -- Delaney | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/abroad.html | ABROAD | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/german-convoy-attacked-light-british-forces-sink-escort-and-damage.html | GERMAN CONVOY ATTACKED; Light British Forces Sink Escort and Damage Supply Ship | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/help-for-cold-homes.html | Help for Cold Homes | True | By Mary Madison | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/weeks-antique-auctions.html | WEEK'S ANTIQUE AUCTIONS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/warship-for-britain-launched.html | Warship for Britain Launched | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/argentina-to-take-gold-stocks-here-begins-withdrawing-from-the.html | ARGENTINA TO TAKE GOLD STOCKS HERE; Begins Withdrawing From the Federal Reserve Bank Sum Put at $200,000,000 NATIONAL POLICY IS SEEN Need for Funds Is Doubted -- Retaliation for Freezing of Balances Discredited | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fresh-herbs-in-winter-brought-indoors-they-will-flourish-in-pots-or.html | FRESH HERBS IN WINTER; Brought Indoors They Will Flourish in Pots or Window Boxes in the Sun | True | By Emily Gibson Chaput | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-blowbyblow-broadcast-of-our-invasion-of-sicily-to-all-hands-an.html | A Blow-by-Blow Broadcast of Our Invasion of Sicily; TO ALL HANDS. An Amphibious Adventure. By Lieut. John Mason Brown, USNR, xii+236 pp. New York: Whittlesey House. $2.75. Our Invasion of Sicily | True | By Philip Hamburger | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/shoots-brother-dead-in-dare.html | Shoots Brother Dead in Dare | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/blast-kills-shipyard-worker.html | Blast Kills Shipyard Worker | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/await-clarifiying-of-new-price-plan-retailers-anxious-for-list-of.html | AWAIT CLARIFIYING OF NEW PRICE PLAN; Retailers Anxious for List of Items in 3 Classes Proposed as GMPR Substitute OFFER TWO SUGGESTIONS Flat Mark-Ups Favored as Well as Choice Between New and Old Program | True | By Thomas F. Conroy | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/blue-stamps-in-book-4-not-valid-for-use-now.html | Blue Stamps in Book 4 Not Valid for Use Now | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/live-study-is-made-of-latin-americas-books-absent-as-boys-and-girls.html | LIVE STUDY IS MADE OF LATIN AMERICAS; Books Absent as Boys and Girls See Films, Work and Talk | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/john-c-hasenfus.html | JOHN C. HASEN'FUS | True | Special to Tr. YoP. K s. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/burns-obrien.html | Burns -- O'Brien | True | SDCII tO THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cosmetic-tests.html | Cosmetic Tests | True | By Martha Parker | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/old-thames-bridge-slated-to-go.html | Old Thames Bridge Slated to Go | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mona-lisa-in-khaki-general-eisenhowers-secretary-enjoys-her-hour-of.html | MONA LISA IN KHAKI'; General Eisenhower's Secretary Enjoys Her Hour of Fame as a Poet | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/lloyd-witsil.html | Lloyd -- Witsil | True | Special to THN NEW YORK TEES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/i-i-the-plan-of-the-german-campaign-i-.html | i I THE PLAN OF THE .GERMAN CAMPAIGN ì ' | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/haydns-creation-to-be-heard.html | Haydn's 'Creation' to Be Heard | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/daredevil-engineer-lightning-in-the-sky-the-story-of-jimmy.html | Daredevil Engineer; LIGHTNING IN THE SKY: The Story of Jimmy Doolittle. By Carl Mann. 256 pp. New York: Robert McBride & Co. $2.75. | True | By Lewis B. Funke | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/yugoslavia-at-war-my-native-land-by-louis-adamic-illustrated-507-pp.html | Yugoslavia at War; MY NATIVE LAND. By Louis Adamic. Illustrated. 507 pp. New York: Harper & Brothers. $3.75. Yugoslavia and the War | True | By Emil Lengyel | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/appointed-as-assistant-to-food-co-president.html | Appointed as Assistant To Food Co. President | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/long-island-group-to-meet.html | Long Island Group to Meet | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/for-a-united-europe-crusade-for-paneurope-by-richard-n.html | For a United Europe; CRUSADE FOR PAN-EUROPE. By Richard N. Coudenhove-Kalergi. 318 pp. New York: G.P. Putnam's Books. $3.50. | True | By Eleanor Kittredge | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/start-of-marshall-talk.html | Start of Marshall Talk | True | By the United Press. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/miss-van-blarcom-engaged-to-marryi-former-student-at-prospect-hill.html | MISS VAN BLARCOM ] ENGAGED TO MARRYI; Former Student at Prospect Hill School RMe--Elect of Percy Harper Ballantine | True | Special to THg Nv YORK TIe. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/missouri-in-front-257-routs-iowa-state-in-drive-to-retain-big-six.html | MISSOURI IN FRONT, 25-7; Routs Iowa State in Drive to Retain Big Six Laurels | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mexican-bankers-fly-to-st-louis.html | Mexican Bankers Fly to St. Louis | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/vichy-sends-youths-to-nazi-war-work-shifts-thousands-from-its-camps.html | VICHY SENDS YOUTHS TO NAZI WAR WORK; Shifts Thousands From Its Camps to Plants in Northern France | True | By Telephone To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/our-distorted-view-of-china-a-far-eastern-expert-points-to-a.html | Our Distorted View of China; A Far Eastern expert points to a psychological situation that results in mutual disillusionment. Our Distorted View of China Our View of China | True | By Nathaniel Peffer | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/me410-beaten-sinclair-says.html | Me-410 Beaten, Sinclair Says | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/canadas-delegates-named-mackenzie-king-chooses-group-for-relief.html | CANADA'S DELEGATES NAMED; Mackenzie King Chooses Group for Relief Agency Meeting | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/promises-new-peak-in-curbing-uboats-forrestal-tells-ship-workers.html | PROMISES NEW PEAK IN CURBING U-BOATS; Forrestal Tells Ship Workers Report Will Be 'Extraordinary' | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/chiang-sends-message.html | Chiang Sends Message | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/retail-purchasing-strong-for-spring-buyers-opposed-to-longtime.html | RETAIL PURCHASING STRONG FOR SPRING; Buyers Opposed to Long-Time Deliveries but Producers Want Coverage Now | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/labor-industry-give-plan-to-avert-a-manpower-draft-agricultural.html | LABOR INDUSTRY GIVE PLAN TO AVERT A MANPOWER DRAFT; Agricultural Leaders Also Join in Submitting Program to WMC and McNutt COMPULSION IS RULED OUT Group, as National Policy Committee, Pledges Effort to Implement Proposals GIVE PLAN TO AVERT A MANPOWER DRAFT | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/guests-at-church-tea-service-men-and-women-present-at-5th-ave.html | GUESTS AT CHURCH TEA; Service Men and Women Present at 5th Ave. Presbyterian Church | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/miss-nunez-del-prado-becomes-bride-here-daughter-of-bolivian.html | MISS NUNEZ DEL PRADO BECOMES BRIDE HERE; Daughter of Bolivian General Is Wed to Antonio Iglesias | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/notes-on-science-chemically-improved-wood-new-vibration-damper.html | Notes on Science; Chemically Improved Wood New Vibration Damper | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/yonkers-central-6-roosevelt-6.html | Yonkers Central 6, Roosevelt 6 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/wider-role-seen-for-dwarf-stars-astronomers-at-cincinnati-are-told.html | WIDER ROLE SEEN FOR DWARF STARS; Astronomers at Cincinnati Are Told of Measuring Motion to Differentiate Them THEIR ENERGY IS DEDUCED Virginia Observer Suggests That Is Is Shared Equally With Giants of the Sky | True | By Charles A. Federer Jr. of the Harvard Observatoryspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/austrian-objects-moscow-declaration-viewed-as-unfair-to-people.html | Austrian Objects; Moscow Declaration Viewed As Unfair to People | True | ERNST KARL WINTER | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/royal-navy-pounds-durazzo-into-pulp-albanian-guerrillas-behead-nazi.html | ROYAL NAVY POUNDS DURAZZO INTO PULP; Albanian Guerrillas Behead Nazi Gun Crews to Pave Way for British Ships STREET BY STREET THE BRITISH ADVANCE ALONG THE ROAD TO ROME ROYAL NAVY POUNDS DURAZZO INTO PULP | True | By Henry T. Gorrellunited Press Staff Correspondent. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/work-of-reducing-germany-by-air-bombing-goes-ahead-winter-will.html | WORK OF REDUCING GERMANY BY AIR BOMBING GOES AHEAD; Winter Will Bring Little Relief to the Centers Long Marked for Destruction | True | By Frederick Grahamby Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/columbia-jv-bows-70-cheshire-wins-on-ortons-75yard-pass.html | COLUMBIA J.V. BOWS, 7-0; Cheshire Wins on Orton's 75-Yard Pass Interception Run | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/french-labor-has-nov-11-plan.html | French Labor Has Nov. 11 Plan | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/newspapers-first-in-bank-publicity-southern-banker-tells-savings.html | NEWSPAPERS FIRST IN BANK PUBLICITY; Southern Banker Tells Savings League of Their Value in Advertising Field | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/hawks-late-goal-tops-rangers-43-losers-in-home-hockey-debut-tie.html | HAWKS' LATE GOAL TOPS RANGERS, 4-3; Losers in Home Hockey Debut Tie Score Thrice -- Boucher Skates Again and Tallies HAWKS' LATE GOAL TOPS RANGERS, 4-3 | True | By Joseph C. Nichols | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/science-up-to-date-what-makes-it-tick-by-katharine-britton.html | Science Up to Date; WHAT MAKES IT TICK! By Katharine Britton. Illustrated by Jeanne Bendick. 232 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | FLORIDA LIGHTS UPSpecial to THE NEW YORK TIMES. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/flying-brothers-missing-tysons-former-auto-racers-jumped-from.html | FLYING BROTHERS MISSING; Tysons, Former Auto Racers, Jumped From Fortress | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/war-resisters-object-prison-directors-statement-on-mail-is.html | WAR RESISTERS OBJECT; Prison Director's Statement on Mail Is Challenged | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/have-seven-sons-in-service.html | Have Seven Sons in Service | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/liberator-spotted-big-convoy.html | Liberator Spotted Big Convoy | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/navys-rosendahl-real-hero-of-sea-first-account-of-leadership-on.html | NAVY'S ROSENDAHL REAL HERO OF SEA; First Account of Leadership on Cruiser in Solomons Reveals His Bravery RISKED LIFE AND HEALTH Refused to Let His Ship Sink' After It is Badly Hit -- Craft Back in Service | True | By Foster Haileyspecial Correspondence of the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-cinema-pundits-point-the-way.html | THE CINEMA PUNDITS POINT THE WAY | True | By Theodore Strauss | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fortress-pilot-nazi-prisoner.html | Fortress Pilot Nazi Prisoner | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/good-cuban-gin-apparently-depends-on-correct-request.html | Good Cuban Gin Apparently Depends on Correct Request | True | RAMON DEL COLLADO | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/smoky-mountains-game.html | SMOKY MOUNTAINS GAME | True | R.F.F. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/japans-puppets-confer-tokyo-tells-of-pledge-by-five-to-back-east.html | JAPAN'S PUPPETS CONFER; Tokyo Tells of 'Pledge' by Five to Back East Asia Program | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/union-hill-20-memorial-12.html | Union Hill 20, Memorial 12 | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/predicts-trade-boom-in-first-peace-years-atlanta-banker-is.html | PREDICTS TRADE BOOM IN FIRST PEACE YEARS; Atlanta Banker Is Optimistic, Though War Debt Is High | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/farmers-cool-to-subsidies-they-are-unmoved-by-price-complaints-and.html | FARMERS COOL TO SUBSIDIES; They Are Unmoved by Price Complaints and Are Wary of Further Tax Increase | True | By Roland M. Jones | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/western-prison-camp-revives-old-germany-officials-hail-morale.html | WESTERN PRISON CAMP REVIVES OLD GERMANY; Officials Hail Morale Created by Internees in Colorado | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/holland-to-sign-relief-pact.html | Holland to Sign Relief Pact | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/dorothy-o-tobin-fiabloee-of-oadet-niece-of-brig-gen-ralph-tobin.html | DOROTHY O. TOBIN FIAblOEE OF OADET; Niece of Brig. Gen, Ralph Tobin Engaged to Warren D. Ayres of Coast Guard Academy | True | Special to TIt., NEW YORK TIDIES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-dance-fall-season-in-retrospect-ballet-theatre-comes-through-in.html | THE DANCE: FALL SEASON IN RETROSPECT; Ballet Theatre Comes Through in Spite of Difficulties -- Week's Programs | True | By John Martin | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-fronts.html | THE FRONTS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/calls-our-radio-to-reich-effective-davis-says-nazi-executions-for.html | CALLS OUR RADIO TO REICH EFFECTIVE; Davis Says Nazi Executions for Listening to It Proves Value of OWI Propaganda VICTORIES CHANGE THEME Director Admits North African Program Is Weakened as Many of Staff Follow the Army | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fashion-shorts.html | Fashion Shorts | True | By Virginia Pope | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/income-taxes-to-be-discussed.html | Income Taxes to Be Discussed | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/about-.html | About -- | True | L.H.R. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/nutrition-unit-formed-mrs-gertrude-mudge-heads-new-health.html | NUTRITION UNIT FORMED; Mrs. Gertrude Mudge Heads New Health Department Division | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/irs-willai-p-wood.html | IRS. WILL/Ai][ P. WOOD | True | Special to T Na Yotc zs. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/latinamerican-viewpoints-the-progress-of-panamericanism-a.html | Latin-American Viewpoints; THE PROGRESS OF PAN-AMERICANISM: A Historical Survey of Latin-American Opinion. Translated and edited by T.H. Reynolds. 418 pp. Washington: Public Affairs Press. $3. GEOGRAPHY OF LATIN AMERICA. By Fred A. Carlson. Revised edition. 566 pp. New York: Prentice-Hall. $6. | True | By Edward L. Tinker | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mrs-norman-peale-to-be-spea.html | Mrs. Norman Peale to Be Spea | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/an-english-cato-and-his-credo-no-german-group-says-lord-vansittart.html | AN ENGLISH CATO AND HIS CREDO; No German Group, Says Lord Vansittart, Can Be Trusted in the Coming Peace LESSONS OF MY LIFE. By The Right Hon. Lord Vansittart. 281 pp. New York: Alfred A. Knopf. $3. Lord Vansittart | True | By Byron Dexter | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cockney-galatea-kitty-by-rozamond-marshall-303-pp-new-york-duell.html | Cockney Galatea; KITTY. By Rozamond Marshall. 303 pp. New York: Duell, Sloan & Pearce. $2.50. The Latest Works of Fiction | True | BEATRICE SHERMAN. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/middie-backs-star-72000-cheer-running-plays-that-erase-penn-76-half.html | MIDDIE BACKS STAR; 72,000 Cheer Running Plays That Erase Penn 7-6 Half-Time Lead FINOS BUCKS OVER TWICE Odell's 41-Yard Scoring Dash After Interception Fails to Avert First Quaker Loss A NAVY TOUCHDOWN TO CLIMAX A 39-YARD DRIVE AT FRANKLIN FIELD Navy Ground Plays in Second Half Rout Penn, 24 to 7, Before 72,000 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/dean-gives-warning-on-teaching-germans-miss-gildersleeve-says-they.html | DEAN GIVES WARNING ON TEACHING GERMANS; Miss Gildersleeve Says They Must Re-educate Themselves | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/new-york.html | New York | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/russian-communiques.html | Russian; Communiques | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/notes-on-productions-near-and-far.html | NOTES ON PRODUCTIONS, NEAR AND FAR | True | By Thomas M. Pryor | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/edward-harteqan-globetrotting-letter-carrier.html | EDWARD HARTEqAN; Globe-Trotting Letter Carrier, | True | { | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/california-becomes-test-ground-in-job-placing-of-wounded-men.html | California Becomes Test Ground In Job Placing of Wounded Men | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/dodgers-with-condit-in-shape-meet-cards-in-brooklyn-today-cawthons.html | Dodgers, With Condit in Shape, Meet Cards in Brooklyn Today; Cawthon's Charges Set for Passing Attack -- Giants Oppose Sinkwich and Lions at Detroit -- Packers Set for Bears | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/london-hopes-for-a-peace-based-on-realities-allied-agreements.html | LONDON HOPES FOR A PEACE BASED ON REALITIES; Allied Agreements Already Proving a Powerful Force Throughout Europe | True | By James B. Restonby Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-survey-of-penology-new-horizons-in-criminology-by-harry-elmer.html | A Survey of Penology; NEW HORIZONS IN CRIMINOLOGY. By Harry Elmer Barnes and Negley K. Teeters. 1,069 pp. New York: Prentice-Hall. $6. | True | MELVIN M. TUMIN. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/aegean-islands-bombed.html | Aegean Islands Bombed | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/68962416-surplus-in-state-treasury-new-fiscal-procedures-are.html | $68,962,416 SURPLUS IN STATE TREASURY; New Fiscal Procedures Are Revealed in Summary | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/baruch-to-direct-adjustment-unit-first-job-in-new-byrnes-agency.html | BARUCH TO DIRECT ADJUSTMENT UNIT; First Job in New Byrnes Agency Will Deal With Reshaping of Plans to Further War Effort BARUCH TO DIRECT ADJUSTMENT UNIT | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/premium-list-cost-dog-show-problem-call-for-wide-reduction-in-the.html | PREMIUM LIST COST DOG SHOW PROBLEM; Call for Wide Reduction in the Breed Classification Total Is Reviewed SPECIALTY EVENTS TODAY Foxterrier Fixture Here and Newark's Exhibition for Bostons Scheduled | True | By Henry R. Ilsley | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/postwar-horizon-hollywood-fashions-new-films-to-shed-light-on-the.html | POST-WAR HORIZON; Hollywood Fashions New Films to Shed Light on the Problems of Peace | True | By Fred Stanleyhollywood | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/offensive-to-smash-japan-gets-under-way-in-pacific-strong-land-sea.html | OFFENSIVE TO SMASH JAPAN GETS UNDER WAY IN PACIFIC; Strong Land, Sea and Air Forces Have Been Assembled, and the Big Show Is Starting | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/sforza-and-croce-barred.html | Sforza and Croce Barred | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cable-code-address-ban-will-not-be-relaxed.html | Cable Code Address Ban Will Not Be Relaxed | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cotton-depressed-by-steady-selling-opening-losses-of-5-to-8-points.html | COTTON DEPRESSED BY STEADY SELLING; Opening Losses of 5 to 8 Points Grow to 13 to 16 in Old Contracts | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rice-victor-over-arkansas.html | Rice Victor Over Arkansas | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/maine-village-dunnybrook-by-gladys-hasty-carroll-389-pp-new-york.html | Maine Village; DUNNYBROOK. By Gladys Hasty Carroll. 389 pp. New York: The Macmillan Company. $2.75. | True | By Ruth Boorstin | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/designers-art-auctioned.html | Designer's Art Auctioned | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rural-areas-lead-republican-trend-midwest-farmers-sounded-in-gallup.html | RURAL AREAS LEAD REPUBLICAN TREND; Midwest Farmers Sounded in Gallup Poll Listed as 60% Against Democrats | True | By George Gallup | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/4-new-yorkers-made-colonels.html | 4 New Yorkers Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/british.html | British | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/110300-idle-in-strikes-at-michigan-plants-settlement-of-ford.html | 110,300 IDLE IN STRIKES AT MICHIGAN PLANTS; Settlement of Ford Dispute Is Upset -- Flint Peace Sought | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/sidelights.html | SIDELIGHTS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/women-in-two-wars.html | WOMEN IN TWO WARS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cape-cowslips-indoors.html | CAPE COWSLIPS INDOORS | True | By Mary C. Seekman | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/austria-too.html | AUSTRIA, TOO | True | FRANCIS X. EYRL. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/nazi-bomb-does-away-with-corsican-quisling.html | Nazi Bomb Does Away With Corsican Quisling | True | By Broadcast To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/sports-of-the-times-here-come-the-elephants.html | Sports of the Times; Here Come the Elephants | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/ohio-state-power-sinks-pitt-46-to-6-bucks-get-all-their-points-in.html | OHIO STATE POWER SINKS PITT, 46 TO 6; Bucks Get All Their Points in First Half -- Passes Pave Way for Losers' Tally | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/music-by-radio-commercially-sponsored-programs-raise-questions-of.html | MUSIC BY RADIO; Commercially Sponsored Programs Raise Questions of Proper Presentation | True | By Olin Downes | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/louis-arons.html | LOUIS ARONS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/texas-tech-victor-4020.html | Texas Tech Victor, 40-20 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/lendlease-puzzling-to-new-zealanders-financial-setback-is-seen-if.html | LEND-LEASE PUZZLING TO NEW ZEALANDERS; Financial Setback Is Seen if Payment Is Necessitated | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fiction-or-fact-russian-war-documentaries-provide-a-bearing-on-the.html | FICTION OR FACT?; Russian War Documentaries Provide a Bearing on 'The North Star' | True | By Bosley Crowther | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/warrenton-honor-roll.html | WARRENTON HONOR ROLL | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/college-communion-breakfast.html | College Communion Breakfast | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/roosevelt-sees-just-allied-peace-makes-prediction-in-letter-sent-to.html | ROOSEVELT SEES JUST ALLIED PEACE; Makes Prediction in Letter Sent to Kalinin on Anniversary of U.S.S.R. Founding | True | Special to THE NEW YORK TIMES.STETTINIUS. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/immorality-jails-two-soldiers.html | Immorality Jails Two Soldiers | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-poets-in-review-a-time-to-speak-by-thomas-caldecot-chubb-75-pp.html | The Poets in Review; A TIME TO SPEAK. By Thomas Caldecot Chubb. 75 pp. New York: The Fine Editions Press. $2. NO BOUNDARY. By Leonore G. Marshall. 59 pp. New York: Henry Holt & Co. $1.75. AFTERNOON OF A PAWNBROKER AND OTHER POEMS. By Kenneth Fearing. 49 pp. New York: Harcourt, Brace & Co. $2. | True | By Delmore Schwartz | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/amazons-camp-notes-dress-right-dress-by-margaret-flint-174-pp-new.html | Amazons' Camp Notes; DRESS RIGHT. DRESS. By Margaret Flint, 174 pp. New York: Dodd, Mead & Co. $2. | True | CHARLOTTE DEAN. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/warren-declines-1944-ticket-place-putting-issues-first-governor.html | WARREN DECLINES 1944 TICKET PLACE; Putting Issues First, Governor Indicates Desire to Head California's Delegation | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/leon-blum-village-will-be-dedicated-memorial-to-french-socialist.html | LEON BLUM VILLAGE WILL BE DEDICATED; Memorial to French Socialist Leader to Be Inaugurated in Palestine Wednesday | True | By Wireless To the New York Times. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/howard-eleven-on-top.html | Howard Eleven on Top | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/payments-of-fees-to-trustees-upset-new-law-governs-commission-rates.html | PAYMENTS OF FEES TO TRUSTEES UPSET; New Law Governs Commission Rates, Surrogate Holds | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/family-catastrophes-the-topsyturvy-family-written-and-illustrated.html | Family Catastrophes; THE TOPSY-TURVY FAMILY. Written and illustrated by Emma L. Brock. 86 pp. New York: Alfred A. Knopf. $2. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/may-dak__2e-egaged-wellesley-student-fiancee-of-lti-nelson-elder.html | MA.Y .. D.AK_2E E.GAGED; Wellesley Student Fiancee of Lt.I Nelson Elder Moran, USA | True | Special to THS NEW YORX TS, I | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/singing-the-unsung-camera-man-arthur-edeson-a-real-oldtimer-could-a.html | SINGING THE UNSUNG CAMERA MAN; Arthur Edeson, a Real Old-Timer, Could and Does -- a Tale Unfold | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/boy-dies-by-fall-in-shaft.html | Boy Dies by Fall in Shaft | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/vatican-radio-confirms-bombing-mosaic-shop-governors-home-hit.html | Vatican Radio Confirms Bombing; Mosaic Shop, Governor's Home Hit; Vatican Radio Confirms Bombing of City; Mosaic Works and Governor's Palace Hit | True | By James MacDonaldby Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/duke-overwhelms-nc-state-75-to-0-blue-devils-ride-rough-shod-over.html | DUKE OVERWHELMS N.C. STATE, 75 TO 0; Blue Devils Ride Rough Shod Over Wolf Pack -- 9 Extra Points for Gantt | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/great-lakes-winner-120.html | Great Lakes Winner, 12-0 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/frontier-gangster-rogues-company-a-novel-of-john-murrell-by-harry.html | Frontier Gangster; ROGUES' COMPANY. A novel of John Murrell. By Harry Harrison Kroll. 412 pp. Indianapolis: Bobbs-Merrill Company. $2.75. Latest Works of Fiction | True | By Beatrice Sherman | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/miss-robinson-wed-to-army-physician-junior-at-bryn-mawr-bride-of.html | MISS ROBINSON WED TO ARMY PHYSICIAN; Junior at Bryn Mawr Bride of Lieut, Frankiin Robinson in Chapel at Orlando, Fla. | True | Special to Tm NEW YORK TIMES. ] | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/7348588-earned-by-borgwarner-corporation-reports-rise-to-315-a.html | $7,348,588 EARNED BY BORG-WARNER; Corporation Reports Rise to $3.15 a Share From $2.59 for Nine Months $7,348,588 EARNED BY BORG-WARNER | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/tokyo-claims-2-carriers.html | Tokyo Claims 2 Carriers | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/nyu-alumni-to-meet.html | N.Y.U. Alumni to Meet | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/gossip-of-the-rialto-rialto-gossip.html | GOSSIP OF THE RIALTO; RIALTO GOSSIP | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/savings-and-loan-deposits-up.html | Savings and Loan Deposits Up | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/garment-union-leaders-to-meet.html | Garment Union Leaders to Meet | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/interstate-phase-of-insurance-bill-sponsor-of-the-house-measure.html | INTERSTATE PHASE OF INSURANCE BILL; Sponsor of the House Measure Defines Purpose as Aim to Guard States' Rights | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/geo-w-loft-diesi-candy-maker-781-founder-and-exhead-of-store-chain.html | GEO. W. LOFT DIES,I CANDY MAKER, 781; Founder and Ex-Head of Store Chain Here Had Represented 13th District in Congress | True | Special to T Yo.x'l:s. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/twelve-cinema-springboards-box-office-compiled-by-marjorie-barrows.html | Twelve Cinema Springboards; BOX OFFICE. Compiled by Marjorie Barrows and George Eaton. 291 pp. New York: Ziff-Davis Publishing Co. $2. | True | DAVID T. BAZELON. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/light-for-the-world.html | LIGHT FOR THE WORLD" | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/swiss-deny-shipping-munitions-to-reich-answer-allied-blacklisting.html | SWISS DENY SHIPPING MUNITIONS TO REICH; Answer Allied Blacklisting of Exporting Company | True | By Telephone To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-land-down-under-australia-the-island-continent-by-grace-allen.html | The Land Down Under; AUSTRALIA, THE ISLAND CONTINENT. By Grace Allen Hogarth. From material supplied by Joan Colebrook. Illustrations by Howard W. Willard. 59 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/robert-age-4-in-wonderland-what-he-saw-in-a-tour-of-washington-is.html | Robert, Age 4, In Wonderland; What he saw in a tour of Washington is set down here in his own language. Robert in Wonderland | True | By Robert Damtonas Recorded By Meyer Berger | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/294-more-of-army-wounded-in-war-war-department-gives-names-of.html | 294 MORE OF ARMY WOUNDED IN WAR; War Department Gives Names of Soldiers Injured on Three Battlefronts 55 ARE FROM NEW YORK New Jersey Has Four Men on the Latest Roll and Connecticut Nine | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/women-war-workers.html | WOMEN WAR WORKERS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/janet-haines-alumna-of-wheaton-college-betrothed-to-ensign-haven-g.html | Janet Haines, Alumna of Wheaton College, Betrothed to Ensign Haven G. Fifield, Navy | True | Special to TH NEW YORK TS. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fay-martin-brideelect-alumna-of-sweet-briar-fiancee-of-lieut-alfred.html | FAY MARTIN BRIDE-ELECT; Alumna of Sweet Briar Fiancee of Lieut. Alfred Chandler Jr. | True | Special to Tram YORK 'Iz8. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/wheat-prices-rise-in-erratic-market-weather-and-activity-of-ccc-are.html | WHEAT PRICES RISE IN ERRATIC MARKET; Weather and Activity of CCC Are Factors -- Other Grains Also Move Higher | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/landowska-plays-harpsichord-music-she-presents-pachelbel-bach-and.html | LANDOWSKA PLAYS HARPSICHORD MUSIC; She Presents Pachelbel, Bach and Scarlatti -- Also Gives Mozart Sonata on Piano | True | By Olive Downes | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/jean-bradley-prospective-bride.html | Jean Bradley Prospective Bride | True | Special to THE NEYr YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/lumber-shipments-over-output.html | Lumber Shipments Over Output | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rugged-individualist-mollie-and-the-tool-shed-by-sally-scott.html | Rugged Individualist; MOLLIE AND THE TOOL SHED. By Sally Scott. Illustrated by Ellen Segner.. 40 pp. New York: Harcourt, Brace & Co. $1.50. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/g-a-beardsley-dead-processor-of-foods-head-of-shredded-codfish-firm.html | G. A. BEARDSLEY DEAD; PROCESSOR OF FOODS; Head of Shredded Codfish Firm an Ex-Official of East Orange | True | Special to T N-W YORK TlkES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/oscar-ameringer-socialist-73-dies-publisher-an-exaide-of-debs-lost.html | OSCAR AMERINGER SOCIALIST, 73, DIES; Publisher, an Ex-Aide of Debs, Lost Oklahoma Newspaper by Support of War Effort | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/traveler-scholar-and-humanist-a-professor-at-large-by-stephen.html | Traveler, Scholar, and Humanist; A PROFESSOR AT LARGE. By Stephen Duggan. xix, 468 pp. New York: The Macmillan Company. $4. | True | By John Storck | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/training-for-veterans-wins-wide-approval-educators-ready-to.html | TRAINING FOR VETERANS WINS WIDE APPROVAL; Educators Ready to Cooperate With Program for Post-War School Plan | True | By Benjamin Fine | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/philadelphia-tycoon-lonely-midas-the-story-of-stephen-girard-by.html | Philadelphia Tycoon; LONELY MIDAS. The Story of Stephen Girard. By Harry Emerson Wildes. 372 pp. New York: Farrar & Rinehart. $3.50. | True | By Karl Schriftgiesser | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/diplomat-of-global-economics-leo-crowley-who-directs-our-office-of.html | Diplomat of Global Economics; Leo Crowley, who directs our Office of Foreign Economic Administration, will try to help the world, not run it. Diplomat of Global Economics | True | By John MacCormacwashington | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/says-arnall-may-run-in-44.html | Says Arnall May Run in '44 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-way-cartoonists-viewed-the-election-returns.html | THE WAY CARTOONISTS VIEWED THE ELECTION RETURNS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/now-goodyear-farms.html | Now Goodyear Farms | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/holy-cross-halts-temple-by-42-to-6-notches-three-quick-tallies-in.html | HOLY CROSS HALTS TEMPLE BY 42 TO 6; Notches Three Quick Tallies in Opening Period Through Use of Aerial Route | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/tule-lake-japanese-balk-at-harvesting-disloyal-fed-by-army-let-big.html | TULE LAKE JAPANESE BALK AT HARVESTING; Disloyal, Fed by Army, Let Big Crops Face Spoilage | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/warns-of-a-book-shortage.html | Warns of a Book Shortage | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-nursery-comes-to-the-shipyard-a-new-plan-for-child-care-is.html | The Nursery Comes to the Shipyard; A new plan for child care is launched at Kaiser's Portland yards, where many mothers are employed. Shipyard Nursery | True | By Lois Meek Stolz. Consultant Director, Child Service Department. Kaiser Company, Inc. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/brown-checks-yale-2120-as-late-drive-by-elis-fails-brown-turns-back.html | Brown Checks Yale, 21-20, As Late Drive by Elis Fails; BROWN TURNS BACK YALE ELEVEN, 21-20 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/miss-von-lengerke-married-in-jersey-l-lars-ivory-satin-gown-at-her.html | MISS VON LENGERKE MARRIED IN JERSEY l'l'lars; Ivory Satin Gown at Her edding in West Orange io iLt. H. G. Leonard Jr., USA ECORTED BY HER FATHER Miss Gertrude yon Lengerke and Mrs. Frank F. B!aidell Maid, Matron of Honor | True | Special to THE NEW YORK 'IIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-apron-shift-takes-over.html | THE 'APRON SHIFT' TAKES OVER | True | By Beatrice Oppenheimnew Haven, Conn. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/germans-rebuff-italians-refuse-to-recognize-switzerland-as-guardian.html | GERMANS REBUFF ITALIANS; Refuse to Recognize Switzerland as Guardian of Interests | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/blast-kills-9-miners-two-injured-as-gas-explodes-in-pit-at-nellis-w.html | BLAST KILLS 9 MINERS; Two Injured as Gas Explodes in Pit at Nellis, W. Va. | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/visit-to-the-shrine-notes-on-an-evening-among-mr-sinatras-admirers.html | VISIT TO THE SHRINE; Notes on an Evening Among Mr. Sinatra's Admirers at the Saturday 'Hit Parade' | True | By John K. Hutchens | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/teia-maru-lands-at-manila.html | Teia Maru Lands at Manila | True | | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/japan-in-the-pacific-report-of-state-department-on-islands-is.html | Japan in the Pacific; Report of State Department on Islands Is Discussed | True | NANCY SCHOONMAKER | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/giant-waterspout-off-maine.html | Giant Waterspout Off Maine | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/vogel-tufts-first-in-run-but-mit-takes-new-england-intercollegiate.html | VOGEL, TUFTS, FIRST IN RUN; But M.I.T. Takes New England Intercollegiate Team Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/stalin-says-real-2d-front-in-europe-is-not-far-off-stalin.html | Stalin Says 'Real 2d Front' In Europe Is Not Far Off; STALIN OPTIMISTIC ON 'REAL 2D FRONT' | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/in-expressionist-vein.html | IN EXPRESSIONIST VEIN | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/leader-moyer.html | Leader -- Moyer | True | Special to THB NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/shifting-freight-to-southern-ports-held-needless-waste-of-rail-cars.html | Shifting Freight to Southern Ports Held Needless Waste of Rail Cars; State Chamber of Commerce Asks WSA to Revoke Orders Forcing Operators to Transfer Their Headquarters | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/53000-at-glasgow-see-raf-win-by-21-late-tally-by-arsenals-ted-drake.html | 53,000 AT GLASGOW SEE RAF WIN BY 2-1; Late Tally by Arsenal's Ted Drake for Airmen Defeats Scotland at Soccer 7 GOALS NETTED BY PRICE Huddersfield Star Features High-Scoring League Play -- Five for Lawton | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/nuptials-are-held-for-lviiss-haldane-she-is-escorted-by-cousin-in.html | NUPTIALS ARE HELD FOR IVIISS HALDANE; She Is Escorted by Cousin in Marriage at Cold Spring to W. H. Dannat Pell | True | Special to T NEW YORK TZM8. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/hitler-urged-to-resign-von-rundstedt-quoted-as-asserting-germany.html | HITLER URGED TO RESIGN; Von Rundstedt Quoted as Asserting Germany Has Lost War | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/spaniard-declares-franco-must-resign-asserts-regime-is-crumbling.html | SPANIARD DECLARES FRANCO MUST RESIGN; Asserts Regime Is Crumbling -- Sees Republican Government | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/naval-architects-to-meet-thursday-historical-papers-stressing.html | NAVAL ARCHITECTS TO MEET THURSDAY; Historical Papers Stressing Changes in Industry in 50 Years Will Be Read | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/south-tyrol-a-symbol-dangers-of-irredentism-shown-in-italian.html | South Tyrol a Symbol; Dangers of Irredentism Shown in Italian Annexation | True | FRANZ KLEIN, Editor Liberation | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/mrs-john-t-coit.html | MRS. JOHN T. COIT | True | Special to TH NEW YORK 'ClmS. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/wake-forest-on-top-2012.html | Wake Forest on Top, 20-12 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/regensburg-peris.html | Regensburg -- Peris | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/victor-emmanuel-ends-naples-visit-king-leaves-for-apulia-after-2.html | VICTOR EMMANUEL ENDS NAPLES VISIT; King Leaves for Apulia After 2 Days in Metropolis, Which Greeted Him Coolly | True | By Herbert L Matthewsby Wireless To the New York Times. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/moscow-pact-held-peace-assurance-deterrent-on-warmaking-seen-by.html | MOSCOW PACT HELD PEACE ASSURANCE; Deterrent on Warmaking Seen by Rabbi Goldenson -- Munich Answered, Says Newman | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/quill-mrs-klein-keegan-in-council-kinsley-cohen-and-ninfo-fall-as.html | QUILL, MRS. KLEIN, KEEGAN IN COUNCIL; Kinsley, Cohen and Ninfo Fall as Bronx Completes Official Count on Seventh Tally DEMOCRATS KEEPING EDGE Candidates in Other Boroughs Running Well -- 17-Member Body Is Confirmed | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/venafro-and-vasto-captured-by-allies-british-patrols-of-fifth-army.html | VENAFRO AND VASTO CAPTURED BY ALLIES; British Patrols of Fifth Army Cross Garigliano River -- Germans Reinforced ALLIES SMASH FORWARD IN ITALY, DRIVING CLOSER TO ROME VENAFRO AND VASTO SEIZED BY ALLIES | True | By Milton Brackerby Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/adequate-milk-urged-on-opa-for-children-pediatricians-also-call-for.html | ADEQUATE MILK URGED ON OPA FOR CHILDREN; Pediatricians Also Call for Four Pairs of Shoes a Year | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/postwar-plan-set-for-cashmere-hair-us-processor-seeks-outlets.html | POST-WAR PLAN SET FOR CASHMERE HAIR; U.S. Processor Seeks Outlets Unexplored by Expensive British Product | True | By Edward J. Gleason | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/home-or-nursery-school.html | Home or Nursery School? | True | By Catherine MacKenzie | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/surprise-helped-win-kiev-priorka-breakthrough-caught-foe-off-guard.html | SURPRISE HELPED WIN KIEV; Priorka Break-Through Caught Foe Off Guard Momentarily | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rose-accused-by-donnelly.html | Rose Accused by Donnelly | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cio-will-ask-rises-despite-wlb-study-leaders-believe-60day-inquiry.html | CIO WILL ASK RISES DESPITE WLB STUDY; Leaders Believe 60-Day Inquiry Into the Cost of Living Will Justify Wage Demands AT LEAST 15 CENTS SOUGHT Steel Union Slated to Start Drive Tomorrow -- Formula of Board Viewed as Dead | True | By Walter W. Ruchspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/french-views-put-up-to-the-allies-neither-comment-nor-action-by.html | FRENCH VIEWS PUT UP TO THE ALLIES; Neither Comment Nor Action by Three Major Powers Is Expected, However | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/aeronautics-course-offered.html | Aeronautics Course Offered | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/glen-cove-downs-westbury-26-to-7-registers-fifth-straight-on.html | GLEN COVE DOWNS WESTBURY, 26 TO 7; Registers Fifth Straight on Spirited 2d-Half Attack -- Hicksville Victor | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/whirlabout-easily-scores-in-nightingale-at-jamaica-a-wellplayed.html | Whirlabout Easily Scores In Nightingale at Jamaica; A WELL-PLAYED FAVORITE WINNING THE WAY A FAVORITE SHOULD WHIRLABOUT WINS EASILY AT JAMAICA | True | By Bryan Field | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/alexander-n-sloan-sr-i.html | ALEXANDER N. SLOAN SR. I | True | Special to TH NEw YOR TMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/murphy-is-praised-for-work-in-africa-former-british-consular.html | MURPHY IS PRAISED FOR WORK IN AFRICA; Former British Consular Official Hails American's Judgment and Wisdom in Crisis CITES HIS ACHIEVEMENTS Credits Winning of Leaders and Democratization of Rule to the U.S. Minister | True | By Bertram D. Hulenspecial To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/brewster-case-to-go-before-a-grand-jury-prosecutor-acts-as-house.html | BREWSTER CASE TO GO BEFORE A GRAND JURY; Prosecutor Acts as House Inquiry Calls the Mirandas | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/theatre-fete-to-aid-lenox-hill-program-lovers-and-friends-on-dec-3.html | THEATRE FETE TO AID LENOX HILL PROGRAM; ' Lovers and Friends' on Dec. 3 Will Help Neighborhood Group | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/margieann-estrow-fiancee.html | Margie,Ann Estrow Fiancee | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/rev-a-c-shuvlin-dies-priest-for-46-years-pastor-of-st-john-the.html | !REV. A. C. SHUVLIN DIES; PRIEST FOR 46 YEARS; Pastor of St. John the Baptist Church, New Brunswick, Was 73 | True | Special to T NEW YORK TXMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/benefit-contest-today-interracial-eleven-to-oppose-diesels-at-polo.html | BENEFIT CONTEST TODAY; Inter-Racial Eleven to Oppose Diesels at Polo Grounds | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/harvard-defeats-soldier-teams-147-crimson-tops-camp-edwards-as-paul.html | HARVARD DEFEATS SOLDIER TEAMS, 14-7; Crimson Tops Camp Edwards as Paul and Roswell Perkins Cross Goal Line | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/protestant-welfare-agencies-federation-will-benefit-by-ice-follies.html | Protestant Welfare Agencies Federation Will Benefit by 'Ice Follies' Here Dec. 2 | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/college-library-gains-collection-at-manhattan-25000-20-years-ago.html | COLLEGE LIBRARY GAINS; Collection at Manhattan, 25,000 20 Years Ago, Nears 90,000 Mark | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/lbet-e_-va0-i-attache-at-embassy-in-brlin-ati-start-of-1st-world.html | LBE.T E_. VA..0" I; Attache at Embassy in B.rlin atI Start of 1st World War Was 57I | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/omahoney-pushes-gasoline-from-coal-calls-for-senate-action-on-bill.html | O'MAHONEY PUSHES GASOLINE FROM COAL; Calls for Senate Action on Bill for $30,000,000 Aid to Plan | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/civilian-plastics-in-easier-supply-producers-look-for-relaxation-of.html | CIVILIAN PLASTICS IN EASIER SUPPLY; Producers Look for Relaxation of Raw Material Allocation by War Agency | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/doctors-memoir-a-surgeons-world-by-max-thorek-md-410-pp.html | Doctor's Memoir; A SURGEON'S WORLD. By Max Thorek, M.D. 410 pp. Philadelphia: J.B. Lippincott Company . $3.75. | True | RICHARD MATCH. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | Special to THE NEW YORK TIMES. | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/america-through-a-refugees-eyes-in-search-of-myself-by-hans-natonek.html | America Through a Refugee's Eyes; IN SEARCH OF MYSELF. By Hans Natonek. Translated by Barthold Fles. Edited by Sugden Tilley. 261 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Jack Gould | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/irish-passes-click-lujack-throws-two-for-yonakor-touchdowns-and.html | IRISH PASSES CLICK; Lujack Throws Two for Yonakor Touchdowns and Scores Himself ONE TOSS GAINS 65 YARDS Mello, Kulbitski and Miller Rip Defense -- Cadets Hold First-Half Score to 6-0 A PRECISION FORMATION THAT LATER GAVE WAY TO THE 'T' 76,000 SEE IRISH CRUSH ARMY, 26-0 | True | By Allison Danzig | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/stocks-increase-losses-for-week-decline-in-averages-widest-since.html | STOCKS INCREASE LOSSES FOR WEEK; Decline in Averages Widest Since July -- Bond Market Generally Lower | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bermuda-seeks-tourists-assembly-votes-11000-to-show-beaches-are-not.html | BERMUDA SEEKS TOURISTS; Assembly Votes 11,000 to Show Beaches Are Not Barred | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/henry-leven.html | HENRY LEVEN | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/red-army-renews-faith-in-tradition-russians-turn-back-to-heroes-of.html | RED ARMY RENEWS FAITH IN TRADITION; Russians Turn Back to Heroes of Czarist Days for Tenets of Officer Standards CADET SCHOOLS PLANNED Most Men in Service Today, However, Are Preparing to Return to Civil Life | True | By Ralph Parkerby Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/boys-clubs-fight-delinquency.html | Boys' Clubs Fight Delinquency | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/bundles-for-recreation.html | BUNDLES FOR RECREATION | True | By Joyce Garn | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/undertakers-aid-fails-to-cheer-opa-officials-here-disconcerted-by.html | UNDERTAKERS' AID FAILS TO CHEER OPA; Officials Here Disconcerted by Washington Announcement on Rations of Deceased STORAGE EGGS OFFERED WFA Again Tries to Sell Big Lot -- Canners Balk on Taking Back 1942 Grapefruit Juice | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/cafe-society-amours-in-bed-we-cry-by-ilka-chase-308-pp-new-york.html | Cafe Society Amours; IN BED WE CRY. By Ilka Chase. 308 pp. New York: Doubleday, Doran. $2.50. | True | By Philip Wylie | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/says-higher-office-may-go-to-roosevelt-london-paper-suggests-switch.html | SAYS 'HIGHER OFFICE' MAY GO TO ROOSEVELT; London Paper Suggests Switch to World Organization Post | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/fiction-not-falsehood-former-vaihinger-pupil-objects-to-a.html | Fiction, Not Falsehood; Former Vaihinger Pupil Objects to a Translation | True | H.F. WOLF | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/build-it-yourself-by-michael-rothman-140-pp-new-york-greenberg.html | BUILD IT YOURSELF. By Michael Rothman. 140 pp. New York: Greenberg, Publisher. $1.75.; THE HOME MECHANIC. By Douglas, Tuomey. 179 pp. New York: The Macmillan Company. $2.50. | True | J.M. JURAN. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/a-new-walt-whitman-biography-walt-whitman-an-american-a-study-in.html | A New Walt Whitman Biography; WALT WHITMAN, AN AMERICAN. A Study in Biography. By Henry Seidel Canby. 381 pp. With illustrations. Boston: Houghton Mifflin Company. $3.75. | True | By John Erskine | C1B 607085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/albanian-forges-enter-yugoslavia-aided-by-partisans-they-capture.html | ALBANIAN FORGES ENTER YUGOSLAVIA; Aided by Partisans, They Capture Town -- Counter-Attack on Germans Launched AEGEAN ISLANDS BOMBED Airfields, Shipping and Ports Battered -- Mitchells Attack German-Held Airdrome | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/crawford-beats-wiloby-gains-award-in-main-tenround-bout-at.html | CRAWFORD BEATS WILOBY; Gains Award in Main Ten-Round Bout at Ridgewood Grove | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/envoy-heads-cuban-delegation.html | Envoy Heads Cuban Delegation | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/junior-hadassah-aids-school.html | Junior Hadassah Aids School | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/jeanne-m-nolin-brideelect.html | Jeanne M. Nolin Bride-Elect | True | Special to T] NEw YoaK TES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/it-gets-across.html | IT GETS ACROSS | True | By Lou Cowan | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/back-to-noah.html | BACK TO NOAH | True | ALFRED A. FENTON | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/germans-are-irked-by-heil-churchill-british-prisoners-shouted.html | GERMANS ARE IRKED BY 'HEIL CHURCHILL!'; British Prisoners Shouted Greeting in Reply to Nazis | True | By Wireless To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/shankroff-stealey.html | Shankroff -- Stealey | True | | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/argentina-to-rule-all-wire-services-radio-also-with-telephone.html | ARGENTINA TO RULE ALL WIRE SERVICES; Radio Also, With Telephone, Telegraph Companies Under War Ministry Control | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/argentine-minister-for-chilean-treaty-gilbert-doubts-world-can-shut.html | ARGENTINE MINISTER FOR CHILEAN TREATY; Gilbert Doubts World Can Shut Out Country After War | True | By Cable To the New York Times. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/samuel-harper.html | SAMUEL HARPER | True | Special to Tg NEW Yor TrMES. | C1B 607085 |
| 1943-11-07 | 1943-11-07 | https://www.nytimes.com/1943/11/07/archives/united-states.html | United States | True | | C1B 607085 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/nazis-systematically-ruined-kiev-as-red-army-watched-helplessly.html | Nazis Systematically Ruined Kiev As Red Army Watched Helplessly | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/collapse-feared-in-motor-trucking-ata-head-says-scarcities-and.html | COLLAPSE FEARED IN MOTOR TRUCKING; ATA Head Says Scarcities and Government Apathy Are Hamstringing Industry | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/canada-loan-drive-ends-82627000-past-goal.html | Canada Loan Drive Ends, $82,627,000 Past Goal | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/ovation-to-bruno-walter.html | Ovation to Bruno Walter | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/wheat-price-range-is-4-14-cents-in-week-conflicting-influences.html | WHEAT PRICE RANGE IS 4 1/4 CENTS IN WEEK; Conflicting Influences Cause Rapid Fluctuations, With Gains of 1 7/8 to 3c CEILING RULES DRAFTED Hard Winter Type of Grain May Be Affected -- Peace Talk a Bearish Factor | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/iirs-george-n-clemson.html | IIRS. GEORGE N. CLEMSON | True | Special to THE NEW YORK TXATES. | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/life-is-restored-to-dead-animals-film-demonstration-given-here-of.html | LIFE IS RESTORED TO DEAD ANIMALS; Film Demonstration Given Here of Artificial Heart and Lungs Devised in Russia NEW MEDICAL EPOCH SEEN Better Surgery for Repair of Heart and Brain of Human Beings May Result LIFE IS RESTORED TO DEAD ANIMALS | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/guatemala-to-build-road-will-complete-highway-begun-by-us-army.html | GUATEMALA TO BUILD ROAD; Will Complete Highway Begun by U.S. Army Engineers | True | By Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/heather-brown-teamed-for-national-barn-dance-one-mexican-film-among.html | Heather, Brown Teamed for 'National Barn Dance -- One Mexican Film Among 3 Due Here This Week | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/house-group-reaches-panama.html | House Group Reaches Panama | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/jacob-j-bipner.html | JACOB J. BIPNER | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/harmon-promotion-late-rise-in-grade-came-day-after-he-was-lost-in.html | HARMON PROMOTION LATE; Rise in Grade Came Day After He Was Lost in Action | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/guerrilla-action-grows-in-europe-germans-in-norway-erecting-street.html | GUERRILLA ACTION GROWS IN EUROPE; Germans in Norway Erecting Street Barricades in Fear of Uprising There | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/stocks-off-in-london-financial-news-index-at-101-bond-figure-up.html | STOCKS OFF IN LONDON; Financial News Index at 101 -- Bond Figure Up Slightly | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/students-strike-continues.html | Students' Strike Continues | True | By Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/germans-quote-spellman.html | Germans "Quote" Spellman | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/to-lay-wreath-on-booth-statue.html | To Lay Wreath on Booth Statue | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/2-new-submarines-launched-for-navy-lionfish-and-manta-take-water-at.html | 2 NEW SUBMARINES LAUNCHED FOR NAVY; Lionfish and Manta Take Water at Philadelphia Yards | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/premiere-of-overture-gardner-read-composer-of-kansas-city-wins.html | PREMIERE OF OVERTURE; Gardner Read, Composer, of Kansas City, Wins Applause | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/6000-enemy-planes-destroyed-in-year-half-of-toll-in-mediterranean.html | 6,000 ENEMY PLANES DESTROYED IN YEAR; Half of Toll in Mediterranean Area Smashed on Ground | True | By Broadcast To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/heads-social-agency-herschel-alt-new-director-of-jewish-board-of.html | HEADS SOCIAL AGENCY; Herschel Alt New Director of Jewish Board of Guardians | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/seagoing-books.html | SEAGOING BOOKS | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/mine-disaster-toll-now-ten.html | Mine Disaster Toll Now Ten | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/judge-wj-britton-willkie-adherent-first-new-hampshire-delegate.html | JUDGE W.J. BRITTON, WILLKIE ADHERENT; First New Hampshire Delegate Pledged for '44 Dies -- Once Republican Chairman | True | peelal to THE N" YORK TrM8. | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/promote-vandegrift-jr-marines-make-generals-son-a-temporary.html | PROMOTE VANDEGRIFT JR.; Marines Make General's Son a Temporary Lieutenant Colonel | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/bishop-denounces-vatican-bombing-mcintyre-tells-anchor-club-at.html | BISHOP DENOUNCES VATICAN BOMBING; McIntyre Tells Anchor Club at Cathedral the Attacker 'Is an Enemy of God' | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/denies-blocking-willkie-hamilton-will-back-him-if-he-is-best.html | DENIES BLOCKING WILLKIE; Hamilton Will Back Him if He Is 'Best Candidate' in June | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/tribute-to-mr-hull.html | Tribute to Mr. Hull | True | GEORGE A. CARDEN | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/buys-jersey-garage-for-freight-depot-union-folding-company-gets.html | BUYS JERSEY GARAGE FOR FREIGHT DEPOT; Union Folding Company Gets Property in Hoboken | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/a-dream-job-at-rabaul.html | A "Dream Job" at Rabaul | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/4c-to-10c-pay-rise-is-reported-asked-for-rail-workers-presidential.html | 4C TO 10C PAY RISE IS REPORTED ASKED FOR RAIL WORKERS; Presidential Board Said to Favor Distribution Different From Vetoed 8c an Hour LEAST FOR HIGHEST PAID $204,000,000 Increase Kept, but Rejection by Unions Is Seen Amid Strike Vote RAIL PAY RISE PLAN IS REPORTED READY | True | By Louis Starkspecial To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/education-urged-as-cure-for-bias-expansion-of-institute-for.html | EDUCATION URGED AS CURE FOR BIAS; Expansion of Institute for Religious Studies Proposed to Ease Rising Tension | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/greater-fiduciary-issue-likely.html | Greater Fiduciary Issue Likely | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/canadian-fire-investigated.html | Canadian Fire Investigated | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/battle-for-rabaul.html | BATTLE FOR RABAUL | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/russian-cotton-for-britain.html | Russian Cotton for Britain | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/ftc-cites-coal-saver-concern.html | FTC Cites 'Coal Saver' Concern | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/payment-against-back-interest.html | Payment Against Back Interest | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/sampson-eleven-wins-550.html | Sampson Eleven Wins, 55-0 | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/bowie-hails-signing-of-moscow-pact-as-token-of-triumph-for-men-of.html | Bowie Hails Signing of Moscow Pact As Token of Triumph for Men of Faith | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/deals-in-the-bronx-properties-are-sold-on-webster-avenue-and-east.html | DEALS IN THE BRONX; Properties Are Sold on Webster Avenue and East 179th St. | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/finds-desire-for-world-court.html | Finds Desire for World Court | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/boys-town-team-in-front.html | Boys Town Team in Front | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/manages-chicago-office-of-abbott-kimball-co.html | Manages Chicago Office Of Abbott Kimball Co. | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/unrest-increases-in-northern-italy-fascists-order-summary-trials-of.html | UNREST INCREASES IN NORTHERN ITALY; Fascists Order Summary Trials of 'Moral Instigators' | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/ussoviet-friendship-marked-at-concert-1200-persons-enjoy-russian.html | U.S.-SOVIET FRIENDSHIP MARKED AT CONCERT; 1,200 Persons Enjoy Russian Music Celebrating Anniversary | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/bud-h-rader-one-of-leaders-of-the-cement-industry-dies-in-chicago.html | BUD H. RADER; One of Leaders of the Cement Industry Dies in Chicago | True | Special to THS NV YORK TICES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/devers-predicts-allied-blow-soon-us-commander-of-european-theatre.html | DEVERS PREDICTS ALLIED BLOW SOON; U.S. Commander of European Theatre Tells Army Hour New Assault Looms | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/eisenhowers-action.html | Eisenhower's 'Action' | True | By C.r. Cunninghamunited Press Correspondent. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/appeals-to-women-of-canada-and-us-mrs-irene-baird-asks-them-to-form.html | APPEALS TO WOMEN OF CANADA AND U.S.; Mrs. Irene Baird Asks Them to Form United Body of Opinion Against Future Wars | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/harry-a-jenner-exmayor-of-dohnstown-n-y-once-partner-in-glove-firm.html | HARRY A. JENNER; Ex-Mayor of dohnstown, N. Y., Once Partner in Glove Firm | True | SpcC]a.l to TJ: | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/150-service-men-honored.html | 150 Service Men Honored | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/palestines-arabs-prepare-for-talks-await-invitation-to-cairo-for.html | PALESTINE'S ARABS PREPARE FOR TALKS; Await Invitation to Cairo for Conference With Egypt's Premier on Federation Plans IRAQ'S PROJECT IS STUDIED Autonomy for Minority Areas in Palestine and Lebanon Are Among Proposals | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/1942-crime-record-held-citys-best-citizens-committee-report-tells.html | 1942 CRIME RECORD HELD CITY'S BEST; Citizens Committee Report Tells of Steady Decrease Since Summer of 1940 1942 CRIME RECORD HELD CITY'S BEST | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/put-fats-to-work.html | Put Fats to Work | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/obrien-sailing-victor-leads-skippers-at-larchmont-in-dinghy-racing.html | O'BRIEN SAILING VICTOR; Leads Skippers at Larchmont in Dinghy Racing Series | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/charles-h-mays-wed-50-years.html | Charles H. Mays Wed 50 Years | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/shippers-group-hits-wallace-rail-speech-insists-it-wants.html | SHIPPERS' GROUP HITS WALLACE RAIL SPEECH; Insists It Wants Competition, Says He Misrepresented It | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/dr-t-nelson-davey.html | DR. T. NELSON DAVEY | True | special to T YORK Tr.S. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/wife-to-aid-de-marigny-she-will-testify-for-defense-this-week-in.html | WIFE TO AID DE MARIGNY; She Will Testify for Defense This Week in Murder Trial | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/nazi-bomb-blasts-london-dance-hall-many-killed-in-brief-attack.html | NAZI BOMB BLASTS LONDON DANCE HALL; Many Killed in Brief Attack -- Fortresses Hit Dueren in Reich in Big Allied Blows NAZI BOMB BLASTS LONDON DANCE HALL | True | By the United Press. | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/record-output-for-stop-nuts.html | Record Output for Stop Nuts | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/avws-car-drivers-get-armys-praise-volunteers-here-commended-for.html | AWVS CAR DRIVERS GET ARMY'S PRAISE; Volunteers Here Commended for Work With Air Forces | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/loan-held-cushion-in-cotton-market-government-program-is-cited-as-a.html | LOAN HELD CUSHION IN COTTON MARKET; Government Program Is Cited as a Retarding Factor in Decline of Prices LOAN HELD CUSHION IN COTTON MARKET | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/books-authors.html | Books -- Authors | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/jersey-sailor-dies-in-accident.html | Jersey Sailor Dies in Accident | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/close-watch-kept-on-16000-japanese-army-keeps-full-control-at-tule.html | CLOSE WATCH KEPT ON 16,000 JAPANESE; Army Keeps Full Control at Tule Lake as Dies Aide Starts First Inquiry There | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/argentine-denies-nazis-are-freed.html | Argentine Denies Nazis Are Freed | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/endicott-p-saltonstall.html | ENDICOTT P. SALTONSTALL | True | Special to THE NEW YORK S. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/survey-completed-by-steel-mission-angloamerican-group-gathers-data.html | SURVEY COMPLETED BY STEEL MISSION; Anglo-American Group Gathers Data to Aid Coordination of Allied Output and Use MADE 48,000-MILE TOUR Office Machine, Bakery Goods and Other Lines Affected by News of War Agencies | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/north-star-under-fire-killing-without-judicial-process-scored-by.html | NORTH STAR' UNDER FIRE; Killing Without 'Judicial Process' Scored by Legion of Decency | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/fragmentation-bomb-improved.html | Fragmentation Bomb Improved | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/aids-refugees-in-russia-joint-distribution-committee-helps-poles.html | AIDS REFUGEES IN RUSSIA; Joint Distribution Committee Helps Poles, Baltic Peoples | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/3000000-tacoma-wash-bond-issue-to-be-offered-by-banking-group-today.html | $3,000,000 Tacoma, Wash., Bond Issue To Be Offered by Banking Group Today | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/mrs-riohar___dd-w__-wilson-music-teacher-in-atlanta-for-47i-years.html | MRS. RIOHAR___DD W__. WILSON; Music Teacher in Atlanta for 47I Years Still Active at 89 | True | SPecial [o TH NEW YORK TIMS. I | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/strong-foes-in-notre-dame-path-likely-to-meet-fate-of-others-armys.html | Strong Foes in Notre Dame Path Likely to Meet Fate of Others; Army's Conquerors Seem Fit to Blast Past Northwestern, Iowa Cadets, Great Lakes -- Penn and U.S.C. Toppled | True | By Allison Danzig | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/dino-ferrari-author-and-critic-dies-upstate-he-wrote-much-on-art.html | DINO FERRARI, ! Author and Critic Dies Up-State: He Wrote Much on Art | True | Special to TE NEW YoK TnES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/rabb-eisenstadt-73-uxchief-in-leningrad-former-paris-communigy-head.html | RABB! EISENSTADT, 73, ,uX-CHIEF IN LENINGRAD; Former Paris Communigy Head Organized Congregation Here ' | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/estonian-flight-rumored-evacuation-of-frontier-towns-ordered-as.html | ESTONIAN FLIGHT RUMORED; Evacuation of Frontier Towns Ordered as Russians Gain | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/advertising-news.html | Advertising News | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/cretan-guerrilla-flees-bandouvas-in-egypt-to-spare-countrymen-from.html | CRETAN GUERRILLA FLEES; Bandouvas in Egypt to Spare Countrymen From Reprisals | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/fastov-is-occupied-red-army-wins-junction-linking-foe-near-kiev.html | FASTOV IS OCCUPIED; Red Army Wins Junction Linking Foe Near Kiev With Krivoi Rog NAZI RESISTANCE CRACKING Eastern Crimean Gains Widen -- Russians Push On to 35 Miles of Polish Line FASTOV OCCUPIED IN RUSSIAN SWEEP | True | By the United Press. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/mis-c-h-halcott-101-former-music-teacher-for-fiftyi-years-dies-in-c.html | MIS. C. H. HALCOTT, 101; Former Music Teacher for Fifty1 Years Dies in Corona Home | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/spellman-aide-has-no-comment.html | Spellman Aide Has No Comment | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/liberated-countries-seen-nationalistic-divergences-on-abridgment-of.html | LIBERATED COUNTRIES SEEN NATIONALISTIC; Divergences on Abridgment of Sovereignty Expected | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/phelps-dodge-men-to-go-back.html | Phelps Dodge Men to Go Back | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/coal-unions-vote-return-to-mines-approval-by-vast-majority-in.html | COAL UNIONS VOTE RETURN TO MINES; Approval by Vast Majority in Pennsylvania Indicates Renewal of Digging Today | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/british.html | British | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/war-and-air-power-japan-held-likely-to-have-a-counter-for-our-air.html | War and Air Power; Japan Held Likely to Have a Counter For Our Air Blows in the South Pacific | True | By Major Alexander P. de Seversky | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/british-captain-jailed-officer-gave-highly-secret-war-data-to.html | BRITISH CAPTAIN JAILED; Officer Gave Highly Secret War Data to English Communist | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/landing-a-year-ago-put-foe-in-reverse-war-review-on-anniversary-of.html | LANDING A YEAR AGO PUT FOE IN REVERSE; War Review on Anniversary of North Africa Action Shows Series of Nazi Defeats | True | By Harrison Salisburyunited Press Correspondent | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/irene-rosenberg-16-gives-piano-program-brooklyn-girl-plays.html | IRENE ROSENBERG, 16, GIVES PIANO PROGRAM; Brooklyn Girl Plays Beethoven, Mozart and Bach at Town Hall | True | N.S. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/wood-netherland-banker-54-is-dead-head-of-state-bank-division-of.html | :WOOD NETHERLAND, :BANKER, 54, IS DEAD; Head of State Bank Division of American Bankers Group Was St. Louis Company Official | True | Spectal to TH NW YORK TEs. | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/russian-envoy-host-at-washington-party-more-than-4000-guests.html | RUSSIAN ENVOY HOST AT WASHINGTON PARTY; More Than 4,000 Guests Celebrate Soviet Anniversary | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/harry-j-worthington-antiques-expert-44-years-was-patronized-by.html | HARRY J. WORTHINGTON; Antiques Expert 44 Years Was Patronized by Henry. Ford | True | Special to THE [',]E'V 'YOR TIMES, | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/us-lags-in-some-arms-bureau-of-ordnance-is-criticized-on-naval.html | U.S. Lags in Some Arms; Bureau of Ordnance Is Criticized on Naval Mines, Torpedoes, Some Shells | True | By Hanson W. Baldwin | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/soldier-paints-mural-new-yorker-does-job-for-womens-service-club-in.html | SOLDIER PAINTS MURAL; New Yorker Does Job for Women's Service Club in Algiers | True | By Broadcast To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/japanese-advance-up-yangtze-river-invaders-driving-at-port-west-of.html | JAPANESE ADVANCE UP YANGTZE RIVER; Invaders Driving at Port West of Shasi to Forestall an Allied Offensive in the Area U.S. FLIERS AID CHINESE American and British Bombers Attack Akyab and Other Japanese Bases in Burma | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/wanderers-on-top-42-victory-over-hispano-eleven-is-paced-by.html | WANDERERS ON TOP, 4-2; Victory Over Hispano Eleven Is Paced by Marshall | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/redskins-are-held-to-1414-deadlock-rally-to-overtake-steagles-then.html | REDSKINS ARE HELD TO 14-14 DEADLOCK; Rally to Overtake Steagles, Then Yield Tying Scores - Late Bids Turned Back | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/michael-p-filbbs.html | MICHAEL P. filBBS | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/california-fire-razes-115-houses-many-war-workers-are-made-homeless.html | CALIFORNIA FIRE RAZES 115 HOUSES; Many War Workers Are Made Homeless -- Four Are Feared Trapped on a Ranch | True | By the United Press. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/tokyo-claims-56-allied-warships.html | Tokyo Claims 56 Allied Warships | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/sandpiper-ii-tops-fleet-hinman-dirighy-has-57-points-in-first.html | SANDPIPER II TOPS FLEET; Hinman Dirighy Has 57 Points in First Manhasset Event | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/audrey-mallister-begomes-engaged-exstudent-at-the-cherry-valley.html | AUDREY M'ALLISTER BEGOMES ENGAGED; Ex-Student at the Cherry Valley School Will Be Married to Lt, John Horst Jr., USA | True | Special to THE NEW YORK TIZES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/7th-for-iowa-seahawks-preflight-4619-victory-over-marquette-paced.html | 7TH FOR IOWA SEAHAWKS; Pre-Flight 46-19 Victory Over Marquette Paced by Guepe | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/fifth-avenue-stores-present-pageant-in-display-windows-to-assist.html | Fifth Avenue Stores Present Pageant In Display Windows to Assist War Fund | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/russian.html | Russian | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/astronomy-limits-cited-by-stebbins-retiring-head-tells-society-how.html | ASTRONOMY LIMITS CITED BY STEBBINS; Retiring Head Tells Society How 'Diminishing Returns' Apply to Telescopes | True | By Charles Federer Jr. of the Harvard Observatoryspecial To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/pittsburgh-strike-by-3000-is-ended-spankchalfant-row-is-settled.html | PITTSBURGH STRIKE BY 3,000 IS ENDED; Spank-Chalfant Row Is Settled -- 10,000 Workers Will Go Back in Detroit Today | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/cio-leader-denies-payrise-drive-will-result-in-runaway-inflation.html | CIO Leader Denies Pay-Rise Drive Will Result in Runaway Inflation; CIO Leader Denies Pay-Rise Drive Will Result in Runaway Inflation | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/13day-salvage-drive-for-clothing-is-set-volunteer-groups-to-get-10.html | 13-DAY SALVAGE DRIVE FOR CLOTHING IS SET; Volunteer Groups to Get 10% for Local Distribution | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/india-records-earthquake.html | India Records Earthquake | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/irwin-with-national-dairy.html | Irwin With National Dairy | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/steel-plant-tieup-unbroken.html | Steel Plant Tie-Up Unbroken | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/new-light-on-sin-seen-fosdick-says-war-deaths-help-to-clarify-its.html | NEW LIGHT ON SIN SEEN; Fosdick Says War Deaths Help to Clarify Its Meaning | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/truck-kills-child-hits-home.html | Truck Kills Child, Hits Home | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/new-clothing-coupons-send-british-sales-up.html | New Clothing Coupons Send British Sales Up | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/resident-offices-report-on-trade-chesterfield-coats-continue-to.html | RESIDENT OFFICES REPORT ON TRADE; Chesterfield Coats Continue to Hold Strong Position - Spring Lines Active | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/gag-is-criticized-by-german-paper-it-regrets-failure-to-prepare-the.html | GAG IS CRITICIZED BY GERMAN PAPER; It Regrets Failure to Prepare the People for Setbacks Suffered Recently | True | By Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/american-viscose-has-5099747-net-9month-profit-equals-243-on-common.html | AMERICAN VISCOSE HAS $5,099,747 NET; 9-Month Profit Equals $2.43 on Common, Against $5,040,428, or $2.39, a Year Ago AMERICAN VISCOSE HAS $5,099,747 NET | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/dr-lorne-e-hastings-physician-dies-in-his-car-after-seeing-pennnavy.html | DR. LORNE E. HASTINGS; Physician Dies in His Car After Seeing Penn-Navy Game | True | Special to T lTw YOR TZ3S. ' | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/board-to-direct-atrocity-trials-united-nations-commission-will.html | BOARD TO DIRECT ATROCITY TRIALS; United Nations Commission Will Supervise Punishment of War Crime Perpetrators DOSSIERS BEING PREPARED Laws of Several Countries to Be Changed to Meet Needs of Unprecedented Program | True | By David Andersonby Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/mrs-luce-chides-wmc-for-failures-and-says-her-bill-will-make-it.html | MRS. LUCE CHIDES WMC FOR 'FAILURES'; And Says Her Bill Will Make It Unnecessary for McNutt to Keep On Apologizing | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/french-official-killed-pronazi-collaborationist-shot-at.html | FRENCH OFFICIAL KILLED; Pro-Nazi Collaborationist Shot at Saint-Chamond | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/home-for-incurables-honors-a-supporter-tablet-is-unveiled-in-bronx.html | HOME FOR INCURABLES HONORS A SUPPORTER; Tablet Is Unveiled in Bronx for Late David M. Bressler | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/peale-urges-action-to-end-antisemitism-says-church-and-government.html | PEALE URGES ACTION TO END ANTI-SEMITISM; Says Church and Government Must Stamp It Out Now | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/forum-on-democracy-wednesday.html | Forum on Democracy Wednesday | True | | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/plan-manpower-talks-health-maintenance-on-agenda-of-hygiene-groups.html | PLAN MANPOWER TALKS; Health Maintenance on Agenda of Hygiene Group's Meeting | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/mannerheim-sees-envoy-visit-by-gripenberg-adds-to-expectation-in.html | MANNERHEIM SEES ENVOY; Visit by Gripenberg Adds to Expectation in Helsinki | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/boston-college-victor-routs-rome-base-airmen-640-by-10touchdown.html | BOSTON COLLEGE VICTOR; Routs Rome Base Airmen, 64-0, by 10-Touchdown Attack | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/champion-glynhir-gladly-first-in-foxterrier-club-exhibition-lewis.html | Champion Glynhir Gladly First In Foxterrier Club Exhibition; Lewis Wire Leads Specialty Show Field of 67 -- She's Bonny of Andely Victor for Mrs. Fallass -- Harrison Dog Named | True | By Henry R. Ilsley | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/to-congratulate-willis.html | To Congratulate Willis | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/finnish.html | Finnish | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/bombs-british-berlin-asserts.html | Bombs British, Berlin Asserts | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/germans-wipe-out-jews-of-austria-almost-all-the-original-200000.html | GERMANS WIPE OUT JEWS OF AUSTRIA; Almost All the Original 200,000 Have Been Killed or Sent to Eastern Ghettos ALL PRISONS ARE JAMMED Sabotage Continues to Rise, Considerably Assisted by Foreign Laborers | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/mandate-is-urged-on-war-contracts-senator-murray-says-congress-must.html | MANDATE IS URGED ON WAR CONTRACTS; Senator Murray Says Congress Must Authorize a Central Agency on Terminations | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/barbara-yocum-senior-at-vassar-college-fiancee-of-harry-p-downs-jr.html | Barbara Yocum, Senior at Vassar College, Fiancee of Harry P. Downs Jr. of Marines | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/british-index-declines-economists-commodity-figure-is-down-to-1136.html | BRITISH INDEX DECLINES; Economist's Commodity Figure Is Down to 113.6 in Week | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/fifth-army-troops-get-rest-in-naples-center-can-take-5000-men-at.html | FIFTH ARMY TROOPS GET REST IN NAPLES; Center Can Take 5,000 Men at Any One Time | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/peanut-roast-costs-million.html | Peanut Roast' Costs Million | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/killed-by-lightning-in-maneuvers.html | Killed by Lightning in Maneuvers | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/norris-now-backs-world-peace-plan-1919-foe-of-participation-in.html | NORRIS NOW BACKS WORLD PEACE PLAN; 1919 Foe of Participation in League 'Heartily Approves' Connally Resolution | True | By George W. Norriscopyright, 1943, By United Press. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/senate-peace-vote-hailed-in-london-newspapers-link-cooperation.html | SENATE PEACE VOTE HAILED IN LONDON; Newspapers Link Cooperation Pledge to Moscow Accord, Making Debate 'Unreal' | True | By Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/education-in-sex-urged-on-britons-school-teachers-and-leaders-of.html | EDUCATION IN SEX URGED ON BRITONS; School Teachers and Leaders of Youth Groups Invited to Take New Course | True | By Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/army-honors-heroic-negro.html | Army Honors Heroic Negro | True | | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/abroad-stalin-harnesses-old-horses-to-the-soviet-machine.html | Abroad; Stalin Harnesses Old Horses to the Soviet Machine | True | By Anne O'Hare McCormick | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/col-zim-e-lawhon-commander-of-camp-reynolds-a-e-f-officer-in-191718.html | COL. ZIM E LAWHON; Commander of Camp Reynolds, A. E. F, Officer in 1917-18, Dies | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/canadian-ace-grounded-beurling-reported-punished-for-low-flying.html | CANADIAN ACE GROUNDED; Beurling Reported Punished for Low Flying Over Field | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/75000-raised-by-dinner.html | $75,000 Raised by Dinner | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/inner-coat-for-soldiers.html | Inner Coat for Soldiers | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/german-alsace-commander-out.html | German Alsace Commander Out | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/stay-out-in-alberta.html | Stay Out in Alberta | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/oats-futures-advance-but-buying-is-less-vigorous-barley-is-weaker.html | OATS FUTURES ADVANCE; But Buying Is Less Vigorous -- Barley Is Weaker WHEAT PRICE RANGE 4 1/4 CENTS IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/austrians-busy-in-algiers.html | Austrians Busy in Algiers | True | By Broadcast To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/interracial-stars-down-diesels-130-keller-aerials-effective-in.html | INTER-RACIAL STARS DOWN DIESELS, 13-0; Keller Aerials Effective in Charity Football Game | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/news-letter-for-prisoners.html | News Letter for Prisoners | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/tube-fare-change-nov-22-hudson-manhattan-road-gives-notice-of.html | TUBE FARE CHANGE NOV. 22; Hudson & Manhattan Road Gives Notice of Increase | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/hs-vanderbilt-gives-75000-to-war-fund-29-other-donations-of-1000-or.html | H.S. VANDERBILT GIVES $75,000 TO WAR FUND; 29 Other Donations of $1,000 or More Ave Reported | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/character-and-prohibition-return-of-dry-law-it-is-held-would-weaken.html | Character and Prohibition; Return of Dry Law, It Is Held, Would Weaken Moral Fiber | True | GEORGE BOND COCHRAN | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/brooklyn-parcels-in-new-ownership-atlantic-avenue-lofts-and-factory.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Atlantic Avenue Lofts and Factory Figure in East New York Deals | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/rovers-turn-back-falcon-sextet-52-wilson-accounts-for-3-goals-in.html | ROVERS TURN BACK FALCON SEXTET, 5-2; Wilson Accounts for 3 Goals in Eastern Opener at Garden | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/new-food-container-hartfordempire-company-describes-glascan.html | NEW FOOD CONTAINER; Hartford-Empire Company Describes 'Glascan' Development | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/jane-bendixen-affianced-alumna-of-pine-manor-will-bel-bride-of-john.html | JANE BENDIXEN AFFIANCED; Alumna of Pine Manor Will Bel Bride of John J. P. Murphy I | True | Special to *r/rg lTw YORK T:s. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/jean-e-kranz-fiancee-of-naval-lieutenant-graduate-of-barnard-wilt.html | JEAN E. KRANZ FIANCEE OF NAVAL LIEUTENANT; Graduate of Barnard Wilt Be Wed to James T. Pendergrass | True | Special to T NEW YO s. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/celeste-hanlon-engaged-marine-lieutenant-brideelect-of-lt-l-j.html | CELESTE HANLON ENGAGED; Marine Lieutenant Bride-Elect of] Lt. L. J. McMurlen, Air Forces | True | Special to T NEV YO.K TS. ] | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/tax-bill-expected-in-house-thursday-kept-at-2-billion-chief.html | TAX BILL EXPECTED IN HOUSE THURSDAY; KEPT AT 2 BILLION; Chief Remaining Committee Issue Is Freeing of Small Firms From Renegotiation DRAFT CONFERENCE TODAY May Insists House Plan on Calling of Fathers Stand -- FSA Funds Plea Aided | True | By the United Press. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/medal-to-bronx-sergeant.html | Medal to Bronx Sergeant | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/deplores-loose-thinking-chworowsky-criticizes-vague-approach-to.html | DEPLORES LOOSE THINKING; Chworowsky Criticizes Vague Approach to Freedom | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/commodity-average-unchanged-in-week-foodstuff-group-higher-farm.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Foodstuff Group Higher, Farm Product Average Same | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/united-states.html | United States | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/brazil-to-ship-surpluses-cotton-to-go-to-spain-and-argentina.html | BRAZIL TO SHIP SURPLUSES; Cotton to Go to Spain and Argentina, Cereals to U.S | True | By Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/rangers-suffer-fifth-straight-defeat-in-hockey-game-with-leafs-blue.html | Rangers Suffer Fifth Straight Defeat in Hockey Game With Leafs; BLUE SHIRTS LOSE ON GARDEN ICE, 7-4 Toronto Gets Four Goals in First Period, Three With Rangers Short-Handed GRANT IS STANCH IN NETS Withstands Heavy Rushes in Second -- Hiller Sends Two Shots Home in Third | True | By Joseph C. Nichols | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/allies-lash-rabaul-again-probably-hit-heavy-cruiser-allies-hit.html | Allies Lash Rabaul Again, Probably Hit Heavy Cruiser; ALLIES HIT RABAUL, BOMB BIG CRUISER | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/baltimore-americans-win.html | Baltimore Americans Win | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/merger-is-proposed-international-machine-tool-may-take-over-detrola.html | MERGER IS PROPOSED; International Machine Tool May Take Over Detrola Corp. | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/turks-watch-events-closely.html | Turks Watch Events Closely | True | By Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/opportunity-to-cut-delinquency-seen-nationwide-survey-finds-a-need.html | OPPORTUNITY TO CUT DELINQUENCY SEEN; Nation-Wide Survey Finds a Need for Case Work Service and Community Education BIG CITIES A SORE SPOT Camp and Production Areas Also Present a Mounting Problem, Study Shows | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/miss-janet-cooper-married-in-jersey-has-3-attendants-at-wedding-in.html | MISS JANET COOPER MARRIED IN JERSEY; Has 3 Attendants at Wedding in Her Roselle Home to Lieut. Peter R, Welanetz, USA | True | Special to Tn NEW NoaK Tras. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/street-repair-is-curtailed-but-borough-president-explains-why.html | Street Repair Is Curtailed; But Borough President Explains Why Certain Work Must Be Done | True | EDGAR J. NATHAN Jr | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/ickes-son-a-sharpshooter.html | Ickes' Son a Sharpshooter | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/egypt-friendly-to-lebanon.html | Egypt Friendly to Lebanon | True | By Wireless To the New York Times. | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/the-forgotten-millions.html | THE FORGOTTEN MILLIONS | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/ralph-hancock-to-head-fsa.html | Ralph Hancock to Head FSA | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/new-life-departs-on-saturday-night-69th-performance-to-end-run.html | NEW LIFE DEPARTS ON SATURDAY NIGHT; 69th Performance to End Run -- 'Outrageous Fortune' Will Stay at 48th Street | True | By Sam Zolotow | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/decorated-for-pacific-flights.html | Decorated for Pacific Flights | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/eden-sees-balkan-kings.html | Eden Sees Balkan Kings | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/sailor-who-vanished-with-girl-detained-moore-is-held-in-st-louis.html | SAILOR WHO VANISHED WITH GIRL DETAINED; Moore Is Held in St. Louis for Exceeding His Leave | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/lhevinne-receives-round-of-ovations-pianist-enchants-throng-in-a.html | LHEVINNE RECEIVES ROUND OF OVATIONS; Pianist Enchants Throng in a Program of Bach-Busoni, Chopin, Liszt, Debussy | True | N.S. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/new-wac-company-reaches-algiers-by-air-hears-stern-code-as-a-guide.html | New Wac Company Reaches Algiers by Air; Hears Stern Code as a Guide in War Duties | True | By Broadcast To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/eighth-ave-lofts-sold-to-syndicate-20story-building-at-39th-st-is.html | EIGHTH AVE. LOFTS SOLD TO SYNDICATE; 20-Story Building at 39th St. Is Purchased From East River Savings Bank | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/german.html | German | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/farmers-bar-milk-to-30000-upstate-dunkirkfredonia-area-is-cut-off.html | FARMERS BAR MILK TO 30,000 UP-STATE; Dunkirk-Fredonia Area Is Cut Off Again as Producers Push Fight Against OPA | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/navy-needs-mechanics-men-sought-for-seagoing-workshop-crews-to.html | NAVY NEEDS MECHANICS; Men Sought for Seagoing Workshop Crews to Repair Ships | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/news-of-food-government-carrying-on-extensive-campaign-to-educate.html | News of Food; Government Carrying on Extensive Campaign To Educate Public on Food's Role in War | True | By Jane Holt | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/allies-bomb-burma-bases.html | Allies Bomb Burma Bases | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/us-flier-rejoins-allies-one-year-after-capture.html | U.S. Flier Rejoins Allies One Year After Capture | True | By Broadcast To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/unhurt-in-3story-fall-boy-held-as-burglar-was-leaving-roof-of-west.html | UNHURT IN 3-STORY FALL; Boy Held as Burglar Was Leaving Roof of West Side House | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/city-college-seniors-elect.html | City College Seniors Elect | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/will-talk-on-plastics.html | Will Talk on Plastics | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/deliveries-of-food-to-bengal-doubled-indian-army-assisting-efforts.html | DELIVERIES OF FOOD TO BENGAL DOUBLED; Indian Army Assisting Efforts to Combat Famine | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/corn-harvesting-speeded-husking-reported-completed-in-some-parts-of.html | CORN HARVESTING SPEEDED; Husking Reported Completed in Some Parts of Iowa | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/government-maturities-34431716800-in-year.html | Government Maturities $34,431,716,800 in Year | True | | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/field-goal-tries-fail-in-00-draw-lio-of-lions-misses-three-and-cuff.html | FIELD GOAL TRIES FAIL IN 0-0 DRAW; Lio of Lions Misses Three and Cuff One -- Giants Push Into Detroit Territory Once | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/open-school-week.html | OPEN SCHOOL WEEK | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/memorial-for-firemen-st-george-association-service-held-in-church.html | MEMORIAL FOR FIREMEN; St. George Association Service Held in Church in Bronx | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/celtics-show-way-set-back-kearny-americans-by-62-in-league-soccer.html | CELTICS SHOW WAY; Set Back Kearny Americans by 6-2 in League Soccer | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/americans-losing-friends-in-africa-french-resent-overcrowding.html | AMERICANS LOSING FRIENDS IN AFRICA; French Resent Overcrowding, Superior Attitude and Relative Luxury | True | By Milton Brackerby Broadcast To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/clayton-rogers.html | CLAYTON ROGERS | True | Special to THg Ngw YoK T.S. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/allies-get-9-towns-cross-trigno-river-on-20mile-line-despite.html | ALLIES GET 9 TOWNS; Cross Trigno River on 20-Mile Line Despite Counter-Attacks AMERICANS PERIL MIGNANO Outflank Town to Take Heights Dominating Road to Rome in Heaviest Fighting BOTH ENDS OF LINE ARE SHOVED FORWARD IN ITALY ALLIES GET 9 TOWNS IN 8TH ARMY DRIVE | True | By Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/coal-strike-cuts-output-of-steel-decrease-in-ingot-production.html | COAL STRIKE CUTS OUTPUT OF STEEL; Decrease in Ingot Production Estimated at One Point to 99% of Rated Capacity OPEN HEARTHS REDUCED Demand for Plates Continues Strong, With Tightness in the Situation Uneased COAL STRIKE CUTS OUTPUT OF STEEL | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/heavy-trading-in-south-cotton-market-has-sharpest-drop-in.html | HEAVY TRADING IN SOUTH; Cotton Market Has Sharpest Drop in Quotations in Weeks | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/zivic-boxes-doty-nov-18.html | Zivic Boxes Doty Nov. 18 | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/brooklyn-wins-70-aided-by-penalty-condit-scores-in-third-period.html | BROOKLYN WINS, 7-0, AIDED BY PENALTY; Condit Scores in Third Period After Interference Behind Scrimmage Line on Pass HEINEMAN GOES 67 YARDS Returns Cardinals' Opening Kick-Off to 35-Yard Line -- Dodgers Strike Often | True | By William D. Richardson | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/divine-friendship-held-unchanging-dr-paul-c-warren-stresses-aid-in.html | DIVINE FRIENDSHIP HELD UNCHANGING; Dr. Paul C. Warren Stresses Aid in Farewell at West End Presbyterian Church | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/harvesting-spurs-offerings-of-corn-country-supplies-for-deferred.html | HARVESTING SPURS OFFERINGS OF CORN; Country Supplies for Deferred Shipment Gain -- 50% of the Iowa Crop Is Cribbed | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/montreal-victor-by-51.html | Montreal Victor by 5-1 | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/aid-is-promised-haiti-state-department-reports-on-president-lescots.html | AID IS PROMISED HAITI; State Department Reports on President Lescot's Visit | True | Special to THE NEW YORK TIMES. | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/yard-builds-32-ships-in-month-kaiser-sings-at-brewster-rally-sees.html | Yard Builds 32 Ships in Month, Kaiser Sings at Brewster Rally; Sees End to Labor-Management Difficulty at War Plant -- Says 'Real Production' Will Be Started by First of Year | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/stalin-hails-victory.html | STALIN HAILS VICTORY | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/shortage-of-milk-in-city-forecast-la-guardias-view-supported-by.html | SHORTAGE OF MILK IN CITY FORECAST; La Guardia's View Supported by Dairymen's Head, Who Protests Cut in Subsidy SCARCITY WILL CONTINUE Mayor's Broadcast Also Warns That the Coal Situation Will Be Bad for Several Days | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/allied-planes-aid-partisans.html | Allied Planes Aid Partisans | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/midwest-dealers-stress-shortages-complaints-center-on-textile-items.html | MIDWEST DEALERS STRESS SHORTAGES; ' Complaints Center on Textile Items -- Holiday Goods Also Are Scarce | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/victory-emblem-issued-to-headquarters-troops.html | Victory Emblem Issued To Headquarters Troops | True | By the United Press. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/carol-calls-for-battle-eking-of-rumania-urges-rumanians-to-fight.html | CAROL CALLS FOR BATTLE; Ex-King of Rumania Urges Rumanians to Fight Germans | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/republican-party-scored-by-mayor-was-completely-responsible-for.html | REPUBLICAN PARTY SCORED BY MAYOR; Was Completely Responsible for Election of Aurelio, He Asserts in Radio Talk NEW DEAL DEFEAT DENIED Roosevelt Would Carry City by 750,000 in Election Now, La Guardia Holds | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/demands-funds-for-fsa-2-billion-tax-bill-nearing-the-floor.html | Demands Funds for FSA; 2 BILLION TAX BILL NEARING THE FLOOR | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/dr-mneal-renews-army-service-plea-woman-anesthetist-acts-on-ruling.html | DR. M'NEAL RENEWS ARMY SERVICE PLEA; Woman Anesthetist Acts on Ruling by WMC Branch | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/germans-called-unprepared.html | Germans Called Unprepared | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/red-cross-aids-119295-years-work-in-us-included-fires-floods.html | RED CROSS AIDS 119,295; Year's Work in U.S. Included Fires, Floods, Tornadoes | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/afl-stand-is-condemned-british-miners-chief-says-ban-on-russians-is.html | AFL STAND IS CONDEMNED; British Miners' Chief Says Ban on Russians Is 'Treason' | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/anne-rigfs-bride-of-army-officer-cousin-of-henry-l-stimson-is-w3d.html | ANNE RIGfS BRIDE OF ARMY OFFICER; Cousin of Henry L. Stimson Is W3d in Port Washington to Lt. B. C. Nash, Air Forces | True | Special to TB YORK TXMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/more-nurses-needed.html | MORE NURSES NEEDED | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/mexican-trust-men-in-st-louis.html | Mexican Trust Men in St. Louis | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/yugoslav-patriots-cut-belgrade-line-mikhailovitch-forces-report.html | YUGOSLAV PATRIOTS CUT BELGRADE LINE; Mikhailovitch Forces Report Severing Phone Link, Too -- Allied Planes Help PENINSULAR FIGHT HEAVY Tito Says New Nazi Offensive Is On to Win Peljesac -- RAF Pounds Foe in Aegean | True | By Wireless To the New York Times. | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/george-w-jacksons-jr-honored.html | George W. Jacksons Jr. Honored | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/the-financial-week-stocks-decline-on-news-of-moscow-pact-grain.html | THE FINANCIAL WEEK; Stocks Decline on News of Moscow Pact -- Grain Prices Rise, Then Fall | True | By Alexander D. Noyes | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/dfcs-exchanged-by-us-and-britain-2-pilots-honored-at-algiers-by.html | DFCS EXCHANGED BY U.S. AND BRITAIN; 2 Pilots Honored at Algiers by Each Other's Governments -- Decorations in Pacific | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/inflation-strikes-diplomats-abroad-costs-particularly-rents-up-50.html | INFLATION STRIKES DIPLOMATS ABROAD; Costs, Particularly Rents, Up 50 to 7,000% in Some Areas, House Group Is Told | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/double-bill-at-millburn.html | Double Bill at Millburn | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/london-mayor-opens-temple.html | London Mayor Opens Temple | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/aid-to-yugoslavs-admitted.html | Aid to Yugoslavs Admitted | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/1000-give-blood-in-week.html | 1,000 Give Blood in Week | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/new-friends-open-beethoven-series-busch-quartet-rudolf-serkin-and-4.html | NEW FRIENDS OPEN BEETHOVEN SERIES; Busch Quartet, Rudolf Serkin and 4 Philadelphia Orchestra Artists in First Concert | True | By Olin Downes | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/front-page-3-no-title-allies-disclaim-bombing-vatican.html | Front Page 3 -- No Title; ALLIES DISCLAIM BOMBING VATICAN | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/lard-stocks-piling-up-with-hog-receipts-allotment-to-soap-trade-is.html | Lard Stocks Piling Up With Hog Receipts; Allotment to Soap Trade Is No Surprise | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/british-hail-soviet-on-its-fete-day-notables-say-moscow-parley.html | BRITISH HAIL SOVIET ON ITS FETE DAY; Notables Say Moscow Parley Results Promise Improvement When Peace Is Won 26TH ANNIVERSARY MARKED J.B. Priestley Says New Bond to Russia Is One of Greatest Events in History | True | By James MacDonaldby Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/stell-andersens-program.html | Stell Andersen's Program | True | R.L. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/allsopp-neill.html | Allsopp -- Neill | True | Bpecial to THE Nv YOP S. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/detroit-walkouts-ended.html | Detroit Walkouts Ended | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/turkish-help-seen-as-cairo-talks-end-censorship-tighter-after-eden.html | TURKISH HELP SEEN AS CAIRO TALKS END; Censorship Tighter After Eden and Menemencioglu Finish Post-Moscow Parley TURKISH HELP SEEN AS CAIRO TALKS END | True | By James B. Restonby Cable To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/lives-saved-under-fire-japaneseamerican-treated-in-italian-battle.html | LIVES SAVED UNDER FIRE; Japanese-American Treated in Italian Battle Zone | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/germans-draft-more-men.html | Germans Draft More Men | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/party-to-aid-house-of-calvary.html | Party to Aid House of Calvary | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/for-a-busy-executive.html | FOR A BUSY EXECUTIVE | True | | C1B 607086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/japanese.html | Japanese | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/navy-is-expanding-landbomber-use-longrange-patrol-planes-are-being.html | NAVY IS EXPANDING LAND-BOMBER USE; Long-Range Patrol Planes Are Being Increased Rapidly for War on Submarines ONLY FEW NOW IN SERVICE Eight Squadrons of Four-Engined Craft Are in Commission Against the Enemy | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/roosevelt-tribute-goes-to-doughton-80-party-lines-vanish-in-wide.html | ROOSEVELT TRIBUTE GOES TO DOUGHTON, 80; Party Lines Vanish in Wide Praise of House Veteran | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/4-bruneteau-goals-win-for-red-wings-detroit-star-one-from-record-in.html | 4 BRUNETEAU GOALS WIN FOR RED WINGS; Detroit Star One From Record in 6-4 Victory Over Bruins - Canadiens Rout Hawks | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/bringing-city-lighting-to-90-of-normal-to-cost-835000-from-now.html | Bringing City Lighting to 90% of Normal To Cost $835,000 From Now Until June 30 | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/l-a-keyes-jr-dead-in-crash-of-bomber-morgan-officials-son-among-six.html | L. A. KEYES JR. DEAD IN CRASH OF BOMBER; Morgan Official's Son Among Six Found in Utah Wreckage | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/hospital-corps-party-connecticut-yankee-dec-6-to-aid-womens-reserve.html | HOSPITAL CORPS PARTY; ' Connecticut Yankee,' Dec. 6, to Aid Women's Reserve Group | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/nazis-claim-convoy-hits.html | Nazis Claim Convoy Hits | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/dividend-news-standard-oil-of-ohio.html | DIVIDEND NEWS; Standard Oil of Ohio | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/heads-new-york-office-of-the-caples-company.html | Heads New York Office Of the Caples Company | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/1200-escape-nazi-guards-british-empire-prisoners-flee-camp-after.html | 1,200 ESCAPE NAZI GUARDS; British Empire Prisoners Flee Camp After Italian Armistice | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/apathy-continues-in-london-markets-moscow-parley-and-advances-by.html | APATHY CONTINUES IN LONDON MARKETS; Moscow Parley and Advances by Allied Armies Fail to Stimulate Activity EUROPEAN BONDS SPURRED Austrian Issues Show Response -- Speculative Types Firm Despite High Levels | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/cote-again-takes-yonkers-marathon-canadian-soldier-first-in-aau.html | Cote Again Takes Yonkers Marathon; CANADIAN SOLDIER FIRST IN A.A.U. RACE Cote Runs 26 Miles 385 Yards in 2:38:35.3 -- McGlone Is Next, 33.2 Seconds Back FARRAR THIRD AT FINISH Less Than 2 Minutes Splits Five Leaders -- Millrose Wins U.S. and District Titles | True | Special to THE NEW YORK TIMES. | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/arthijra-kestler-new-york-lawyer-former-assistant-u-s-attorpey-for.html | ARTHIJRA. KESTLER, NEW YORK LAWYER; Former Assistant U. S. Attorpey for Eastern District of N. Y. Is Dead at Age of 39 | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/18-gain-reported-in-hose-shipments-september-total-placed-at.html | 1.8% GAIN REPORTED IN HOSE SHIPMENTS; September Total Placed at 12,879,219 Dozen Pairs | True | | C1B 607086 |
| 1943-11-08 | 1943-11-08 | https://www.nytimes.com/1943/11/08/archives/cathedral-honors-merchant-seamen-mariners-of-united-nations-in-a.html | CATHEDRAL HONORS MERCHANT SEAMEN; Mariners of United Nations in a Half-Hour Procession at St. John the Divine | True | | C1B 607086 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/food-packaging-called-backward-manufacturers-are-not-alert-to.html | FOOD PACKAGING CALLED BACKWARD; Manufacturers Are Not Alert to Opportunities, Johnson Tells Marketing Association | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/japanese-taken-by-surprise.html | Japanese Taken by Surprise | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/future-for-cdvo-seen-leaders-forecast-continuation-after-the-war.html | FUTURE FOR CDVO SEEN; Leaders Forecast Continuation After the War | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/james-f-ol_ra.html | JAMES F. OL_RA | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/cotton-estimate-is-11442000-bales-killing-frosts-in-four-states.html | COTTON ESTIMATE IS 11,442,000 BALES; Killing Frosts in Four States Bring Reduction From U.S. October Forecast | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/excerpts-from-speech-by-hitler-in-munich.html | Excerpts From Speech by Hitler in Munich | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mexicans-hear-trust-talks-bankers-and-lawyers-at-threeday-seminar.html | MEXICANS HEAR TRUST TALKS; Bankers and Lawyers at Three-Day Seminar in St. Louis | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/school-board-eases-its-eligibility-rules-because-of-need-for.html | School Board Eases Its Eligibility Rules Because of Need for Substitute Teachers | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/personnel.html | Personnel | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/professor-is-out-in-notre-dame-rift-dr-fe-mcmahon-says-he-was.html | PROFESSOR IS OUT IN NOTRE DAME RIFT; Dr. F.E. McMahon Says He Was Discharged for Public Views on World Affairs SPLIT OVER FREE SPEECH President O'Donnell Declares Teacher Resigned Rather Than Cooperate With University PROFESSOR IS OUT IN NOTRE DAME RIFT | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/dr-w-w-cook-dies-professor-of-law-taught-at-northwestern-yale-other.html | DR. W. W. COOK DIES; PROFESSOR OF LAW; Taught at Northwestern, Yale, Other Leading Universities Noted Writer, Scholar | True | Special to T NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/nazis-made-a-tunnel-electrically-lighted-tube-found-leading-outside.html | NAZIS MADE A TUNNEL; Electrically Lighted Tube Found Leading Outside Colorado Camp | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/plans-to-buy-el-paso-gas-unit.html | Plans to Buy El Paso Gas Unit | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/steel-union-board-votes-wage-drive-program-calls-for-notices-about.html | STEEL UNION BOARD VOTES WAGE DRIVE; Program Calls for Notices About Dec. 1 on Contracts Having 30-Day Clauses STEEL UNION BOARD VOTES WAGE DRIVE | True | By Walter W. Ruchspecial To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/curtisswright-suit-resumes.html | Curtiss-Wright Suit Resumes | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/babys-crib-needed.html | Baby's Crib Needed | True | FRANK L. CLAWSON | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/crime-in-new-york-city.html | CRIME IN NEW YORK CITY | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/joseph-c-nappe.html | JOSEPH C. NAPPE | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mortgage-conference-to-meet.html | Mortgage Conference to Meet | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/4-felled-in-ship-fire-victims-of-staten-island-blaze-are-saved-by.html | 4 FELLED IN SHIP FIRE; Victims of Staten Island Blaze Are Saved by Comrades | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/pink-takes-office-as-rent-director-here-landlords-registration-to.html | Pink Takes Office as Rent Director Here; Landlords' Registration to Begin Monday | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/dies-to-save-bombers-crew.html | Dies to Save Bomber's Crew | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/city-rivals-point-for-revenge-date-brooklyn-college-determined-to.html | CITY RIVALS POINT FOR 'REVENGE DATE'; Brooklyn College Determined to Reverse Loss to CCNY | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/united-states.html | United States | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/wont-run-again-reynolds-reveals-senator-facing-opposition-in-north.html | WON'T RUN AGAIN, REYNOLDS REVEALS; Senator, Facing Opposition in North Carolina, Says His Duties Bar a Campaign | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/plants-quickly-converted.html | Plants Quickly Converted | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/use-new-training-devices-army-instructors-simplify-study-of-range.html | USE NEW TRAINING DEVICES; Army Instructors Simplify Study of Range, Height Finders | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/sworn-as-mnally-aide-john-fx-gohey-becomes-chief-assistant-federal.html | SWORN AS M'NALLY AIDE; John F.X. Gohey Becomes Chief Assistant Federal Attorney | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/house-greets-doughton-birthday-tributes-are-paid-to-ways-and-means.html | HOUSE GREETS DOUGHTON; Birthday Tributes Are Paid to Ways and Means Chairman | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/steuber-shows-gain-in-football-scoring-depauw-ace-tallies-29-points.html | STEUBER SHOWS GAIN IN FOOTBALL SCORING; DePauw Ace Tallies 29 Points in Week -- Van Buren Second | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/jewish-women-put-stress-on-war-aid-national-council-takes-up.html | JEWISH WOMEN PUT STRESS ON WAR AID; National Council Takes Up Retraining of Handicapped | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/puzzles-made-in-washington.html | Puzzles Made in Washington | True | C.D.L. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/fpc-acts-to-compel-jersey-utility-to-cut-plant-accounts-67893724.html | FPC Acts to Compel Jersey Utility To Cut Plant Accounts $67,893,724; Show Cause Order Calls for Elimination of $53,104,410 for 'Write-Ups and Inflation' -- Company to Contest Reductions FPC ACTS TO FORCE PLANT ACCOUNT CUT | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/willkie-urges-unity-in-talk-to-british-pleads-on-soviet-anniversary.html | WILLKIE URGES UNITY IN TALK TO BRITISH; Pleads, on Soviet Anniversary, for Post-War Cooperation | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/new-synthetic-rubber-us-rubber-co-laboratory-lists-its-likely-uses.html | NEW SYNTHETIC RUBBER; U.S. Rubber Co. Laboratory Lists Its Likely Uses | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/doyle-declares-for-4th-term.html | Doyle Declares for 4th Term | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/ban-screen-prints-on-lowcost-cloth-opa-official-urges-a-30day.html | BAN SCREEN PRINTS ON LOW-COST CLOTH; OPA Official Urges a 30-Day Review of MPR-127 by Cloth and Garment Trades | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/1944-golf-planned-by-womens-group-westchesterfairfield-tourney.html | 1944 GOLF PLANNED BY WOMEN'S GROUP; Westchester-Fairfield Tourney Renewal Reviewed | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/2-years-for-draft-evader-hartford-youth-prefers-prison-to-ridicule.html | 2 YEARS FOR DRAFT EVADER; Hartford Youth Prefers Prison to 'Ridicule in Camp' | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/chars-w-semmeles-st.html | CHARS W. SEMMELES St. | True | Special to T lw YoR, Tzzs. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/iliiah-f-hppnee.html | 'ILL,IAH F. H;PPNEE | True | Special to Tm lw YoaE s. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/traffic-accidents-drop-report-for-last-week-shows-45-fewer-than.html | TRAFFIC ACCIDENTS DROP; Report for Last Week Shows 45 Fewer Than Year Ago | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/norman-estate-3603633-bequest-of-1000000-is-left-to-assistance-fund.html | NORMAN ESTATE $3,603,633; Bequest of $1,000,000 Is Left to Assistance Fund, Inc. | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/wright-will-leave-the-assembly.html | Wright Will Leave the Assembly | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/11-now-unbeaten-untied-purdue-notre-dame-and-iowa-seahawks-top-list.html | 11 NOW UNBEATEN, UNTIED; Purdue, Notre Dame and Iowa Seahawks Top List | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mrs-sllas-ew__2eee-descendant-oo-elder-brewster-i-mother-of.html | MRS. SILAS E.w__2..EE.E; Descendant oo Elder Brewster -- I Mother of Well-Known Musician] | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/will-modify-claims-two-concerns-stipulate-with-ftc-on-advertising.html | WILL MODIFY CLAIMS; Two Concerns Stipulate With FTC on Advertising | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/hero-of-166-air-raids-back-at-jersey-home-a-lieutenant-colonel-at.html | HERO OF 166 AIR RAIDS BACK AT JERSEY HOME; A Lieutenant Colonel at 24, He Enlisted as Private in 1939 | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/canadian-wac-is-guilty-faces-prison-for-burglary-in-womens-club.html | CANADIAN WAC IS GUILTY; Faces Prison for Burglary in Women's Club Here | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/united-we-stand.html | UNITED WE STAND | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/real-task-seen-ahead-ae-stephenson-wams-daughters-of-ohio-on-peace.html | REAL TASK SEEN AHEAD; A.E. Stephenson Wams Daughters of Ohio on Peace Problems | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/patrolman-arrested-on-extortion-charge-motorcycle-man-is-accused-of.html | PATROLMAN ARRESTED ON EXTORTION CHARGE; Motorcycle Man Is Accused of Taking $20 in Speed Case | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/miss-belle-m-monroe-teacher-43-years-once-headed-northeastern-ohio.html | MISS BELLE M. MONROE; Teacher 43 Years Once Headed Northeastern Ohio Group | True | Speela! to TR YORE 'ls. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/bonds-and-shares-on-london-market-week-opens-with-trading-light.html | BONDS AND SHARES ON LONDON MARKET; Week Opens With Trading Light Despite Good War News -- Kaffirs Decline | True | By Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/john-i-aii.html | JOHN I. AII | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/many-warships-at-rabaul.html | Many Warships at Rabaul | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/great-damage-reported.html | Great Damage Reported | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-3-no-title-days-communiques.html | Article 3 -- No Title; Day's Communiques | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/kay-francis-in-hospital.html | Kay Francis in Hospital | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/finns-remain-adamant-unconditional-surrender-barred-by-social.html | FINNS REMAIN ADAMANT; Unconditional Surrender Barred by Social Democrats | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/waldorf-contract-renewed.html | Waldorf Contract Renewed | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/brazil-to-hear-vargas-president-is-expected-to-make-important.html | BRAZIL TO HEAR VARGAS; President Is Expected to Make Important Speech on Policies | True | By Cable To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/john-f-fairchild-former-pelham-villa-ge-township-engineer-world-war.html | JOHN F, FAIRCHILD; Former Pelha-m Villa -- ge, Township Engineer -- World War Veteran | True | Special to T lw YonK Tm. ] | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/would-employ-wounded-nam-resolution-urges-efforts-to-aid-war.html | WOULD EMPLOY WOUNDED; N.A.M. Resolution Urges Efforts to Aid War Casualties | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/miss-emilz-vturk-bribei-married-to-ensign-harold-obsti-in-st-pauls.html | MISS EMILZ V--TURK BRIBEI; Married to Ensign Harold ObstI in St. Paul's Chapel, Columbia I | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/three-holdup-men-to-die-group-sentenced-for-shooting-of-poolroom.html | THREE HOLD-UP MEN TO DIE; Group Sentenced for Shooting of Poolroom Operator | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/title-bout-for-terranova.html | Title Bout for Terranova | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/british-and-turks-renew-cairo-talk-no-announcement-expected-for.html | BRITISH AND TURKS RENEW CAIRO TALK; No Announcement Expected for Some Time -- Parley Worries the Balkans WAR OF NERVES WAGED Hungarian Radio Quotes Turkish Paper to Show Budapest's Defection From Reich | True | By James B. Restonby Cable To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/cooperation-suggested.html | Cooperation Suggested | True | R.E.W. Jr. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/thomas-w-wade.html | THOMAS W. WADE | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/day-is-mild-but-411-file-complaints-of-no-heat.html | Day Is Mild, but 411 File Complaints of 'No Heat' | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/pharis-tire-and-rubber-elects-a-new-president.html | Pharis Tire and Rubber Elects a New President | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/utility-proposal-approved-by-sec-cities-service-plan-to-donate.html | UTILITY PROPOSAL APPROVED BY SEC; Cities Service Plan to Donate Alliance Stock to Ohio Unit Wins Sanction | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/dr-cji-bergendorff-elected.html | Dr. C.J.I. Bergendorff Elected | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/10-liquor-levy-restored-parimutuel-bets-are-taxed-ways-and-means.html | $10 Liquor Levy Restored, Pari-Mutuel Bets Are Taxed; Ways and Means Group Also Increases Local Postage Rate to 3 Cents and Puts Impost on Tooth Paste and Wallets Levy of $10 on Liquor Is Restored, Tax Put on Pari-Mutuel Betting | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/range-land-reseeded-by-plane.html | Range Land Reseeded by Plane | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/ec-thayer-dies-in-action-son-of-treasurer-of-university-of.html | E.C. THAYER DIES IN ACTION; Son of Treasurer of University of Pennsylvania Was Flier | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/celebrates-66th-wedding-date.html | Celebrates 66th Wedding Date | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/brothers-admit-guilt-in-plane-plant-fraud-enter-pleas-on-charges.html | BROTHERS ADMIT GUILT IN PLANE PLANT FRAUD; Enter Pleas on Charges Over $107,000 in Bank Loans | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/ny-hotel-sales-up-30-september-occupancy-gained-12-points-over-1942.html | N.Y. HOTEL SALES UP 30%; September Occupancy Gained 12 Points Over 1942 Month | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/perrymarsh.html | Perry--Marsh | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/oppose-usedcar-ceiling-majority-of-dealers-in-state-reported.html | OPPOSE USED-CAR CEILING; Majority of Dealers in State Reported Against OPA | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/moscow-confirms-pact-with-czechs-obstacles-to-20year-treaty-are.html | MOSCOW CONFIRMS PACT WITH CZECHS; 'Obstacles' to 20-Year Treaty Are Removed, the Official Announcement States By W.H. LAWRENCE | True | By Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/jersey-seaman-killed-in-jeep.html | Jersey Seaman Killed in Jeep | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/utility-trustees-draft-new-setup-reorganization-plan-for-two.html | UTILITY TRUSTEES DRAFT NEW SET-UP; Reorganization Plan for Two Midland Concerns Will Be Sent for Approval to SEC | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/stores-cut-stocks-of-seasonal-goods-extensive-apparel-inventories.html | STORES CUT STOCKS OF SEASONAL GOODS; Extensive Apparel Inventories Early in Fall Now Have Been Whittled Down | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/naval-role-large-in-mediterranean-combined-allied-fleets-had-big.html | NAVAL ROLE LARGE IN MEDITERRANEAN; Combined Allied Fleets Had Big Parts in Five Major Offensive Operations | True | By Broadcast To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rye-residence-sold-other-westchester-trades-take-in-a-hartsdale.html | RYE RESIDENCE SOLD; Other Westchester Trades Take in a Hartsdale House | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/middies-hold-brief-workout.html | Middies Hold Brief Workout | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/new-helium-mines-found-deposits-in-new-mexico-reported-larger-than.html | NEW HELIUM MINES FOUND; Deposits in New Mexico Reported Larger Than Those in Texas | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/niagara-hudson-hearings-third-week-of-sessions-begins-on.html | NIAGARA HUDSON HEARINGS; Third Week of Sessions Begins on Reorganization Plan | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/prohibition-seen-in-offing-again-state-liquor-authorities-here-and.html | 'PROHIBITION' SEEN IN OFFING AGAIN; State Liquor Authorities Here and in Jersey Fear Return of Dry Era Evils | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/earle-r-pickett-47-chemist-army-aide-beechnut-packing-co-official.html | EARLE R. PICKETT, 47, CHEMIST, ARMY AIDE; Beech-Nut Packing Co. Official, Ex-Mayor of CanaJoharie | True | Special to T'3m YoaK Ts. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/russian.html | Russian | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/screen-news-here-and-in-hollywood-chester-morris-signed-by-pat.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Chester Morris Signed by Pat O'Brien's New Firm -- 'Battle of Russia' Opens Saturday | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/giants-point-for-bears-cope-and-paschal-to-be-ready-sunday-dodgers.html | GIANTS POINT FOR BEARS; Cope and Paschal to Be Ready Sunday -- Dodgers at Work | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/war-work-gas-rationing-incorrect-shoes-causing-poor-foot-health.html | War Work, 'Gas' Rationing, Incorrect Shoes Causing Poor Foot Health, Clinic Head Says | True | By Martha Parker | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/kentucky-invites-dewey-willkie.html | Kentucky Invites Dewey, Willkie | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/frank-f-joigensen.html | FRANK F. JOIGENSEN | True | Special to T lw YoR TrEs. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/our-own-peter-minuit.html | Our Own Peter Minuit | True | ALBERT ULMANN | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/young-anglers-hook-a-rabbit.html | Young Anglers Hook a Rabbit | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/the-beerhall-anniversary.html | THE BEER-HALL ANNIVERSARY | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/german-shuttle-wrecked.html | German 'Shuttle' Wrecked | True | By Ralph Parkerby Cable To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/new-play-revival-opening-tonight-ill-take-high-road-makes-bow-at.html | NEW PLAY, REVIVAL OPENING TONIGHT; "I'll Take High Road' Makes Bow at Ritz, 'Goodbye Again' at New Amsterdam Roof | True | By Sam Zolotow | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/company-to-fight-action-mccarter-assails-litigation-in-time-of-war.html | COMPANY TO FIGHT ACTION; McCarter Assails Litigation in Time of War | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/notes.html | Notes | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/draft-conferees-reach-deadlock-proposed-transfer-of-authority-from.html | DRAFT CONFEREES REACH DEADLOCK; Proposed Transfer of Authority From President to Hershey Brings Adjournment | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/italy-called-holding-operation-with-west-becoming-major-arena-italy.html | Italy Called 'Holding Operation' With West Becoming Major Arena; ITALY IS CALLED 'HOLDING' ACTION | True | By Drew Middletonby Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/army-is-kept-indoors.html | Army Is Kept Indoors | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/crash-boats-aid-airmen-in-water-11-craft-manned-by-soldiers-from.html | 'CRASH BOATS' AID AIRMEN IN WATER; 11 Craft Manned by Soldiers From Mitchel Field Keep 24-Hour Patrol | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/womans-body-is-identified.html | Woman's Body Is Identified | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/british.html | British | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/boettiger-is-made-a-major.html | Boettiger Is Made a Major | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/willkie-says-peril-is-regimentation-policies-the-nation-accepted-in.html | WILLKIE SAYS PERIL IS REGIMENTATION; Policies the Nation Accepted in War Must Not Outlast It, He Asserts in Boston | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/father-hubbard-quotes-attus-glum-japanese.html | Father Hubbard Quotes Attu's Glum Japanese | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/17-groups-study-prices-subcommittees-survey-alternate-plan-for-gmpr.html | 17 GROUPS STUDY PRICES; Subcommittees Survey Alternate Plan for GMPR | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/americans-aid-victims-new-zealand-train-wreck-finds-us-help-first.html | AMERICANS AID VICTIMS; New Zealand Train Wreck Finds U.S. Help First on Scene | True | By Cable To the New York Times. | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/agree-to-change-ads-two-firms-to-desist-after-ftc-complains.html | AGREE TO CHANGE ADS; Two Firms to Desist After FTC Complains | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rice-bowl-victory-reported-by-china-3000-japanese-said-to-have-been.html | 'RICE BOWL' VICTORY REPORTED BY CHINA; 3,000 Japanese Said to Have Been Killed in One Town West of Tungting Lake ENEMY GAINS ELSEWHERE Allied Fliers Continue to Bomb Foe's Bases and Supply Lines in Burma | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/namm-quits-brazil-post-purchasing-chief-plans-to-promote.html | NAMM QUITS BRAZIL POST; Purchasing Chief Plans to Promote Cooperation There | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/no-relaxing-on-oil-trade-men-report-outlook-is-slightly-better-but.html | NO RELAXING ON OIL, TRADE MEN REPORT; Outlook Is Slightly Better, but Executives at Chicago Say Rationing Must Go On WAR DEMANDS UP 800% Military Needs Far Exceed Those in 1918 -- More Facts Are Promised to the Public | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/fieldston-on-top-1412-unbeaten-team-stops-riverdale-with-late.html | FIELDSTON ON TOP, 14-12; Unbeaten Team Stops Riverdale With Late Touchdown | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/calls-trailer-coach-view-dark.html | Calls Trailer Coach View Dark | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/terranova-loses-in-ring-drops-split-decision-to-jeffra-the-former.html | TERRANOVA LOSES IN RING; Drops Split Decision to Jeffra, the Former Champion | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/heads-new-plastics-unit-of-goodyear-tire-co.html | Heads New Plastics Unit Of Goodyear Tire Co. | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/peter-slover.html | PETER SLOVER | True | Special to TH NEW YORE TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/white-house-visit-ends-marshall-talk-rumor-had-him-in-london-he.html | WHITE HOUSE VISIT ENDS MARSHALL TALK; Rumor Had Him in London -- He Felicitates Eisenhower | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/yale-plots-new-attacking-maneuvers-elis-begin-drills-for-season.html | Yale Plots New Attacking Maneuvers; ELIS BEGIN DRILLS FOR SEASON FINALE Vulnerable on Passes, Yale May Concentrate on Ground Plays in Princeton Game PICKETT REPLACES KIRST To Play in Place of Injured Fullback -- Prchlik Will Be Ready for Tackle Job | True | By Louis Effratspecial To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/british-aide-hails-us-mental-tests-our-preinduction-examinations.html | BRITISH AIDE HAILS U.S. MENTAL TESTS; Our Pre-Induction Examinations Far Ahead of England's, Says Brigadier Rees | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/chinese.html | Chinese | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/uruguayan-woolen-mills-active.html | Uruguayan Woolen Mills Active | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/shoe-school-in-argentina.html | Shoe School in Argentina | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/a-p-loses-plea-in-supreme-court-review-of-monopoly-indictment-is.html | A. & P. LOSES PLEA IN SUPREME COURT; Review of Monopoly Indictment Is Refused the Chain | True | Special to THE NEW YORK TIMES. | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/franco-asks-unit-to-join-reich-army-blue-division-members-get.html | FRANCO ASKS UNIT TO JOIN REICH ARMY; Blue Division Members Get Letter From Him Expressing His Desire for Move TROOPS IN EAST PRUSSIA Withdrawn From the Russian Front, Many Have Gone Home and Play Important Role | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/wage-top-in-peril-first-lady-says-failure-to-keep-prices-down.html | WAGE TOP IN PERIL, FIRST LADY SAYS; Failure to Keep Prices Down Weakens Steel Formula, She Tells Press | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/bulgars-joining-partisans.html | Bulgars Joining Partisans | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/18864522-earned-by-north-american-despite-81-rise-in-sales-net-runs.html | $18,864,522 EARNED BY NORTH AMERICAN; Despite 81% Rise in Sales, Net Runs No Higher Than Before War, E.L. Shea Says COSTS AND TAXES SOARING System's Production Almost Doubled by Its Four-Year Expansion Program | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/news-of-food-winter-pears-now-are-available-here-but-in-smaller.html | News of Food; Winter Pears Now Are Available Here But in Smaller Quantities Than Usual | True | By Jane Holt | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/regime-in-algiers-to-enlarge-scope-3-representatives-of-french.html | REGIME IN ALGIERS TO ENLARGE SCOPE; 3 Representatives of French Resistance to Get Posts in Liberation Committee | True | By Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/edwin-s-wertz-68-prosecuted-debs-former-u-s-district-attorney-in.html | EDWIN S. WERTZ, 68; PROSECUTED DEBS; Former U. S. District Attorney in Ohio Is Deadmln State Legislature 1904-09 | True | Special to THE NEW YORE T]DDS. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/operators-acquire-penthouse-edifice-west-end-avenue-building-has-78.html | OPERATORS ACQUIRE PENTHOUSE EDIFICE; West End Avenue Building Has 78 Apartments -- Old Dowling Residence Bought | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/spiral-pass-takes-waves-handicap-at-jamaica-410-for-2-choice-is.html | Spiral Pass Takes Waves Handicap at Jamaica; $4.10 FOR $2 CHOICE IS FIRST IN SPRINT Waves Handicap Captured by Spiral Pass, 4th Winning Favorite in a Row TRANSFORMER ALSO WINS Increases String for Jamaica Talent Players -- Permane Registers Triple | True | By Bryan Field | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/shermanhartenstein.html | ShermanHartenstein | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mrs-stralem-to-give-reception.html | Mrs. Stralem to Give Reception | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/investment-group-to-work-in-mexico-kuhn-loeb-and-banco-nacional.html | INVESTMENT GROUP TO WORK IN MEXICO; Kuhn, Loeb and Banco Nacional Form Company to Finance Manufactures There | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/zadora-presents-a-piano-recital-veteran-of-the-concert-stage.html | ZADORA PRESENTS A PIANO RECITAL; Veteran of the Concert Stage Delights Audience in an Exacting Program | True | R.L. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/firestone-says-us-will-keep-up-rubber-synthetic-industry-will-need.html | FIRESTONE SAYS U.S. WILL KEEP UP RUBBER; Synthetic Industry Will Need No Tariff Aid, He Adds | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/hollis-webster.html | HOLLIS WEBSTER | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/harold-s-recknagel-attorney-for-fidelity-insurance-and-casualty-co.html | HAROLD S. RECKNAGEL; Attorney for Fidelity Insurance and Casualty Co. for 40 Years | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/exports-in-nine-months-run-14-more-than-total-for-all-of-1942-value.html | Exports in Nine Months Run 14% More Than Total for All of 1942; Value for 1943 Period Is $9,197,000,000 -- General Imports Are Placed by the Census Bureau at $2,483,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/new-red-cross-group-is-formed.html | New Red Cross Group Is Formed | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/evasion-tutor-sentenced-stephen-weinberg-gets-7-years-in-prison-and.html | EVASION TUTOR SENTENCED; Stephen Weinberg Gets 7 Years in Prison and $17,500 Fine | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/army-flying-cross-for-new-york-man-lieut-hanlon-honored-in-the.html | ARMY FLYING CROSS FOR NEW YORK MAN; Lieut. Hanlon Honored in the Southwest Pacific | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rye-leads-decline-in-grain-markets-covering-of-short-positions-late.html | RYE LEADS DECLINE IN GRAIN MARKETS; Covering of Short Positions Late in Session Brings Moderate Recovery RYE LEADS DECLINE IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rail-bond-tenders-asked.html | Rail Bond Tenders Asked | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/5th-army-slowed-five-towns-fall-as-foes-flank-is-curled-back-in.html | 5TH ARMY SLOWED; Five Towns Fall at Foe's Flank Is Curled Back in Adriatic Area GERMANS BLOW UP GAETA Allies in Outskirts of Mignano and Minturno -- Fortresses Bomb Turin First Time 5TH ARMY SLOWED AS 8TH GAINS SPEED | True | By Milton Brackerby Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/price-cases-taken-by-supreme-court-reviews-provided-of-boston-meat.html | PRICE CASES TAKEN BY SUPREME COURT; Reviews Provided of Boston Meat Rulings of OPA and of Capital Utility Rate Rises | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/tank-corps-improved-us-armored-command-embodies-lessons-learned-in.html | Tank Corps Improved; U.S. Armored Command Embodies Lessons Learned in African Fighting | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/policy-king-sentenced-penitentiary-and-prison-terms-prescribed-for.html | 'POLICY KING' SENTENCED; Penitentiary and Prison Terms Prescribed for Brooklyn Prisoner | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/passaic-navy-flier-is-killed.html | Passaic Navy Flier Is Killed | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/tunney-at-new-zealand-base.html | Tunney at New Zealand Base | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/cheatum-outpoints-robinson.html | Cheatum Outpoints Robinson | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/he-goes-home-burglars-step-in.html | He Goes Home, Burglars Step In | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/4-of-10-firms-plan-100-reconversion-to-change-all-war-facilities-to.html | 4 OF 10 FIRMS PLAN 100% RECONVERSION; To Change All War Facilities to Peacetime Production N.I.C.B. Survey Shows | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/railroad-hauls-a-fire-to-firemen-to-be-put-out.html | Railroad Hauls a Fire To Firemen to Be Put Out | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rabbis-in-draft-lottery-seminary-head-pays-tribute-to-jewish.html | RABBIS IN DRAFT LOTTERY; Seminary Head Pays Tribute to Jewish Chaplains | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/eloper-in-navys-custody-sailor-who-took-new-york-girl-to-ohio-is-to.html | ELOPER IN NAVY'S CUSTODY; Sailor Who Took New York Girl to Ohio Is to Be Disciplined | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/edgap-v-preble.html | EDGAP V. PREBLE | True | Special to Tm NEW YOaK B, | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/fewer-cheap-dresses-reported-being-made-dubinsky-tells-result-of.html | FEWER CHEAP DRESSES REPORTED BEING MADE; Dubinsky Tells Result of Rise in Buying Power | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/churchs-stand-in-mexico-archbishop-martinez-declares-it-is-free-of.html | CHURCH'S STAND IN MEXICO; Archbishop Martinez Declares It Is Free of Political Party Ties | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/new-quarterly-high-for-rayon-shipments-yarn-deliveries-for-the.html | NEW QUARTERLY HIGH FOR RAYON SHIPMENTS; Yarn Deliveries for the Third Period Gained 1.6 Per Cent | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/charles-b-seabury-rubber-firm-exaide-retired-vice-president-of-tile.html | CHARLES B. SEABURY, RUBBER FIRM EX-AIDE; Retired Vice President of tile Boontan Company Dies at 86 | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/cotton-list-drops-after-early-gains-net-losses-of-20-to-27-points.html | COTTON LIST DROPS AFTER EARLY GAINS; Net Losses of 20 to 27 Points Put Most Months at New Seasonal Lows | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/market-loans-off-total-500856094-figure-for-previous-month-was.html | MARKET LOANS OFF, TOTAL $500,856,094; Figure for Previous Month Was $501,406,030 on Other Than Government Collateral | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/apparel-is-scarce-at-chicago-events-allwool-merchandise-is-in-best.html | APPAREL IS SCARCE AT CHICAGO EVENTS; All-Wool Merchandise Is in Best Supply for Spring -- Many Buyers Are on Hand | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/yonkers-vote-tabulated-continued-control-of-council-by-manager.html | YONKERS VOTE TABULATED; Continued Control of Council by Manager League Assured | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/bev-joshua-b-whaling.html | BEV. JOSHUA B. WHALING | True | Special to T YORX TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/miss-atkinson-in-ice-show.html | Miss Atkinson in Ice Show | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/cubs-to-train-at-french-lick.html | Cubs to Train at French Lick | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/us-deposits-drop-at-reserve-banks-decrease-of-569000000-is-noted-by.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $569,000,000 Is Noted by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/london-toll-high-from-single-bomb-service-men-young-workers-the.html | LONDON TOLL HIGH FROM SINGLE BOMB; Service Men, Young Workers the Victims in Sunday Night Dance Hall Tragedy NAZIS HIT SUBURBS AGAIN British Defenses Down 3 Planes -- RAF Bombers, Fighters on Offensive Over France | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/gen-wilson-warns-pronazi-chetniks-middle-east-leader-assails.html | GEN. WILSON WARNS PRO-NAZI CHETNIKS; Middle East Leader Assails Disloyal Mikhailovitch Units -- Praises Tito Indirectly SOVIET INFLUENCE HINTED Message Follows Eden's Visit to Cairo After Moscow Trip -- Bulgars in Ferment | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/notre-dame-acclaim-unanimous-even-coach-finds-season-success-but.html | Notre Dame Acclaim Unanimous; Even Coach Finds Season Success; But Leahy Tells Football Writers Defeat by Northwestern Would Not Surprise Him -- Miller of Navy Adds Praise | True | By Robert F. Kelley | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/arab-appeasement-in-palestine-charged-jewish-agency-representative.html | ARAB APPEASEMENT IN PALESTINE CHARGED; Jewish Agency Representative Speaks Before Mizrachi | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/frank-campeau-stage-film-agtor-a-noted-villain-of-the-silent-aroen.html | FRANK CAMPEAU, STAGE, FILM AGTOR; A Noted 'Villain' of the Silent - Saroen DiesAn Original Member of The Maskers | True | Special to TE lqEw YOR 'lEs. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/george-e-prentice.html | GEORGE E. PRENTICE | True | special to T N YORK S. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mis-k-hatheway-wed-to-army-man-becomes-bride-of-lt-george-boyd-jr.html | MIS K. HATHEWAY WED TO ARMY MAN; Becomes Bride of Lt. George Boyd Jr. in Catholic Church of St. Vincent Ferret | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/drive-from-kiev.html | DRIVE FROM KIEV | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/willkie-wins-citation-classical-league-honors-also-dorothy-thompson.html | WILLKIE WINS CITATION; Classical League Honors Also Dorothy Thompson, Lippmann | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/barzin-conducts-russian-program-leads-national-orchestra-at.html | BARZIN CONDUCTS RUSSIAN PROGRAM; Leads National Orchestra at Carnegie Hall -- 2 Children Narrate 'Peter and Wolf' | True | By Howard Taubman | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/middle-west-is-hit-by-heavy-snow-roads-blocked-some-schools-shut.html | Middle West Is Hit by Heavy Snow; Roads Blocked, Some Schools Shut; Six Deaths Are Attributed to Storms and Cold in Minnesota, Dakotas, Iowa Nebraska and Other Areas | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/hotel-show-opens-in-war-style-culinary-salon-devoid-of-food.html | Hotel Show Opens in War Style; Culinary Salon Devoid of Food; Distillers' Exhibit Emphasizes Use of Alcohol for Explosives, Not Beverages -- Cook Books of Long Ago Displayed | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/hitlers-aims-not-napoleons-latters-wars-it-is-held-were-waged.html | Hitler's Aims Not Napoleon's; Latter's Wars, It Is Held, Were Waged Without Planned Atrocities | True | PHILIPPE BARRES | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/lloyds-doubts-early-peace.html | Lloyd's Doubts Early Peace | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mary-g-rices-nuptials.html | Mary G, Rice's Nuptials | True | Special to THS I'EW YOR TrXrES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/recovery-of-steel-is-decentralized-work-on-redistribution-of-idle.html | RECOVERY OF STEEL IS DECENTRALIZED; Work on Redistribution of Idle Stocks Goes to Regional Offices of WPB ALUMINUM ALSO INCLUDED Agency Moves for Expansion in Juvenile Hosiery Output -- Other Action in Day | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/women-jockeys-to-race-rockingham-park-lists-feature-for-armistice.html | WOMEN JOCKEYS TO RACE; Rockingham Park Lists Feature for Armistice Day | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/zhitomir-is-goal-red-army-hastens-pace-to-sever-foes-north-and.html | ZHITOMIR IS GOAL; Red Army Hastens Pace to Sever Foe's North and South Artery CRIMEAN GAINS CONTINUE Nevel Front Ablaze as Soviet Forces Advance -- Germans Admit Heavy Pressure Red Army Speeds Drive to Sever Foe's North-South Ukraine Line | True | By the United Press. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/poll-tax-vote-set-for-friday.html | Poll Tax Vote Set for Friday | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/credit-for-photographs.html | Credit for Photographs | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/polish-captain-honored.html | Polish Captain Honored | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/russian-diplomats-wear-ornate-garb-appear-in-new-uniforms-at.html | RUSSIAN DIPLOMATS WEAR ORNATE GARB; Appear in New Uniforms at Reception on 26th Anniversary | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/girl-singer-18-to-get-120000-for-3-years-on-concert-stage-patrice.html | Girl Singer, 18, to Get $120,000 For 3 Years on Concert Stage; Patrice Munsel, a Coloratura Soprano, Will Soon Make Her Opera Debut -- Turned Down Theatre, Radio and Film Bids | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/barbara-meyer-married-bride-of-lieut-john-immerman-of-coast-guard.html | BARBARA MEYER MARRIED; Bride of Lieut. John Immerman of Coast Guard in Pensacola | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/3-admit-opa-violation-members-of-wholesale-concern-exceeded-orange.html | 3 ADMIT OPA VIOLATION; Members of Wholesale Concern Exceeded Orange Ceiling | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/business-failures-down-to-42.html | Business Failures Down to 42 | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/more-teaching-of-public-health-is-urged-at-interamerican-parley-at.html | More Teaching of Public Health Is Urged At Inter-American Parley at Ann Arbor | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/widener-fortune-to-two-son-and-daughter-of-financier-will-share.html | WIDENER FORTUNE TO TWO; Son and Daughter of Financier Will Share Bulk of Millions | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/three-jersey-city-houses-sold.html | Three Jersey City Houses Sold | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/women-get-praise-for-war-fund-aid-smith-lauds-their-efforts-as.html | WOMEN GET PRAISE FOR WAR FUND AID; Smith Lauds Their Efforts as $704,567 of $800,000 Goal Is Reported Collected | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/carlos-alexander-heard-bassbaritone-presents-first-of-two-recitals.html | CARLOS ALEXANDER HEARD; Bass-Baritone Presents First of Two Recitals at Times Hall | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/daughter-to-ds-hemingways.html | Daughter to D.S. Hemingways | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mp-frederick-senger.html | MP.$. FREDERICK SENGER | True | Special to 1'I1 1 Yo TII:S. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/sheila-simon-is-married.html | Sheila Simon Is Married | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/princeton-tries-passes-also-stresses-ground-attack-in-an-intensive.html | PRINCETON TRIES PASSES; Also Stresses Ground Attack in an Intensive Session | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/pessimism-extends-to-toronto-market-stock-prices-decline-there-in.html | PESSIMISM EXTENDS TO TORONTO MARKET; Stock Prices Decline There in Sympathy With Wall Street | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/urges-ban-on-christmas-travel.html | Urges Ban on Christmas Travel | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/7month-lows-set-in-market-plunge-tape-falls-behind-trading-in.html | 7-MONTH LOWS SET IN MARKET PLUNGE; Tape Falls Behind Trading in 2,340,180-Share Session on Stock Exchange LOSSES ARE 1 TO 10 POINTS Early Peace Talk Is Blamed for Selling Pressure -- Bonds Also Decline | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/subsidies-defended-by-house-minority-necessary-to-keep-price-and.html | SUBSIDIES DEFENDED BY HOUSE MINORITY; Necessary to Keep Price and Wage Structure, Group Holds | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/socony-vacuum-loses-tax-suit.html | Socony-Vacuum Loses Tax Suit | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/hitler-vows-a-finish-fight-warns-dissidents-of-death-hitler-vows.html | Hitler Vows a Finish Fight; Warns Dissidents of Death; HITLER VOWS FIGHT TO THE BITTER END | True | By Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/named-colonial-beacon-officer.html | Named Colonial Beacon Officer | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rockefeller-center-will-give-pay-rises-contract-revised-to-provide.html | ROCKEFELLER CENTER WILL GIVE PAY RISES; Contract Revised to Provide for 1,245 Service Employes | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/we-move-to-bomb-japan-fliers-working-eastward-in-china-for-time-of.html | WE MOVE TO BOMB JAPAN; Fliers Working Eastward in China for Time of Steady Blows | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/defies-capitalist-pressure.html | Defies "Capitalist Pressure" | True | By Cable To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/zivic-starts-training-today.html | Zivic Starts Training Today | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/to-open-office-in-capital.html | To Open Office in Capital | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/williams-stops-hutchinson.html | Williams Stops Hutchinson | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/sets-food-subsidy-hearings.html | Sets Food Subsidy Hearings | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/russian-prisoners-virtually-assassinated-in-reich-camps-says.html | Russian Prisoners Virtually 'Assassinated' In Reich Camps, Says Repatriated RAF Flier | True | By Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/constance-keene-in-award-recital-winner-of-the-naumburg-prize-gives.html | CONSTANCE KEENE IN AWARD RECITAL; Winner of the Naumburg Prize Gives Piano Program Before a Town Hall Audience | True | By Olin Downes | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/blakekrieger.html | Blake--Krieger | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/no-carolina-prepares-tarheel-squad-begins-drive-for-penn-game.html | NO. CAROLINA PREPARES; Tarheel Squad Begins Drive for Penn Game Saturday | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/elected-vice-president-of-merkin-paint-co.html | Elected Vice President Of Merkin Paint Co. | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/armistice-day-to-bring-extra-school-day-off.html | Armistice Day to Bring Extra School Day Off | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/140-men-of-navy-on-casualty-list-three-dead-12-missing-two-wounded.html | 140 MEN OF NAVY ON CASUALTY LIST; Three Dead, 12 Missing, Two Wounded Are Named From New York | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/temple-coach-hopeful.html | Temple Coach Hopeful | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/173-more-soldiers-missing-in-action-eighteen-men-from-new-york.html | 173 MORE SOLDIERS MISSING IN ACTION; Eighteen Men From New York State Are on New War Department Roll | True | Special to THE NEW YORK TIMES. | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/gen-pattons-wife-in-broadcast-aims-message-to-french-teacher.html | Gen. Patton's Wife in Broadcast Aims Message to French Teacher; Short-Wave to Women of Occupied Country Contains Words of Cheer for Governess Now Past 80 if Still Alive | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/bankers-trust-co-buys-wall-st-plot-its-30story-building-is-on-site.html | BANKERS TRUST CO. BUYS WALL ST. PLOT; Its 30-Story Building Is on Site Acquired From Sampson Estate | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/148-more-wounded-reported-by-army-latest-casualty-list-of-war.html | 148 MORE WOUNDED REPORTED BY ARMY; Latest Casualty List of War Department Covers Five Fighting Fronts | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/sley-r-guabd.html | S[!LEY R. GUABD | True | Special to THE YOR. TI2:ES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/lewis-vv-4tls.html | LEWIS VV. 4TLS | True | Special to Tne YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/sampson-drills-for-army.html | Sampson Drills for Army | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/confusion-among-pr-vote-clerks-delays-the-count-in-manhattan.html | Confusion Among PR Vote Clerks Delays the Count in Manhattan; CONFUSION DELAYS PR COUNTING HERE | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/barton-on-hospital-boards.html | Barton on Hospital Boards | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/turk-sees-balkan-leaders.html | Turk Sees Balkan Leaders | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/pope-will-protest-bombing-berlin-says-notes-will-be-sent-to-allies.html | POPE WILL PROTEST BOMBING, BERLIN SAYS; Notes Will Be Sent to Allies and Germans, DNB Asserts | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/morales-in-paraguay-cabinet.html | Morales in Paraguay Cabinet | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/advertising-news.html | Advertising News | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/pirates-pick-muncie-again.html | Pirates Pick Muncie Again | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/canadian-shoots-up-nazi-parade.html | Canadian Shoots Up Nazi Parade | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/dictators-stand-analyzed-hitler-mussolini-and-franco-will-have-to.html | Dictators' Stand Analyzed; Hitler, Mussolini and Franco Will Have to Stick Together, It Is Held | True | J. VENTURA SUREDA | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/fund-solicitors-on-trial-three-accused-of-promising-bomber-in-honor.html | FUND SOLICITORS ON TRIAL; Three Accused of Promising Bomber in Honor of Edison | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/hooker-glass-appoints.html | Hooker Glass Appoints | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/tule-lake-gunfire-is-told-at-inquiry-guard-says-japanese-stacked.html | TULE LAKE GUNFIRE IS TOLD AT INQUIRY; Guard Says Japanese Stacked Oil-Soaked Straw Around Besieged Building in Riots | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/coal-stocks-decline-ickes-reports-a-2410000ton-shortage-in.html | COAL STOCKS DECLINE; Ickes Reports a 2,410,000-Ton Shortage in September | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/new-standard-for-resistors.html | New Standard for Resistors | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/orkin-rogers.html | Orkin 'Rogers | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mayor-praises-marines-issues-proclamation-to-honor-corps-on-168th.html | MAYOR PRAISES MARINES; Issues Proclamation to Honor Corps on 168th Anniversary | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/notre-dame-sweep-reflected-in-poll-unbeaten-irish-are-first-to-get.html | NOTRE DAME SWEEP REFLECTED IN POLL; Unbeaten Irish Are First to Get All Top-Place Votes -- Navy Third, Army Sixth | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/tunney-on-tour-of-new-zealand.html | Tunney on Tour of New Zealand | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/francis-e-henderson-formerly-owner-of-chain-of-movie-houses-in.html | FRANCIS E. HENDERSON; Formerly Owner of Chain of Movie Houses in Jersey | True | Special to T Yox *s. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/frank-m-ikerrigan.html | FRANK M. IKERRIGAN | True | special to THE NEW YORK TIMEg. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/ohio-oil-reports-net-of-10604752-ninemonth-profit-equal-160-on.html | OHIO OIL REPORTS NET OF $10,604,752; Nine-Month Profit Equal $1.60 on Common, Against $9,244,080, or $1.28, Last Year | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/vote-to-stay-on-strike-buffalo-steelworkers-reject-murray-appeal-to.html | VOTE TO STAY ON STRIKE; Buffalo Steelworkers Reject Murray Appeal to Return | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/japan-paying-heavily.html | Japan Paying Heavily | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/high-school-on-strike-wildwood-pupils-protest-ban-on.html | HIGH SCHOOL ON STRIKE; Wildwood Pupils Protest Ban on Interscholastic Games | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/verber-funeral-tomorrow.html | Verber Funeral Tomorrow. | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/frances-k-jone-will-be-married-granddaughter-of-late-bishop-brooke.html | FRANCES K. JONE WILL BE MARRIED; Granddaughter of Late Bishop Brooke Is Fiancee of Lieut. H.H. Boyesen 3d, USA | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/japanese-sayings-significant.html | Japanese Sayings Significant | True | J. YOURII NOTKIN | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/political-offensive.html | POLITICAL OFFENSIVE | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/columbia-starts-with-scrimmage-contact-work-marks-opening-of-drills.html | COLUMBIA STARTS WITH SCRIMMAGE; Contact Work Marks Opening of Drills for Navy Game -- Coaches Laud Middie Line | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/allied-fliers-dive-at-three-warships-australians-score-torpedo-hits.html | ALLIED FLIERS DIVE AT THREE WARSHIPS; Australians Score Torpedo Hits or Near-Misses on Two Destroyers Off Bougainville 63 ENEMY PLANES BAGGED Thirty-five Destroyed in New Attack on Rabaul -- Other Bases Also Hit Hard | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/ends-life-in-car-crash-danbury-man-drives-into-tree-after-quarrel.html | ENDS LIFE IN CAR CRASH; Danbury Man Drives Into Tree After Quarrel With Wife | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/japanese-bombed-in-burma.html | Japanese Bombed in Burma | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/town-to-honor-five-dogs.html | Town to Honor Five Dogs | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rout-of-british-boats-claimed.html | Rout of British Boats Claimed | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/kassels-industry-lost-to-germans-rafs-oct-22-blow-razed-300-of-its.html | KASSEL'S INDUSTRY LOST TO GERMANS; RAF's Oct. 22 Blow Razed 300 of Its Main 315-Acre Area -- Locomotive Works Blasted KASSEL'S INDUSTRY LOST TO GERMANS | True | By Cable To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/edgdr.html | EDGDR | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/separatist-trends-growing-in-austria-germans-get-complaints-on-lack.html | SEPARATIST TRENDS GROWING IN AUSTRIA; Germans Get Complaints on Lack of Air-Raid Protection | True | By Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/hudson-tops-hockey-scorers.html | Hudson Tops Hockey Scorers | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/truck-owners-warned-odt-sanction-needed-for-new-routes-or.html | TRUCK OWNERS WARNED; ODT Sanction Needed for New Routes or Extensions | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/armynavy-e-goes-to-17-more-plants-high-achievement-in-production.html | ARMY-NAVY 'E' GOES TO 17 MORE PLANTS; High Achievement in Production Recognized by Government | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/150-billion-goal-set-big-postwar-turnover-is-seen-needed-to-avoid.html | $150 BILLION GOAL SET; Big Post-War Turnover Is Seen Needed to Avoid Slump | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/critics-of-ramirez-face-loss-of-jobs-federal-chief-of-argentine.html | CRITICS OF RAMIREZ FACE LOSS OF JOBS; Federal Chief of Argentine Province Bars Disagreement With Neutrality Policy ALIEN LANGUAGE BANNED American Interests Hit by Edict Restricting Management of Firms to Argentines | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/kearny-soldier-dies-in-field.html | Kearny Soldier Dies in Field | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mrs-harold-mixsell-honors-miss-holmes-latter-heads-debutante-group.html | MRS. HAROLD MIXSELL HONORS MISS HOLMES; Latter Heads Debutante Group for Union Settlement Benefit | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/five-us-fliers-sell-lives-for-destroyer-mitchell-crew-keeps-pledge.html | FIVE U.S. FLIERS SELL LIVES FOR DESTROYER; Mitchell Crew Keeps Pledge to Score if Hit at Rabaul | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/curran-denounces-speech-by-mayor-demands-time-on-wnyc-next-sunday.html | CURRAN DENOUNCES SPEECH BY MAYOR; Demands Time on WNYC Next Sunday for Reply to Attack on Republican Party 'VICIOUS DISTORTION' CITED Secretary of State Declares People Are 'Fed Up With the Dictatorial Arrogance' | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/to-keep-sugar-rationing-opa-sees-little-hope-of-early-end-despite.html | TO KEEP SUGAR RATIONING; OPA Sees Little Hope of Early End Despite Big Reserves | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/apartment-bought-in-grand-concourse-bronx-deals-also-cover.html | APARTMENT BOUGHT IN GRAND CONCOURSE; Bronx Deals Also Cover Multi-Family Houses and Dwellings | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/new-group-opposes-jewish-state.html | New Group Opposes Jewish State | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/russian-exgeneral-dead-fotenhauer-of-czarist-army-87-is-killed-by.html | RUSSIAN EX-GENERAL DEAD; Fotenhauer of Czarist Army, 87, Is Killed by Burns | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/must-get-rid-of-his-menagerie.html | MUST GET RID OF HIS 'MENAGERIE' | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/westchester-lists-postwar-plan-cost-public-improvement-total-for.html | WESTCHESTER LISTS POST-WAR PLAN COST; Public Improvement Total for County Put at $36,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/postponement-urged-for-new-fur-rules-national-federation-asks-opa.html | POSTPONEMENT URGED FOR NEW FUR RULES; National Federation Asks OPA to Reconsider Trade's Views | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/dr-benedictus-h-danser.html | DR. BENEDICTUS H. DANSER | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/king-sees-amg-officer-victor-emmanuel-did-not-discuss-politics-hume.html | KING SEES AMG OFFICER; Victor Emmanuel Did Not Discuss Politics, Hume Asserts | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mrs-fiske-wood.html | MRS. FISKE WOOD | True | pecial to T YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/cornell-drills-in-rain-ithacans-test-running-plays-in-firststring.html | CORNELL DRILLS IN RAIN; Ithacans Test Running Plays in First-String Workout | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/ford-workers-aid-fund.html | Ford Workers Aid Fund | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/mishandling-wage-disputes.html | MISHANDLING WAGE DISPUTES | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/dow-chemical-approval-stockholders-sanction-offering-of-new.html | DOW CHEMICAL APPROVAL; Stockholders Sanction Offering of New Preferred Shares | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/violence-delays-end-of-ford-strike-rouge-officials-say-men-wrecked.html | VIOLENCE DELAYS END OF FORD STRIKE; Rouge Officials Say Men Wrecked Office in Anger at Foreman | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/lalph-c-robinson.html | IALPH C. ROBINSON | True | Special to THE NEW YOR TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/high-court-to-hear-cramer-on-appeal-grants-review-of-conviction-for.html | HIGH COURT TO HEAR CRAMER ON APPEAL; Grants Review of Conviction for Treason -- $40,000,000 Optical Suit Is Dismissed TRIBUNAL SPLIT ON ISSUE Concerns Accused of Plot on Instruments -- Gene McCann Wins Another Pleading | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/hungary-seizes-british-agents.html | Hungary Seizes 'British Agents' | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/aurelio-visits-court-to-study-his-new-job.html | Aurelio Visits Court To Study His New Job | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/signs-nodiscrimination-clause.html | Signs No-Discrimination Clause | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/miss-joan-dunstan-fiancee-of-war-hero-to-be-wed-to-capt-g-b-vroom.html | MISS JOAN DUNSTAN FIANCEE OF WAR HERO; To Be Wed to Capt. G. B. Vroom Jr., Army, Holder of Silver Star | True | Special tO T NEW YORK TES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/homes-of-film-folk-in-path-of-flames-damage-in-wide-california-area.html | HOMES OF FILM FOLK IN PATH OF FLAMES; Damage in Wide California Area Approaches $2,000,000 | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/features-war-work-of-utilities.html | Features War Work of Utilities | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/kochan-is-winner-in-st-nick-feature-akron-boxer-gains-eightround.html | KOCHAN IS WINNER IN ST. NICK FEATURE; Akron Boxer Gains Eight-Round Decision Over Dellicurti | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/national-supply-strike-ends.html | National Supply Strike Ends | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/errors-bar-many-asking-baby-funds-dr-godfrey-cautions-wives-of-men.html | ERRORS BAR MANY ASKING BABY FUNDS; Dr. Godfrey Cautions Wives of Men in Service on Their Misunderstanding of Forms LIMITS OF THE PLAN TOLD Hospital Care and Physician's Fee Must Be Covered Wholly, Health Official Says | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/five-scholarships-awarded.html | Five Scholarships Awarded | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/for-service-men.html | For Service Men | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/nazis-punish-canadians-friend.html | Nazis Punish Canadian's Friend | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/44-nations-to-sign-united-relief-pact-at-capital-today-delegates.html | 44 NATIONS TO SIGN UNITED RELIEF PACT AT CAPITAL TODAY; Delegates Will Create Body for the Rehabilitation of Countries Oppressed by Axis THE PRESIDENT WILL SPEAK Council Will Start Its Sessions, Open to the Press, at Atlantic City on Wednesday 44 Nations to Sign Relief Pact At White House Ceremony Today | True | By Russell B. Porterspecial To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/costantino-in-ring-tonight.html | Costantino in Ring Tonight | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/ickes-sees-us-fate-bound-to-soviets-tells-20000-in-garden-that.html | ICKES SEES U.S. FATE BOUND TO SOVIET'S; Tells 20,000 in Garden That Powerful Forces Foster Ill Will Toward Russia ICKES SEES U.S. FATE BOUND TO SOVIET'S | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/wpb-warns-about-labor-contractors-are-told-to-give-subcontracts-in.html | WPB WARNS ABOUT LABOR; Contractors Are Told to Give Subcontracts in Areas 3 and 4 | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rail-unions-reject-rises-of-410-cents-push-strike-move-nonoperating.html | RAIL UNIONS REJECT RISES OF 4-10 CENTS, PUSH STRIKE MOVE; Non-Operating Groups Declare Proposals of New Federal Board Are 'Unworkable' INSIST ON 8 CENTS Warn Vote on Walkout Will Be Completed by Nov. 25 -- Living-Cost Study Begun RAILROAD UNIONS REJECT PAY PLAN | True | By Louis Starkspecial To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/indoor-track-meets-listed-by-aau-madison-square-garden-gets-five-of.html | INDOOR TRACK MEETS LISTED BY A.A.U.; Madison Square Garden Gets Five of Season's Features | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/iron-shot-victor-in-pimlico-chase-outgames-caddie-to-triumph-by.html | IRON SHOT VICTOR IN PIMLICO CHASE; Outgames Caddie to Triumph by Neck Margin at $27.50 -- Alsab Is Winner | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/drama-league-tea-today.html | Drama League Tea Today | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/bond-rise-continues-average-for-realty-issues-went-up-6-last-month.html | BOND RISE CONTINUES; Average for Realty Issues Went Up $6 Last Month | True | | C1B 607167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/use-of-substitutes-for-rubber-grows-field-widens-for-combinations.html | USE OF SUBSTITUTES FOR RUBBER GROWS; Field Widens for Combinations of Plastics and Rubber, Dinsmore Tells Makers | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/rush-for-top-job-in-opa-here-ends-civil-service-certifies-list-for.html | RUSH FOR TOP JOB IN OPA HERE ENDS; Civil Service Certifies List for the $8,000 Director's Post That Joseph Resigned | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/all-amateurs-eligible-for-eastwest-teams.html | All Amateurs Eligible For East-West Teams | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/nazis-fall-soon-seen-by-oumansky-soviet-ambassador-to-mexico-in.html | NAZIS FALL SOON SEEN BY OUMANSKY; Soviet Ambassador to Mexico, in Talk to Congress, Stresses Russia's Victories | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/meetings-of-closely-matched-teams-fill-football-program-this.html | Meetings of Closely Matched Teams Fill Football Program This Week-End; INTEREST IS KEEN IN NAVAL ELEVENS Middies' Game With Columbia, and Sampson Visit to Army Among Week's Highlights YALE-PRINCETON ON CARD Cornell Has Chance Against Dartmouth -- Northwestern Problem for Notre Dame | True | By Allison Danzig | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/marignys-friend-shifts-his-story-judge-puzzled-by-visdelous.html | MARIGNY'S FRIEND SHIFTS HIS STORY; Judge Puzzled by Visdelou's Inability to Recall Details of Murder Morning FINGERPRINT IS ATTACKED O'Neil, New Orleans Expert, Is Positive Exhibit Did Not Come From Oakes Bed Screen | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/steel-production-sets-new-record-output-of-7786359-net-tons-last.html | STEEL PRODUCTION SETS NEW RECORD; Output of 7,786,359 Net Tons Last Month Topped Previous High, in March, by 115,000 COAL STRIKE LOST 40,000 Ten-Month Figures Up 3 1/2% From 1942, to 74,080,391 -- Rate This Week Is 98.2 | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/journalists-to-visit-us-egyptians-and-arabs-accept-official.html | JOURNALISTS TO VISIT U.S.; Egyptians and Arabs Accept Official Invitation | True | By Wireless To the New York Times. | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/kathleen-burke-engaged.html | Kathleen Burke Engaged | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/in-the-nation-a-sharphorned-dilemma-for-the-owi.html | In The Nation; A Sharp-Horned Dilemma for the OWI | True | By Arthur Krock | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/public-to-see-mussolini-appearance-to-be-made-at-party-congress-in.html | PUBLIC TO SEE MUSSOLINI; Appearance to Be Made at Party Congress in North Italy | True | | C1B 607167 |
| 1943-11-09 | 1943-11-09 | https://www.nytimes.com/1943/11/09/archives/army-therapy-post-goes-to-a-woman-mrs-winifred-kahlmann-of-indiana.html | ARMY THERAPY POST GOES TO A WOMAN; Mrs. Winifred Kahlmann of Indiana to Head Reconditioning Unit for Returned Soldiers | True | Special to THE NEW YORK TIMES. | C1B 607167 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/japanese.html | Japanese | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/grounded-freighter-refloated.html | Grounded Freighter Refloated | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/whisky-dividend-to-stockholders-hedged-about-by-technicalities.html | Whisky Dividend to Stockholders Hedged About by Technicalities; Withdrawal of Liquor Is Subject to State and Federal Laws, Payment of Warehouse Fees, but Certificates May Be Sold | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/drum-reviews-17th-regiment.html | Drum Reviews 17th Regiment | True | | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/sam-boston-guilty-n-gambling-case-30-years-efforts-by-police-to.html | SAM BOSTON GUILTY N GAMBLING CASE; 30 Years' Efforts by Police to Convict Broadway Figure Succeed at Last | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/lebanese-demand-independence-now-chamber-votes-end-of-mandate.html | LEBANESE DEMAND INDEPENDENCE NOW; Chamber Votes End of Mandate -- French Reply at Once With Severe Censorship | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/heights-casino-triumphs-41.html | Heights Casino Triumphs, 4-1 | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/rules-on-ration-stamps-in-ads.html | Rules on Ration Stamps in Ads | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/new-road-to-china-takes-heavy-toll-torrid-and-diseaseinfested.html | NEW ROAD TO CHINA TAKES HEAVY TOLL; Torrid and Disease-Infested Conditions in the Naga Hills Handicap Americans | True | By Tillman Durdin | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/germans-fighting-hard-at-venafro-americans-storming-mount-croce.html | GERMANS FIGHTING HARD AT VENAFRO; Americans Storming Mount Croce Fight Enemy in Caves on Bare, Rugged Slopes | True | By Herbert L. Matthews | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/grand-coulee-capacity-raised.html | Grand Coulee Capacity Raised | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/named-secretary-to-edge.html | Named Secretary to Edge | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/women-invade-symphony-pittsburgh-orchestra-hires-18-for-season.html | WOMEN INVADE SYMPHONY; Pittsburgh Orchestra Hires 18 for Season Opening Friday | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/eev-dolvyic-vigilianti.html | EEV. DOIVYIC VIGLIANTI | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/silent-city-to-mark-25th-armistice-day-mayor-will-give-the.html | SILENT CITY TO MARK 25TH ARMISTICE DAY; Mayor Will Give the Principal Address Tomorrow at the Eternal Light | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/flower-show-on-today.html | Flower Show On Today | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/died-happy-as-in-poem-flier-who-wrote-it-to-mother-fatally-hurt.html | DIED 'HAPPY' AS IN POEM; Flier Who Wrote It to Mother Fatally Hurt Abroad | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/college-journal-suspended.html | College Journal Suspended | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/chain-store-sales-rose-september-figure-9-above-the-previous-months.html | CHAIN STORE SALES ROSE; September Figure 9% Above the Previous Month's Level | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mr-krocks-rejoinder.html | Mr. Krock's Rejoinder | True | ARTHUR KROCK | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/bids-plastics-men-plan-peace-moves-livingston-states-promotion-to.html | BIDS PLASTICS MEN PLAN PEACE MOVES; Livingston States Promotion to Overcome Post-War Competition Is Urgent | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/opa-liquor-case-postponed.html | OPA Liquor Case Postponed | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/baylor-retains-basketball.html | Baylor Retains Basketball | True | | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/dr-j-c-m-hanson-noted-librarian-helped-reorganze-libraries-of.html | DR. J. C. M. HANSON, NOTED LIBRARIAN; Helped Reorgan!ze Libraries of Congress and the Vatican -- Dies in Wisconsin at 79 | True | Specfal to TtE NEW YORE TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/motoring-deaths-up-total-for-week-second-highest-in-city-in-two.html | MOTORING DEATHS UP; Total for Week Second Highest in City in Two Years | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/gerald-a-thayer-former-clerk-of-federal-court-here-for-47-years.html | GERALD A. THAYER; Former Clerk of Federal Court Here for 47 Years | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/boy-indicted-for-murder-firstdegree-charge-against-slayer-of.html | BOY INDICTED FOR MURDER; First-Degree Charge Against Slayer of Step-Grandmother | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/de-gaulle-scores-becomes-sole-chairman-giraud-retains-all-military.html | DE GAULLE SCORES; Becomes Sole Chairman -- Giraud Retains All Military Powers | True | By Milton Bracker | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/foe-harassed-in-burma.html | Foe Harassed in Burma | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/merlesmith-dies-hero-of-two-wars-exbankerwon-honors-in-1918-and-in.html | MERLE-SMITH DIES; HERO OF TWO WARS; Ex-BankerWon Honors in 1918, and in 194-2 for Aiding the U, S. Forces on Bataan | True | Special to T l,v YORE s. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/sharp-fighting-reported-us-marines-challenged-in-the-solomons.html | Sharp Fighting Reported; U.S. MARINES CHALLENGED IN THE SOLOMONS | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/premier-is-grave-he-predicts-the-greatest-battles-and-warns-of.html | PREMIER IS GRAVE; He Predicts the Greatest Battles and Warns of Costliest Victories | True | By Drew Middleton | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/norweb-to-portugal-president-sends-shift-of-ambassador-to-senate.html | NORWEB TO PORTUGAL; President Sends Shift of Ambassador to Senate | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/comedy-on-the-roof.html | Comedy on the Roof | True | K.S. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/stamps-for-processed-foods.html | Stamps for Processed Foods | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/fighting-is-described.html | Fighting Is Described | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/cio-revue-to-play-eight-weeks-here-marching-with-johnny-opens-at.html | CIO REVUE TO PLAY EIGHT WEEKS HERE; 'Marching With Johnny' Opens at City Center on Dec. 29 After Run in Newark | True | By Sam Zolotow | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/czech-brigade-at-kiev-honored.html | Czech Brigade at Kiev Honored | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/child-to-allen-t-clements-jr.html | Child to Allen T. Clements Jr. | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/baldwin-reconverting-going-out-of-tank-production-to-fill.html | BALDWIN RECONVERTING; Going Out of Tank Production to Fill Locomotive Orders | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/chinese.html | Chinese | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/initial-change-seen-to-postwar-output-hughes-tells-buyers-move-to.html | INITIAL CHANGE SEEN TO POST-WAR OUTPUT; Hughes Tells Buyers Move to Supply Public Is Pivotal | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/high-plane-score-reported-by-army-enemy-ship-downed-for-every-90.html | HIGH PLANE SCORE REPORTED BY ARMY; Enemy Ship Downed for Every 90 Shots Fired, General Says -- Gun Director Shown | True | | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/elected-trustee-of-bank.html | Elected Trustee of Bank | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/i-frederick-r__-k__neeland-retired-m-i-t-professor-oncej-official.html | i FREDERICK R__ K__ NEELAND; Retired M. I, T, Professor OnceJ Official of Queens Big Brothers J | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/glove-cutting-declined.html | Glove Cutting Declined | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/cuban-cigarette-prices-rise.html | Cuban Cigarette Prices Rise | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/revised-hose-rule-expected-by-jan-1-opa-says-holiday-sales-of.html | REVISED HOSE RULE EXPECTED BY JAN. 1; OPA Says Holiday Sales of Rayons Will Not Be Affected -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/federal-employe-gets-spy-sentence-judge-hulbert-declares-many.html | FEDERAL EMPLOYE GETS SPY SENTENCE; Judge Hulbert Declares 'Many People' in Capital 'Should Not Be There' | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/finnish.html | Finnish | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/imiss-moseley-fiancee-of-ben-parker-jr.html | iMiss Moseley Fiancee of Ben]. Parker Jr.; | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/not-even-flea-bite-left-for-paris-street-circus.html | Not Even Flea Bite Left For Paris Street Circus | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/helen-hamilton-betrothed.html | Helen Hamilton Betrothed | True | Special to TBZ NgW YORK TnEs. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/notes-88578403.html | Notes | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/personnel.html | Personnel | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/objects-to-generals-being-put-in-politics-democrat-stirs-house-with.html | OBJECTS TO GENERALS BEING PUT IN POLITICS; Democrat Stirs House With Talk of Marshall, MacArthur | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/nrdga-to-meet-jan-10-fiveday-gathering-will-cover-victory-and.html | N.R.D.G.A. TO MEET JAN. 10; Five-Day Gathering Will Cover 'Victory and Post-War' | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/books-authors.html | Books -- Authors | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/big-local-liquor-return-communities-got-107708711-in-1942-ali.html | BIG LOCAL LIQUOR RETURN; Communities Got $107,708,711 in 1942, A.L.I. Survey Shows | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/chayele-grober-to-give-recital.html | Chayele Grober to Give Recital | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/3-farmers-named-by-board-of-trade-participate-for-first-time-in.html | 3 FARMERS NAMED BY BOARD OF TRADE; Participate for First Time in Deliberations at Chicago | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/commonwealth-and-southern.html | Commonwealth and Southern | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/spalding-preferred-sought.html | Spalding Preferred Sought | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/no-owi-dilemma-davis-says-answer-to-mr-krock-he-avers-may-be-found.html | No OWI Dilemma, Davis Says; Answer to Mr. Krock, He Avers, May Be Found in Public Document | True | ELMER DAVIS | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/president-to-put-wreath-on-tomb.html | President to Put Wreath on Tomb | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/farm-reformatory-board-elects.html | Farm Reformatory Board Elects | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/sharp-dohme-inc-elects.html | Sharp & Dohme, Inc., Elects | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/presidents-address-to-the-relief-conferees.html | President's Address to the Relief Conferees | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/ickes-is-accused-of-smear-tactics-daily-news-says-his-speech-shows.html | ICKES IS ACCUSED OF SMEAR TACTICS; Daily News Says His Speech Shows New Deal Methods in Behalf of Fourth Term | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/garden-dates-set-for-college-fives-16-doubleheaders-2-fewer-than.html | GARDEN DATES SET FOR COLLEGE FIVES; 16 Double-Headers, 2 Fewer Than Last Season, Slated -- First Games Dec. 14 | True | By Louis Effrat | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/24-in-melbourne-cup-skipton-favored-in-australian-turf-classic.html | 24 IN MELBOURNE CUP; Skipton Favored in Australian Turf Classic Saturday | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/war-fund-gets-big-gift-consolidated-edison-heads-list-of-donors.html | WAR FUND GETS BIG GIFT; Consolidated Edison Heads List of Donors With $150,000 | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/hull-in-word-to-russia-message-on-soviet-anniversary-greeting-to.html | HULL IN WORD TO RUSSIA; Message on Soviet Anniversary, Greeting to Stalin Transmitted | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/sands-point-jamaica-tie.html | Sands Point, Jamaica Tie | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/russian.html | Russian | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/another-raleigh-wrote-it.html | Another Raleigh Wrote It | True | MATILA C. SIMON | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/joseph-lesser.html | JOSEPH LESSER | True | special to Tr; 1 YoRx Ts. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/badoglio-forming-new-italian-army-volunteers-in-naples-area-are.html | BADOGLIO FORMING NEW ITALIAN ARMY; Volunteers in Naples Area Are Disbanded and Drafted Into Regular Force | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/8125841-earned-by-western-union-net-for-year-shows-decrease-despite.html | $8,125,841 EARNED BY WESTERN UNION; Net for Year Shows Decrease Despite Large Gain in Gross Revenues | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/tristan-to-be-benefit-opera-performance-jan-7-to-aid-smith.html | 'TRISTAN' TO BE BENEFIT; Opera Performance Jan. 7 to Aid Smith Scholarship Fund | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/moon-maiden-captures-flying-fortress-handicap-by-two-lengths-at.html | Moon Maiden Captures Flying Fortress Handicap by Two Lengths at Jamaica; 16-5 SHOT SCORES OVER DON JUAN II | True | By Bryan Field | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/pimlico-to-aid-war-fund-last-three-days-of-racing-this-week-for.html | PIMLICO TO AID WAR FUND; Last Three Days of Racing This Week for Charity | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/de-milles-sign-of-the-cross-will-be-reissued-i-dood-it-will-open-at.html | De Mille's 'Sign of the Cross' Will Be Reissued -- 'I Dood It' Will Open at the Paramount Today | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/chandler-yanks-is-most-valuable-third-new-yorker-in-3-years-to-win.html | CHANDLER, YANKS, IS MOST VALUABLE; Third New Yorker in 3 Years to Win in American League -- Appling Next in Poll | True | By Roscoe McGowen | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/brown-at-end-for-yale-resumes-play-but-prehlik-and-kirst-stay-on.html | BROWN AT END FOR YALE; Resumes Play, but Prehlik and Kirst Stay On Injured List | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/tire-dealers-protest-independents-object-to-chain-stores-of.html | TIRE DEALERS PROTEST; Independents Object to Chain Stores of Manufacturers | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/notes.html | Notes | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/navy-adopts-service-button.html | Navy Adopts Service Button | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mrs-henry-l-ba_telman.html | MRS. HENRY L. BA_TELMAN | True | Bpcel to T: YOIX 'ES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/british-intercept-five-vessels-smuggling-vital-goods-to-axis-48000.html | British Intercept Five Vessels Smuggling Vital Goods to Axis; $48,000 Worth of Platinum, Food Extracts and Medicines Found on Craft Bound From Buenos Aires to Spain | True | By David Anders0n | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/daniel-j-ryan.html | DANIEL J. RYAN | True | special to Tr NoK l*ns. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/abroad-the-close-of-a-contest-of-revolutions.html | Abroad; The Close of a Contest of Revolutions | True | By Anne O'Hare McCormick | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/vegetable-outlook-good-government-says-winter-supply-will-be-5-to.html | VEGETABLE OUTLOOK GOOD; Government Says Winter Supply Will Be 5 to 10% Greater | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/former-editor-wins-case-vincenzo-rossini-to-retain-his-american.html | FORMER EDITOR WINS CASE; Vincenzo Rossini to Retain His American Citizenship | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/jane-darwell-will-star.html | Jane Darwell Will Star | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/calls-enterprise-basis-of-freedom-gifford-charts-postwar-need-in.html | CALLS ENTERPRISE BASIS OF FREEDOM; Gifford Charts Post-War Need in Receiving Vermilye Medal of Franklin Institute | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/ask-supreme-court-to-force-opa-to-act-attorneys-for-safeway-stores.html | ASK SUPREME COURT TO FORCE OPA TO ACT; Attorneys for Safeway Stores Charge Agency Ignores Protest Against Price Controls | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/boston-race-riots-blamed-on-police-safety-chief-says-ordinary.html | BOSTON RACE RIOTS BLAMED ON POLICE; Safety Chief Says 'Ordinary' Precautions Would Have Prevented Anti-Semitic Incidents | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/nurses-aides-learn-duties-in-quick-time-says-service-leader-here.html | Nurse's Aides Learn Duties in Quick Time, Says Service Leader Here, Cited by Red Cross | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/dr-j-6-bijllowa-i-serology-expbrti-pneumonia-serum-developer-is.html | DR. J. 6. BIJLLOWA, I SEROLOGY EXPBRTI; { Pneumonia Serum Developer] Is Dead at 64Taught Medi-I cine at N. N. University [ | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/otis-skinner-estate-is-valued-at-712851-daughter-chief-beneficiary.html | OTIS SKINNER ESTATE IS VALUED AT $712,851; Daughter Chief Beneficiary -- Noyes Net $4,148,076 | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/holiday-work-policy-announced-by-nelson.html | Holiday Work Policy Announced by Nelson | True | Special to THE NEW YORK TIMES | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/kingsmen-polish-passing-plan-backfield-shifts-in-move-to-offset.html | KINGSMEN POLISH PASSING; Plan Backfield Shifts in Move to Offset Aerial Weakness | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/dr-edward-j-callahan-head-of-saratoga-medical-staff-physician-in.html | DR. EDWARD J. CALLAHAN; Head of Saratog Medical Staff, Physician in Schuylerville | True | Special to T YORK 'Z3S. | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/reno-outpoints-moore.html | Reno Outpoints Moore | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/armynavy-shift-urged-weiss-in-11thhour-plea-for-change-of-big-game.html | ARMY-NAVY SHIFT URGED; Weiss in 11th-Hour Plea for Change of Big Game Site | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/john-p-shannon.html | JOHN P. SHANNON | True | special to T YOR B. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/westinghouse-m-to-davis.html | Westinghouse M to Davis | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/nazis-hurl-forces-at-mikhailovitch-yugoslav-leader-reports-foe-is.html | NAZIS HURL FORCES AT MIKHAILOVITCH; Yugoslav Leader Reports Foe Is Trying to Bottle Him Up in Western Serbia | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/music-case-off-till-next-week.html | Music Case Off Till Next Week | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/play-schools-aid-gains-special-wartime-programs-add-to-scope-of.html | PLAY SCHOOLS AID GAINS; Special Wartime Programs Add to Scope of Work in City | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/washington-high-wins-run.html | Washington High Wins Run | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/troth-announced-of-dudley-kelnyon-graduate-of-miss-hewitts-classes.html | TROTH ANNOUNCED OF DUDLEY KEINYON; Graduate of Miss Hewitt's Classes Is Fiancee of Lieut. L. Boyd Kendall, Coast Guard | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/september-income-sets-a-new-record-us-total-12545000000-20-above-42.html | SEPTEMBER INCOME SETS A NEW RECORD; U.S. Total $12,545,000,000; 20% Above '42 Period, 7% More Than in August | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/admiral-train-in-nicaragua.html | Admiral Train in Nicaragua | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/senator-norris-reconsiders.html | SENATOR NORRIS RECONSIDERS | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/private-gets-furlough-to-see-dying-dog-kept-alive-by-doses-of.html | Private Gets Furlough to See Dying Dog, Kept Alive by Doses of Vitamin Pills | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/60-uboats-bagged-in-last-3-months-president-reveals-allied-toll-in.html | 60 U-BOATS BAGGED IN LAST 3 MONTHS; President Reveals Allied Toll in Six Months Is 150 -- Our Losses Far Lower | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/owi-sets-program-of-free-advertising-plans-to-help-newspapers-sell.html | OWI SETS PROGRAM OF FREE ADVERTISING; Plans to Help Newspapers "Sell" Bonds, Food, Stabilization | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/saboteurs-trapper-gets-merit-medal-coast-guard-honors-member-who.html | SABOTEURS' TRAPPER GETS MERIT MEDAL; Coast Guard Honors Member Who Thwarted Nazi Group | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/on-the-hunger-front.html | ON THE HUNGER FRONT | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/federal-circuit-judges-warn-court-aides-to-avoid-politics.html | Federal Circuit Judges Warn Court Aides to Avoid Politics | True | By the United Press. | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/hear-rule-to-test-mental-fitness-experts-on-children-are-told.html | HEAR RULE TO TEST MENTAL FITNESS; Experts on Children Are Told Misfits Use 'I' to Excess, the Adjusted Prefer 'We' | True | By Bess Furman | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/barbara-m-burke-is-wed-to-aviator-wears-white-satin-gown-at-her.html | BARBARA M. BURKE IS WED TO AVIATOR; Wears White Satin Gown at Her Marriage to Lt. C.B. Kruger of Army in Morristown | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/best-foods-promotes-yohalem.html | Best Foods Promotes Yohalem | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/william-whelan.html | William Whelan, | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/signers-of-relief-pact-at-white-house-envoys-of-44-nations-at-the.html | Signers of Relief Pact at White House; Envoys of 44 Nations at the Ceremony | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/george-spohn.html | GEORGE sPoHN | True | Special to T YO 'Js. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/colman-to-be-retired-army-officer-was-convicted-by-courtmartial.html | COLMAN TO BE RETIRED; Army Officer Was Convicted by Court-Martial | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/prince-faisal-gives-a-reception-for-500-brother-prince-khalid.html | PRINCE FAISAL GIVES A RECEPTION FOR 500; Brother, Prince Khalid, Co-Host of Arabian Foreign Minister | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/french-thank-us-press-for-support-of-committee.html | French Thank U.S. Press For Support of Committee | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/endicott-johnson-offers-stock-plan-5-preferred-to-be-exchanged-for.html | ENDICOTT JOHNSON OFFERS STOCK PLAN; 5% Preferred to Be Exchanged for New 4%, Plus $6 in Cash, to Cut Dividend Charges | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/leonardpetterson.html | Leonard-Petterson | True | !{peclal to TI 2xw Yo Tnn.s. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/diary-leads-to-arrest-marine-engineer-held-in-jersey-for-having.html | DIARY LEADS TO ARREST; Marine Engineer Held in Jersey for Having Uncensored Matter | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/seek-fair-allocation-of-consumer-goods-twopoint-plan-offered-at.html | SEEK FAIR ALLOCATION OF CONSUMER GOODS; Two-Point Plan Offered at WPB-Committees Meeting | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/wins-chemistry-award-dr-cs-marvel-to-receive-william-h-nichols.html | WINS CHEMISTRY AWARD; Dr. C.S. Marvel to Receive William H. Nichols Medal | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mexican-rail-debt-unsettled.html | Mexican Rail Debt Unsettled | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/sampson-tests-passes-sailors-prepare-air-attack-for-army-game.html | SAMPSON TESTS PASSES; Sailors Prepare Air Attack for Army Game Saturday | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/rev-james-h-eding-vincentian-father-for-42-years-dies-in-brooklyn.html | REV. JAMES H. EDING; Vincentian Father for 42 Years Dies in Brooklyn at 70 | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/cotton-closes-up-after-early-drop-final-prices-at-the-top-with.html | COTTON CLOSES UP AFTER EARLY DROP; Final Prices at the Top, With Gains of 19 to 26 Points in Old Contracts | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/tobruk-prisoners-return.html | Tobruk Prisoners Return | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/charles-f-smith.html | CHARLES F. SMITH | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/police-bribe-case-brings-shakeup-head-of-motorcycle-division.html | Police Bribe Case Brings Shake-Up; Head of Motorcycle Division Shifted | True | | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/columbia-continues-defensive-measures-gorman-shansey-tried-in-first.html | COLUMBIA CONTINUES DEFENSIVE MEASURES; Gorman, Shansey Tried in First Line in Two-Hour Workout | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/44-nations-sign-relief-pact-president-hails-world-aid.html | 44 Nations Sign Relief Pact; President Hails World Aid; REPRESENTATIVES OF FORTY-FOUR NATIONS PLEDGE RELIEF FOR AXIS VICTIMS | True | By Russell B. Porter | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/pennsylvania-to-ration-liquor.html | Pennsylvania to Ration Liquor | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/ends-hookandeye-curbs-wpb-bans-on-use-of-steel-for-other-notions.html | ENDS HOOK-AND-EYE CURBS; WPB Bans on Use of Steel for Other Notions Also Dropped | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/whole-mandate-problem-spurred.html | Whole Mandate Problem Spurred | True | BY A.c. Sedgwick | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/lowly-furs-take-on-airs-at-show-treated-lamb-looks-like-beaver.html | Lowly Furs Take on Airs at Show; Treated Lamb Looks Like Beaver | True | By Virginia Pope | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/crimea-evacuation-reported.html | Crimea Evacuation Reported | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/the-late-harry-l-williams.html | The Late Harry L. Williams | True | BENJAMIN GROSBAYNE | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/news-of-food-shop-early-applies-also-this-year-to-food-delicacies.html | News of Food; 'Shop Early' Applies Also This Year to Food Delicacies for Holiday Feasts | True | By Jane Holt | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/us-industry-spurs-jobs-for-soldiers-fletcher-tells-of-spade-work-by.html | U.S. INDUSTRY SPURS JOBS FOR SOLDIERS; Fletcher Tells of 'Spade Work' by Advertising Men and Sales Executives | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/witek-faces-induction-giant-second-baseman-ordered-to-report-at.html | WITEK FACES INDUCTION; Giant Second Baseman Ordered to Report at Luzerne Today | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/bahamas-postpones-opening.html | Bahamas Postpones Opening | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/most-of-bourbon-to-be-blended.html | Most of Bourbon to Be Blended | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/secret-nazi-base-in-arctic-erased-us-planes-and-coast-guard.html | SECRET NAZI BASE IN ARCTIC ERASED; U.S. Planes and Coast Guard Discover and Destroy Radio Station Off Greenland | True | By Sidney Shalett | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/york-corp-bonds-on-market-today-syndicate-offers-4500000-of-4-14s.html | YORK CORP. BONDS ON MARKET TODAY; Syndicate Offers $4,500,000 of 4 1/4s at 102 1/2 -- Details Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/to-mark-nazi-outrage-refugees-to-be-blood-donors-to-observe-date-of.html | TO MARK NAZI OUTRAGE; Refugees to Be Blood Donors to Observe Date of 'Black Thursday' | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mrs-george-h-church.html | MRS. GEORGE H. CHURCH | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/move-believed-from-buka.html | Move Believed From Buka | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/coal-miners-wages-discussed-release-of-withholding-tax-data-might.html | Coal Miners' Wages Discussed; Release of Withholding Tax Data Might Aid in Determination | True | ACCOUNTANT | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/raoul-f-qesvernine-coffee-cocoa-importer-founded-own-company-here.html | RAOUL F. QESVERNINE; Coffee, Cocoa Importer, Founded Own Company Here in 1919 | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/churchill-refuses-fuller-war-news-move-to-lift-regulations-on.html | CHURCHILL REFUSES FULLER WAR NEWS; Move to Lift Regulations on Security Is Defeated | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/brazil-to-raise-wages-vargas-expected-to-issue-decree-for-increases.html | BRAZIL TO RAISE WAGES; Vargas Expected to Issue Decree for Increases Today | True | By Cable To the New York Times. | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/red-wrack-victor-in-seabrook-purse-mrs-knieriems-colorbearer-nips.html | RED WRACK VICTOR IN SEABROOK PURSE; Mrs. Knieriem's Color-Bearer Nips Mixer in Photo Finish at Rockingham Park | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/expanded-output-seen-for-dresses-rubin-says-revision-of-m127-will.html | EXPANDED OUTPUT SEEN FOR DRESSES; Rubin Says Revision of M-127 Will Avert Tie-Up in the Low-Cost Field Here | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/clark-visits-front-to-cite-anniversary-recalls-north-african.html | CLARK VISITS FRONT TO CITE ANNIVERSARY; Recalls North African Landing to Troops in Italy | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/tighter-rationing-for-44-predicted-colonel-houston-new-opa-deputy.html | TIGHTER RATIONING FOR '44 PREDICTED; Colonel Houston, New OPA Deputy, Warns of Stringency in Many Goods on List | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/toronto-stocks-off-again.html | Toronto Stocks Off Again | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/la-julia-rhea-is-heard-negro-soprano-of-louisville-in-city-debut-at.html | LA JULIA RHEA IS HEARD; Negro Soprano of Louisville in City Debut at Town Hall | True | R.L. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/colgate-improves-trainees.html | Colgate Improves Trainees | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/martinu-concerto-performed-here-luboshutznemenoff-heard-in-2piano.html | MARTINU CONCERTO PERFORMED HERE; Luboshutz-Nemenoff Heard in 2-Piano Composition With Philadelphia Orchestra | True | By Olin Downes | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/costantino-defeats-rubino-in-10-rounds-takes-early-lead-in.html | COSTANTINO DEFEATS RUBINO IN 10 ROUNDS; Takes Early Lead in Capturing Verdict at Broadway Arena | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/peace-for-finland-proposed-prompt-and-successful-action-seen-as.html | Peace for Finland Proposed; Prompt and Successful Action Seen as Move for Nazi Defeat | True | NATHAN D. SHAPIRO | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/german.html | German | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/de-marigny-weeps-as-wife-testifies-she-denies-he-told-of-hatred-for.html | DE MARIGNY WEEPS AS WIFE TESTIFIES; She Denies He Told of Hatred for Her Slain Father or That Accused Was Cruel to Her | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/iupttals-are-uld-for-miss-swanson-she-becomes-the-bride-of-gt-paul.html | IUPTtALS ARE ULD FOR MISS SWANSON; She Becomes the Bride of $gt. Paul C. Debry Jr., Air Forces, 1 in St. PTter's_____, Bay Shore | True | Special to T yoRr ':MS. 1 | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/china-plays-no-favorite.html | China Plays No Favorite | True | C.L. HSIA | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/united-states.html | United States | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/8-teachers-held-up-in-harlem-school-youth-threatens-groupwith.html | 8 TEACHERS HELD UP IN HARLEM SCHOOL; Youth Threatens Group-With Kitchen Knife in P.S. 68 and Flees With Six Purses | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/steel-payrolls-reached-new-high-in-september.html | Steel Payrolls Reached New High in September | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/railroads-support-unions-on-pay-rise-ask-congress-vote-counsel.html | RAILROADS SUPPORT UNIONS ON PAY RISE, ASK CONGRESS VOTE; Counsel Endorses Move to Override Vinson and Place 8-Cent Award in Force | True | By Louis Stark | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/virgil-osterhoudt.html | VIRGIL OSTERHOUDT | True | Special to TH YORK S. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/1007434-cleared-by-graham-paige-ninemonth-profit-of-motors-concern.html | $1,007,434 CLEARED BY GRAHAM PAIGE; Nine-Month Profit of Motors Concern Equals 23 Cents a Common Share | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/urges-new-food-policy-state-dairy-leader-calls-for-a-national.html | URGES NEW FOOD POLICY; State Dairy Leader Calls for a National 'Non-Class' Program | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/spangler-opposes-soldier-vote-plan-he-tells-house-group-selection.html | SPANGLER OPPOSES SOLDIER VOTE PLAN; He Tells House Group Selection of Commission by Roosevelt 'Might Prove Calamity' | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/marines-in-action-tanks-and-planes-used-to-punish-troops-put-ashore.html | MARINES IN ACTION; Tanks and Planes Used to Punish Troops Put Ashore by 21 Barges | True | By Frank L. Kluckhohn | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mosquito-bombers-active-over-reich-one-down-foe-over-denmark-nazis.html | MOSQUITO BOMBERS ACTIVE OVER REICH; One Down Foe Over Denmark -- Nazis Strike Anew at Britain | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/archbishop-ettoie.html | ARCHBISHOP ETTOIE | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/ywca-drive-gains-119513-raised-toward-goal-of-250000-for-city.html | Y.W.C.A. DRIVE GAINS; $119,513 Raised Toward Goal of $250,000 for City | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/advice-on-soldiers-mail-christmas-cards-must-be-sent-in-sealed.html | ADVICE ON SOLDIERS' MAIL; Christmas Cards Must Be Sent in Sealed Envelopes | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/negro-communist-chosen-to-council-manhattan-elects-bj-davis-jr.html | NEGRO COMMUNIST CHOSEN TO COUNCIL; Manhattan Elects B.J. Davis Jr., Isaacs, Nugent and Carroll -Canvass to End Today | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/honored-briton-missing-british-naval-hero-was-decorated-for-saving.html | HONORED BRITON MISSING; British Naval Hero Was Decorated for Saving U.S. Crew | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/football-giants-discuss-plans-for-stopping-titlebound-bears.html | Football Giants Discuss Plans For Stopping Title-Bound Bears; Chicagoans, Led by Luckman, Old Columbian, Have Won Last 6 Starts -- Kinscherf's Kicking Draws Praise From Owen | True | By William D. Richardson | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/text-of-churchills-address-at-the-london-lord-mayors-luncheon.html | Text of Churchill's Address at the London Lord Mayor's Luncheon | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/raf-men-organize-communal-center-heavy-bomber-station-has.html | RAF MEN ORGANIZE COMMUNAL CENTER; Heavy Bomber Station Has Facilities for Recreation as Well as Various Instruction | True | By Frederick Graham | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/zivic-la-motta-found-fit-garden-foes-hold-boxing-drills-after.html | ZIVIC, LA MOTTA FOUND FIT; Garden Foes Hold Boxing Drills After Physical Examinations | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/marines-art-seen-at-modern-museum-drawings-oils-and-watercolors.html | MARINES' ART SEEN AT MODERN MUSEUM; Drawings, Oils and Water-Colors Give Pictorial Record of Campaign in Pacific | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/gitford-c-hathaway.html | GITFORD C. HATHAWAY | True | special to T Nv YORK S. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/vatican-guard-enlarged.html | Vatican Guard Enlarged | True | By Telephone To the New York Times. | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/eighth-army-nears-foes-winter-line-takes-2-towns-near-adriatic.html | EIGHTH ARMY NEARS FOE'S 'WINTER LINE'; Takes 2 Towns Near Adriatic Dominating Sangro River -Fifth Army Advances | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/goodyear-to-expand-plans.html | Goodyear to Expand Plans | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/japanese-claims-are-large.html | Japanese Claims Are Large | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/spanish-request-scored-costa-rica-press-attacks-plea-to-declare.html | SPANISH REQUEST SCORED; Costa Rica Press Attacks Plea to Declare Bonds Void | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/subsidies-and-war-costs.html | SUBSIDIES AND "WAR COSTS" | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/princeton-is-counting-heavily-on-marshall-for-victory-over-yale-in.html | Princeton Is Counting Heavily on Marshall for Victory Over Yale in Bowl; TIGER BACK DRAWS MAHNKEN'S PRAISE | True | By Allison Danzig | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/bridges-files-deportation-brief.html | Bridges Files Deportation Brief | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/marine-corps-birthday-ceremony-today-at-subtreasury-part-of.html | MARINE CORPS'S BIRTHDAY; Ceremony Today at Subtreasury Part of Celebration | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/step-to-save-jews-urged-in-congress-measure-in-both-houses.html | STEP TO SAVE JEWS URGED IN CONGRESS; Measure in Both Houses Advocates Creating a Presidential Body to Act Now | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/gloria-walton-engaged-to-richard-martens.html | Gloria Walton Engaged to Richard Martens | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/miss-norma-torrents-engaged.html | Miss Norma Torrents Engaged | True | Special to Tr NEW YO Tru8. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/catholics-install-university-rector-mgr-mccormick-vice-rector-takes.html | CATHOLICS INSTALL UNIVERSITY RECTOR; Mgr. McCormick, Vice Rector, Takes Office in Washington -- LL.D Given Peruvian | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/allied-officers-reported-killed.html | Allied Officers Reported Killed | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/british.html | British | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | By Lewis Nichols | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/nickel-plate-awards-new-equipment-issue-2025000-certificates-go-to.html | NICKEL PLATE AWARDS NEW EQUIPMENT ISSUE; $2,025,000 Certificates Go to Halsey, Stuart on 2.21% Basis | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/dodgers-stress-passing-five-backs-take-turns-tossing-forwards-in-in.html | DODGERS STRESS PASSING; Five Backs Take Turns Tossing Forwards in Intensive Drill | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/daughter-to-f-k-teipels.html | Daughter to F. K. Teipels | True | Special to THE. NEW YORK Tns. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/women-hail-peace-steps-jewish-convention-telegraphs-roosevelt-and.html | WOMEN HAIL PEACE STEPS; Jewish Convention Telegraphs Roosevelt and Connally | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/eisenhower-hints-nazis-hit-vatican-no-allied-bombs-dropped-near.html | EISENHOWER HINTS NAZIS HIT VATICAN; No Allied Bombs Dropped Near Rome at Time, He Reports to State Department | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/house-group-keeps-tax-on-margarine-in-absence-of-fulmer-author.html | HOUSE GROUP KEEPS TAX ON MARGARINE; In Absence of Fulmer, Author, Committee Shelves Repealer | True | Special to THE NEW YORK TIMES. | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/argentina-to-curb-public-information-sets-up-ministry-to-control.html | ARGENTINA TO CURB PUBLIC INFORMATION; Sets Up Ministry to Control Press, Radio and Theatre | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/war-and-air-power-us-air-force-said-still-to-lack-equality-with.html | War and Air Power; U.S. Air Force Said Still to Lack Equality With Other Branches of Service | True | By Major Alexander P. de Seversky | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/124-more-of-army-killed-in-combat-latest-casualty-list-of-war.html | 124 MORE OF ARMY KILLED IN COMBAT; Latest Casualty List of War Department Has 13 Men From New York | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/the-battle-of-rabaul-hard-struggle-ahead-for-allies-despite.html | The Battle of Rabaul; Hard Struggle Ahead for Allies Despite Japanese Losses in Air | True | By Hanson W. Baldwin | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/robt-rauam-52-school-architect-middletown-resident-winner-of-a.html | ROBT. RAUAM, 52, SCHOOL ARChiTECT; Middletown Resident, Winner of a National Rating in Field, Dies -- Praised by President | True | Special to TEE NEW YORE Truzs. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/president-wisecracks-on-the-cost-of-living.html | President Wisecracks On the Cost of Living | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/208-maritime-officers-graduated.html | 208 Maritime Officers Graduated | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/berlin-promises-proof.html | Berlin Promises "Proof" | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/ny-central-orders-rails.html | N.Y. Central Orders Rails | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/liquor-men-fight-black-market-that-is-causing-shortage-here-liquor.html | Liquor Men Fight Black Market That Is Causing Shortage Here; LIQUOR MEN FIGHT THE BLACK MARKET | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/bonds-and-shares-on-london-market-selling-based-on-rumors-of-peace.html | BONDS AND SHARES ON LONDON MARKET; Selling Based on Rumors of Peace Causes a General Depression of Prices | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/leonard-fredericks-editor-exsoldier-55-chicago-tribune-staff-member.html | LEONARD FREDERICKS, EDITOR, EX-SOLDIER, 55; Chicago Tribune Staff Member Cited in First World War | True | Special to T NEW YOR TS, | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/curacao-on-air-route-willemstad-reports-plan-for-stop-on.html | CURACAO ON AIR ROUTE; Willemstad Reports Plan for Stop on Miami-Caribbean Line | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/appointed-bank-director.html | Appointed Bank Director | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/urge-announcement-by-bricker.html | Urge Announcement by Bricker | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mary-e-hart-brideelect-vassar-alumna-fiancee-of-lieut-charles-j.html | MARY E. HART BRIDE-ELECT; Vassar Alumna Fiancee of Lieut. Charles J. Cooke Jr. of Navy | True | SDeeial to T NE 'YOR Tn,s. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/roosevelt-catches-mistake.html | Roosevelt Catches Mistake | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/hewitt-quits-football-steagles-end-now-on-war-job-retires-from.html | HEWITT QUITS FOOTBALL; Steagles' End, Now on War Job, Retires From Gridiron | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/no-salute-soldiers-face-arrest.html | No Salute, Soldiers Face Arrest | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/miss-mafee-tells-vassar-about-task-on-first-visit-to-alma-mater.html | MISS M'AFEE TELLS VASSAR ABOUT TASK; On First Visit to Alma Mater Since Heading Waves, She Stresses Colleges' Role | True | Special to THE NEW YORK TIMES. | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/unique-collection-of-art-treasures-taken-away-by-germans-in-italy.html | Unique Collection of Art Treasures Taken Away by Germans in Italy; Paintings by All Old Masters and Irreplaceable Antiquities Removed From Ancient Abbey of Montecassino -- Grave Fears Felt | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/miss-miriam-a-da-vie-engaged-to-marry-i-boston-debutante-of-193940.html | MISS MIRIAM A. DA VIE ENGAGED TO MARRY; I Boston Debutante of 1939-40 to !Be Bride of W. Scatt Bartlett Jr. | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/morris.html | MORRIS | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/newspapers-to-aid-in-saving-waste-heed-nelsons-request-to-sponsor.html | NEWSPAPERS TO AID IN SAVING WASTE; Heed Nelson's Request to Sponsor Another Drive to Collect Paper | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mayor-says-talk-was-postmortem.html | Mayor Says Talk Was 'Post-Mortem' | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/rhymed-gibes-of-ghost-punctuated-hitler-talk.html | Rhymed Gibes of 'Ghost' Punctuated Hitler Talk | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/philippine-cable-explained-by-spain-congratulations-sent-to-puppet.html | PHILIPPINE CABLE EXPLAINED BY SPAIN; Congratulations Sent to Puppet Regime a Courtesy, Not Recognition, Envoy Says | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/6rand-duke-boris-is-reported-dead-cousin-of-late-czar-refugee-since.html | 6RAND DUKE BORIS IS REPORTED DEAD; Cousin of Late Czar, Refugee Since 1918, Was 66 -- Long a Colorful Figure on Continent | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/knox-avers-japan-faces-a-disaster-allied-toll-of-her-cruisers-in.html | KNOX AVERS JAPAN FACES A 'DISASTER'; Allied Toll of Her Cruisers in South Pacific Thins Her Fleet for Show-Down, He Says | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/cleared-on-fraud-charge-queens-man-acquitted-of-representing.html | CLEARED ON FRAUD CHARGE; Queens Man Acquitted of Representing Himself as Colonel | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/new-honduran-attache.html | New Honduran Attache | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/act-on-absenteeism-private-welfare-agencies-to-offer-advice-to-war.html | ACT ON ABSENTEEISM; Private Welfare Agencies to Offer Advice to War Plant Workers | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/group-plans-to-finance-chicago-transit-merger.html | Group Plans to Finance Chicago Transit Merger | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/exchange-reports-on-short-positions-slight-decline-in-october-is.html | EXCHANGE REPORTS ON SHORT POSITIONS; Slight Decline in October Is Shown -- Average Price of Bond Up 8 Cents | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/wildcats-at-peak-for-notre-dame-graham-northwestern-aerial-ace.html | WILDCATS AT PEAK FOR NOTRE DAME; Graham, Northwestern Aerial Ace, Counted On to Bother Vaunted Irish Defense | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/art-works-showh-of-greek-revival-metropolitan-display-deals-with-an.html | ART WORKS SHOWH OF 'GREEK REVIVAL'; Metropolitan Display Deals With an Interesting Era in American History | True | By Edward Alden Jewell | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/pact-a-product-of-us-moscow-declaration-was-drafted-by-two.html | Pact a Product of U.S.; Moscow Declaration Was Drafted by Two Committees Under Hull | True | By Arthur Krock | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/e-robert-schmitz-in-piano-recital-french-artist-gives-music-of-his.html | E. ROBERT SCHMITZ IN PIANO RECITAL; French Artist Gives Music of His Nation's Pre-First World War Period at Times Hall | True | H.T. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/glorge-h-vogel.html | GLORGE H. VOGEL | True | Special to Tr YOR a. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/calls-on-congress-to-free-the-radio-paley-of-columbia-tells.html | CALLS ON CONGRESS TO FREE THE RADIO; Paley of Columbia Tells Senators Supreme Court Gave FCC Unlimited Powers | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/hakluyt-voyages-sold-early-issues-bought-at-auction-of-col-ehr.html | HAKLUYT 'VOYAGES SOLD; Early Issues Bought at Auction of Col. E.H.R. Green Property | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/deklv-c-ifaiews-sr.html | DE.klV C. IfA:IEWS SR. | True | Special to T Nw YORK Trigs. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/to-head-teletype-corporation.html | To Head Teletype Corporation | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/statement-at-london-tomorrow.html | Statement at London Tomorrow | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/711-corporations-get-charters-in-month-state-total-for-october.html | 711 CORPORATIONS GET CHARTERS IN MONTH; State Total for October Includes 654 in This City | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/to-handle-mail-express-for-twa-airline-here.html | To Handle Mail, Express For TWA Airline Here | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/governors-wife-his-editor.html | Governor's Wife His Editor | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/award-for-colonel-hess-city-college-professor-will-get-legion-of.html | AWARD FOR COLONEL HESS; City College Professor Will Get Legion of Merit Tomorrow | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/efficiency-sought-in-congress-tasks-resolution-filed-by-maloney-and.html | EFFICIENCY SOUGHT IN CONGRESS TASKS; Resolution Filed by Maloney and Monroney Asks for Study by Joint Committee | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/reform-in-substitute-system-for-citys-schools-demanded-state-action.html | Reform in Substitute System For City's Schools Demanded; State Action to End Use of Such Teachers in Permanent Jobs Is Filed by Kuper, Ousted Law Secretary of the Board | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mother-of-4-fighters-names-ship.html | Mother of 4 Fighters Names Ship | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/bomb-in-a-london-train-found-by-cleaning-woman.html | Bomb in a London Train Found by Cleaning Woman | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/gustaf-stridsberg-4o-swedish-political-writer-for-years-a-foe-of.html | GUSTAF STRIDSBERG 4o; Swedish Political Writer for Years a Foe of Nazism | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/jersey-private-dies-in-accident.html | Jersey Private Dies in Accident | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/da-ie__l-b_-c_ae-i-inventor-of-unmeltable-highi.html | DA. IE__L B_C_.A.E I; Inventor of Unmeltable High-I | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/breakdown-delays-commuters.html | Break-Down Delays Commuters | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/accounts.html | Accounts | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/arsenal-explosion-hurts-3-in-jersey-french-ammunition-causes-a.html | ARSENAL EXPLOSION HURTS 3 IN JERSEY; French Ammunition Causes a Series of Blasts at Army's Raritan Loading Plant | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/pueblo-to-skip-armistice-day.html | Pueblo to Skip Armistice Day | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/postwar-soldiers.html | POST-WAR SOLDIERS | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/generals-decorated-for-varied-services-harmon-wilson-and-nicholson.html | GENERALS DECORATED FOR VARIED SERVICES; Harmon, Wilson and Nicholson Receive Legion of Merit | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/geoige-j-becker.html | GEOIGE J. BECKER | True | Special to T,E YORE TIES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/barometers-of-war.html | BAROMETERS OF WAR | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/paul-fay.html | PAUL FAY | True | Special to T Yo s. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/98-horses-bring-80425-4700-bid-for-quigley-hanover-at-standardbred.html | 98 HORSES BRING $80,425; $4,700 Bid for Quigley Hanover at Standard-Bred Sale | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/property-census-to-end-dec-1-deadline-for-reporting-us-holdings.html | PROPERTY CENSUS TO END; Dec. 1 Deadline for Reporting U.S. Holdings Abroad | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/soldier-jailed-as-thief-gets-3-12-years-on-guilty-plea-tried-to.html | SOLDIER JAILED AS THIEF; Gets 3 1/2 Years on Guilty Plea -- Tried to Defraud Woman | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/the-old-farmers-almanack.html | THE OLD FARMER'S ALMANACK | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/stock-prices-rise-as-selling-eases-improvement-irregular-with.html | STOCK PRICES RISE AS SELLING EASES; Improvement Irregular, With Railway and Communication Issues in the Van | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/mistrial-denied-in-film-plot-case-references-to-desperate-and.html | MISTRIAL DENIED IN FILM PLOT CASE; References to 'Desperate' and 'Gangster' Aides of Bioff Bring 2 Such Motions | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/sezn-milton-d-smith.html | SEZN-. MILTON D. SMITH | True | SDelal to T YOP s. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/refunding-of-debt-planned-by-egypt-redemption-of-some-issues-and.html | REFUNDING OF DEBT PLANNED BY EGYPT; Redemption of Some Issues and Conversions Designed to Cut Interest Burden | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/cuba-curbs-ship-chartering.html | Cuba Curbs Ship Chartering | True | By Cable To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/elected-new-president-of-nilesbementpond-co.html | Elected New President Of Niles-Bement-Pond Co. | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/villagers-must-move-3000-in-england-make-way-for-us-army-camp.html | VILLAGERS MUST MOVE; 3,000 in England Make Way for U.S. Army Camp | True | By Wireless To the New York Times. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/count-sforza-has-influenza.html | Count Sforza Has Influenza | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/german-guilt-suggested.html | German Guilt Suggested | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/wheat-advances-after-opening-dip-rallies-sharply-on-news-of.html | WHEAT ADVANCES AFTER OPENING DIP; Rallies Sharply on News of Churchill's Speech, Closing With Gains of 5/8 to 1 Cent | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/early-rooseveltstalin-meeting-seen-in-activities-at-washington.html | Early Roosevelt-Stalin Meeting Seen in Activities at Washington; STALIN MEETING MAY BE IMMINENT | True | By John H. Crider | C1B 607168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/stilwells-fliers-sink-5-more-ships-destroyer-and-4-other-craft.html | STILWELL'S FLIERS SINK 5 MORE SHIPS; Destroyer and 4 Other Craft Caught at Amoy -- Many Parked Planes Hit | True | | C1B 607168 |
| 1943-11-10 | 1943-11-10 | https://www.nytimes.com/1943/11/10/archives/stalin-talk-misquoted-soviet-embassy-clarifies-his-reference-to.html | STALIN TALK MISQUOTED; Soviet Embassy Clarifies His Reference to Finland | True | Special to THE NEW YORK TIMES. | C1B 607168 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/to-honor-prof-schlesinger.html | To Honor Prof. Schlesinger | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/recollected-in-tranquillity.html | RECOLLECTED IN TRANQUILLITY | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/nelson-sees-rise-in-civilian-goods-return-to-production-will-be.html | NELSON SEES RISE IN CIVILIAN GOODS; Return to Production Will Be Speeded Whenever War Needs Permit, He Tells Senators | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/sports-of-the-times-return-of-a-veteran.html | Sports of the Times; Return of a Veteran | True | Reg. U.S. Pat. Off. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/nickerson.html | Nickerson | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/chainstore-sales-show-65-decline-october-losses-are-largest-for.html | CHAIN-STORE SALES SHOW 6.5% DECLINE; October Losses Are Largest for Year -- 10-Month Level Is 2.3% Above 1942 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/churchill-driven-to-back-reforms-he-is-expected-to-change-his.html | CHURCHILL DRIVEN TO BACK REFORMS; He Is Expected to Change His Cabinet to Meet Demands for Post-War Action | True | By James B. Reston | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/mardick-l-baliozian-head-of-importing-firm-here-59-was-cited-by-gen.html | MARDICK L. BALIOZIAN; Head of Importing Firm Here, 59, Was Cited by Gen. Allenby | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/woman-tells-how-hospital-ship-stood-by-under-fire-off-italy-lighted.html | Woman Tells How Hospital Ship Stood By Under Fire Off Italy; Lighted Craft Braved Guns of Foe to Save Wounded -- Pearl Harbor Mild Compared to Europe, Says Red Cross Aide | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/miss-mercedes-a-wilson-becomes-bride-in-jersey-city-of-robert.html | Miss Mercedes A. Wilson Becomes Bride in Jersey City of Robert Barrett of Army | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/grains-fluctuate-in-aimless-manner-wheat-closes-18-off-to-18-up.html | GRAINS FLUCTUATE IN AIMLESS MANNER; Wheat Closes 1/8 Off to 1/8 Up, With Cash Interests on Both Sides of the Market | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/morris-kahn-retired-merchandise-manager-i-4b-years-with.html | MORRIS KAHN; Retired Merchandise Manager, I 4B Years With Bloomingdale's | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/warns-on-christmas-mail-goldman-says-addresses-should-include.html | WARNS ON CHRISTMAS MAIL; Goldman Says Addresses Should Include Proper Zone Numbers | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/german.html | German | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/vmail-delivered-in-eight-days.html | V-Mail Delivered in Eight Days | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/tells-of-quinine-tests-being-made-in-brazil.html | Tells of Quinine Tests Being Made in Brazil | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/woolens-issued-to-allies-in-italy-american-and-british-troops-get.html | WOOLENS ISSUED TO ALLIES IN ITALY; American and British Troops Get Winter Clothes as First Snow Arrives | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/albanian-official-slain.html | Albanian Official Slain | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/fear-textile-drain-in-relief-programs-industry-senses-dangers-to.html | FEAR TEXTILE DRAIN IN RELIEF PROGRAMS; Industry Senses Dangers to Home-Front Civilian Needs in UNRRA Purchases | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/tax-assessors-seek-a-school.html | Tax Assessors Seek a School | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/miss-ann-coulter-wed-bride-in-north-carolina-of-corp-n-f-wiss-jr-of.html | MISS ANN COULTER WED; Bride in North Carolina of Corp. N. F. Wiss Jr. of Signal Corps | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/cotton-prices-dip-in-hedge-selling-early-gains-disappear-when.html | COTTON PRICES DIP IN HEDGE SELLING; Early Gains Disappear When Scale-Down Support Fails | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/barnet-scacht.html | BARNET SCACHT | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/prefect-of-naples-named.html | Prefect of Naples Named | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/police-plan-to-curb-crimes-at-schools-valentine-meets-with-dr-wade.html | POLICE PLAN TO CURB CRIMES AT SCHOOLS; Valentine Meets With Dr. Wade and Other Officials | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/-wagner-exowner-of-baseball-clubs-82-ship-outfitter-obtdned-connie-.html | S. WAGNER, EXOWNER OF BASEBALL CLUBS, 82; Ship Outfitter Obtdned Connie Mack for the Senators | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/flier-heros-record-wins-court-lenity-parking-penalty-quashed-on.html | FLIER HERO'S RECORD WINS COURT LENITY; Parking Penalty Quashed on Strength of Combat Citation | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/elected-new-president-of-nj-power-light.html | Elected New President Of N.J. Power & Light | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/to-mark-bahai-anniversary.html | To Mark Baha'i Anniversary | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/iams-brovhao-92-etpeo-bulv-u-p-flemlngtons-oldest-resident-worked.html | IAMS BROVHAO, 92, ,EtPEO BULV U. P.; FlemIngton's Oldest Resident Worked on Railroad as Boy | True | Bpecial to TIIE YOI s. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/sees-war-clouds-lifting-union-calls-convention.html | Sees War Clouds Lifting, Union Calls Convention | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/yonkers-ny.html | Yonkers, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/seized-in-abortion-raid-6-women-and-man-suspects-in-200000-a-year.html | SEIZED IN ABORTION RAID; 6 Women and Man Suspects in $200,000 a Year Ring I | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/carey-calls-sanita-hearing-nonsensical-says-he-or-fund-paid.html | Carey Calls Sanita Hearing 'Nonsensical'; Says He or Fund Paid Expenses of Guests | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/london-applauds-this-is-the-army-us-service-revue-receives-a-hearty.html | LONDON APPLAUDS 'THIS IS THE ARMY'; U.S. Service Revue Receives a Hearty Welcome -- Berlin Scores Personal Triumph | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/guadalcanal-flag-floats-over-capitol-president-notes-marines-are.html | GUADALCANAL FLAG FLOATS OVER CAPITOL; President Notes Marines Are 'Busy' on 168th Anniversary | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/title-chess-opens-today-field-of-44-slated-to-compete-in-national.html | TITLE CHESS OPENS TODAY; Field of 44 Slated to Compete in National Amateur Event | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/notes.html | Notes | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/hand-of-japan-seen.html | Hand of Japan Seen | True | CHARLES UPSON CLARK. | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/warned-of-foes-strength.html | Warned of Foe's Strength | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/lieut-col-keener-retiring-as-army-nurse-her-37year-service-is.html | Lieut. Col. Keener Retiring as Army Nurse; Her 37-Year Service Is Longest on Record | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/opa-convicts-4-in-army-soldiers-found-to-have-misused-gasoline.html | OPA CONVICTS 4 IN ARMY; Soldiers Found to Have Misused Gasoline Rations | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/japanese-beaten-in-tungting-area-chinese-recapture-nanhsien-in-rice.html | JAPANESE BEATEN IN TUNGTING AREA; Chinese Recapture Nanhsien in 'Rice Bowl' District -- Foe Retreats Toward Base | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/thug-liked-bioff-lawn-sprinklers-so-much-union-had-to-send-enough.html | Thug Liked Bioff Lawn Sprinklers So Much Union Had to Send Enough to Do for a Park | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/fur-district-loft-bought-by-goelet-seventh-avenue-property-also-has.html | FUR DISTRICT LOFT BOUGHT BY GOELET; Seventh Avenue Property Also Has Penthouse -- Old Crain Residence Is Resold | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/milbanks-spaniel-field-trial-victor-cinar-spot-of-earlsmoor-best-in.html | MILBANKS' SPANIEL FIELD TRIAL VICTOR; Cinar Spot of Earlsmoor Best in Cockers' Stake -- Springer Flier of Falcon Hill Wins | True | By Henry R. Ilsley | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/house-passes-bill-to-retain-quezon-backs-senate-by-vote-of-181-to.html | HOUSE PASSES BILL TO RETAIN QUEZON; Backs Senate by Vote of 181 to 107 to Keep Philippines Vice President Osmena Also | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/new-allied-board-to-control-italy-eisenhower-commission-will-gird.html | NEW ALLIED BOARD TO 'CONTROL' ITALY; Eisenhower Commission Will Gird Nation's Resources and Manpower to War Effort | True | By Wireless To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/british-submarines-active.html | British Submarines Active | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/miss-kramer-plays-to-crowded-house-pianist-is-heard-in-exacting.html | MISS KRAMER PLAYS TO CROWDED HOUSE; Pianist Is Heard in Exacting Program Ranging From Bach to Shostakovich | True | R.L. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/protests-corn-price-difference.html | Protests Corn Price Difference | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/nyu-coeds-triumph-miss-white-gets-both-goals-in-victory-over.html | N.Y.U. CO-EDS TRIUMPH; Miss White Gets Both Goals in Victory Over Fieldston, 2-0 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/6en-debeney-79-montdidier-hero-commanded-french-in-rout-of-germans.html | 6EN. DEBENEY, 79,. MONTDIDIER HERO; Commanded French in Rout of Germans in 1918 -- Dies After Being Bombed .in Auto | True | By Telephone To Tr Ne' -Orx'.es. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/swindler-takes-in-washington-set-engages-hotel-suites-says-movie.html | SWINDLER TAKES IN WASHINGTON SET; Engages Hotel Suites, Says Movie Stars Are Coming, Then He Vanishes With $20,000 | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/mayor-asks-ruling-on-his-radio-speech-calls-on-fly-of-fcc-to-decide.html | MAYOR ASKS RULING ON HIS RADIO SPEECH; Calls on Fly of FCC to Decide Whether It Was 'Political' | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/bears-top-league-in-piling-up-yards-hold-edge-on-ground-and-in-air.html | BEARS TOP LEAGUE IN PILING UP YARDS; Hold Edge on Ground and in Air -- Luckman Heads Baugh in Completing Passes | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/asks-tax-rise-curb-on-postwar-boom-dr-newcomer-proposes-step-and.html | ASKS TAX RISE CURB ON POST-WAR BOOM; Dr. Newcomer Proposes Step and Also Favors Balancing Budget as Prices Rise | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/labor-is-warned-wlb-will-adhere-to-wage-formula-davis-says.html | LABOR IS WARNED WLB WILL ADHERE TO WAGE FORMULA; Davis Says Inflation Spiral Will Mark Departure From 'Little Steel' Limits | True | By Louis Stark | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/center-to-open-dec-11-philharmonic-to-play-at-formal-dedication-of.html | CENTER TO OPEN DEC. 11; Philharmonic to Play at Formal Dedication of City Project | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/calls-ford-strike-cio-plot-to-rule-company-says-union-seeks-to-take.html | CALLS FORD STRIKE CIO PLOT TO RULE; Company Says Union Seeks to Take Over Bomber Plant | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/cyius-bragg.html | CYIUS BRAGG | True | Special to Tltm NEW YORK TI[S. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/borden-co-buys-plot-gets-12000-square-feet-next-to-long-island-city.html | BORDEN CO. BUYS PLOT; Gets 12,000 Square Feet Next to Long Island City Plant | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/city-council-shift-laid-to-slackers-other-parties-can-do-as-good-an.html | CITY COUNCIL SHIFT LAID TO 'SLACKERS; Other Parties Can Do as Good an Educational Job as Reds, Women Voters Are Told | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/mission-accomplished.html | MISSION ACCOMPLISHED | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/25th-year-is-marked-by-womens-league-resolutions-on-rescue-of-jews.html | 25TH YEAR IS MARKED BY WOMEN'S LEAGUE; Resolutions on Rescue of Jews of Europe Approved Here | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/8000-for-harness-horse-saunders-pays-top-price-for-on-parade-at.html | $8,000 FOR HARNESS HORSE; Saunders Pays Top Price for On Parade at Harrisburg | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/zivic-and-la-motta-finish-heavy-work-middleweights-set-for-garden.html | ZIVIC AND LA MOTTA FINISH HEAVY WORK; Middleweights Set for Garden Bout Tomorrow Night | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/reorganizing-congress.html | REORGANIZING CONGRESS | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/fall-flower-show-attracts-a-throng-chrysanthemums-of-all-types-and.html | FALL FLOWER SHOW ATTRACTS A THRONG; Chrysanthemums of All Types and Sizes Exhibited | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/zullo-rejoins-tufts-eleven.html | Zullo Rejoins Tufts Eleven | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/samuel-j-tfe.html | SAMUEL J. .T.F.E | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/edward-branigai.html | EDWARD ]. BRANIGAI | True | Spectal to T YOR TnES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/partisans-report-yugoslav-battles-slovene-units-fighting-nazis.html | PARTISANS REPORT YUGOSLAV BATTLES; Slovene Units Fighting Nazis North of Fiume and Susak, Tito Broadcast Says | True | By Wireless To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/allied-fliers-raid-albania.html | Allied Fliers Raid Albania | True | By Wireless To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/latvian-sells-million-in-bonds.html | Latvian Sells Million in Bonds | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/wiebe-to-join-black-hawks.html | Wiebe to Join Black Hawks | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/eases-softcoal-curbs-ickes-lets-dealers-sell-to-any-with-less-than.html | EASES SOFT-COAL CURBS; Ickes Lets Dealers Sell to Any With Less Than 30-Day Supply | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/50-men-of-the-navy-on-casualty-roll-several-new-yorkers-among-the.html | 50 MEN OF THE NAVY ON CASUALTY ROLL; Several New Yorkers Among the Missing, One Wounded | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/robert-b-lobing.html | ROBERT B. LOBING | True | S1)ectLl to T YORK TIhS. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/miss-swarthout-honored-receives-gifts-after-concert-at-colgate.html | MISS SWARTHOUT HONORED; Receives Gifts After Concert at Colgate Marking Marines' Fete | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/japanese.html | Japanese | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/bonds-and-shares-on-london-market-depression-lifted-for-short-time.html | BONDS AND SHARES ON LONDON MARKET; Depression Lifted for Short Time Early, but Decline of Prices Is Resumed | True | By Wireless To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/rovers-rout-philadelphia-115.html | Rovers Rout Philadelphia, 11-5 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/called-it-capitulation.html | Called It Capitulation | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/less-profit-made-by-paper-company-international-reports-173-a-share.html | LESS PROFIT MADE BY PAPER COMPANY; International Reports $1.73 a Share for 9 Months; $2.07 Year Ago | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/state-maps-plans-to-train-veterans-65000000-program-for-15-newtype.html | STATE MAPS PLANS TO TRAIN VETERANS; $65,000,000 Program for 15 New-Type Schools Is Drafted by Board of Regents | True | By Benjamin Fine | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/factory-rise-here-after-war-sought-industrial-executives-named-by.html | FACTORY RISE HERE AFTER WAR SOUGHT; Industrial Executives Named by Mayor to Expedite New Plants and Expansions | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/utah-power-shifts-refunding-plan-issue-and-sale-of-42000000-of.html | UTAH POWER SHIFTS REFUNDING PLAN; Issue and Sale of $42,000,000 of Bonds in Single Class Now Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/belgian-airmen-honored.html | Belgian Airmen Honored | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/practiced-us-fliers-drop-food-munitions-to-china-road-troops-a.html | Practiced U.S. Fliers Drop Food, Munitions to China Road Troops; A Flight in Transport Reveals Skill Acquired by Our Airmen in Supplying Troops on the Ledo Road | True | By Tillman Durdin | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/art-notes.html | Art Notes | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/mizrachi-groups-honored.html | Mizrachi Groups Honored | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/smuts-calls-for-faith-writes-armistice-day-message-to-pupils-of.html | SMUTS CALLS FOR FAITH; Writes Armistice Day Message to Pupils of Britain | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/maceyko-to-face-army-to-spell-stopper-in-sampsons-clash-with-cadets.html | MACEYKO TO FACE ARMY; To Spell Stopper in Sampson's Clash With Cadets Saturday | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/stymie-takes-republic-of-peru-handicap-by-six-lengths-at-victory.html | Stymie Takes Republic of Peru Handicap by Six Lengths at Victory Meeting 15,806 SEE FAVORITE OUTRUN PEPPY MISS | True | By Bryan Field | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/economists-expect-record-volume-of-building-work-after-the-war.html | Economists Expect Record Volume Of Building Work After the War; Producers of Materials Are Advised to Plan for $16,000,000,000 Annual Market -- Holden Warns of Over-Optimism | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/christmas-clubs-420000000-includes-some-68000000-here-distribution.html | Christmas Clubs' $420,000,000 Includes Some $68,000,000 Here; Distribution to 7,500,000 Members to Begin On Nov. 29 -- New York Leading State With $112,000,000 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/miss-nancy-haynes-married.html | Miss Nancy Haynes Married | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/columbias-backs-fast-in-scrimmage-break-loose-for-long-gains.html | COLUMBIA'S BACKS FAST IN SCRIMMAGE; Break Loose for Long Gains Against Scrubs -- Apel and Gehrke Try Passing Arms | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/germans-dont-look-happy.html | Germans Don't Look Happy | True | By Telephone To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/books-authors.html | Books -- Authors | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/allied-trial-faced-by-aide-of-badoglio-roattas-removal-asked.html | ALLIED TRIAL FACED BY AIDE OF BADOGLIO; Roatta's Removal Asked Because of Acts in Yugoslavia | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/near-record-crop-expected-in-corn-3086000000-bushel-43-yield.html | NEAR RECORD CROP EXPECTED IN CORN; 3,086,000,000 Bushel '43 Yield Predicted, 90,000,000 Less Than the 1942 Peak | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/ocean-city-nj-hotel-sold.html | Ocean City, N.J., Hotel Sold | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/marine-birthday-celebrated-here-admiral-marquart-says-corps-168.html | MARINE BIRTHDAY CELEBRATED HERE; Admiral Marquart Says Corps, 168 Years Old, Will land on Japan Again | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/white-notre-dame-tackle-lineman-of-week-on-steal-of-ball-that-led.html | White, Notre Dame Tackle, Lineman of Week On Steal of Ball That Led to Defeat of Army | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/tresca-witness-freed-nuccio-held-in-jail-since-oct-14-is-released.html | TRESCA WITNESS FREED; Nuccio, Held in Jail Since Oct. 14, Is Released in $5,000 Bail | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/raf-attacks-foe-in-burma.html | RAF Attacks Foe in Burma | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/rhapsody-on-berry-pies.html | Rhapsody on Berry Pies | True | R.L. DUFFUS. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/dock-strike-hits-chile-troops-take-over-as-workers-strike-at.html | DOCK STRIKE HITS CHILE; Troops Take Over as Workers Strike at Valparaiso | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/new-wpb-copper-listing-producers-see-sufficient-supply-in-ruling.html | NEW WPB COPPER LISTING; Producers See Sufficient Supply in Ruling | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/5th-army-smashes-9-german-attacks-counterblows-supported-by.html | 5TH ARMY SMASHES 9 GERMAN ATTACKS; Counter-Blows Supported by Artillery Stopped by Our Soldiers and Shells | True | By Wireless To the New York Times. | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/new-opa-formula-due-for-pricing-plastics-to-replace-3-orders-now-in.html | NEW OPA FORMULA DUE FOR PRICING PLASTICS; To Replace 3 Orders Now in Force -- Name Advisory Group | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/churchill-wants-peacetime-draft-but-it-is-too-early-to-make.html | CHURCHILL WANTS PEACETIME DRAFT; But It Is Too Early to Make Predictions, He Tells the House of Commons | True | By James MacDonald | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/new-haven-speeds-service.html | New Haven Speeds Service | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/unique-butter-maker-accused-by-the-opa-sold-at-cost-above-ceilings.html | UNIQUE BUTTER MAKER ACCUSED BY THE OPA; Sold at Cost, Above Ceilings and Without Collecting Points | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/allied-fliers-hit-many-nazi-bases-500-planes-join-in-daylight.html | ALLIED FLIERS HIT MANY NAZI BASES; 500 Planes Join in Daylight Attack -- Big RAF Craft Resume Night Blows | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/aid-for-30000000-in-europe-planned-homeless-or-displaced-put-at.html | AID FOR 30,000,000 IN EUROPE PLANNED; Homeless or Displaced Put at More Than 21,500,000 Now, With Total Growing | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/representative-fuller-sworn-in.html | Representative Fuller Sworn In | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/earl-e-beery.html | EARL E. BEERY | True | leal to T2 w No T8. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/brewster-hearing-turns-to-mirandas-brothers-are-queried-at-house.html | BREWSTER HEARING TURNS TO MIRANDAS; Brothers Are Queried at House Inquiry on Arms Deals With Japan Before Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/stocks-make-gains-on-widened-front-of-886-issues-traded-on-the.html | STOCKS MAKE GAINS ON WIDENED FRONT; Of 886 Issues Traded on the Exchange, 592 Rise -- Volume Again Reduced | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/tropical-revue-to-continue.html | 'Tropical Revue' to Continue | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/interest-is-keen-in-intracity-game-followers-of-beavers-and.html | INTEREST IS KEEN IN INTRACITY GAME; Followers of Beavers and Kingsmen Rally Behind Their Elevens | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/americans-bomb-turin-and-genoa-liberators-and-fortresses-pound.html | AMERICANS BOMB TURIN AND GENOA; Liberators and Fortresses Pound Ball-Bearing Plant and Steel Factory | True | By Wireless To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/factories-feature-brooklyn-trading-one-in-driggs-avenue-sold-and.html | FACTORIES FEATURE BROOKLYN TRADING; One in Driggs Avenue Sold and One in Bergen St. Leased | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/false-ads-on-food-halted-by-britain-illegal-claims-on-vitamins-and.html | FALSE ADS ON FOOD HALTED BY BRITAIN; Illegal Claims on Vitamins and Minerals Ruled Out to Guard Public Health | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/head-of-guatemala-acclaimed.html | Head of Guatemala Acclaimed | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/lebanon-put-under-quasi-martial-law-premier-demands-french.html | Lebanon Put Under Quasi Martial Law; Premier Demands French Relinquish Rule | True | By Wireless To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/british.html | British | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/cut-a-cord-drive-is-starting-today-papers-in-1200-communities-to.html | 'CUT A CORD' DRIVE IS STARTING TODAY; Papers in 1,200 Communities to Aid in Campaign to Get More Pulpwood | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/tragic-anniversary.html | TRAGIC ANNIVERSARY | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/immunity-of-unions-denied-but-supreme-court-rulings-would-seem-to.html | Immunity of Unions Denied; But Supreme Court Rulings Would Seem to Controvert This Opinion | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/reich-bans-flags-people-are-stoic-no-bunting-on-anniversaries-of.html | REICH BANS FLAGS; PEOPLE ARE 'STOIC'; No Bunting on Anniversaries of Revolution and Armistice Is Permitted by Nazis | True | By Telephone To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/democrats-margin-in-new-council-cut-left-forces-gain-voting.html | DEMOCRATS' MARGIN IN NEW COUNCIL CUT; 'LEFT' FORCES GAIN; Voting Strength of Majority Drops to Ten -- Power to Override Veto Lost | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/norway-and-china-sign-pact.html | Norway and China Sign Pact | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/in-the-nation-some-contributors-to-the-great-achievement.html | In The Nation; Some Contributors to the Great Achievement | True | By Arthur Krock | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/education-employes-in-service-honored-mayor-urges-national-unity-at.html | EDUCATION EMPLOYES IN SERVICE HONORED; Mayor Urges National Unity at Ceremony Here | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/amnesty-offered-to-patriot-groups-germans-give-french-and-italians.html | AMNESTY OFFERED TO PATRIOT GROUPS; Germans Give French and Italians 'Last Chance' | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/8-army-dogs-trained-to-be-fierce-patrol-lonely-areas-of-la-guardia.html | 8 Army Dogs, Trained to Be Fierce, Patrol Lonely Areas of La Guardia Field at Night | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/palestine-deadline-for-refugees-ended-31078-entitled-to-enter.html | PALESTINE DEADLINE FOR REFUGEES ENDED; 31,078 Entitled to Enter Country Assured of Ultimate Admission | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/draft-system-starts-new-deferment-plan-army-navy-and-aircraft.html | DRAFT SYSTEM STARTS NEW DEFERMENT PLAN; Army, Navy and Aircraft Plants in West to Cooperate | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/cio-heads-8-groups-urging-tax-change-ways-and-means-program-is.html | CIO HEADS 8 GROUPS URGING TAX CHANGE; Ways and Means Program Is Denounced in Plea for Rise in Levy on Higher Incomes | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/de-gaulles-triumph.html | DE GAULLE'S TRIUMPH | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/nelson-impressed-by-war-effort-during-his-visit-to-russia-wpb.html | Nelson Impressed by War Effort During His Visit to Russia; WPB Chairman Lauds Industrial Production and Determination of People -- Explains Stalin's Repayment Pledge | True | Special to THE NEW YORK TIMES. | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/barbara-norris-engagedi.html | BARBARA NORRIS ENGAGEDI | True | Epecial to THE YOP, K . ] | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/allnavy-weddin6-for-ensi6n-mleodi-jersey-girl-officer-in-waves.html | ALL-NAVY WEDDIN6 FOR ENSI6N M'LEODI; Jersey Girl, Officer in Waves, Bride of Lt. Comdr. Carl Estes in Willow Grove, Pa., Chapel | True | Special to Tm NEW YOI?K 8. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/railroads-declare-yearend-dividends-ny-central-pennsylvania.html | RAILROADS DECLARE YEAR-END DIVIDENDS; N.Y. Central, Pennsylvania, Pittsburgh & Lake Erie Authorize Payments | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/public-is-warned-to-guard-its-tires-full-output-of-synthetic-rubber.html | PUBLIC IS WARNED TO GUARD ITS TIRES; Full Output of Synthetic Rubber Cannot Be Reached for a Year, Col. Dewey Says | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/eden-returns-to-london-he-confers-with-churchill-prepares-talk-to.html | EDEN RETURNS TO LONDON; He Confers With Churchill -- Prepares Talk to Commons | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/huptials-are-hd-for-joan-millikf-she-is-married-in-church-of.html | HUPTIALS ARE H-D, FOR JOAN MILLIKF; She Is Married in Church of Epiphany to Lt. W. B. Dixon { Stroud, Navy, by Dr. Suter { | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/no-cuban-overseas-unit.html | No Cuban Overseas Unit | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/vote-to-be-taken-by-church-women-peace-organization-longer.html | VOTE TO BE TAKEN BY CHURCH WOMEN; Peace Organization, Longer Rationing Weighed by Protestants | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/argentina-clamps-tight-lid-on-news-new-information-and-press-bureau.html | ARGENTINA CLAMPS TIGHT LID ON NEWS; New Information and Press Bureau to Permit Voice of Government Only | True | By Arnaldo Cortesi | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/city-called-blind-to-youth-problem-it-prefers-to-sing-say-it-isnt.html | CITY CALLED BLIND TO YOUTH PROBLEM; It Prefers to Sing 'Say it Isn't So' on Delinquency, A.H. MacCormick Charges | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/2-us-destroyers-sunk-navy-lists-octoberloss-in-the-pacific.html | 2 U.S. DESTROYERS SUNK; Navy Lists October-Loss in the Pacific -- Commanders Saved | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/police-al-bouts-tonight.html | Police A.L. Bouts Tonight | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/destroyer-sits-astride-uboat-as-crew-battles-nazis-to-death.html | Destroyer Sits Astride U-Boat As Crew Battles Nazis to Death; PRESIDENTIAL UNIT CITATION GOES TO A U.S. ANTI-SUBMARINE GROUP OPERATING IN THE ATLANTIC | True | By Sidney Shalett | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/netherlands-exhibit-opens.html | Netherlands Exhibit Opens | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/new-yiddish-play-to-open.html | New Yiddish Play to Open | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/g-t-fry-veterih-in-news-f-7t-once-member-of-staffs-here-secretary-t.html | G. T. FRY, VETERIH IN NEWS F, 7t; Once Member of Staffs Here, .Secretary to Late Morris Tremaine -- Dies at Home | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/us-police-chief-raids-bootlegers-in-italy-now-by-the-united-press.html | U.S. Police Chief Raids Bootleggers in Italy Now; By The United Press. | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/warnow-musical-opening-tonight-whats-up-to-make-bow-at-the-national.html | WARNOW MUSICAL OPENING TONIGHT; 'What's Up' to Make Bow at the National -- Jimmy Savo, Gloria Warren in Cast | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/contracts-changed-to-incentive-basis-arms-commitments-redrawn-to.html | CONTRACTS CHANGED TO INCENTIVE BASIS; Arms Commitments Redrawn to Effect Savings Also, OWI Survey Shows | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/making-penicillin-in-home-suggested-dr-vogel-says-physicians-can.html | MAKING PENICILLIN IN HOME SUGGESTED; Dr. Vogel Says Physicians Can Produce It in Own Family Kitchen at 5c a Dish | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/i-child-to-henry-a-tighlmans-i.html | I Child to Henry A. Tighlmans I | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/grieving-dog-rallies-master-on-way-from-missouri-camp-is-due-in.html | GRIEVING DOG RALLIES; Master, on Way From Missouri Camp, Is Due in Albany Today | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/full-inquiry-into-lendlease-is-voted-by-senate-committee.html | Full Inquiry Into Lend-Lease Is Voted by Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/plea-to-feed-europe-rejected-by-british-german-blackmail-feared-if.html | PLEA TO FEED EUROPE REJECTED BY BRITISH; German 'Blackmail' Feared if Blockade Were Relaxed | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/baby-strangles-on-blankets.html | Baby Strangles on Blankets | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/oil-supplies-up-on-the-east-coast-nationwide-gasoline-stocks-off-by.html | OIL SUPPLIES UP ON THE EAST COAST; Nation-Wide Gasoline Stocks Off by 599,000 Barrels During the Week | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/foreign-relations-unit-elects.html | Foreign Relations Unit Elects | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/george-bagby-entertains-head-of-music-lovers-group-is-host-to.html | GEORGE BAGBY ENTERTAINS; Head of Music Lovers' Group Is Host to Foundation Aides | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/mishaps-hit-dartmouth-clayton-undergoes-operation-cornell-uses.html | MISHAPS HIT DARTMOUTH; Clayton Undergoes Operation -- Cornell Uses Cushing at End | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/tigers-retain-evansville-detroit-will-return-to-indiana-spring.html | TIGERS RETAIN EVANSVILLE; Detroit Will Return to Indiana Spring Baseball Camp | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/fur-trade-pushers-price-relief-move-manufacturers-seek-ruling-on.html | FUR TRADE PUSHERS PRICE RELIEF MOVE; Manufacturers Seek Ruling on Cost-Plus Mark-Up to Offset Boost in Skin Costs | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/more-troops-back-in-spain.html | More Troops Back in Spain | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/jol-roy-hlopn-psychiatrist-dead-army-neuropsychiatry-chief-stricken.html | (JOL. ROY HLOPN, PSYCHIATRIST, DEAD; Army Neuro-Psychiatry Chief' Stricken at 49mWas Head of Waltham, Mass., Hospital | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/dealing-is-varied-in-westchester-apartments-business-parcels-and.html | DEALING IS VARIED IN WESTCHESTER; Apartments, Business Parcels and Dwellings Pass to New Owners | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/24681-for-green-books-americana-included-in-auction-of-library-of.html | $24,681 FOR GREEN BOOKS; Americana Included in Auction of Library of Late Colonel | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/eg-plowman-goes-to-us-steel.html | E.G. Plowman Goes to U.S. Steel | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/license-restored-to-cowles-by-court-appellate-division-sets-aside.html | LICENSE RESTORED TO COWLES BY COURT; Appellate Division Sets Aside Regents' Action on Head of Body-Mind Clinic | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/44-nations-meet-to-arrange-relief-acheson-urges-unrra-to-take-up.html | 44 NATIONS MEET TO ARRANGE RELIEF; Acheson Urges UNRRA to Take Up Immediate Help, Not More Distant Problems | True | By Russell B. Porter | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/concert-by-russian-trio-schubert-and-brahms-played-by-chicago-group.html | CONCERT BY RUSSIAN TRIO; Schubert and Brahms Played by Chicago Group at Town Hall | True | N. S. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/col-joseph-button-insurance-excommissioner-of-virginia_.html | COL. JOSEPH BUTTON; Insurance Ex-Commissioner of Virginia_S_erve__d_23 Years | True | Special to TB N YORK a. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/principal-is-suspended-hillside-board-acts-after-school-head.html | PRINCIPAL IS SUSPENDED; Hillside Board Acts After School Head Remarries After Divorce | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/360000loan-on-apartment.html | $360,000-Loan on Apartment | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/exfire-inspector-sentenced.html | Ex-Fire Inspector Sentenced | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/sale-of-utility-approved-four-men-in-new-jersey-buy-the-martinsburg.html | SALE OF UTILITY APPROVED; Four Men in New Jersey Buy the Martinsburg Gas Company | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/ruth-beer-s_s-bri___beelect-norwalk-girl-fiancee-of-david-jl.html | :RUTH BEER S_S BRI___BE-ELECT; Norwalk Girl Fiancee of David J'l | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/marigny-pictured-in-plot-for-riches-prosecutor-reviews-testimony.html | MARIGNY PICTURED IN PLOT FOR RICHES; Prosecutor Reviews Testimony Linking Son-in-Law to Death of Sir Harry Oakes | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/oavib-a__l-cu____tler-head-of-rubber-firm-in-northl-quincy-mass.html | OAVIB A__L_CU____TLER; Head of Rubber Firm in Northl Quincy, Mass. -- Government Aide' | True | Special to Taw Tw YORX Trss, I | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/warns-on-headlights-jersey-motor-vehicle-head-says-shaded-lamps-are.html | WARNS ON HEADLIGHTS; Jersey Motor Vehicle Head Says Shaded Lamps Are Illegal Now | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/pittsburgh-steel-co-338760-third-quarter-net-is-equal-to-24-cents.html | PITTSBURGH STEEL CO.; $338,760 Third Quarter Net Is Equal to 24 Cents on Common | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/lose-suit-over-horses-kick.html | Lose Suit Over Horse's Kick | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/navy-widens-use-of-reserve.html | Navy Widens Use of Reserve | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/murphy-expresses-thanks-to-french-exchanges-greetings-with-algiers.html | MURPHY EXPRESSES THANKS TO FRENCH; Exchanges Greetings With Algiers on Anniversary of Landing | True | By Wireless To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/brown-princeton-to-face-yale-twin-westfield-brothers-to-play.html | BROWN, PRINCETON, TO FACE YALE TWIN; Westfield Brothers to Play Against Each Other First Time in Bowl Saturday | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/moses-offers-plan-for-portland-jobs-employment-for-20000-after-war.html | MOSES OFFERS PLAN FOR PORTLAND JOBS; Employment for 20,000 After War Is Estimated in His Public Works Program | True | Special to THE NEW YORK TIMES. | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/big-gains-foreseen-in-television-field-prediction-of-commercial.html | BIG GAINS FORESEEN IN TELEVISION FIELD; Prediction of Commercial Strides Made at Advertising Club | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/sandberg-cantata-heard-jerusalem-premiere-feature-of-concert-of.html | SANDBERG CANTATA HEARD; 'Jerusalem' Premiere Feature of Concert of Composer's Works | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/text-of-halifaxs-address-on-interdependence.html | Text of Halifax's Address on Interdependence | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/millinery-leaders-honored-at-dinner-manufacturers-pay-tribute-to.html | MILLINERY LEADERS HONORED AT DINNER; Manufacturers Pay Tribute to Stabilization Commission Trio | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/new-regency-plan-offered-to-italy-formula-calls-for-marie-jose.html | NEW REGENCY PLAN OFFERED TO ITALY; Formula Calls for Marie Jose, Mother of Prince of Naples, Acting for Him | True | By Herbert L. Matthews | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/thomas-meehan.html | THOMAS MEEHAN | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/henfiyg-odonnell-assistant-general-counsel-fori-ford-motor____co.html | ! HENFI.G O'DONNELL; 'Assistant General Counsel forI Ford Motor____Co. -- U_. S. Ex-Aide | True | Special to Tr Nw YO: Tss. J | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/appointments-by-french-national-committee.html | APPOINTMENTS BY FRENCH NATIONAL COMMITTEE | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/miss-marie-aigletinger-feted.html | Miss Marie Aigletinger Feted | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/price-relief-given-on-store-fixtures-opa-will-grant-adjustments.html | PRICE RELIEF GIVEN ON STORE FIXTURES; OPA Will Grant Adjustments Under Two Conditions -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/naval-talks-on-in-britain.html | Naval Talks On in Britain | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/3d-ave-transit-meeting-put-off.html | 3d Ave. Transit Meeting Put Off | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/screen-news-here-and-in-hollywood-alan-ladd-will-have-lead-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alan Ladd Will Have Lead Role in 'And Now Tomorrow' -- 'Sahara' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/launches-62d-ship-this-year.html | Launches 62d Ship This Year | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/army-returning-13-miami-hotels.html | Army Returning 13 Miami Hotels | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/flato-sentenced-to-24-year-term-jewel-thief-is-denounced-by-court.html | FLATO SENTENCED TO 2-4 YEAR TERM; Jewel Thief Is Denounced by Court, Who Rejects Plea for a Suspension | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/arthur-van-hoesen-mayor-of-ravena-n-y-30-years-conducted-feed-fruit.html | ARTHUR VAN HOESEN; Mayor of Ravena, N. Y., 30 Years -- Conducted Feed, Fruit Store | True | Special to Tm NEW YOR TrMS. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/asks-terminations-by-war-agencies-nam-plan-also-urges-senate-group.html | ASKS TERMINATIONS BY WAR AGENCIES; N.A.M. Plan Also Urges Senate Group for 75% Immediate Pay on Cancellations | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/soviet-arc-widens-red-army-only-32-miles-from-ukraine-artery-also.html | SOVIET ARC WIDENS; Red Army Only 32 Miles From Ukraine Artery -- Also Pushing South | True | By the United Press. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special tO TH YO s. | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/pauline-sawtelle-jones-portrait-painters-works-were-widely.html | PAULINE SAWTELLE JONES; Portrait Painter's Works Were Widely Exhibited -- Dies at 90' | True | Special to T NL'W YORK Z3S. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/new-skaters-in-follies-misses-sook-halsted-clayton-to-perform-in.html | NEW SKATERS IN FOLLIES; Misses Sook, Halsted, Clayton to Perform in Garden Show | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/executive-buys-rural-home.html | Executive Buys Rural Home | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/envelope-output-high-association-members-told-trade-experiences.html | ENVELOPE OUTPUT HIGH; Association Members Told Trade Experiences Biggest Year | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/vatican-experts-link-britain-to-bombing-st-peters-reported-closed.html | VATICAN EXPERTS LINK BRITAIN TO BOMBING; St. Peter's Reported Closed by Germans for Inquiry | True | By Telephone To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/southern-senators-map-poll-tax-strategy-filibuster-likely-against.html | Southern Senators Map Poll Tax Strategy; Filibuster Likely Against Marcantonio Bill | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/mnutt-seeks-plan-on-postwar-jobs-says-gradual-demobilization-will.html | M'NUTT SEEKS PLAN ON POST-WAR JOBS; Says Gradual Demobilization Will Be Necessary to Avert Chaos on Grand Scale | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/rockefeller-unit-to-keep-identity-coordinator-of-interamerican.html | ROCKEFELLER UNIT TO KEEP IDENTITY; Coordinator of Inter-American Affairs Will Not Go Into State Department | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/millinery-15-shown-in-escapist-trends-larger-size-and-diversity-of.html | MILLINERY 15 SHOWN IN 'ESCAPIST TRENDS'; Larger Size and Diversity of Fabrics in New Andra Hats | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/andersson-declines-bid-swedish-runner-refuses-aau-invitation-for.html | ANDERSSON DECLINES BID; Swedish Runner Refuses A.A.U. Invitation for Indoor Season | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/knox-sees-allies-ready-to-strike-death-blow-against-the-germans.html | Knox Sees Allies Ready to Strike Death Blow Against the Germans | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/ivies-ge01ge-irving.html | IVIES. GE01GE IRVING | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/2-us-fliers-lose-lives-lieutenants-duggan-and-kain-die-in-war-over.html | 2 U.S. FLIERS LOSE LIVES; Lieutenants Duggan and Kain Die in War Over Europe | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/us-flier-nearly-follows-bomb-to-italian-target.html | U.S. Flier Nearly Follows Bomb to Italian Target | True | By Broadcast To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/railway-officials-to-aid-india.html | Railway Officials to Aid India | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/alberto-jonas-i-concert-pianist-and-teacher-is-dead-in-philadelphia.html | ALBERTO JONAS; I Concert Pianist and Teacher Is Dead in Philadelphia at 79 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/jewish-committee-called-disruptive-withdrawal-from-conference-is.html | JEWISH COMMITTEE CALLED DISRUPTIVE; Withdrawal From Conference Is Described as Isolationism | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/bank-sells-bronx-house-holc-disposes-of-2-dwellings-in-northern.html | BANK SELLS BRONX HOUSE; HOLC Disposes of 2 Dwellings in Northern Borough | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/tired-of-inquiries-ickes-tells-group-backing-dr-lovett-he-assails.html | TIRED OF INQUIRIES, ICKES TELLS GROUP; Backing Dr. Lovett, He Assails 'Fruitless Investigations' by Committees of Congress | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/munger-wary-of-north-carolina-as-he-prepares-penn-for-saturdays.html | Munger Wary of North Carolina as He Prepares Penn for Saturday's Contest; TAR HEELS VIEWED AS STRONG RIVALS | True | By Robert F. Kelley | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/adm-carney-gets-the-legion-of-merit-halsey-decorates-his-aide-three.html | ADM. CARNEY GETS THE LEGION OF MERIT; Halsey Decorates His Aide -- Three New York Men Honored | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/enemy-off-balance-in-air-germans-can-neither-attack-in-east-nor.html | ENEMY OFF BALANCE IN AIR; Germans Can Neither Attack in East Nor Defend in West | True | By Drew Middleton | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/eisenhower-statement.html | EISENHOWER STATEMENT | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/george-rothmann-deputy-chief-clerk-of-board-of-elections-since-1940.html | GEORGE ROTHMANN; Deputy Chief Clerk of Board of Elections Since 1940 Dies at 59 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/cheese-program-to-hold-stitts-declares-needs-of-war-agencies-will.html | CHEESE PROGRAM TO HOLD; Stitts Declares Needs of War Agencies Will Continue | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/miss-jehanne-price-a-prospective-bride-she-will-be-wed-to-lt-peteri.html | MISS JEHANNE PRICE A PROSPECTIVE BRIDE; !She Will Be Wed to Lt. Peterl White, Army Air Forces | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/new-financing-planned-mallory-stockholders-to-meet-to-discuss.html | NEW FINANCING PLANNED; Mallory Stockholders to Meet to Discuss Charter Change | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/vargas-promises-electoral-reform-brazils-president-announces.html | VARGAS PROMISES ELECTORAL REFORM; Brazil's President Announces Post-War Change to Include 'Consultation' of People | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/milan-dallery.html | Mi!lan -- Dallery | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/advertising-news.html | Advertising News | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/joseph-f-grever.html | JOSEPH F. GREVER | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/soviet-forces-spear-toward-vital-railway-russian.html | SOVIET FORCES SPEAR TOWARD VITAL RAILWAY; Russian | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/records-are-exchanged-congress-and-parliament-get-each-others.html | RECORDS ARE EXCHANGED; Congress and Parliament Get Each Other's Journals | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/the-sea-war.html | THE SEA WAR | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/united-states.html | United States | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/cuba-to-sell-more-sugar-here.html | Cuba to Sell More Sugar Here | True | By Cable To the New York Times. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/boycott-ties-up-food-markets-but-woolley-settles-dispute-agreement.html | Boycott Ties Up Food Markets But Woolley Settles Dispute; Agreement Reached After Distribution of Fruits and Vegetables Virtually Halts -- 'Tie-In' Sales Must Stop, Mayor Says | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/samuel-a-kriby.html | SAMUEL A. KrIBY | True | Special to T NOR S- | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/allen-ferguson.html | Allen -- Ferguson | True | Special to THE NEW YORK TIES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/atwood-scores-for-rutgers.html | Atwood Scores for Rutgers | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/asks-separation-from-singer.html | Asks Separation From Singer | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/agwi-lines-arrange-to-refinance-bonds-3000000-loan-to-be-used-in.html | AGWI LINES ARRANGE TO REFINANCE BONDS; $3,000,000 Loan to Be Used in Redeeming 1959 Issue Jan. 1 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/hull-returning-in-triumph-finds-president-at-airport-hull-back-in.html | Hull, Returning in Triumph, Finds President at Airport; HULL BACK IN U.S.; MET BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/police-officer-honored-lieutenant-brown-cited-for-work-in-financial.html | POLICE OFFICER HONORED; Lieutenant Brown Cited for Work in Financial District | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/brother-enlists-with-witek.html | Brother Enlists With Witek | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/utility-seeks-approval.html | Utility Seeks Approval | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/moscow-text-changed-washington-corrects-errors-in-the-statement-on.html | MOSCOW TEXT CHANGED; Washington Corrects Errors in the Statement on Atrocities | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/giants-take-part-in-long-practice-test-tackling-and-blocking-in.html | GIANTS TAKE PART IN LONG PRACTICE; Test Tackling and Blocking in Drive for Bears -- Air Defenses Overhauled | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/halifax-advocates-closer-ties-to-us-angloamerican-cooperation-vital.html | HALIFAX ADVOCATES CLOSER TIES TO U.S.; Anglo-American Cooperation Vital to Any Peace Plan, Envoy Declares Here | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/reserve-food-rules-set-opa-to-permit-hospitals-to-make-advance.html | RESERVE FOOD RULES SET; OPA to Permit Hospitals to Make Advance Purchases | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/eugene-d-powers-gets-post.html | Eugene D. Powers Gets Post | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/witek-of-giants-joins-coast-guard-star-second-baseman-enlists-sears.html | WITEK OF GIANTS JOINS COAST GUARD; Star Second Baseman Enlists -- Sears, Yankee Catcher, Sworn Into Navy | True | By John Drebinger | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/opa-warns-stores-on-liquor-ceilings-unfair-prices-to-bring-court.html | OPA WARNS STORES ON LIQUOR CEILINGS; Unfair Prices to Bring Court Action -- State Authority Protests Rise in Taxes | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/radio-training-unit-to-close.html | Radio Training Unit to Close | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/mays-army-transport-flier.html | Mays Army Transport Flier | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/oil-bonanza-era-over-says-davies-hailing-industry-in-war-ickes-aide.html | OIL BONANZA ERA OVER, SAYS DAVIES; Hailing Industry in War, Ickes Aide Stresses New Problems -- Hits Criticism of British | True | By Kathleen McLaughlin | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/sidney-s-stq.html | SIDNEY S. STq | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/engineers-dodge-bombers-on-record-airfield-job-by-cable-to-the-new.html | Engineers Dodge Bombers On Record Airfield Job; By Cable to THE NEW YORK TIMES. | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/finnish.html | Finnish | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/grey-wing-is-first-in-grayson-stakes-evenmoney-choice-triumphs-by.html | GREY WING IS FIRST IN GRAYSON STAKES; Even-Money Choice Triumphs by Two Lengths at Pimlico | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/woman-20-is-guilty-of-kidnapping-boy-divorced-wife-of-soldier-is.html | WOMAN, 20, IS GUILTY OF KIDNAPPING BOY; Divorced Wife of Soldier Is Convicted in Di Maggio Case | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/dr-frank-h-washburn-worcester-physician-staff-chief-of-holden.html | DR. FRANK H. WASHBURN; Worcester Physician, Staff Chief Of Holden District Hospital, 72 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/civilian-shoe-needs-met-production-up-to-2-12-pair-per-year-for.html | CIVILIAN SHOE NEEDS MET; Production Up to 2 1/2 Pair Per Year for Each Person | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/kinard-dodgers-clever-tackle-reveals-skill-in-tossing-passes.html | Kinard, Dodgers' Clever Tackle, Reveals Skill in Tossing Passes; Assumes Backfield Role in Move to Polish Team's Aerial Defenses -- T-Formation Plays Put On by Brooklyn College | True | By Louis Effrat | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/distillery-stock-jumps-tom-moore-shares-reach-195-on-dividend.html | DISTILLERY STOCK JUMPS; Tom Moore Shares Reach $195 on Dividend Declaration | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/dorianne-downes-plans-will-be-married-here-on-dec-11-to-otis-l.html | DORIANNE DOWNE'S PLANS; Will Be Married Here on Dec. 11 to Otis L. Guernsey Jr. | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/french-committee-claims-full-power-de-gaulle-says-france-will-not.html | FRENCH COMMITTEE CLAIMS FULL POWER; De Gaulle Says France Will Not Recognize Authority of Any Other Body | True | By Milton Bracker | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/jersey-tax-board-scores-rail-policy-bankruptcy-of-central-road-is.html | JERSEY TAX BOARD SCORES RAIL POLICY; Bankruptcy of Central Road Is Laid Possibly to Control by Reading and B. & O. | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/oswego-wins-4h-club-contest.html | Oswego Wins 4-H Club Contest | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/1vargaret-stokes-engaged-to-wed-radcliffe-senior-is-fiancee-of.html | 1V[ARGARET STOKES ENGAGED TO WED; Radcliffe Senior Is Fiancee of Midshipman John .Hoffman, a Graduate of Harvard | True | Special to THE NEW YORK TIES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/schnabel-concerts-set-beethoven-piano-pieces-will-be-heard-on-three.html | SCHNABEL CONCERTS SET; Beethoven Piano Pieces Will Be Heard on Three Occasions | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/brooklyn-bar-group-loses-case.html | Brooklyn Bar Group Loses Case | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/devers-says-our-men-are-eager-to-attack-says-americans-will-invade.html | DEVERS SAYS OUR MEN ARE EAGER TO ATTACK; Says Americans Will Invade as Quickly as Possible | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/1500000-in-bonds-in-days-awards-washington-suburban-district-water.html | $1,500,000 IN BONDS IN DAY'S AWARDS; Washington Suburban District Water and Sewer Issue Is Won by Syndicate Bid | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/the-screen-i-dood-it-a-oneman-comedy-the-same-being-red-skelton.html | THE SCREEN; 'I Dood It,' a One-Man Comedy, the Same Being Red Skelton, With an Assist From Eleanor Powell, Opens at Paramount | True | By Bosley Crowther | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/news-of-food-few-turkeys-have-arrived-here-so-far-despite.html | News of Food; Few Turkeys Have Arrived Here So Far Despite Predictions of Ample Supply | True | By Jane Holt | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/-miss-evalyn-pierpoint-bride.html | | True | | C1B 607216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/wages-and-cost-of-living-substitute-is-suggested-for-little-steel.html | Wages and Cost of Living; Substitute Is Suggested for 'Little Steel' Formula | True | HERMAN A. GRAY. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/art-show-prize-awarded.html | Art Show Prize Awarded | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/chinese.html | Chinese | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/named-library-trustees-dr-hw-chase-roy-e-larsen-charles-pratt-are-e.html | NAMED LIBRARY TRUSTEES; Dr. H.W. Chase, Roy E. Larsen, Charles Pratt Are Elected | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/policeman-in-row-sent-to-bellevue-barricades-himself-in-home-after.html | POLICEMAN IN ROW SENT TO BELLEVUE; Barricades Himself in Home After Firing Bullet in Tavern | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/the-ledo-road.html | THE LEDO ROAD | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/japanese-diet-to-meet-dec-24.html | Japanese Diet to Meet Dec. 24 | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/commission-upheld-on-edison-decision-appellate-division-affirms-the.html | COMMISSION UPHELD ON EDISON DECISION; Appellate Division Affirms the Staten Island Rate Ruling | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/charles-f-peterson-of-general-electric-inventor-of-mica-tape.html | CHARLES F. PETERSON OF GENERAL ELECTRIC; Inventor of Mica Tape Machine With Company '46 Years | True | SpecLI to YOR T'S. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/gets-mount-vernon-trust-post.html | Gets Mount Vernon Trust Post | True | Special to THE NEW YORK TIMES. | C1B 607216 |
| 1943-11-11 | 1943-11-11 | https://www.nytimes.com/1943/11/11/archives/curb-on-shipment-of-swine-urged-farmers-asked-to-curtail-the.html | CURB ON SHIPMENT OF SWINE URGED; Farmers Asked to Curtail the Program to Avoid U.S. Permit System | True | | C1B 607216 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/president-quezon.html | PRESIDENT QUEZON | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/navy-liberalizing-advance-for-waves-action-based-on-new-bill-is.html | NAVY LIBERALIZING ADVANCE FOR WAVES; Action Based on New Bill Is Expected to Spur Recruiting | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/says-british-block-food-to-starving-dr-kershner-tells-senators-aid.html | SAYS BRITISH BLOCK FOOD TO STARVING; Dr. Kershner Tells Senators Aid We Could Give European Children Has Been Halted | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/stimson-puts-army-dead-at-12841-italian-campaign-toll-now-1295.html | Stimson Puts Army Dead at 12,841; Italian Campaign Toll Now 1,295 | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/fly-backs-system-of-radio-control-tells-senators-to-change-the.html | FLY BACKS SYSTEM OF RADIO CONTROL; Tells Senators to Change the Personnel of Board if They Wish, but Not Body Itself | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/output-of-newsprint-declined-in-october-north-american-total-drops.html | OUTPUT OF NEWSPRINT DECLINED IN OCTOBER; North American Total Drops 30,365 Tons Below '42 Month | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/nineroom-suite-taken-in-park-ave-joseph-roby-moves-to-no-1155-john.html | NINE-ROOM SUITE TAKEN IN PARK AVE.; Joseph Roby Moves to No. 1155 -- John S. Sutphen Leases a Furnished Apartment | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/brill-quits-army-for-marines.html | Brill Quits Army for Marines | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/british-acclaim-first-report-on-lendlease-in-reverse-to-us.html | British Acclaim First Report On Lend-Lease in Reverse to Us | True | By David Andersonby Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/medical-education.html | MEDICAL EDUCATION | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/ship-group-praised-for-their-aid-in-war-architects-and-engineers.html | SHIP GROUP PRAISED FOR THEIR AID IN WAR; Architects and Engineers Open Technical Sessions Here | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/sports-of-the-times-in-belated-praise-of-certain-washington.html | Sports of the Times; In Belated Praise of Certain Washington Senators | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/bonds-to-be-redeemed-louisville-nashville-road-calls-6000000-issue.html | BONDS TO BE REDEEMED; Louisville & Nashville Road Calls $6,000,000 Issue | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/lebanese-leaders-seized-by-french-president-premier-and-others-held.html | LEBANESE LEADERS SEIZED BY FRENCH; President, Premier and Others Held -- Troops Fire Upon Crowds -- British Protest LEBANESE LEADERS SEIZED BY FRENCH | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/screen-news-here-and-in-hollywood-phyllis-thaxter-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Phyllis Thaxter Will Appear in 'Thirty Seconds Over Tokyo' -- Michael Kirby Signed | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/la-motta-favored-to-vanquish-zivic-bronx-boxer-is-12-choice-over.html | LA MOTTA FAVORED TO VANQUISH ZIVIC; Bronx Boxer Is 1-2 Choice Over Pittsburgh Veteran at Garden Tonight | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/professional-force-urged-trained-men-advocated-for-afterwar-police.html | Professional Force Urged; Trained Men Advocated for After-War Police Work in Europe | True | MAURICE LEON | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/plans-new-notes-to-bond-and-share-american-and-foreign-power.html | PLANS NEW NOTES TO BOND AND SHARE; American and Foreign Power Proposes $5,000,000 Cash on $35,000,000 Debt NOT TO SEEK BANK LOANS Parent Company to Dispose of Subsidiaries' Bonds and Buy Own Shares | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/honors-rockwell-for-attu-invasion-navy-awards-legion-of-merit-to.html | HONORS ROCKWELL FOR ATTU INVASION; Navy Awards Legion of Merit to Rear Admiral Who Led Assault Force There | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/refugees-aid-blood-bank-donations-made-in-celebration-of-armistice.html | REFUGEES AID BLOOD BANK; Donations Made in Celebration of Armistice Day Here | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/henry-gaw-brengle-banking-official-77-phigadelphia-executive-was.html | HENRY GAW BRENGLE, BANKING OFFICIAL, 77; Phigadelphia Executive Was 1887 Harvard Graduate | True | Special to THE YORK TIM:S. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/vote-of-us-churchwomen-running-29-to-1-for-a-world-peace-body.html | Vote of U.S. Churchwomen Running 29 to 1 for a World Peace Body | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/the-screen-sahara-an-exciting-picture-of-desert-war-with-humphrey.html | THE SCREEN; ' Sahara,' an Exciting Picture of Desert War, With Humphrey Bogart as a Heroic Sergeant, Is New Feature at the Capitol | True | By Rosley Crowther | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/herman-frank-mutuel-manager-for-29-years-at-leading-race-tracks.html | HERMAN FRANK; { Mutuel Manager for 29 Years at Leading Race Tracks Dies at 52 | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/dwight-frye-dies-character-actor-former-stage-performer-here-seen.html | DWIGHT FRYE DIES; CHARACTER ACTOR; Former Stage Performer Here, Seen in Many Film Thrillers Since 1930, Stricken at 44 | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/samyel-hutchins.html | SAM]YEL HUTCHINS | True | special to TH NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/la-salle-takes-race-manhattan-prep-harriers-second-in-chsaa-group.html | LA SALLE TAKES RACE; Manhattan Prep Harriers Second in C.H.S.A.A. Group Run | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/halseys-headquarters-amused.html | Halsey's Headquarters Amused | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/coal-retailer-complain-say-some-wholesalers-ignore-directive-to.html | COAL RETAILER COMPLAIN; Say Some Wholesalers Ignore Directive to Share Supplies | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/middies-build-pass-defense.html | Middies Build Pass Defense | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/pet-rattlesnake-bites-owner-in-brooklyn-serum-rushed-from-zoo-to.html | Pet Rattlesnake Bites Owner in Brooklyn; Serum Rushed From Zoo to Save Youth, 17 | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/richard-c-mead-sr.html | RICHARD C. MEAD SR. | True | Special to TH NEW NOR TIES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/princess-juliana-here.html | Princess Juliana Here | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/maple-leafs-tie-detroit-again-22-lorne-carrs-goal-near-end-of-game.html | MAPLE LEAFS TIE DETROIT AGAIN, 2-2; Lorne Carr's Goal Near End of Game Deadlocks Teams -- Hawks Top Bruins, 6-4 | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/jersey-has-first-snow-city-escapes-officially.html | Jersey Has First Snow; City Escapes Officially | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/queens-apartment-gets-a-new-owner-corona-business-property-to-be.html | QUEENS APARTMENT GETS A NEW OWNER; Corona Business Property to Be Post-War Night Club | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/greene-smith.html | Greene -- Smith | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/oven-smith.html | OVEN SMITH | True | Special to TH IEW Yolt TEa. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/lutheran-gains-told-membership-in-the-nation-at-a-new-high-of.html | LUTHERAN GAINS TOLD; Membership in the Nation at a New High of 5,116,807 | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/eden-says-peace-is-3power-trust-reviewing-moscow-talks-he-puts.html | EDEN SAYS PEACE IS 3-POWER TRUST; Reviewing Moscow Talks, He Puts Responsibility on U.S., Russia and Britain | True | By Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/strong-air-policy-desired-government-it-is-held-should-move-to.html | Strong Air Policy Desired; Government, It Is Held, Should Move to Solve Post-War Problem | True | CLARENCE L MORTIMER | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/myles-e-_kehoe-i.html | MYLES E _KEHOE I | True | Civilian Hero of Pearl HarborI | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/wilson-of-wpb-urges-oil-men-to-get-public-to-conserve-more-asks-a.html | Wilson of WPB Urges Oil Men To Get Public to Conserve More; Asks a Fresh Production Drive, Too, While Ickes' Message to Meeting Calls This Vital, Regardless of Price Rise | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/pronazi-chetniks-disavowed.html | Pro-Nazi Chetniks Disavowed | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/oceanside-33-long-beach-0.html | Oceanside 33, Long Beach 0 | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/5-seized-in-game-raid-to-get-court-hearing-bail-set-for-four-men.html | 5 SEIZED IN GAME RAID TO GET COURT HEARING; Bail Set for Four Men, Woman Taken at Sam Boston Haunt | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/conservative-wins-in-britain.html | Conservative Wins in Britain | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/agree-on-tax-bill-for-2142900000-ways-and-members-cut-liquor.html | AGREE ON TAX BILL FOR $2,142,900,000; Ways and Means Members Cut Liquor Rate to $9 and Drop Excise Rise on Dentifrices FOR RENEGOTIATION BOARD Court Appeal on Contracts Is Provided -- Victory Tax Is Integrated With Income Levy | True | By Samuel B. Bledsoeespecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/scholarship-exchange.html | SCHOLARSHIP EXCHANGE | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/asks-caribbean-air-routes.html | Asks Caribbean Air Routes | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/biddle-calls-bias-a-peril-to-nation-our-role-as-great-leaven-of.html | BIDDLE CALLS BIAS A PERIL TO NATION; Our Role as Great Leaven of Democracy Is at Stake in Race Issue, He Says EDUCATION THE ANTIDOTE Community Action on Wide Scale Is Called For in an Address Here | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/united-states.html | United States | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/to-honor-mrs-stantons-memory.html | To Honor Mrs. Stanton's Memory | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/pro-gets-his-4th-siwanoy-ace.html | Pro Gets His 4th Siwanoy Ace | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/greeks-are-pleased-by-churchill-pledge-promise-to-let-people-decide.html | GREEKS ARE PLEASED BY CHURCHILL PLEDGE; Promise to Let People Decide King's Future Well Received | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/reich-plane-output-reported-cut-60-bombed-out-factories-held-factor.html | REICH PLANE OUTPUT REPORTED CUT 60%; Bombed Out Factories Held Factor in Russian Gains | True | By Pertinaxnorth American Newspaper Alliance. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/defense-awards-to-be-made.html | Defense Awards to Be Made | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/pledge-against-war-pushed-by-authors-justice-roberts-is-honorary.html | PLEDGE AGAINST WAR PUSHED BY AUTHORS; Justice Roberts Is Honorary Chairman at Meeting | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/german.html | German | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/lily-pons-to-take-rest-anemic-condition-causes-opera-singer-to.html | LILY PONS TO TAKE REST; Anemic Condition Causes Opera Singer to Cancel 2 Concerts | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/news-of-food-canned-corned-beef-soon-goes-off-market-army-reserves.html | News of Food; Canned Corned Beef Soon Goes Off Market; Army Reserves All Supplies for Troops | True | By Jane Holt | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/stores-decline-to-sell-cigarettes-by-carton.html | Stores Decline to Sell Cigarettes by Carton | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/soldiers-honored-for-jungle-tests-fifty-decorated-after-undergoing.html | SOLDIERS HONORED FOR JUNGLE TESTS; Fifty Decorated After Undergoing Malaria in New Guinea and Risking Death | True | Special to THE NEW YORK TIMES. | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/japan-mobilizes-women-tojo-warns-people-that-japan-faces-grave.html | JAPAN MOBILIZES WOMEN; Tojo Warns People That Japan Faces Grave Situation | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/miss-audrey-schwen-to-wed.html | Miss Audrey Schwen!< to Wed | True | Special to THIt NIW YORK TIMIS. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/president-silent-in-tribute-to-dead-stimson-and-knox-accompany-him.html | PRESIDENT SILENT IN TRIBUTE TO DEAD; Stimson and Knox Accompany Him to Ceremony at Tomb of Unknown Soldier PRESIDENT SILENT IN TRIBUTE TO DEAD | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/rudy-vallee-to-wed-next-month.html | Rudy Vallee to Wed Next Month | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/thomas-obrien-member-of-us-cavalry-in-four-indian-campaigns-in-west.html | THOMAS O'BRIEN; Member of U.S. Cavalry in Four Indian Campaigns in West | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/child-care-slows-women-in-industry-survey-for-hygiene-foundation.html | CHILD CARE SLOWS WOMEN IN INDUSTRY; Survey for Hygiene Foundation Stresses Combining of Home, Plant Responsibilities OTHER BURDENS REVEALED Stimson Aide Suggests Easing of Work Shifts to Relieve Strain of Domestic Duties | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/sidney-toler-of-screen-weds.html | Sidney Toler of Screen Weds | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/251-are-missing-in-4-battle-areas-29-men-from-new-york-state-are-on.html | 251 ARE MISSING IN 4 BATTLE AREAS; 29 Men From New York State Are on War Department Casualty List | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/henderson-urges-one-postwar-plan-former-head-of-opa-calls-for.html | HENDERSON URGES ONE POST-WAR PLAN; Former Head of OPA Calls for Dominant Policy to Insure High Job, Output Level | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/janet-fairbank-sings-several-new-works-chicago-soprano-in-third-ny.html | JANET FAIRBANK SINGS SEVERAL NEW WORKS; Chicago Soprano in Third N.Y. Recital at Carnegie Music Hall | True | N.S. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/asks-library-inquiry-new-rochelle-council-calls-the-situation-there.html | ASKS LIBRARY INQUIRY; New Rochelle Council Calls the Situation There a 'Mess' | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/text-of-lehmans-address-in-accepting-directorship-of-united-nations.html | Text of Lehman's Address in Accepting Directorship of United Nations Relief | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/books-authors.html | Books -- Authors | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/high-road-closes-at-ritz-tomorrow-haymanserle-sponsored-play-to.html | HIGH ROAD' CLOSES AT RITZ TOMORROW; Hayman-Serle Sponsored Play to Depart After a Week -- 'Nocturne' Also Leaving | True | By Sam Zolotow | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/work-on-giant-warship-delayed.html | Work on Giant Warship Delayed | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/dalmatian-thrust-of-nazis-stemmed-partisans-check-foes-efforts-to.html | DALMATIAN THRUST OF NAZIS STEMMED; Partisans Check Foe's Efforts to Sever Link With Allies -- Guerrillas Cut Rails | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/buck-weeks.html | Buck -- Weeks | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/moscow-predicts-early-victory.html | Moscow Predicts Early Victory | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/meneither-beats-rubicon-by-length-and-half-with-dimout-third-at.html | Meneither Beats Rubicon by Length and Half With Dimout Third at Jamaica; 11-10 CHOICE FIRST IN CRUISER PURSE Meneither Scores at Victory Meet Before 22,577 Fans Who Bet $2,121,451 ATKINSON GETS A DOUBLE Star Rider Wins Fourth Race on Tit Tat Toe and Sixth on Panbroom, $38.80 | True | By Bryan Field | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/shaw-tops-almgren-in-title-chess-play-amateur-match-lasts-34-moves.html | SHAW TOPS ALMGREN IN TITLE CHESS PLAY; Amateur Match Lasts 34 Moves -- Stephens Wins in 108 Plays | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/gen-clark-honors-our-dead-in-italy-graves-of-425-americans-and-61.html | GEN. CLARK HONORS OUR DEAD IN ITALY; Graves of 425 Americans and 61 Germans at Avellino Are Scene of Services | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/issue-of-subsidies-white-house-topic-president-talks-with-wallace.html | ISSUE OF SUBSIDIES WHITE HOUSE TOPIC; President Talks With Wallace and Congress Leaders -- Crop Goals for 1944 Revealed | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/day-thrills-algerians-parade-of-allies-gives-point-to-french.html | DAY THRILLS ALGERIANS; Parade of Allies Gives Point to French Liberation Hopes | True | By Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/woolton-is-named-british-rebuilder-churchill-expedites-social.html | WOOLTON IS NAMED BRITISH 'REBUILDER'; Churchill Expedites Social Reconstruction by Adding Portfolio to Cabinet OTHER SHIFTS ARE MADE Col. J.J. Llewellin Succeeds Food Minister -- Brown Is Moved From Health Post | True | By James B. Restonby Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/where-the-new-income-is.html | WHERE THE NEW INCOME IS | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/to-speed-lumber-output-state-public-foresters-set-up-a-branch-of.html | TO SPEED LUMBER OUTPUT; State Public Foresters Set Up a Branch of WPB Project | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/degrees-awarded-at-wagner.html | Degrees Awarded at Wagner | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/art-notes.html | Art Notes | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/british.html | British | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/coach-recuperating-sends-message-lauding-players-thorsen-to-play.html | Coach, Recuperating Sends Message Lauding Players -- Thorsen to Play Center and Blocking Back in Navy Contest | True | By Robert F. Kelly | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/give-3-ambulances-to-army.html | Give 3 Ambulances to Army | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/japanese-advance-slowed-by-chinese-rice-bowl-invasion-almost.html | JAPANESE ADVANCE SLOWED BY CHINESE; ' Rice Bowl' Invasion Almost Stopped -- U.S. Fliers Help | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/elberta_-brin___ckerhoff-ii.html | ELBERTA_, BRiN___CKERHOFF iI | True | Retired Broker, 69, Son of FirstI Mayor of Englewood, Dies I | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/allies-bomb-durazzo.html | Allies Bomb Durazzo | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/board-of-health-milk-pool-project-assures-ample-supply-for-city.html | Board of Health Milk Pool Project Assures Ample Supply for City During the Winter | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/the-play-a-group-of-young-people-sing-and-dance-the-measures-of.html | THE PLAY; A Group of Young People Sing and Dance the Measures of 'What's Up' at the National | True | By Lewis Nichols | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/leonard-upsets-gorton-wins-70-on-amorosos-aeria-to-henry-in-opening.html | LEONARD UPSETS GORTON; Wins, 7-0, on Amoroso's Aeria to Henry in Opening Period | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/zhitomir-menaced-red-army-pushes-close-to-key-junctions-in-ukraine.html | ZHITOMIR MENACED; Red Army Pushes Close to Key Junctions in Ukraine Sweep GOMEL FRONT FLARES UP Berlin Reports 'Super-Battle' West of Big Base -- Crimean Thrust Gains at Ketch KIEV WEDGE RAMMED FARTHER WESTWARD ZHITOMIR MENACED BY RUSSIAN GAINS | True | By the United Press. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/ford-bomber-strike-ends-company-and-union-seeking-agreement-by.html | FORD BOMBER STRIKE ENDS; Company and Union Seeking Agreement by Conference | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/john-w-riplry-73-engineer-is-dead-helped-prepare-plan-for-east.html | JOHN W. RIPLRY, 73, ENGINEER, IS DEAD; Helped Prepare Plan for East River PiersmFounder of the Friendship Club | True | Special to T Yo Ts | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/chicago-takes-fourth-place.html | Chicago Takes Fourth Place | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/winants-son-is-safe-war-department-tells-family-flier-is-german.html | WINANT'S SON IS SAFE; War Department Tells Family Flier Is German Prisoner | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/new-yorkers-exchanged-state-department-adds-4-to-the-gripsholm.html | NEW YORKERS EXCHANGED; State Department Adds 4 to the Gripsholm Passenger List | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/airwacs.html | AIR-WACS | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/s.html | S | True | pedSJ to York TIB. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/harbor-of-leghorn-wrecked-by-nazis-germans-also-demolish-port-of.html | HARBOR OF LEGHORN WRECKED BY NAZIS; Germans Also Demolish Port of Pescara as Allies Push Ahead Steadily on Italian Front AMERICANS TAKE HEIGHTS Seize Mount Rotondo in Push for Mignano -- Eighth Army Reaches the Sangro River | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/hail-french-warship-launched-in-america-admirals-fenard-and-brand.html | HAIL FRENCH WARSHIP LAUNCHED IN AMERICA; Admirals Fenard and Brand Speak at Wilmington Yards | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/voeco-kelly.html | Voeco -- Kelly | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/food-quality-is-poor-in-reich-says-swede-traveler-declares.html | FOOD QUALITY IS POOR IN REICH, SAYS SWEDE; Traveler Declares Conditions Are Growing Worse | True | By Telephone To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/son-to-mrs-henry-steinmetz.html | Son to Mrs. Henry Steinmetz | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/pennsylvania-rations-liquor.html | Pennsylvania Rations Liquor | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/m5-villl-h-dall.html | M5. %VILLL! H. DALL | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mideast-bureau-planned-agency-will-carry-out-program-of-economic.html | MIDEAST BUREAU PLANNED; Agency Will Carry Out Program of Economic Advancement | True | By Wireless To the New York Times. | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/ramirez-says-people-hope-democracies-win.html | Ramirez Says People Hope Democracies Win | True | By Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/nickel-of-canada-shows-less-profit-international-company-made-149-a.html | NICKEL OF CANADA SHOWS LESS PROFIT; International Company Made $1.49 a Share in 9 Months; $1.57 a Year Ago TAX PROVISION ANNOUNCED No Inheritance or Estate Levy on Securities Held Here -- Other Statements | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/judge-thacher-to-be-speaker.html | Judge Thacher to Be Speaker | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/5-quintets-in-ivy-loop-dates-set-for-princeton-penn-columbia.html | 5 QUINTETS IN IVY LOOP; Dates Set for Princeton, Penn, Columbia, Cornell, Dartmouth | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/miners-stop-work-for-armistice-day-thousands-in-pennsylvania.html | MINERS STOP WORK FOR ARMISTICE DAY; Thousands in Pennsylvania Protest No-Overtime Order | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mayor-still-backs-pr-election-method-says-hell-try-to-get-along.html | Mayor Still Backs P.R. Election Method; Says He'll Try to Get Along With Council | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/divestment-hearing-set-sec-to-study-sale-of-alabama-ice-by-united.html | DIVESTMENT HEARING SET; SEC to Study Sale of Alabama Ice by United on Nov. 22 | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/valley-stream-14-mepham-6.html | Valley Stream 14, Mepham 6 | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/in-the-nation-progress-of-interallied-naval-conversations.html | In The Nation; Progress of Inter-Allied Naval Conversations | True | By Arthur Krock | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mme-litvinoff-packs-vitamins.html | Mme. Litvinoff Packs Vitamins | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/panic-reported-in-bucharest.html | Panic Reported in Bucharest | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/david-gunn.html | DAVID GUNN | True | Special to TB2 NEW YORK MEB. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/french-future-foreseen-rebirth-as-great-democracy-is-predicted-by.html | FRENCH FUTURE FORESEEN; Rebirth as Great Democracy Is Predicted by Newbold Morris | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/asks-penny-drives-continue.html | Asks Penny Drives Continue | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/survivor-arrives-in-miami.html | Survivor Arrives in Miami | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/pacer-sold-for-4900-kansan-buys-eddie-d-on-last-day-of-harness.html | PACER SOLD FOR $4,900; Kansan Buys Eddie D. on Last Day of Harness Horse Auction | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/heads-nicaragua-price-control.html | Heads Nicaragua Price Control | True | By Cable To the York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/18-dogs-are-evacuated-animals-kept-here-in-violation-of-law-sent-to.html | 18 DOGS ARE 'EVACUATED'; Animals Kept Here in Violation of Law Sent to Huntington, L.I. | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/agnese-dempsey-fiancee-will-be-wed-next-month-in-los-angeles-to.html | AGNESE DEMPSEY FIANCEE; Will Be Wed Next Month in Los Angeles to Lt _ 2. R. W _. Martineau Special to NW YO: T/JS. I | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/early-pacific-blows-are-hinted-by-nimitz-our-time-has-come-to.html | EARLY PACIFIC BLOWS ARE HINTED BY NIMITZ; ' Our Time Has Come to Strike,' Says Admiral in Address | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/inventory-order-clarified-by-wpb-new-deliveries-not-permitted-if.html | INVENTORY ORDER CLARIFIED BY WPB; New Deliveries Not Permitted if Limitation Is Exceeded -- Other Agency Action INVENTORY ORDER CLARIFIED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/holiday-volume-well-distributed-apparel-sections-of-stores-in-lead.html | HOLIDAY VOLUME WELL DISTRIBUTED; Apparel Sections of Stores in Lead -- Children's Wear Well Supported | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/walter-vf-stratton-j-i.html | WALTER VF. STRATTON J I | True | Special to T YORK s. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/london-hears-of-nazi-mutiny.html | London Hears of Nazi Mutiny | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/giraud-denies-ties-with-vichy-regime-says-he-withheld-criticism-on.html | GIRAUD DENIES TIES WITH VICHY REGIME; Says He Withheld Criticism on Principle of Avoiding Insults to Frenchmen DISAVOWS POLITICAL AIMS General Asserts He Desires Only to Win War -- Supports de Gaulle Policies | True | By Milton Brackerby Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/hoover-upholds-his-plan.html | Hoover Upholds His Plan | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/soldier-found-drowned.html | Soldier Found Drowned | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/gas-denied-for-trips-to-florida.html | Gas' Denied for Trips to Florida | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/800-reported-dead-in-french-riots-clashes-mark-armistice-homage-800.html | 800 Reported Dead in French Riots; Clashes Mark Armistice Homage; 800 REPORTED DEAD IN FRENCH RIOTING | True | By Telephone To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/thomas-s-leonard-mounted-police-hero-created-stir-here-in-190-when.html | THOMAS S. LEONARD, MOUNTED POLICE HERO; Created Stir Here in 190 When He Married Society Girl | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/aviation-men-urge-postwar-program-speakers-at-industrys-first.html | AVIATION MEN URGE POST-WAR PROGRAM; Speakers at Industry's First National Clinic Call Chaos Alternative to Planning | True | By Charles E. Eganspecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/nazis-finnish-grip-reported-relaxed-german-patrol-troops-withdrawn.html | NAZIS FINNISH GRIP REPORTED RELAXED; German Patrol Troops Withdrawn on the 400-Mile Frontier to Petsamo | True | By Albin E. Johnsonnorth American Newspaper Alliance. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/documents-show-tokyo-navy-pledge-state-department-makes-public.html | DOCUMENTS SHOW TOKYO NAVY PLEDGE; State Department Makes Public Correspondence on Bombing of Gunboat at Chungking | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/buy-353000-war-bonds-city-hospitals-employes-pay-for-3-ambulance.html | BUY $353,000 WAR BONDS; City Hospitals Employes Pay for 3 Ambulance Planes | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/lendlease-into-mutual-aid.html | LEND-LEASE INTO MUTUAL AID | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/soldier-reunited-with-grieving-dog-higgins-reaches-albany-and-pal.html | SOLDIER REUNITED WITH GRIEVING DOG; Higgins Reaches Albany and 'Pal' Forgets Illness and Eats Once Again, | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/2-new-york-majors-promoted.html | 2 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/russian-captives-sent-to-nazi-balkan-front.html | Russian Captives Sent To Nazi Balkan Front | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/south-side-victor-190-rallies-to-beat-weequahic-in-newark-city.html | SOUTH SIDE VICTOR, 19-0; Rallies to Beat Weequahic in Newark City League Game | True | Special to THE NEW YORK TIMES. | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/two-jersey-players-honored.html | Two Jersey Players Honored | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/heads-council-of-jewish-women.html | Heads Council of Jewish Women | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/recco-viaduct-pounded.html | Recco Viaduct Pounded | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/elderly-workers-seen-as-problem-dr-stieglitz-tells-hygiene-society.html | ELDERLY WORKERS SEEN AS PROBLEM; Dr. Stieglitz Tells Hygiene Society 40% of Population Will Be Over 45 in 1980 | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/disney-named-trustee-mickey-mouse-creator-one-of-four-elected-by.html | DISNEY NAMED TRUSTEE; Mickey Mouse Creator One of Four Elected by Modern Museum | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/dry-cleaning-factory-in-brooklyn-is-sold.html | Dry Cleaning Factory In Brooklyn Is Sold | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/audience-calm-in-fire-movie-patrons-stay-in-seats-as-blaze-in.html | AUDIENCE CALM IN FIRE; Movie Patrons Stay in Seats as Blaze in Cellar Is Put Out | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/cubans-want-us-to-buy-molasses-puzzled-over-our-delay-in-view-of.html | CUBANS WANT U.S. TO BUY MOLASSES; Puzzled Over Our Delay in View of Shortage of Alcohol in This Country | True | By Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/new-step-is-taken-to-strengthen-friendship-of-neighbor-states.html | New Step Is Taken to Strengthen Friendship of Neighbor States -- Dominion Is Sending Envoy to India | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/doubts-liquor-rationing-jersey-official-says-it-would-be.html | DOUBTS LIQUOR RATIONING; Jersey Official Says It Would Be Ineffective There | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/soap-rationing-a-myth-producers-say-but-women-are-urged-not-to.html | Soap Rationing a 'Myth,' Producers Say, But Women Are Urged Not to Waste It | True | By Martha Parker | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/pacts-with-britain-urged-by-debaters-possible-causes-for-postwar.html | PACTS WITH BRITAIN URGED BY DEBATERS; Possible Causes for Post-War Conflict Argued on Air by Brewster, Gideonse | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/flower-show-a-hit-fine-collection-of-blooms-continues-to-draw.html | FLOWER SHOW A HIT; Fine Collection of Blooms Continues to Draw Throngs | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/miners-attacked-as-voiding-pledge-wlb-public-members-assail-cynical.html | MINERS ATTACKED AS VOIDING PLEDGE; WLB Public Members Assail 'Cynical Violations,' Say They Will Fight Pay Breaches | True | By Louis Starkspecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/miss-3ha1viberlin-engaged-to-wed-barnard-student-will-become-bride.html | MISS (3HA1VIBERLIN ENGAGED TO WED!; Barnard Student Will Become Bride of 2d Lieut. William M. Sloane of Marines | True | Special to TIIs Nrr YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mayor-suggests-importing-labor-urges-seasonal-immigration-of.html | MAYOR SUGGESTS IMPORTING LABOR; Urges Seasonal Immigration of Unskilled Workers to Meet Shortage in U.S. | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/outlays-compared-president-tells-congress-we-will-receive-more-food.html | OUTLAYS COMPARED; President Tells Congress We Will Receive More Food and Materials A WHITE PAPER IN LONDON United Kingdom Contribution About Equal in Percentage of National Income BRITAIN REPAYING OUR LEND-LEASE AID | True | By John H. Criderspecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/japanese.html | Japanese | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/knapp-is-victor-in-dinghy-racing-drops-out-of-one-contest-but-wins.html | KNAPP IS VICTOR IN DINGHY RACING; Drops Out of One Contest but Wins Four Off Larchmont -- O'Brien Takes Second | True | By James Robbinsspecial to The New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/soviet-science.html | SOVIET SCIENCE | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mrs-thomas-cardeza-wife-of-philadelphia-explorer-kin-of-racine-red.html | MRS. THOMAS CARDEZA; Wife of Philadelphia Explorer, Kin of Racine, Red Cross Aide | True | Spelal to TIILg YORK I. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/young-lawyer-appointed-just-out-of-school-robert-isaacs-gets-state.html | YOUNG LAWYER APPOINTED; Just Out of School, Robert Isaacs Gets State Job | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mental-hazards-seen-on-increase-psychiatrist-asks-government-funds.html | MENTAL HAZARDS SEEN ON INCREASE; Psychiatrist Asks Government Funds and Research to Fight Psychological 'Enemies' | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/capt-george-ahowe-sri-oldest-alaskan-sourdough-in-u-s-dies-on-coast.html | CAPT. GEORGE A-HOWE SR.I; Oldest Alaskan Sourdough in[ U. S. - Dies on Coast at 95 ] I I | True | Special to T NEW YORX TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/soviet-reads-churchills-speech.html | Soviet Reads Churchill's Speech | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/sec-approves-delisting-permits-withdrawal-of-dry-goods-company.html | SEC APPROVES DELISTING; Permits Withdrawal of Dry Goods Company Stock in St. Louis PLANS NEW NOTES TO BOND AND SHARE | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/axis-held-gaining-not-losing-power-us-army-intelligence-says-nazis.html | AXIS HELD GAINING, NOT LOSING POWER; U.S. Army Intelligence Says Nazis Have 300 Divisions, Japanese Gain in Air | True | By C.p. Trussellspecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/harold-c-irscl.html | HAROLD C. IRSCL | True | special to YORK s. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mrs-junius-s-morgan-will-fete-war-aides-to-give-tea-for-group.html | MRS. JUNIUS S. MORGAN WILL FETE WAR AIDES; To Give Tea for Group Active in Art Display for Citizens Unit | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/decisive-bombings-near-says-gorrell.html | Decisive Bombings Near, Says Gorrell | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/army-nurses-status-indefinite.html | Army Nurses' Status Indefinite | True | ARMY NURSE | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/ha_rn-j-strong.html | HA_RN J. STRONG | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/brooklyn-tech-rallies-twice-to-top-manual-training-and-remain.html | Brooklyn Tech Rallies Twice to Top Manual Training and Remain Unbeaten; SCHOOL GAME IS WON BY ENGINEERS, 20-12 Brooklyn Tech Ties Manual Touchdown, Yields Another, Then Goes Ahead to Stay VELING GOES OVER TWICE Malm Passes to Falkin in End Zone -- 5,000 Watch Contest on Ebbets Field Gridiron | True | By William J. Briordy | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/private-is-honored-for-leading-in-attu-colorado-farm-worker-gets.html | PRIVATE IS HONORED FOR LEADING IN ATTU; Colorado Farm Worker Gets Congressional Medal Posthumously | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/first-ship-launched-at-st-louis.html | First Ship Launched at St. Louis | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/bootleggers-sell-standard-liquors-distillers-get-complaints-of.html | BOOTLEGGERS SELL STANDARD LIQUORS; Distillers Get Complaints of Advertised Whiskies Being Offered to Old Customers MORE PRODUCTION URGED Package Store Owners to Seek Temporary Lifting of Ban as Curb on 'Dry' Evils | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/bonds-and-shares-on-london-market-celanese-depressed-by-change-in.html | BONDS AND SHARES ON LONDON MARKET; Celanese Depressed by Change in Synthetic Rubber Picture -- Industrials Easier | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/bender-to-rejoin-mack-famous-indian-pitcher-to-have-job-with.html | BENDER TO REJOIN MACK; Famous Indian Pitcher to Have Job With Athletics | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/to-seek-pay-increase-garment-workers-to-ask-rise-in-silk-and-cotton.html | TO SEEK PAY INCREASE; Garment Workers to Ask Rise in Silk and Cotton Trade | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/war-fund-unit-gets-45000.html | War Fund Unit Gets $45,000 | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/japanese-nine-to-visit-manila.html | Japanese Nine to Visit Manila | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/british-destroyer-eclipse-lost.html | British Destroyer Eclipse Lost | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/willkie-warns-party-over-favorite-sons-recalls-disastrous-results.html | WILLKIE WARNS PARTY OVER 'FAVORITE SONS'; Recalls 'Disastrous Results' of Harding's Nomination | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/police-retirements-up-today.html | Police Retirements Up Today | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/patrolman-hand-suspended.html | Patrolman Hand Suspended | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/death-of-a-destroyer.html | DEATH OF A DESTROYER | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/r4ir-f-e-dilqsmore-wed-to-d-s-sttarpe-fermer-miss-frances-eaton-is.html | r4IRS. F. E. DIlqSMORE WED TO D. S. SttARPE; Fermer Miss Frances Eaton Is Married Here at the Home of I the Bridegroom's Mother I | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/david-newton-brown.html | DAVID NEWTON BROWN | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/wpb-acts-on-newsprint-consults-advisory-group-to-cut-mills-raw.html | WPB ACTS ON NEWSPRINT; Consults Advisory Group to Cut Mills' Raw Material Use | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/yale-team-sees-films-driven-indoors-by-rain-snow-sleet-princeton-in.html | YALE TEAM SEES FILMS; Driven Indoors by Rain, Snow, Sleet -- Princeton in Drill | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/hull-delivers-his-report-sees-president-as-proposal-for-talk-to.html | HULL DELIVERS HIS REPORT; Sees President as Proposal for Talk to Congress Gains | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/3913374-profits-shown-by-utility-niagara-hudson-power-corp-and.html | $3,913,374 PROFITS SHOWN BY UTILITY; Niagara Hudson Power Corp. and Subsidiaries Report Gains for 9 Months $3,913,374 PROFITS SHOWN BY UTILITY | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/navy-inducts-platt-of-cubs.html | Navy Inducts Platt of Cubs | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/bank-note-record-up-again-in-britain-rise-of-5798000-in-week.html | BANK NOTE RECORD UP AGAIN IN BRITAIN; Rise of 5,798,000 in Week Reported -- Reserve Ratio Also Increased | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/dr-herbert-a-fricker-organist-had-conducted-toronto-mendelssohn.html | DR. HERBERT A. FRICKER; Organist Had Conducted Toronto Mendelssohn Choir 26 Years ' | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/phili_pp_r__-jordan-general-foods-official-ramsey-n-d.html | PHILI._PP R__JORDAN; General Foods Official, Ramsey.[ N. d., Councilman-Elect, Dies I | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/borie-skipper-is-promoted.html | Borie Skipper Is Promoted | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/16-soldiers-naturalized-men-with-fifth-army-in-italy-become-us.html | 16 SOLDIERS NATURALIZED; Men With Fifth Army in Italy Become U.S. Citizens | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/court-aide-here-accused-of-graft-clerk-of-municipal-tribunal-said.html | COURT AIDE HERE ACCUSED OF GRAFT; Clerk of Municipal Tribunal Said to Have Received Sums From Lawyers, Litigants FRAME-UP,' HE DECLARES Retaliation for His Testimony on Alleged Crime Wave in Bedford Section Seen | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/britain-remembers-her-world-war-dead-812317-poppies-fall-at-legion.html | BRITAIN REMEMBERS HER WORLD WAR DEAD; 812,317 Poppies Fall at Legion Services Before King and Queen | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/gasoline-rationing-simplified-by-opa-under-new-plan-b-and-c-coupons.html | GASOLINE RATIONING SIMPLIFIED BY OPA; Under New Plan 'B' and 'C' Coupons Will Get 5 Gallons | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/western-union-hearing.html | Western Union Hearing | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/capt-hubbell-killed-in-alaskan-action-former-national-guard-officer.html | CAPT. HUBBELL KILLED IN ALASKAN ACTION; Former National Guard Officer Died in Airplane Accident | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/state-hotel-men-elect.html | State Hotel Men Elect | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/warns-against-any-let-up-in-blood-contributions.html | Warns Against Any Let Up in Blood Contributions | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/veterans-flower-sale-halted.html | Veterans' Flower Sale Halted | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/penicillin-aids-two-in-cuba.html | Penicillin Aids Two in Cuba | True | By Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/3400-restaurants-in-manhattan-are-found-violating-opa-ceilings-3400.html | 3,400 Restaurants in Manhattan Are Found Violating OPA Ceilings; 3,400 RESTAURANTS TOLD TO CUT PRICES | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/4-bayonne-players-hurt-as-team-loses-two-suffer-head-injuries-in.html | 4 BAYONNE PLAYERS HURT AS TEAM LOSES; Two Suffer Head Injuries in Defeat by St. Peter's Prep | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/russian-texts-of-days-war-communiques.html | Russian; Texts of Day's War Communiques | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/coast-may-get-pro-playoff.html | Coast May Get Pro Play-Off | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/simpson-springer-wins-at-saybrook-sheer-bliss-victor-in-open-allage.html | SIMPSON SPRINGER WINS AT SAYBROOK; Sheer Bliss Victor in Open All-Age Field Stake Under Handling of Wallace | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/adams-trips-xavier-on-late-score-127-fusco-plunges-to-touchdown-3.html | ADAMS TRIPS XAVIER ON LATE SCORE, 12-7; Fusco Plunges to Touchdown 3 Minutes From End | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/albany-inquiry-upheld-justice-shirick-rules-tax-board-has-ample.html | ALBANY INQUIRY UPHELD; Justice Shirick Rules Tax Board Has Ample Authority | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/lost-tungsten-sought-wire-left-on-newark-sidewalk-vital-in-war.html | LOST TUNGSTEN SOUGHT; Wire, Left on Newark Sidewalk Vital in War Contracts | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/argentina-silences-communist-agency-police-raid-and-close-up-press.html | ARGENTINA SILENCES 'COMMUNIST' AGENCY; Police Raid and Close Up Press Wireless Service | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/isabel-logan-engaged-she-and-fiance-charles-s-lyon-are-warthmore.html | ISABEL LOGAN ENGAGED; She and Fiance, Charles S. Lyon, Are Swarthmore Graduates | True | Special to TK NEW yOR TIS. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/war-relief-body-headed-by-lehman-aid-pledged-to-all-director.html | WAR RELIEF BODY HEADED BY LEHMAN; AID PLEDGED TO ALL; Director General Says He Will Seek to Make Axis Victims Self-Supporting Quickly PERMANENT HELP BARRED Masaryk Urges Speed-Up of Discussions to Shorten the Sessions by 2 Weeks LEHMAN NOW HEADS WAR RELIEF BODY | True | By Russell B. Porterspecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/santa-claus-faces-a-hard-job-must-say-toys-have-gone-to-war-he-will.html | Santa Claus Faces a Hard Job; Must Say Toys Have Gone to War; He Will Tell the Children Their Metal and Rubber Playthings Have Been Sent to Real Soldiers -- New Cardboard Games | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/says-women-excel-in-ordnance.html | Says Women Excel in Ordnance | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/girl-molested-in-park-police-hunt-two-sailors-seen-fleeing-when-she.html | GIRL MOLESTED IN PARK; Police Hunt Two Sailors Seen Fleeing When She Was Found | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/lighter-theatres-urged-plan-suggested-to-movie-group-to-combat.html | LIGHTER THEATRES URGED; Plan Suggested to Movie Group to Combat Vandalism | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/melchior-to-be-fireman-aide.html | Melchior to Be Fireman Aide | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/miss-mary-b-carreau-i-a-prospective-bride-her-troth-to-lt-shelby.html | MISS MARY B. CARREAU i A PROSPECTIVE BRIDE; Her Troth to Lt. Shelby Van N. Timberlake Jr. Announced | True | Special to TE YORK S. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/reich-admirals-son-missing.html | Reich Admiral's Son Missing | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/sugar-bowl-ticket-sale-set.html | Sugar Bowl Ticket Sale Set | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/shrubs-stolen-from-estate.html | Shrubs Stolen From Estate | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/japanese-internees-in-sitdown-strike-disloyals-at-tule-lake.report.html | JAPANESE INTERNEES IN SITDOWN STRIKE; Disloyals at Tule Lake Report for Work but Remain Idle | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/ivirs-j-lee-taller-beauty-0fthe-90s-horseman-dies-subject-of-johns.html | IVIRS. J' LEE TALLER, BEAUTY 0FTHE 90'S; Horseman, Dies - Subject of Johns 'Hopkihs Portrait | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/manfred-played-by-philharmonic-bruno-walker-at-his-best-in-concert.html | MANFRED' PLAYED BY PHILHARMONIC; Bruno Walker at His Best in Concert at Carnegie Hail - - 'Pastoral' Heard Also | True | By Olin Downes | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/400000-war-housing-award.html | $400,000 War Housing Award | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/cheerful-outlook-seen-for-wounded-gen-hines-says-us-is-doing.html | CHEERFUL OUTLOOK SEEN FOR WOUNDED; Gen. Hines Says U.S. Is Doing 'Everything Humanly Possible' for the Disabled Men | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/2000-rent-rises-approved-by-opa-interim-or-temporary-orders-issued.html | 2,000 RENT RISES APPROVED BY OPA; ' Interim' or Temporary Orders Issued Here Are Subject to Final Review | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/home-mission-gifts-rise-presbyterian-board-reports-31183-surplus.html | HOME MISSION GIFTS RISE; Presbyterian Board Reports $31,183 Surplus for Year | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/troop-moves-halt-french-trains.html | Troop Moves Halt French Trains | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/fund-honors-fw-lafrentz.html | Fund Honors F.W. Lafrentz | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/77-get-works-of-art-at-annual-drawing-grand-central-galleries-makes.html | 77 GET WORKS OF ART AT ANNUAL DRAWING; Grand Central Galleries Makes Distribution to Members | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mint-asks-youth-for-pennies.html | Mint Asks Youth for Pennies | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/gen-geiger-new-head-of-amphibious-marines.html | Gen. Geiger New Head Of Amphibious Marines | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/exmarine-is-repaying-blood.html | Ex-Marine Is Repaying Blood | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/navy-man-hits-brewster-workers.html | Navy Man Hits Brewster Workers | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/captain-williams-killed-new-york-officer-is-victim-of-accident-in.html | CAPTAIN WILLIAMS KILLED; New York Officer Is Victim of Accident in California | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/memorial-to-stoessel-juilliard-orchestra-to-honor-its-former.html | MEMORIAL TO STOESSEL; Juilliard Orchestra to Honor Its Former Conductor Tonight | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/head-committee-sponsoring-theatre-benefit.html | HEAD COMMITTEE SPONSORING THEATRE BENEFIT | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/1335287-betting-sets-salem-record-14-races-at-rockingham-raise-over.html | $1,335,287 BETTING SETS SALEM RECORD; 14 Races at Rockingham Raise Over $100,000 for War Fund -- Barbara Childs Wins | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/britton-riggs-at-loews-state.html | Britton, Riggs at Loew's State | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/dissenting-bondholders-finally-accept-reorganization-plan-for-the.html | Dissenting Bondholders Finally Accept Reorganization Plan for the Soo Line | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/artist-veterans-open-annual-show-outstanding-canvases-on-view-at.html | ARTIST VETERANS OPEN ANNUAL SHOW; Outstanding Canvases on View at Fine Arts Building -- Ambrose Painting Cited | True | By Edward Alden Jewell | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/late-sen-lodge-in-film-present-senator-will-supply-background-on.html | LATE SEN. LODGE IN FILM; Present Senator Will Supply Background on Grandfather | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/ai-bml-t.html | AI. B'm,l T. | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/140000-trainees-now-in-colleges-under-armys-specialized-plan-10000.html | 140,000 Trainees Now in Colleges Under Army's Specialized Plan; 10,000 Likely to Be Admitted Each Month to Campuses Soon -- Program Is Hailed Alike by Officers and Educators | True | By Benjamin Fine | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/new-hats-dashing-wearable-as-well-exhibition-by-erik-gives-his.html | NEW HATS DASHING, WEARABLE AS WELL; Exhibition by Erik Gives His Conception of What Is What for All Occasions | True | By Virginia Pope | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/dr-s-anderson.html | DR. S. ANDERSON | True | SPecial to W Nw Yom s. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/association-plans-nurse-pay-appeal-state-organization-in-new-role.html | ASSOCIATION PLANS NURSE PAY APPEAL; State Organization in New Role of Mediator in Move to Improve Conditions | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/john-f-flaaoke-n-y-bankersdean-umpoye-of-chemioa-for-72-yearss-dead.html | JOHN F. FLAAOKE, N. Y. BANKERS/DEAN; ump{oye of Chemioa{ for 72 Years.{s Dead - Hand{ed. Hetty Green Account | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/gen-paul-p-henrys-led-french-armies-on-eastern-front-in-first-world.html | GEN. PAUL P. HENRYS; Led French. Armies on -Eastern Front in First World War | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/chinese-aide-in-jamaica.html | Chinese Aide in Jamaica | True | By Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/twoway-bombings-mouth-of-vital-tunnel-from-france-to-italy-is.html | TWO-WAY BOMBINGS; Mouth of Vital Tunnel From France to Italy Is Believed Blocked CHERBOURG PENINSULA HIT Fortresses Pummel Muenster, Key Junction Needed by Foe to Stem Flemish Invasion TWO-WAY BOMBINGS STAGED BY ALLIES | True | By Drew Middletonby Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Bpecial t'THE YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/hope-of-staying-in-race-for-title-spurs-giants-in-drills-for-bears.html | Hope of Staying in Race for Title Spurs Giants in Drills for Bears; OWEN WILL PIT NIX AGAINST LUCKMAN Giants Prepare for Two-Way Pass Maneuvers in Sunday Contest With Bears BRISK WORKOUT IS HELD Dodgers Practice Again With Brooklyn College Team for Encounter With Steagles | True | By William D. Richardson | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/fourth-dwelling-is-bought-by-berg-operator-adds-town-house-to.html | FOURTH DWELLING IS BOUGHT BY BERG; Operator Adds Town House to Recent purchase on West Side -- Other Deals | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mrs-daniel-casey.html | MRS. DANIEL CASEY | True | Special to T YOI Txs. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/chinese.html | Chinese | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/invasion-our-main-goal-all-signs-point-to-great-decisive-test-of.html | Invasion Our Main Goal; All Signs Point to Great Decisive Test Of the War in Western Europe Next Year | True | By Hanson W. Baldwin | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/nazis-estimate-2000000-rooms-have-been-ruined-by-allied-bombs.html | Nazis Estimate 2,000,000 Rooms Have Been Ruined by Allied Bombs; Quarters for 6,000,000 Germans Destroyed -- Ley Describes Prefabricated Bungalow Designed to Meet Housing Shortage | True | By Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/finnish.html | Finnish | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/janet-carlson-a-brideelect.html | Janet Carlson a Bride-Elect | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/commodity-prices-rise-01-in-week-gains-in-agricultural-group-lift.html | COMMODITY PRICES RISE 0.1% IN WEEK; Gains in Agricultural Group Lift General Index to 102.9 of the 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/labor-plan-drawn-by-manufacturers-association-offers-program-of.html | LABOR PLAN DRAWN BY MANUFACTURERS; Association Offers Program of Seventeen Points to Relieve Pinch SEEKS TO AVOID DRAFTING Series of Manpower Sessions Puts Experts in the Field to Advise Employers | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/us-industry-increases-reserves-2800-in-3-years-sec-reports-survey.html | U.S. Industry Increases Reserves 2,800% in 3 Years, SEC Reports; Survey of 5 Largest Concerns in 50 Basic Groups Reveals 146 Have Set Up Post-War Funds Aggregating $514,593,000 2,800% RISE SEEN IN RESERVE FUNDS | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/wreath-in-pacific-honors-fliers.html | Wreath in Pacific Honors Fliers | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/denounces-report-on-boston-disorder-attorney-general-puts-blame-on.html | DENOUNCES REPORT ON BOSTON DISORDER; Attorney General Puts Blame on Police Chief, Not Men | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/air-power-and-the-war.html | Air Power and the War | True | By Alexander P. Deseversky | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/zionist-pioneers-dedicate-village-16-from-us-among-settlers-naming.html | ZIONIST PIONEERS DEDICATE VILLAGE; 16 From U.S. Among Settlers Naming New Palestine Farm Center for Leon Blum FUNDS RAISED IN AMERICA Former Urban Workers Turn to Soil Amid Hardships in Biblical Region | True | By Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/living-honored-on-armistice-day-prayers-offered-for-men-on.html | LIVING HONORED ON ARMISTICE DAY; Prayers Offered for Men on Battlefields as Well as for Dead at Services Here MAYOR SOUNDS KEYNOTE Would Avoid Mistakes of 1918 -- 'Finish the Job This Time,' General Drum Urges | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/pelham-triumphs-8-to-6-defeats-pleasantville-high-on-safety-in.html | PELHAM TRIUMPHS, 8 TO 6; Defeats Pleasantville High on Safety in Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/article-10-no-title-amazon-rubber-dream-reborn-but-limited-output.html | Article 10 -- No Title; Amazon Rubber 'Dream' Reborn, But Limited Output Is Predicted Survey Indicates Great River Basin Cannot Supply the World's Needs -High Production Costs and Shortages Are Problems | True | By Luther Hustonspecial To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/football-title-to-greeley.html | Football Title to Greeley | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/equal-opportunity-in-schools-sought-sound-financial-basis-and-a.html | EQUAL OPPORTUNITY IN SCHOOLS SOUGHT; Sound Financial Basis and a Revision of Jersey Aid Plan Asked by Commissioner | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/lieut-pa-lee-dies-in-air-crash.html | Lieut. P.A. Lee Dies in Air Crash | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/underwriters-cut-war-risks-further-at-the-same-time-wsa-export.html | UNDERWRITERS CUT WAR RISKS FURTHER; At the Same Time WSA Export Schedules Are Ended -- Move Seen to Quit Field IMPORT WORK CONTINUED Highest Commercial Rate 9% to and From Turkey Against High of 30% in 1942 | True | | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/mrs-heibert-a-brown.html | MRS. HEIBERT A. BROWN | True | Specfal to Tm Yo s. | C1B 607217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/-winter-line-mainly-a-bugaboo-a-visit-at-italian-front-indicates.html | ' Winter Line' Mainly a Bugaboo, A Visit at Italian Front Indicates; Strong Array of Enemy Along River and Cold Weather Give Pessimists an Idea That Unchecked Allied March Belies | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/freeport-subdues-chaminade-by-140-wright-paris-divide-scoring-in.html | FREEPORT SUBDUES CHAMINADE BY 14-0; Wright, Paris Divide Scoring in Mineola Game -- Valley Stream Eleven Victor | True | Special to THE NEW YORK TIMES. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/cuban-senate-backs-chile-pact.html | Cuban Senate Backs Chile Pact | True | By Cable To the New York Times. | C1B 607217 |
| 1943-11-12 | 1943-11-12 | https://www.nytimes.com/1943/11/12/archives/new-vitamin-b1-source-researchers-report-bacteria-in-intestine-can.html | NEW VITAMIN B-1 SOURCE; Researchers Report Bacteria in Intestine Can Produce It | True | | C1B 607217 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/westchester-budget-sent-to-supervisors-reduction-of-some-department.html | WESTCHESTER BUDGET SENT TO SUPERVISORS; Reduction of Some Department Funds Will Cut Tax Rate | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/revamped-kingsmen-ready-for-ccny-five-new-men-picked-to-start-clash.html | REVAMPED KINGSMEN READY FOR C.C.N.Y; Five New Men Picked to Start Clash at Lewisohn Stadium | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/mothers-plea-denied-court-declines-to-give-army-nurse-custody-of.html | MOTHER'S PLEA DENIED; Court Declines to Give Army Nurse Custody of Her Daughter | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/seeks-wider-scope-for-metropolitan-thomas-l-sidlo-of-cleveland.html | SEEKS WIDER SCOPE FOR METROPOLITAN; Thomas L. Sidlo of Cleveland Suggests Subordinate Units Backed by Opera Here | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/trustees-sell-3-houses-fourfamily-units-get-new-owners-in-brooklyn.html | TRUSTEES SELL 3 HOUSES; Four-Family Units Get New Owners in Brooklyn | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/not-interested-in-the-war.html | Not Interested in the War | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/a-question-of-goodwill.html | A QUESTION OF GOOD-WILL | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/nanettebeal_____ss-a-bribe-she-is-wea-in-st-lukes-chapel-f-to.html | NANETTE'BEAL_____SS A BRIBE; She. Is wea in St. Luke's Chapel F to Henry Bowen Brainel i | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/geo-e-eliot-exhead-of-morgan-school-79-principal-for-25-years.html | GEO. E. ELIOT, EX-HEAD OF MORGAN SCHOOL, 79; Principal for 25 Years Retired in 1931 -- Alumnus of Yale '86 | True | Special to T Nv YoRx s. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/abrahai-a-gir-8pocial-to-yorx-tims.html | ABRAHA₽%I A. Gl.R; 8pocial to YORX TIMS. | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/wacs-in-africa-described.html | Wacs in Africa Described | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/rockefeller-aids-war-fund.html | Rockefeller Aids War Fund | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/jane-cowl-listed-for-comedy-lead-she-may-take-role-in-a-play-by.html | JANE COWL LISTED FOR COMEDY LEAD; She May Take Role in a Play by Donald Stewart -- Early Production Is Planned | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/city-in-gun-range-russians-now-8-miles-from-railroad-tracks-of.html | CITY IN GUN RANGE; Russians Now 8 Miles From Railroad Tracks of North-South Line NAZI ATTACK BEATEN BACK Foe's Counter-Blow Fails Near Fastov -- Bitter Struggle for Kerch Continues ZHITOMIR IN RANGE OF RUSSIANS GUNS THE RUSSIANS THRUST CLOSER TO POLAND | True | By the United Press. | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/landon-hits-at-willkie-asks-who-is-he-to-tell-republican-party.html | LANDON HITS AT WILLKIE; Asks Who Is He to Tell Republican Party 'Where to Head In?' | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/miss-eileen-stafford-hostess.html | Miss Eileen Stafford Hostess | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/king-victor-emmanuel-in-naples.html | King Victor Emmanuel in Naples | True | THOMAS MACOUGHTRY JUDSON | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/sees-a-radio-ban-on-political-talks-fcc-bar-president-testifies-at.html | SEES A RADIO BAN ON POLITICAL TALKS; FCC Bar President Testifies at Senate Hearing Law Must Limit Libel Liability | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/bank-bids-in-apartment-ninestory-house-in-riverside-drive-sold-at.html | BANK BIDS IN APARTMENT; Nine-Story House in Riverside Drive Sold at Auction | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/to-spur-nursery-use-drive-would-raise-attendance-at-daycare-centers.html | TO SPUR NURSERY USE; Drive Would Raise Attendance at Day-Care Centers Here | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/maurice-k-mgrath-switchboard-supply-firm-head-served-in-signal.html | MAURICE K. M'GRATH; Switchboard Supply Firm Head Served in Signal Corps of AEF | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/french-papers-cut-size-sales-are-also-reduced-by-order-to-save.html | FRENCH PAPERS CUT SIZE; Sales Are Also Reduced by Order to Save Newsprint | True | By Telephone To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/tax-selling-helps-to-depress-stocks-market-eases-irregularly-on.html | TAX SELLING HELPS TO DEPRESS STOCKS; Market Eases Irregularly on Smaller Volume -- Bonds Reduce Early Gains | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/melville-cooper-to-wed-today.html | Melville Cooper to Wed Today | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/inspect-raritan-arsenal.html | Inspect Raritan Arsenal | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/japanese-claim-40-planes.html | Japanese Claim 40 Planes | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/ruml-offers-a-plan-to-aid-output-jobs-outlines-ninepoint-program.html | RUML OFFERS A PLAN TO AID OUTPUT, JOBS; Outlines Nine-Point Program for Coordinated Fiscal, Economic Policy ASKS SLASH IN TAX RATES Calls for Public Works Plan by U.S., States to Stabilize Construction Industry | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/swedish-trade-mission-to-us.html | Swedish Trade Mission to U.S. | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/philadelphia-rations-cigarettes.html | Philadelphia "Rations" Cigarettes | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/freezone-not-on-opa-list.html | Freezone' Not on OPA List | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/boy-thief-is-killed-policemans-shot-fells-robber-17-fleeing.html | BOY THIEF IS KILLED; Policeman's Shot Fells Robber, 17, Fleeing Elizabeth House | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/15-teams-to-start-in-title-run-today-nyu-and-columbia-among-entries.html | 15 TEAMS TO START IN TITLE RUN TODAY; N.Y.U. and Columbia Among Entries in I.C. 4-A. Test at Van Cortlandt Park | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/nuptials-are-held-for-jean-boughton-she-is-wed-to-c-robert-scott-in.html | NUPTIALS ARE HELD FOR JEAN BOUGHTON; She Is Wed to C. Robert Scott in Christ Church, East Orange | True | 81oeclal to T' 1%TEw YOaK T,u,ug. | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/catroux-sent-to-pacify-lebanon-after-britain-and-egypt-protest.html | Catroux Sent to Pacify Lebanon After Britain and Egypt Protest; CATROUX ORDERED TO GO TO LEBANON | True | By Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/our-dollar-stake-is-huge-overseas-40-of-us-investments-are-in.html | OUR DOLLAR STAKE IS HUGE OVERSEAS; 40% of U.S. Investments Are in Canada, With Germany Ranking Second 100 COUNTRIES INVOLVED Treasury Gives Out Figures Showing How Billions Have Found Way Abroad | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/arab-protests-angry-egypt-also-warns-french-of-threat-to-present.html | ARAB PROTESTS ANGRY; Egypt Also Warns French of Threat to Present Relations | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/seasickness-preventive-found-pink-pill-also-is-boon-for-fliers.html | Seasickness Preventive Found; 'Pink Pill' Also Is Boon for Fliers; Research by Canadian Navy Men Discovers a Specific That Is 75% Effective -- Remedy to Be Kept Secret Until After the War | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/border-rumanians-reported-in-flight-areas-threatened-by-russian.html | BORDER RUMANIANS REPORTED IN FLIGHT; Areas Threatened by Russian Armies Evacuated -- Uprising Spreading in Hungary BORDER RUMANIANS REPORTED IN FLIGHT | True | By the United Press. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/institutions-share-mrs-stross-estate-121298-of-311121-willed-to.html | INSTITUTIONS SHARE MRS. STROSS ESTATE; $121,298 of $311,121 Willed to Education and Charity | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/tax-inequalities-seen.html | Tax Inequalities Seen | True | WALTER MITCHELL | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/offer-prayers-of-thanks-trinity-episcopal-to-observe-seabury.html | OFFER PRAYERS OF THANKS; Trinity Episcopal to Observe Seabury Anniversary | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/school-official-sworn-in.html | School Official Sworn In | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/john-h-divine-special-to-t-new-york-ts.html | JOHN H. DIVINE; Special to T NEw YoRK Ts. | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/waves-enlisting-eased-wife-of-navy-man-below-rank-of-ensign-may-now.html | WAVES ENLISTING EASED; Wife of Navy Man Below Rank of Ensign May Now Join | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/army-reports-98-killed-in-combat-six-battle-areas-included-on-war.html | ARMY REPORTS 98 KILLED IN COMBAT; Six Battle Areas Included on War Department List | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/on-trust-companys-board.html | On Trust Company's Board | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/algiers-report-on-attack.html | Algiers Report on Attack | True | By Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/child-drowned-in-fish-pond.html | Child Drowned in Fish Pond | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/americans-push-on-in-deep-italian-mud-gain-mile-at-one-point-and.html | AMERICANS PUSH ON IN DEEP ITALIAN MUD; Gain Mile at One Point and Win High Ground as Weather Slows Up Allied Advance NAZI COUNTER-BLOWS FAIL Enemy Clings Stubbornly to Sangro-Garigliano Line but His Attacks Are Smashed | True | By Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/rubinow-leads-at-chess-defeats-battell-and-egan-in-amateur-title.html | RUBINOW LEADS AT CHESS; Defeats Battell and Egan in Amateur Title Tourney | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/to-return-buildings-army-signal-corps-will-give-up-structures-at.html | TO RETURN BUILDINGS; Army Signal Corps Will Give Up Structures at Asbury Park | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/mrs-maiie-ellis-special-to-th-new-york-tims.html | MRS. MAIIE ELLIS; special to TH NEW YORK TIMS. | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/nazis-sauerkraut-drive-extols-vitamin-virtues.html | Nazis' Sauerkraut Drive Extols Vitamin Virtues | True | By Telephone To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/utility-case-tests-nlrb-jurisdiction-power-over-concern-operating.html | UTILITY CASE TESTS NLRB JURISDICTION; Power Over Concern Operating Entirely Within One State Argued in U.S. Court | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/college-buys-club-jewish-group-plans-to-occupy-brooklyn-building.html | COLLEGE BUYS CLUB; Jewish Group Plans to Occupy Brooklyn Building | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/firpo-and-young-box-draw.html | Firpo and Young Box Draw | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-indication-of-nazi-fears.html | New Indication of Nazi Fears | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-york-officer-decorated.html | New York Officer Decorated | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/penn-lineup-unsettled-red-and-blue-favored-in-clash-with-north.html | PENN LINE-UP UNSETTLED; Red and Blue Favored in Clash With North Carolina | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/40-drop-in-cost-of-air-travel-due-coasttocoast-flights-in-16-hours.html | 40% DROP IN COST OF AIR TRAVEL DUE; Coast-to-Coast Flights in 16 Hours for $60 Forecast by Boeing Engineer | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/named-to-catholic-board-archbishop-murray-and-bishop-ryan-get.html | NAMED TO CATHOLIC BOARD; Archbishop Murray and Bishop Ryan Get Welfare Posts | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/bf-goodrich-co-names-new-assistant-controller.html | B.F. Goodrich Co. Names New Assistant Controller | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/nazi-unit-thrice-wiped-out.html | Nazi Unit Thrice Wiped Out | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/plan-new-fight-on-isolationism-heads-of-women-voter-league-to.html | PLAN NEW FIGHT ON ISOLATIONISM; Heads of Women Voter League to Extend Conversation Campaign for World Unity | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/heads-club-for-bricker-ge-rutherford-named-by-group-that-backs.html | HEADS CLUB FOR BRICKER; G.E. Rutherford Named by Group That Backs MacArthur | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/not-quite-proportional.html | NOT QUITE PROPORTIONAL | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://ww-nytimes.com/1943/11/13/archives/j-w-maddock.html | J. W. MADDOCK | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/choiseul-japanese-fooled-by-marines-2000-in-diversionary-move-for.html | CHOISEUL JAPANESE FOOLED BY MARINES; 2,000 in Diversionary Move for Bougainville Landing Were Mistaken for 20,000 | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/date-set-for-utility-hearing.html | Date Set for Utility Hearing | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/harlwig-starling.html | HarLwig-Starling | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/two-diplomatic-promotions.html | TWO DIPLOMATIC PROMOTIONS | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/la-motta-again-beats-lighter-zivic-on-points-in-tenround-bout-at.html | La Motta Again Beats Lighter Zivic on Points in Ten-Round Bout at Garden; SPLIT VERDICT GOES TO BRONX FIGHTER La Motta, 11 1/2 Pounds Heavier Than Zivic, Plods Forward to Win Rubber Match LOSES A ROUND ON FOULS Many in Crowd of 11,330 Boo Decision -- Riggio Outpoints Graziano in Semi-Final | True | By James P. Dawson | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/noted-war-mother-dies-widow-berett-of-two-sons-was-last-of-the.html | NOTED WAR MOTHER DIES; Widow, Berett of Two Sons, Was 'Last of the McCafferys' | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/police-pensions-voted-for-65.html | Police Pensions Voted for 65 | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/jail-30000-fines-for-price-gougers-us-court-accepts-the-plea-of.html | JAIL, $30,000 FINES FOR PRICE GOUGERS; U.S. Court Accepts the Plea of Prosecutor for Drastic Action in Orange Sales 3 BROTHERS ARE INVOLVED Magistrate in Queens Sends Pork Jobber to Workhouse in Addition to Fine | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/canadian-grain-estimates-cut.html | Canadian Grain Estimates Cut | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/pope-may-discuss-vatican-raid.html | Pope May Discuss Vatican Raid | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/sister-kenny-tests-paralysis-methods-demonstrates-work-on-child.html | SISTER KENNY TESTS PARALYSIS METHODS; Demonstrates Work on Child Victims in Brooklyn | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/marisa-regules-in-piano-recital-argentine-artist-at-her-best-in.html | MARISA REGULES IN PIANO RECITAL; Argentine Artist at Her Best in Chopin 'Polonaise' and the Schumann Sonata | True | By Noel Straus | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/doyle-knocks-out-martin.html | Doyle Knocks Out Martin | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/women-vote-132-to-1-for-a-peace-league-tabulation-of-national.html | WOMEN VOTE 132 TO 1 FOR A PEACE LEAGUE; Tabulation of National Survey Still Far From Complete | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/editors-son-is-killed-ht-brundidge-3d-shot-down-in-plane-by-nazi.html | EDITOR'S SON IS KILLED; H.T. Brundidge 3d Shot Down in Plane by Nazi Fighters | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/spinnakers-to-be-used-action-for-next-summer-voted-at-atlantic.html | SPINNAKERS TO BE USED; Action for Next Summer Voted at Atlantic Class Meeting | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/merger-plans-approved-stockholders-agree-to-proposal-of-aluminum.html | MERGER PLANS APPROVED; Stockholders Agree to Proposal of Aluminum Concerns | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/ford-plans-to-build-big-postwar-planes-he-will-take-up-option-on.html | FORD PLANS TO BUILD BIG POST-WAR PLANES; He Will Take Up Option on Willow Run to Create Jobs, He Says | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/asks-churches-stay-open-texas-baptist-says-nightly-programs-would.html | ASKS CHURCHES STAY OPEN; Texas Baptist Says Nightly Programs Would Check Vice | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/find-boys-living-in-doghouse.html | Find Boys Living in Doghouse | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/rangers-to-meet-bruin-six-tonight-patrickmen-seeking-opening.html | RANGERS TO MEET BRUIN SIX TONIGHT; Patrickmen, Seeking Opening Victory, to Use Boucher at Center on Garden Ice | True | By Joseph C. Nichols | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/indian-peacemaker-talks-with-viceroy-interview-with-gandhi-denied.html | INDIAN PEACEMAKER TALKS WITH VICEROY; Interview With Gandhi Denied -- Calcutta Famine Eased | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/debt-cut-2000000-by-film-company-prepayment-by-paramount-to-bring.html | DEBT CUT $2,000,000 BY FILM COMPANY; Prepayment by Paramount to Bring Total Reduction This Year to $13,000,000 DIVIDEND RATE INCREASED Set at 40 Cents a Quarter for Common -- Earnings Show Gain Through Period | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/b26s-erase-blot-of-100-failure-marauder-unit-hits-hard-after-all.html | B-26'S ERASE BLOT OF 100% FAILURE; Marauder Unit Hits Hard After All Planes in First Attack Fail to Return | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/tubize-changes-name-recapitalization-plan-approved-at-special.html | TUBIZE CHANGES NAME; Recapitalization Plan Approved at Special Meeting | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/old-clothes-drive-mapped-in-nation-salvage-depots-set-up-here-and.html | OLD CLOTHES DRIVE MAPPED IN NATION; Salvage Depots Set Up Here and Throughout Country for Aid to War Sufferers Abroad RULES FIXED FOR NOV. 22 New York Director fells of Plan for Pick-Ups but Urges All to Take Articles to Stations | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/monroe-l-bickart.html | MONROE L. BICKART | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/nazi-envoy-in-turkey-plans-trip-to-berlin-visit-is-linked-to-moscow.html | NAZI ENVOY IN TURKEY PLANS TRIP TO BERLIN; Visit Is Linked to Moscow Pact -- Ankara Nazis Anxious | True | By Cable To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/airways-official-in-curacao.html | Airways Official in Curacao | True | By Cable To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/news-of-food-weeks-menus-are-limited-to-six-eggs-but-meat-and-milk.html | News of Food; Week's Menus Are Limited to Six Eggs, But Meat and Milk Supply Extra Protein | True | By Jane Holt | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/united-states.html | United States | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/offers-plan-to-train-women-for-war-jobs-manpower-commission-gives.html | OFFERS PLAN TO TRAIN WOMEN FOR WAR JOBS; Manpower Commission Gives Six Recommendations for Plants | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/armour-protests-argentine-action-buenos-aires-police-charged-with.html | ARMOUR PROTESTS ARGENTINE ACTION; Buenos Aires Police Charged With Seizing Posters Sent to American Agent | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/australia-to-build-big-bombers.html | Australia to Build Big Bombers | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/william-gammell-retired-banker-86-providence-national-exhead-dies.html | WILLIAM GAMMELL, RETIRED BANKER, 86.; Providence National Ex-Head Dies -- Active in Cotton .Manufacturing Firms Special to TH YORK S. I | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lawyer-made-bank-trustee.html | Lawyer Made Bank Trustee | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/bong-bags-21st-plane-wisconsin-flier-continues-to-lead-south.html | BONG BAGS 21ST PLANE; Wisconsin Flier Continues to Lead South Pacific Aces | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/split-rail-delays-trains.html | Split Rail Delays Trains | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/knox-says-we-sank-27-of-60-submarines-british-and-canadians-got-33.html | KNOX SAYS WE SANK 27 OF 60 SUBMARINES; British and Canadians Got 33 in the Last Three Months | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/force-numbered-2000.html | Force Numbered 2,000 | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/reich-curbs-use-of-firewood.html | Reich Curbs Use of Firewood | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/elizabeth-hollingsworth-wed.html | Elizabeth Hollingsworth Wed | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/cigarette-dearth-is-due-to-continue-huge-stocks-for-forces-and-a.html | CIGARETTE DEARTH IS DUE TO CONTINUE; Huge Stocks for Forces and a Gain in Domestic Demand Blamed for Shortage CHEAP CIGARS DWINDLING 5-Cent Type Goes, 6-Centers Scarce as Retailers Begin 'Voluntary Rationing' | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/australian-press-hits-censor.html | Australian Press Hits Censor | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/curran-sees-plot-in-bid-to-use-radio-state-secretary-charges-the.html | CURRAN SEES PLOT IN BID TO USE RADIO; State Secretary Charges the Mayor With Trying to Jockey Him Into 3-Party Debate ACCEPTS WHN INVITATION Novik Denies Unnecessary Delay in Reply to Request to Use WNYC Facilities | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/columbia-grammar-wins-beats-barnard-130-as-minsky-and-weil-score.html | COLUMBIA GRAMMAR WINS; Beats Barnard, 13-0, as Minsky and Weil Score Touchdowns | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/9-civic-groups-urge-federal-sales-tax-call-on-congress-to-resist.html | 9 CIVIC GROUPS URGE FEDERAL SALES TAX; Call on Congress to Resist Limited Pressure Forces | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/art-sale-brings-19472-franklin-reading-glass-in-halsey-collection.html | ART SALE BRINGS $19,472; Franklin Reading Glass in Halsey Collection Sells for $1,100 | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/stepin-fetchit-owes-millions.html | Stepin Fetchit Owes Millions | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/6month-estimate-of-europe-relief-is-45855000-tons-report-to-unrra.html | 6-MONTH ESTIMATE OF EUROPE RELIEF IS 45,855,000 TONS; Report to UNRRA Gives This as Minimum of Goods Needed Immediately After War SHIPPING A BIG FACTOR French Requirements Heaviest, With Poland Next -- Food to Be First on the List UNRRA GETS DATA ON RELIEF NEEDS | True | By Russell B. Porterspecial To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/jamaica-dash-won-by-swimmin-hole-returning-2750-he-defeats-terse-by.html | JAMAICA DASH WON BY SWIMMIN HOLE; Returning $27.50, He Defeats Terse by Head -- Boysy Runs in Getaway Stake Today | True | By Bryan Field | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/john-j-igoldrick.html | JOHN J. I'GOLDRICK | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/brooklyn-prep-harriers-win.html | Brooklyn Prep Harriers Win | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/esther-e-briggs-brideelect.html | Esther E. Briggs Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/austria-is-called-vast-prison-camp-swede-finds-gestapo-rule-100.html | AUSTRIA IS CALLED VAST PRISON CAMP; Swede Finds Gestapo Rule 100% -- Lays Nazi Move to Moscow Declaration | True | By George Axelssonby Telephone To the New York Times. | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/british.html | British | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/cornell-enrollment-up-to-7270.html | Cornell Enrollment Up to 7,270 | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/to-vote-on-stock-dividend-shareholders-of-first-national-bank-of.html | TO VOTE ON STOCK DIVIDEND; Shareholders of First National Bank of Chicago Called | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/vichy-puts-stress-on-casualties.html | Vichy Puts Stress on Casualties | True | By Telephone To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/400-attend-funeral-of-col-merlesmith-dr-coffin-offidates-at-rites.html | 400 ATTEND FUNERAL OF COL. MERLE-SMITH; Dr. Coffin Offidates at Rites Here for Hero of Two Wars | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/afl-has-had-no-bid-to-allied-labor-talk-spokesman-says-soviet.html | AFL HAS HAD NO BID TO ALLIED LABOR TALK; Spokesman Says Soviet Groups Would Keep Federation Out | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/notre-dame-favored-today-but-series-record-shows-northwestern.html | Notre Dame Favored Today but Series Record Shows Northwestern Dangerous; GRAHAM IS THREAT TO FIGHTING IRISH But Notre Dame Line Figures to Stem Northwestern's Attack in Big Game DARTMOUTH RULES CHOICE Yale Has Edge Over Princeton -- Sampson Worthy Foe for Army -- Penn Faces Task | True | By Allison Danzig | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lendlease-bickering-is-deplored-by-nash-new-zealander-details.html | Lend-Lease Bickering Is Deplored by Nash; New Zealander Details Reciprocal War Aid | True | By Cable To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/constitution-change-is-speeded-in-jersey-edge-names-allrepublican.html | CONSTITUTION CHANGE IS SPEEDED IN JERSEY; Edge Names All-Republican Groups to Map Revision | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/sm-crocker-elected-president-of-columbia-gas-and-electric-quits.html | S.M. Crocker Elected President Of Columbia Gas and Electric; Quits General Electric Post to Head the Large Utility -Succeeds Edward Reynolds, Now in Army Supply Job | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/times-show-nets-4161-for-ny-fund-proceeds-of-fashions-turned-over.html | TIMES SHOW NETS $4,161 FOR N.Y. FUND; Proceeds of 'Fashions' Turned Over to A.A. Ballantine by the Publisher | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/166-more-of-army-missing-in-action-war-department-names-20-men-from.html | 166 MORE OF ARMY MISSING IN ACTION; War Department Names 20 Men From This Area on Its Casualty List | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/australian-reporter-killed-in-solomons-keith-palmer-dies-on.html | AUSTRALIAN REPORTER KILLED IN SOLOMONS; Keith Palmer Dies on Bougainville -- 4 Companions Wounded | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/clash-on-lea-bill-splits-air-cliic-state-groups-fight-against.html | CLASH ON LEA BILL SPLITS AIR CLIIC; State Groups' Fight Against Federal Rule Is So .Bitter That Convention Shelves Issue | True | ]By Chart.'Ie.s E. Egiivspecial To New Yop.. Tna3s. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lebanese-bomb-french-tanks-in-beirut-druse-tribesmen-warn-algiers.html | Lebanese Bomb French Tanks in Beirut; Druse Tribesmen Warn Algiers Delegate | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/roosevelt-acts-on-mines-appoints-committee-to-study-underground.html | ROOSEVELT ACTS ON MINES; Appoints Committee to Study Underground Travel Time | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/ilionspeajn-yto-zswman-zoo-diestzu-at.html | Ilion,speajN. Y.,to zs=Wman zoo' DiesTzu=... at | True | 100 | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/green-hints-bolt-from-wlb-by-afl-he-assails-3-public-members-for.html | GREEN HINTS BOLT FROM WLB BY AFL; He Assails 3 Public Members for Suggestion of More Drastic Labor Laws | True | By Louis Starkspecial To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/british-present-protest-criticize-french-for-severity-of-repressive.html | BRITISH PRESENT PROTEST; Criticize French for Severity of Repressive Measures | True | By Cable To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lecour-mcgann.html | Lecour -McGann | True | Bpectal to 2q' YORr g. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/grumman-gets-fourth-e.html | Grumman Gets Fourth E | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/state-education-of-veterans-asked-conference-of-college-heads-hears.html | STATE EDUCATION OF VETERANS ASKED; Conference of College Heads Hears Warning Against U.S. Control of Program WIDE EXPANSION IS URGED Capital Outlay Budget of $65,000,000 Is Proposed by New York Officials | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/burdette-spaniel-first-gilfrans-getaway-takes-novice-stake-at.html | BURDETTE SPANIEL FIRST; Gilfrans Getaway Takes Novice Stake at Boston Show | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/redskins-get-cafego-back.html | Redskins Get Cafego, Back | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/capital-fixes-program.html | Capital Fixes Program | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/poles-wreck-nazis-train-guerrillas-then-kill-all-but-one-of-gestapo.html | POLES WRECK NAZIS' TRAIN; Guerrillas Then Kill All but One of Gestapo Men | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/books-of-the-times.html | Books of the Times | True | By John Camberlain | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/germans-attack-naples.html | Germans Attack Naples | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/recording-row-talks-end-without-result-sarnoff-and-paley-fail-to.html | RECORDING ROW TALKS END WITHOUT RESULT; Sarnoff and Paley Fail to Reach Agreement With Petrillo | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/sinclair-official-rents-on-67th-st-percy-w-thirtle-moving-into-town.html | SINCLAIR OFFICIAL RENTS ON 67TH ST.; Percy W. Thirtle Moving Into Town for Winter -- Ballet Dancer Leases Apartment | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/boy-gains-snakes-go-to-zoo.html | Boy Gains, Snakes Go to Zoo | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/big-deals-effected-on-riverside-drive-three-multifamily-houses-and.html | BIG DEALS EFFECTED ON RIVERSIDE DRIVE; Three Multi-Family Houses and a Tall Apartment Head Trading List | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/communists-tell-of-de-gaulle-offer-leader-says-general-proffered.html | COMMUNISTS TELL OF DE GAULLE OFFER; Leader Says General Proffered Information Commissionership on the French Committee NEWS CONTROL INVOLVED De Gaulle Spokesman Says He Doubts Bid and Suggests Story Is Party Maneuver | True | By Milton Brackerby Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/missionary-to-speak.html | Missionary to Speak | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/chinese-recapture-10-yangtze-points-gains-north-and-south-of-the.html | CHINESE RECAPTURE 10 YANGTZE POINTS; Gains North and South of the River Linked to Increasing Aid From Allied Fliers | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/child-to-william-l-cadleys.html | Child to William L. Cadleys | True | Special to THE NEW YORK TIMES. | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/poly-preps-power-tops-st-pauls-180-captain-neurohr-plunges-over.html | POLY PREP'S POWER TOPS ST. PAUL'S, 18-0; Captain Neurohr Plunges Over Twice in Hard-Fought Clash | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/screen-news-here-and-in-hollywood-warners-buy-vicki-baums-hotel.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buy Vicki Baum's 'Hotel Berlin-1943' -- 'Battle of Russia' at Globe Today | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/niagara-hearing-adjourned.html | Niagara Hearing Adjourned | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/giant-move-puts-camilli-nearer-coast-pilots-job.html | Giant Move Puts Camilli Nearer Coast Pilot's Job | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/66-merchant-seamen-on-casualty-roll-seven-men-from-new-york-are.html | 66 MERCHANT SEAMEN ON CASUALTY ROLL; Seven Men From New York Are Listed as Missing | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/chinese.html | Chinese | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lucy-ellis-allen-special-to-thz-hew-york-times.html | LUCY ELLIS ALLEN; Special to THZ HEW YORK TIMES. | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/common-stock-in-charge-again.html | Common Stock in Charge Again | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/first-wac-operational-officers-in-north-africa-to-work-monday.html | First Wac Operational Officers In North Africa to Work Monday | True | By Broadcast To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/yugoslav-partisans-sink-nazi-river-craft.html | Yugoslav Partisans Sink Nazi River Craft; | True | By Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-york-pies-not-popular-an-expert-apparently-says-we-dont-know.html | New York Pies Not Popular; An Expert, Apparently, Says We Don't Know How to Make Them | True | MIRIAM POPE CIMINO | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/dane-flies-to-britain-escapes-in-small-plane-he-kept-secret-from.html | DANE FLIES TO BRITAIN; Escapes in Small Plane He Kept Secret From Nazis | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/princeton-club-victor-defeats-jackson-heights-50-in-squash-racquets.html | PRINCETON CLUB VICTOR; Defeats Jackson Heights, 5-0, in Squash Racquets Play | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/bonds-and-shares-on-london-market-tone-still-uncertain-but-gains.html | BONDS AND SHARES ON LONDON MARKET; Tone Still Uncertain, but Gains Are Made by Industrials and Gilt-Edge Stocks | True | By Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/nazis-claim-4-cargo-ships.html | Nazis Claim 4 Cargo Ships | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/volunteers-asked-in-childrens-aid-catholic-charities-session-hears.html | VOLUNTEERS ASKED IN CHILDREN'S AID; Catholic Charities Session Hears Plea for Workers in Agencies of the Church | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/industry-to-discuss-conservation.html | Industry to Discuss Conservation | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/books-authors.html | Books -- Authors | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/inquiry-on-liquor-urged-in-congress-move-to-investigate-shortage.html | INQUIRY ON LIQUOR URGED IN CONGRESS; Move to Investigate Shortage, Prices and Blending Wins Cloakroom Approval INQUIRY ON LIQUOR URGED IN CONGRESS | True | By C.p. Trussellspecial To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/scout-leaders-meet-today.html | Scout Leaders Meet Today | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/federal-loans-get-reserve-bank-aid-weeks-purchases-amount-to.html | FEDERAL LOANS GET RESERVE BANK AID; Week's Purchases Amount to $389,097,000 Net, Report for Period Shows NEW CIRCULATION RECORD Increase of $160,000,000 in Part for Holiday - - Savings Banks Reduce Deposits | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/diversified-list-of-bonds-floated-4500000-block-of-the-york.html | DIVERSIFIED LIST OF BONDS FLOATED; $4,500,000 Block of the York Corporation Issue Tops | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/cf-hutchison-on-banks-board.html | C.F. Hutchison on Bank's Board | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/franz-c-reinhardt-i-former-head-of-textile-dyeing-firm-dies-in.html | FRANZ C. REINHARDT; i Former Head of Textile Dyeing Firm Dies in Paterson at 86 | True | Special to THE NJLCW YORK 'j'XME. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/trial-to-clear-name-returns-man-to-jail-gets-2-years-on-2d.html | TRIAL TO CLEAR NAME RETURNS MAN TO JAIL; Gets 2 Years on 2d Conviction Despite Jury's Mercy Plea | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/hitchhikes-by-air-from-africa-doolittle-orders-beat-priorities.html | Hitchhikes by Air From Africa; 'Doolittle Orders' Beat Priorities; Hitchhikes by Air From Africa In 19 Days, 10 Out for Good Time | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/good-food-going-to-waste-federal-mismanagement-of-stock-feed-blamed.html | Good Food Going to Waste; Federal Mismanagement of Stock Feed Blamed for Situation | True | GEORGE VAN RIPER | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/mrs-wadmond-to-entertain-on-tuesday-for-aides-of-neighborhood.html | Mrs. Wadmond to Entertain on Tuesday For Aides of Neighborhood Houses' Party | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/charles-ray-seriously-iii.html | Charles Ray Seriously III | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/cutback-to-free-rayons-for-public-army-to-release-bomb-chute-looms.html | CUTBACK TO FREE RAYONS FOR PUBLIC; Army to Release Bomb 'Chute Looms, WPB Reports - - Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-cut-in-book-paper-15-reduction-for-1944-is-recommended-to-wpb.html | NEW CUT IN BOOK PAPER; 15% Reduction for 1944 Is Recommended to WPB | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/charles-kleiner-former-new-haven_-corporation-counsel-a-lawyer-60.html | CHARLES KLEINER; Former New Haven_ Corporation ! Counsel a Lawyer 60 Years | True | Special to T=. lv YORK TUS. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/knox-denies-loss-claimed-by-tokyo-navy-secretary-lays-japanese.html | KNOX DENIES LOSS CLAIMED BY TOKYO; Navy Secretary Lays Japanese Reports on South Pacific Point to Their Desperation HAILS A CARRIER'S VICTORY Four Waves of Planes Beaten by Flat-Top in Bougainville Area in Sea Epic | True | By Sidney Shalettspecial To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/pool-of-supplies-for-relief-urged-executive-of-research-council.html | POOL OF SUPPLIES FOR RELIEF URGED; Executive of Research Council Tells Nutrition Conference of Post-War Problems ADVANCE STEPS REVEALED Grants of $396,040 for Study Made in Last Two Years, Foundation Discloses | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/hrs-hugh-l-roberts-special-to-tl-y-orn-thaas.html | HRS. HUGH L. ROBERTS; Special to Tl YORN. Thaas. | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/glk-smith-fights-willkie.html | G.L.K. Smith Fights Willkie | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/soft-goal-mining-picks-up.html | Soft Goal Mining Picks Up | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/curfew-warning-to-milan.html | Curfew Warning to Milan | True | By Telephone To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/freeman-smith.html | Freeman -Smith | True | Special to THI YO Tr-f. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/decorated-with-dfc-by-canada.html | Decorated With DFC by Canada | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/imports-of-feed-told-by-ccc.html | Imports of Feed Told by CCC | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/russian.html | Russian | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/wm-a-white-leaves-hospital.html | Wm. A. White Leaves Hospital | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/drafted-canadians-to-work-on-railway-order-applies-to-men-in-lower.html | DRAFTED CANADIANS TO WORK ON RAILWAY; Order Applies to Men in Lower Medical Categories | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/negroes-aid-jewish-appeal.html | Negroes Aid Jewish Appeal | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/japanese.html | Japanese | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/futures-advance-in-wheat-trading-market-is-spurred-by-removal-of.html | FUTURES ADVANCE IN WHEAT TRADING; Market Is Spurred by Removal of Hedges Against Shipping Sales of 150,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/feedeeick-wilken-peoial-to-york-txmes.html | FEEDEEICK WILKEN; .peoial to YORK TXMES. | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/commonwealth-hearing-put-off.html | Commonwealth Hearing Put Off | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/dominick-inzucchi.html | DOMINICK INZUCCHI | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/4-are-seized-for-food-stamp-violations-2-had-enough-for-250000.html | 4 Are Seized for Food Stamp Violations; 2 Had Enough for 250,000 Pounds of Meat | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/16-in-new-rochelle-held-in-gaming-raids-shopkeepers-seized-on.html | 16 IN NEW ROCHELLE HELD IN GAMING RAIDS; Shopkeepers Seized on Policy, Bookmaking Charges | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lithuanian-town-is-razed-myliunai-burned-because-of-aid-to-foes-of.html | LITHUANIAN TOWN IS RAZED; Myliunai Burned Because of Aid to Foes of Germans | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/german.html | German | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/operator-buys-taxpayer-store-property-in-the-bronx-is-assessed-at.html | OPERATOR BUYS TAXPAYER; Store Property in the Bronx Is Assessed at $58,000 | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/creelman-to-box-kessler.html | Creelman to Box Kessler | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/finnish.html | Finnish | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/britishheld-leros-invaded-by-nazis-germans-land-at-4-points.html | BRITISH-HELD LEROS INVADED BY NAZIS; Germans Land at 4 Points -Italians Fight Enemy -- RAF Bombs Rhodes, Crete BRITISH-HELD LEROS INVADED BY NAZIS | True | By Wireless To the New York Times. | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/roatta-is-dropped-as-badoglio-aide-allies-announce-dismissal-of.html | ROATTA IS DROPPED AS BADOGLIO AIDE; Allies Announce Dismissal of General Whom Yugoslavs Call Major War Criminal | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/cot-assumes-mission-will-make-self-spokesman-of-american-point-of.html | COT ASSUMES MISSION; Will Make Self Spokesman of 'American Point of View' | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/hungarian-disorders-reported.html | Hungarian Disorders Reported | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/algerian-cafes-omit-bread.html | Algerian Cafes Omit Bread | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-navy-board-to-sift-land-jobs-admiral-andrews-heads-group-to.html | NEW NAVY BOARD TO SIFT LAND JOBS; Admiral Andrews Heads Group to Weed Out Incompetents, Send Young Men to Sea | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/alertness-awards-go-to-37-buildings-structures-are-singled-out-for.html | ALERTNESS AWARDS GO TO 37 BUILDINGS; Structures Are Singled Out for Air Raid Precautions | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/ickes-fails-to-get-share-in-arabian-oil-firms-holding-rights-bar.html | Ickes Fails to Get Share in Arabian Oil; Firms Holding Rights Bar Government Role | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/mrsandrew-parker-of-widow-of-former-engineer-department-of-docks.html | MRS.'ANDREW PARKER; of Widow of Former Engineer ' Department of Docks Here | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/dr-paul-stefah-music-critic-dies-austrian-biographer-refugee-here.html | DR, PAUL STEFAH, MUSIC CRITIC, DIES; Austrian Biographer, Refugee Here, Fought Nazis in Vienna With Political Articles | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/does-congress-need-a-rest.html | DOES CONGRESS NEED A REST? | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-titomikhailovitch-fighting-reported.html | New Tito-Mikhailovitch Fighting Reported | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/dr-max-bakst-otolaryngologist-at-beth-moses-hospital-a-physician-32.html | DR. MAX BAKST; Otolaryngologist at Beth Moses Hospital a Physician 32 Years | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/bids-republicans-set-up-convention-spangler-invites-state-party.html | BIDS REPUBLICANS SET UP CONVENTION; Spangler Invites State Party Leaders to Join Committee in Chicago Jan. 10-11 | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-bank-capital-approved.html | New Bank Capital Approved | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/joanne-worthen-fiancee-she-is-betrothed-to-lt-james-c-motley-jr-of.html | JOANNE WORTHEN FIANCEE; She Is Betrothed to Lt. James C. Motley Jr. of Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/joseph-e-gehringer-lehigh-county-district-attorney-judgeelect-dies.html | JOSEPH E. GEHRINGER; Lehigh County District Attorney, Judge-Elect, Dies in Allentown | True | Special to T Nw' YoRx TJES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/us-destroyer-lost-in-mediterranean-beatty-is-sunk-by-enemy-air.html | U.S. DESTROYER LOST IN MEDITERRANEAN; Beatty Is Sunk by Enemy Air Action, the Navy Reports | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/full-employment-after-the-war-is-britains-aim-says-morrison.html | Full Employment After the War Is Britain's Aim, Says Morrison | True | By Cable To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/soldiers-to-attend-city-college-classes-13-former-students-to.html | SOLDIERS TO ATTEND CITY COLLEGE CLASSES; 13 Former Students to Complete Courses With Civilian Group | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/marines-smash-japanese.html | Marines Smash Japanese | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/us-economic-help-for-china-is-urged-former-communications-head.html | U.S. ECONOMIC HELP FOR CHINA IS URGED; Former Communications Head Tells of Opportunities for Investments in Orient | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/food-subsidy-foes-seek-showdown-talk-of-compromise-with-the.html | FOOD SUBSIDY FOES SEEK SHOWDOWN; Talk of Compromise With the President Rejected -- House to Take Up Bill Thursday | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/governments-proposals-filed-in-the-ap-suit.html | Government's Proposals Filed in the AP Suit | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/big-business-held-halting-progress-dr-lynd-of-columbia-points-to.html | BIG BUSINESS HELD HALTING PROGRESS; Dr. Lynd of Columbia Points to Advertising Campaign for 'Unchanged America' | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/colombo-downs-nazi-raider.html | Colombo Downs Nazi Raider | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/american-five-wins-4443.html | American Five Wins, 44-43 | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/hitler-in-munich.html | HITLER IN MUNICH | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/wichita-plans-helicopter-field.html | Wichita Plans Helicopter Field | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/accused-man-denies-slaying.html | Accused Man Denies Slaying | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/inflation-is-a-tax.html | INFLATION IS A TAX | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/opa-rent-workers-get-instructions-prepare-for-registration-of-ny.html | OPA RENT WORKERS GET INSTRUCTIONS; Prepare for Registration of N.Y. Housing Units | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/games-tomorrow-intensify-races-for-titles-in-both-pro-groups-giants.html | Games Tomorrow Intensify Races For Titles in Both Pro Groups; Giants Must Upset Bears to Keep Hopes Alive Unless Detroit Tops Redskins -- Dodgers Stronger for Steagles | True | By William D. Richardson | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/armed-services-day-voted.html | Armed Services Day Voted | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/bankers-bills-decline.html | Bankers' Bills Decline | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/hulls-pilot-promoted-to-major.html | Hull's Pilot Promoted to Major | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/chemists-present-award-dr-jj-grebe-of-dow-laboratory-receives.html | CHEMISTS PRESENT AWARD; Dr. J.J. Grebe of Dow Laboratory Receives Industry Medal | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/press-hails-vargas-talk-postwar-election-promise-wins-unanimous.html | PRESS HAILS VARGAS' TALK; Post-War Election Promise Wins Unanimous Response | True | By Cable To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/drys-nominate-ca-watson.html | Drys Nominate C.A. Watson | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lorenz-jensen-head-of-garfield-tea-company-makers-of-medical-aids.html | LORENZ JENSEN; Head of Garfield Tea Company, Makers of Medical Aids | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/reports-penny-rationing-head-of-mint-says-reserve-banks-are-doing.html | REPORTS PENNY RATIONING; Head of Mint Says Reserve Banks Are Doing It | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/2018912-earned-by-steel-concern-thompson-products-report-9month.html | $2,018,912 EARNED BY STEEL CONCERN; Thompson Products Report 9-Month Profit Is Equal to $6.43 Common Share $2,018,912 EARNED BY STEEL CONCERN | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/denies-franco-aids-nazis-envoy-says-men-were-not-asked-to-join.html | DENIES FRANCO AIDS NAZIS; Envoy Says Men Were Not Asked to Join Reich Army | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/liquor-men-move-to-avert-new-curb-fearing-harm-to-business-they.html | LIQUOR MEN MOVE TO AVERT NEW CURB; Fearing Harm to Business, They Meet to Open Fight on Black Market Here MANY WATCHING DEWEY Concerned Lest the Governor Take Drastic Move to Ease the Muddle | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/will-discuss-research-textile-group-to-explore-use-in-solving-war.html | WILL DISCUSS RESEARCH; Textile Group to Explore Use in Solving War Problems | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/government-files-suggestions-on-ap-us-district-court-here-asked-to.html | GOVERNMENT FILES SUGGESTIONS ON AP; U.S. District Court Here Asked to Declare Certain By-Laws of Association Illegal INJUNCTION IS SOUGHT News Agency Has 30 Days to Post Counter Proposals -- New Memberships Involved | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/otto-thum-inventor-of-tanglefoot-paper-toi-catch-flies-dies-at-age.html | OTTO THUM; -. Inventor of Tanglefoot, Paper to1 Catch Flies, Dies at, Age of 78 | True | Special to TH!I W YORK. 'PIMPS. { | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/cinars-soot-wins-field-meet-stake-cocker-spaniel-open-allage-event.html | CINAR'S SOOT WINS FIELD MEET STAKE; Cocker Spaniel Open All-Age Event at Saybrook Taken by Harriman Dog RIVINGTON BEAN VICTOR Annexes the First Trophy for Harry Caesar in Amateur Gunner-Handler Test | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/rollins-sons-hearing-dec-6.html | Rollins & Sons Hearing Dec. 6 | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/thomas-j-morgan-special-to-t-yore-tes.html | THOMAS J. MORGAN'; Special to T YORE TES. | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/quits-philadelphia-orchestra.html | Quits Philadelphia Orchestra | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/problem-of-education.html | PROBLEM OF EDUCATION | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-rector-to-be-installed-at-old-bouwerie-church.html | New Rector to Be Installed At Old Bouwerie Church | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/city-must-fight-as-fashion-leader-whalen-urges-action-to-hold.html | CITY MUST 'FIGHT' AS FASHION LEADER; Whalen Urges Action to Hold $1,000,000,000 Industries Before Trade Session CITY MUST 'FIGHT' AS FASHION LEADER | True |  | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/rye-residence-sold-holc-also-disposes-of-home-in-mamaroneck.html | RYE RESIDENCE SOLD; HOLC Also Disposes of Home in Mamaroneck | True |  | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/senate-body-votes-antipoll-tax-bill-committee-divides-12-to-6-on.html | SENATE BODY VOTES ANTI-POLL TAX BILL; Committee Divides 12 to 6 on Reporting Out Measure -Filibuster Threatened | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/ms-eli-_a-_a-_g-we-bride-in-short-hills-of-lieut-gi-gordon-tegnell.html | M,s. ELI_, A_ ,A__,G, wE.; Bride in Short Hills of Lieut. G,I Gordon Tegnell of Navy | True | Special to Tm YORK .I | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/robeson-kent-honored-receive-lifetime-memberships-in-longshoremens.html | ROBESON, KENT HONORED; Receive Lifetime Memberships in Longshoremen's Union | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/house-debate-on-taxes-will-start-nov-22-rises-on-liquor-and-mail.html | House Debate on Taxes Will Start Nov. 22; Rises on Liquor and Mail the Major Issues | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/french-colonial-parley-called.html | French Colonial Parley Called | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/united-states-marines-ashore-at-bougainville.html | UNITED STATES MARINES ASHORE AT BOUGAINVILLE | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/cornell-banks-on-power-to-pit-it-against-dartmouths-passing-star.html | CORNELL BANKS ON POWER; To Pit It Against Dartmouth's Passing Star, Kasprzak | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/66-more-casualties-announced-by-navy-new-list-includes-12-dead-6.html | 66 MORE CASUALTIES ANNOUNCED BY NAVY; New List Includes 12 Dead, 6 Wounded, 48 Missing | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/propose-council-of-women.html | Propose Council of Women | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/abroad-problems-that-will-not-wait-until-the-war-ends.html | Abroad; Problems That Will Not Wait Until the War Ends | True | By Anne O'Hare McCormick | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/charles-e-iussell.html | CHARLES E. IUSSELL | True | Special to THI NEW YORK TrEs. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/marigny-to-fight-deportation-call-says-jury-that-freed-him-had-no.html | MARIGNY TO FIGHT DEPORTATION CALL; Says Jury That Freed Him Had No Right to Urge That He Be Ousted From Bahamas | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/vines-and-jannazzo-draw.html | Vines and Jannazzo Draw | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/air-pincers-attacks-disrupt-nazi-rail-line-near-cannes-farflung.html | Air Pincers Attacks Disrupt Nazi Rail Line Near Cannes; FAR-FLUNG ACTION IN THE MEDITERRANEAN THEATRE AIR BLOWS DISRUPT NAZIS' CANNES LINE | True | By Drew Middletonby Cable To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/efficiency-called-a-postwar-must-michl-tells-textile-men-mills-that.html | EFFICIENCY CALLED A POST-WAR 'MUST'; Michl Tells Textile Men Mills That Lag Will Fade From Production Picture | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/turkeyless-feast-looms-for-holiday-survey-shows-only-onethird-of.html | TURKEYLESS FEAST LOOMS FOR HOLIDAY; Survey Shows Only One-third of Normal Thanksgiving Supply Is in Prospect CHICKENS MORE PLENTIFUL Meat, Butter and Poultry Rise Here During Week, With Eggs Dropping Again | True | By Jefferson G. Bell | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/dry-cleaners-see-huge-gains.html | Dry Cleaners See Huge Gains | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/patriots-active-in-rome.html | Patriots Active in Rome | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lebanese-here-seek-intervention-by-us-two-groups-request-president.html | LEBANESE HERE SEEK INTERVENTION BY U.S.; Two Groups Request President and Hull to Intercede | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/bowery-building-is-leased.html | Bowery Building Is Leased | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/moderate-gains-hold-in-cotton-price-fixing-by-the-trade-reverses.html | MODERATE GAINS HOLD IN COTTON; Price Fixing by the Trade Reverses Trend of Two Previous Sessions | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/wider-aid-to-war-loan-more-of-banks-personnel-will-be-used-in.html | WIDER AID TO WAR LOAN; More of Banks' Personnel Will Be Used in Fourth Drive | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/three-patents-granted-in-week-of-interest-to-the-auto-industry.html | Three Patents Granted in Week Of Interest to the Auto Industry; Fuel-Saving Carburetor, a Leaking Tire Whistle and Hydraulic Spoke Wheel Among 535 Listed NEWS OF PATENTS | True | From a Staff Correspondent | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/edwaid-c-geit4lq.html | EDWAID C. GEIT4.lq | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/normans-reelection-favored.html | Norman's Re-election Favored | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/jf-sonnett-to-head-federal-office-here-takes-over-criminal-division.html | J.F. SONNETT TO HEAD FEDERAL OFFICE HERE; Takes Over Criminal Division, Department of Justice | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/yale-princeton-await-67th-game-brown-twins-on-rival-teams-heighten.html | YALE, PRINCETON AWAIT 67TH GAME; Brown Twins on Rival Teams Heighten Interest in Clash -- 25,000 Expected | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/plastic-surgeons-asked-colonel-sees-lack-of-men-to-care-for.html | PLASTIC SURGEONS ASKED; Colonel Sees Lack of Men to Care for Returning Troops | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/coal-sent-to-atlantic-city.html | Coal Sent to Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/reserve-balances-of-the-member-banks-increase-129000000-in-week-to.html | Reserve Balances of the Member Banks Increase $129,000,000 in Week to Nov. 10 | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/utility-proposes-new-stock-issue-central-vermont-public-service.html | UTILITY PROPOSES NEW STOCK ISSUE; Central Vermont Public Service Files Plan With SEC as Part of Its Reorganization | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/columbia-at-peak-for-navy-invasion-faces-task-in-middies-fast-backs.html | COLUMBIA AT PEAK FOR NAVY INVASION; Faces Task in Middies' Fast Backs and Powerful Line at Baker Field | True | By Robert F. Kelley | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/8-killed-in-milan-defying-nazi-curb-scores-wounded-by-germans-in.html | 8 KILLED IN MILAN, DEFYING NAZI CURB; Scores Wounded by Germans in Celebration of the Armistice of World War I | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/dorothy-d-walsh-engaged-to-marry-bryn-mawr-alumna-to-become-the.html | DOROTHY D. WALSH ENGAGED TO MARRY; Bryn Mawr Alumna to Become the Bride of Lieut. Richard Leonard Jones of Navy | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/icc-orders-rail-rehearing.html | ICC Orders Rail Re-hearing | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/st-johns-prep-victor-laidlaws-passes-feature-190-triumph-over.html | ST. JOHN'S PREP VICTOR; Laidlaw's Passes Feature 19-0 Triumph Over Horace Mann | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/steel-workers-set-records.html | Steel Workers Set Records | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/tokyo-diplomats-in-submarine.html | Tokyo Diplomats in Submarine | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/eya-n-swift-80-india-missionary-founder-of-noble-institute-for.html | EYA N SWIFT, 80, INDIA MISSIONARY; Founder of Noble Institute for Training Women, 4-7 Years in ReligiousWork, !s Dead | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/sees-5th-column-expand-guani-warns-interamerican-defense-group-of.html | SEES 5TH COLUMN EXPAND; Guani Warns Inter-American Defense Group of Activities | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/flight-from-polish-towns-seen.html | Flight From Polish Towns Seen | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/os-3aff-rox.html | OS 3A]ff ROX[ | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/allotting-mens-lines-at-chicago-showings-but-no-actual-shortages.html | ALLOTTING MEN'S LINES AT CHICAGO SHOWINGS; But No Actual Shortages Are Indicated, Says Kastenbaum | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/prints-of-allies-in-brooklyn-show-work-by-artists-of-12-nations.html | PRINTS OF ALLIES IN BROOKLYN SHOW; Work by Artists of 12 Nations Seen at Museum -- Strong Style Contrast Noted | True | By Edward Alden Jewell | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lutherans-mark-silver-jubilee-25th-anniversary-of-united-body-to-be.html | LUTHERANS MARK SILVER JUBILEE; 25th Anniversary of United Body to Be Celebrated in 4,083 Churches Tomorrow | True | By Rachel K. McDowell | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/six-submarine-officers-cited.html | Six Submarine Officers Cited | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/the-count-carries-on-his-campaign.html | THE COUNT CARRIES ON HIS CAMPAIGN | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/a-carrier-assault-second-cruiser-and-11-destroyers-damaged-by-heavy.html | A CARRIER ASSAULT; Second Cruiser and 11 Destroyers Damaged by Heavy Air Blow ENEMY HITS AT OUR SHIPS But 'Flat Top' Force Shoots Down 64 Planes, Suffers Only Minor Bomb Harm | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/23-warships-in-harbor-attack-on-rabaul-sinks-3-warships.html | 23 Warships in Harbor; ATTACK ON RABAUL SINKS 3 WARSHIPS | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/wilson-task-done-due-to-leave-wpb-said-to-be-urgently-needed-by.html | WILSON, TASK DONE, DUE TO LEAVE WPB; Said to Be Urgently Needed by General Electric -- Nelson Likely to Give Post-War Aid | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943 With Comparisons | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/drrf-auman-to-take-lutheran-pastorate-scarsdale-minister-accepts-a.html | DR.R.F. AUMAN TO TAKE LUTHERAN PASTORATE; Scarsdale Minister Accepts a Call to St. Peter's Church Here | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/schuman-symphony-in-premiere.html | Schuman Symphony in Premiere | True | | C1B 607280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/no-letup-urged-in-building-ships-dry-dock-head-bids-us-not-to-turn.html | NO LET-UP URGED IN BUILDING SHIPS; Dry Dock Head Bids U.S. Not to Turn Industry 'Out to Grass as in the Last War' WANTS BIG FLEET TO STAY Guest of Naval Architects Here -- 15 Founders of the Society Are Honored | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/man-83-rid-of-56-dog-freed.html | Man, 83, Rid of 56 Dog, Freed | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/henry-w4jren-teet.html | HENRY W-4J[REN TEETS | True | special to TII YORK TIES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/nazis-execute-8-norwegians.html | Nazis Execute 8 Norwegians | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/princess-admires-her-countrywomens-work.html | PRINCESS ADMIRES HER COUNTRYWOMEN'S WORK | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/brooklynite-gives-version.html | Brooklynite Gives Version | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/store-sales-up-10-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 10% FOR WEEK IN NATION; Volume for Four-Week Period Rose 11% -- New York Trade Showed 9% Increase | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/lieut-dl-mlea-killed-westchester-county-man-dies-in-accident-on.html | LIEUT. D.L. M'LEA KILLED; Westchester County Man Dies in Accident on West Coast | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/john-peer.html | JOHN PEER | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/would-wipe-out-arrears-burry-biscuit-co-proposes-new-issue-of.html | WOULD WIPE OUT ARREARS; Burry Biscuit Co. Proposes New Issue of Preferred Stock | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/243-poles-receive-high-soviet-honors-awards-made-by-the-supreme.html | 243 POLES RECEIVE HIGH SOVIET HONORS; Awards Made by the Supreme Presidium -- Newspapers Extol Heroes' Exploits | True | By Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/mikhailovitch-hails-moscow-agreements-he-extols-adoption-of.html | MIKHAILOVITCH HAILS MOSCOW AGREEMENTS; He Extols Adoption of Principle of Non-Intervention | True | By Wireless To the New York Times. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/new-glove-designs-gaily-ornamented-rufflings-of-lace-and-satin-vie.html | NEW GLOVE DESIGNS GAILY ORNAMENTED; Rufflings of Lace and Satin Vie With Sequin Flowers | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/president-proclaims-day-of-thanksgiving-share-play-square-with-food.html | President Proclaims Day of Thanksgiving; 'Share, Play Square' With Food, He Urges | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/dewey-denounces-us-feed-policies-as-peril-to-state-on-basis-of-tour.html | DEWEY DENOUNCES U.S. FEED POLICIES AS PERIL TO STATE; On Basis of Tour of Experts in Corn Areas He Says East Faces Unfed Cows, Chickens MILK AND EGGS TO SUFFER CCC Counters With Statement Northeast Is Better Off Than Elsewhere -- Cites Imports Dewey Assails U.S. Feed Policies As Peril to State's Cows, Hens | True | Special to THE NEW YORK TIMES. | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607280 |
| 1943-11-13 | 1943-11-13 | https://www.nytimes.com/1943/11/13/archives/city-college-alumni-to-honor-scientists-four-to-receive-the.html | CITY COLLEGE ALUMNI TO HONOR SCIENTISTS; Four to Receive the Townsend Harris Medal Tomorrow | True | | C1B 607280 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/unity-in-the-kitchen.html | UNITY IN THE KITCHEN | True | By Estelle Safier McBride | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/arkansas-victor-1412-penses-touchdown-passes-to-baldwin-beat-smu.html | ARKANSAS VICTOR, 14-12; Pense's Touchdown Passes to Baldwin Beat S.M.U. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/caution-is-advised-in-postwar-treaties-realistic-solving-of.html | CAUTION IS ADVISED IN POST-WAR TREATIES; Realistic Solving of Economic Problem Asked by Educator | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/hidden-guests-the-picts-and-martyrs-or-not-welcome-at-all-by-arthur.html | Hidden Guests; THE PICTS AND MARTYRS, OR, NOT WELCOME AT ALL. By Arthur Ransome. 308 pp. New York: The Macmillan Company. $2.50. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mrs-dewey-to-aid-sale-for-blind.html | Mrs. Dewey to Aid Sale for Blind | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/opa-unable-to-buy-scotch-or-rye-in-search-for-ceiling-violations.html | OPA Unable to Buy Scotch or Rye In Search for Ceiling Violations; WHISKY SCARCITY FOILS OPA INQUIRY | True | By Charles Grutzner Jr. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/germanmade-coup-in-finland-feared-finnish-nazis-and-generals-are.html | GERMAN-MADE COUP IN FINLAND FEARED; Finnish Nazis and Generals Are Linked to Plot to Prevent Peace | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/christmas-bonus-wall-st-fixture-custom-to-be-followed-this-season.html | CHRISTMAS BONUS WALL ST. FIXTURE; Custom to Be Followed This Season Under New Rules of Federal Agencies | True | By Edward J. Condlon | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wait-a-bit-takes-victory-handicap-2852414-bet-on-last-day-at.html | WAIT A BIT TAKES VICTORY HANDICAP; $2,852,414 Bet on Last Day at Jamaica -- Meet Raises $610,000 for Charity WAIT A BIT TAKES VICTORY HANDICAP | True | By Bryan Field | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/savings-for-war-bonds-heavy-taxation-will-not-prevent-inflation.html | Savings for War Bonds; Heavy Taxation Will Not Prevent Inflation, Economist Holds | True | IRVING FISHER | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/texas-triumphs-46-to-7-comes-from-behind-to-conquer-tcu-before.html | TEXAS TRIUMPHS, 46 TO 7; Comes From Behind to Conquer T.C.U. Before 12,000 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/a-story-of-boston-and-the-revolution-johnny-tremain-a-novel-for-old.html | A Story of Boston and the Revolution; JOHNNY TREMAIN: A Novel for Old and Young. By Esther Forbes. Illustrated by Lynd Ward. 264 pp. Boston: Houghton Mifflin & Co. $2.50. | True | ELLEN LEWIS BUELL | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/bureau-of-encumbrances-suggested-to-washington.html | Bureau of Encumbrances Suggested to Washington | True | GEORGE MAXWELL CLARK | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/hms-asbury-nears-end-british-receiving-barracks-at-shore-to-be.html | H.M.S. ASBURY NEARS END; British Receiving Barracks at Shore to Be Decommissioned | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/louis-tlktzn.html | LOUIS tLkTZ.N | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/united-nations-pageant-once-upon-a-time-folk-tale-s-mytrs-ad-legend.html | United Nations' Pageant; ONCE UPON A TIME. Folk Tale. s, Myt]rs ad Legend o/ the United Na[ion8. Told by A gne Fisher. Illu,trated by Zhényo Gay. 302 pp. New York: Tho Nelson cS Sons. $2.50. LEGEND8 OF THE UNITED NATIONS. By France Frost. rllustrated by Karl M. Schultheis8. 323 pp. New York: whirtleeTj House. $2.50. | True | I.S | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/donbas-industries-ruined-soviet-says-commission-states-factories.html | DONBAS INDUSTRIES RUINED, SOVIET SAYS; Commission States Factories and Mines Were Wrecked by Retreating Nazis MACHINES TAKEN TO REICH 78 Officials, High and Low, Are Responsible, Moscow Finds -- Many Murders Alleged | True | By Ralph Parkerby Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/4-to-8-point-grains-scored-by-cotton-futures-rebound-sharply-from.html | 4 TO 8 POINT GRAINS SCORED BY COTTON; Futures Rebound Sharply From Earlier Losses as Demand Is Met by Shortages Here | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/on-the-levee-look-out-yonder-written-and-illustrated-by-valenti.html | On the Levee; LOOK OUT YONDER. Written and illustrated by Valenti Angelo. 197 pp. New York: The Viking Press. $2. | True | A.T.E. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/iowa-state-subdues-drake.html | Iowa State Subdues Drake | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/our-buildings-shape-us-mr-churchill-tells-why-the-house-of-commons.html | Our Buildings Shape Us'; Mr. Churchill tells why the House of Commons should be restored along traditional lines. Our Buildings Shape Us' | True | Text of an AddressBy Winston Churchill. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/in-hollywood-everybody-goes-to-schwabs-a-fabulous-drug-store-where.html | IN HOLLYWOOD EVERYBODY GOES TO SCHWAB'S; A Fabulous Drug Store Where Steaks and Gossip Are Dispensed Along With Pills | True | By Barbara Berchhollywood. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/films-in-words-a-cheery-welcome-to-two-new-volumes-of-published.html | FILMS IN WORDS; A Cheery Welcome to Two New Volumes Of Published Screen-Play Scripts | True | By Bosley Crowther | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/flushing-18-great-neck-6.html | Flushing 18, Great Neck 6 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/red-cross-to-rule-at-gripsholm-pier-will-act-as-liaison-for-kin-of.html | RED CROSS TO RULE AT GRIPSHOLM PIER; Will Act as Liaison for Kin of Repatriates, With All Visits to Shipside Barred | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mexican-rightists-to-be-investigated-revolutionists-say-opposition.html | MEXICAN RIGHTISTS TO BE INVESTIGATED; Revolutionists Say Opposition Is Guilty of Treason | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dewey-broadens-albany-inquiry-orders-special-grand-jury-to.html | DEWEY BROADENS ALBANY INQUIRY; Orders Special Grand Jury to Investigate Election Frauds Charged to Democrats | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/larger-war-role-of-french-hinted-committee-says-that-military.html | LARGER WAR ROLE OF FRENCH HINTED; Committee Says That Military Events Led Giraud to Resume 'Effective Command' | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/luftwaffe-now-showing-less-fight-allied-raiders-note-decided.html | LUFTWAFFE NOW SHOWING LESS FIGHT; Allied Raiders Note Decided Weakening In Recent Days | True | By Drew Middletonby Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/25000000-issue-filed-middle-west-corporation-subsidiary-seeks-to.html | $25,000,000 ISSUE FILED; Middle West Corporation Subsidiary Seeks to Sell Bonds | True | Special to THE NEW YORK TIMES. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wasdell-rejected-for-service.html | Wasdell Rejected for Service | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/banking-the-house.html | BANKING THE HOUSE | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/princetons-own-little-film-colony.html | PRINCETON'S OWN LITTLE FILM COLONY | True | By Thomas M. Pryorprinceton, N.j. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/fill-it-up.html | FILL IT UP! | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/persistent-puppy-nipper-the-little-bull-pup-by-dorothy-k-lhommedieu.html | Persistent Puppy; NIPPER, THE LITTLE BULL PUP. By Dorothy K. L'Hommedieu. Illustrated by Marguerite Kirmse. Unpaged. Philadelphia: J.B. Lippincott Company. $1.75. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/plan-study-of-taxes-state-accountants-will-hold-first-of-series.html | PLAN STUDY OF TAXES; State Accountants Will Hold First of Series Tomorrow | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/iowa-seahawks-win-2813-notch-eighth-straight-triumph-in-crushing.html | IOWA SEAHAWKS WIN, 28-13; Notch Eighth Straight Triumph in Crushing Camp Grant | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/ickes-clears-up-points-in-coal-settlement-urges-wlb-ruling-as-mine.html | Ickes Clears Up Points in Coal Settlement; Urges WLB Ruling as Mine Output Sinks | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/reich-port-rocked-forts-and-liberators-defy-wintry-storm-in-day.html | REICH PORT ROCKED; ' Forts' and Liberators Defy Wintry Storm in Day Attack 43 NAZI FIGHTERS BAGGED Our Escort Planes Down Ten of Foe -- RAF Hits Enemy Convoy in Rhine Estuary REICH PORT ROCKED BY BIG U.S. PLANES | True | By Frederick Grahamby Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/calls-for-formation-of-atlantic-world-french-parliament-member.html | CALLS FOR FORMATION OF 'ATLANTIC WORLD'; French Parliament Member Makes Appeal for Unity | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/shortage-of-manpower-handicaps-rubber-production-on-the-amazon.html | Shortage of Manpower Handicaps Rubber Production on the Amazon; Brazilian Recruiting Brings 25,000 of the 100,000 Men Needed -- Supply and Transportation Are Other Factors | True | By Luther Hustonspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/walters-tristan-in-1st-opera-week-conductor-to-lead-wagners-drama.html | WALTER'S 'TRISTAN' IN 1ST OPERA WEEK; Conductor to Lead Wagner's Drama on Season's Second Night -- 2 Debuts Listed | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/to-avoid-the-economic-dangers-of-peace-mr-hoving-says-we-must-plan.html | To Avoid the Economic Dangers of Peace; Mr. Hoving says we must plan now for the transition from war to peace to prevent industrial dislocations. Economic Dangers of Peace | True | By Walter Hoving | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/policies-of-relief-in-europe-mapped-committees-of-unrra-start-on.html | POLICIES OF RELIEF IN EUROPE MAPPED; Committees of UNRRA Start on Real Work of Planning Post-War Rehabilitation DENMARK'S AID PLEDGED Yugoslavian Envoy Also Says His Nation Will Contribute to Vast Pool | True | By Russell B. Porterspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/filipino-dinnerdance-tonight.html | Filipino Dinner-Dance Tonight | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/last-to-leave-the-ark.html | LAST TO LEAVE THE ARK" | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/john-thoiias.html | JOHN THOIIAS | True | Special to TH N.w YORK TtMS. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/retailers-in-favor-of-allocation-plan-wpb-proposal-seeks-to-relieve.html | RETAILERS IN FAVOR OF ALLOCATION PLAN; WPB Proposal Seeks to Relieve Shortages in War Centers and Other Areas AIMS AT DISCRIMINATION Buyers May Get Right to Enter Complaints and Receive Goods Under Directive | True | By Thomas F. Conroy | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/russia-lets-down-old-barriers-her-isolationism-ended-with-the.html | Russia Lets Down Old Barriers; Her isolationism ended with the Moscow Pact; now she turns to cooperation for security. Russia Lets Down Barriers | True | By C.I. Sulzbergercairo. (BY WIRELESS) | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/named-westchester-supervisor.html | Named Westchester Supervisor | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/war-expenditures-reach-138-billions-cost-to-date-already-treble.html | WAR EXPENDITURES REACH 138 BILLIONS; Cost to Date Already Treble That of World War I | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-walls-came-tumbling-down-by-jo-eisinger-236-pp-new-york.html | THE WALLS CAME TUMBLING DOWN. By Jo Eisinger. 236 pp. New York: Coward-McCann. $2. | True | By Isaac Anderson | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/edens-son-training-in-canada.html | Eden's Son Training in Canada | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/report-pact-lifts-hard-coal-60-cents.html | Report Pact Lifts Hard Coal 60 Cents | True | By the United Press. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/books-that-children-like-childrens-reading.html | Books That Children Like; Children's Reading | True | By Catherine MacKenzie | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/liedetector-test-acquits-marigny-twenty-friends-see-demonstration.html | LIE-DETECTOR TEST 'ACQUITS' MARIGNY; Twenty Friends See Demonstration of Machine Brought to Bahamas for Defense | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/agrarian-democrat-the-philosophy-of-thomas-jefferson-by-adrienne.html | Agrarian Democrat; THE PHILOSOPHY OF THOMAS JEFFERSON. By Adrienne Koch. 208 pp. New York: Columbia University Press. $2.50. | True | LESTER E. DENONN. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/ixrs-joseph-t-ixanning.html | IXRS. JOSEPH .T. IXANNING | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/electronic-control-of-resistance-welding-by-george-m-chute-389-pp.html | ELECTRONIC CONTROL OF RESISTANCE WELDING. By George M. Chute. 389 pp. New York: McGraw-Hill Book Company. $4. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/abroad.html | ABROAD | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/proposal-to-apply-gas-turbine-to-marine-usage-wins-interest-society.html | Proposal to Apply Gas Turbine To Marine Usage Wins Interest; Society of Naval Architects Praises Technical Study of Plan Presented at Convention Here | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/giants-and-bears-clash-here-today-new-york-squad-at-peak-for.html | GIANTS AND BEARS CLASH HERE TODAY; New York Squad at Peak for Luckman and His Tricky T -- Paschal Fit for Duty DODGERS AWAIT STEAGLES Zimmerman, Steele and Hinkle Offer Threat to Improved Brooklyn Eleven | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/powersthompson.html | PowersThompson | True | Special to Tm Nzw YORK TrmnS. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/warns-plane-initialcarvers.html | Warns Plane Initial-Carvers | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wpb-reverses-ban-on-removal-ofel-allows-city-to-proceed-with.html | WPB REVERSES BAN ON REMOVAL OF'EL; Allows City to Proceed With Brooklyn Bridge Job Suspended Oct. 5 | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/martha-f-murphys-nuptials.html | Martha F. Murphy's Nuptials | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/lauren-d-lyman-honored.html | Lauren D. Lyman Honored | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/russian-communiques.html | Russian; Communiques | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/british.html | British | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/curfew-violators-to-be-shot.html | Curfew Violators to Be Shot | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/f-and-m-in-front-207-iannicelli-sparks-victory-over-atlantic-city.html | F. AND M. IN FRONT, 20-7; Iannicelli Sparks Victory Over Atlantic City Naval Eleven | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/troth-announced-of-iss-anderson-bradford-alumna-is-fiancee-of-lieut.html | TROTH ANNOUNCED OF ISS ANDERSON; Bradford Alumna Is Fiancee of Lieut. Charles R. MacGrath of Army Air Forces | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dr-henry-leiper-to-speak.html | Dr. Henry Leiper to Speak | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/postwar-housing-put-at-5-billions-fha-estimates-largescale.html | POST-WAR HOUSING PUT AT 5 BILLIONS; FHA Estimates Large-Scale Homebuilding by Private Funds in First Year | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/marine-does-things-by-13s.html | Marine Does Things by 13's | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/barney-joseph.html | BARNEY JOSEPH | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/tufts-rally-tops-harvard-13-to-7-jumbos-hard-pressed-until-beers.html | TUFTS RALLY TOPS HARVARD, 13 TO 7; Jumbos Hard Pressed Until Beers' Fourth Period Tally Wins Game BOTH TEAMS SCORE EARLY Crimson Gains Lead When Donovan Converts After Geeson Gets Touchdown | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/i-smell-the-devil-by-carey-magoon-247-pp-new-york-farrar-rinehart-2.html | I SMELL THE DEVIL. By Carey Magoon. 247 pp. New York: Farrar & Rinehart. $2. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/desk-brings-550-at-sale.html | Desk Brings $550 at Sale | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-story-makes-the-movie-so-declares-samuel-goldwyn-who-winds-up.html | The Story Makes the Movie'; So declares Samuel Goldwyn, who winds up thirty years as a producer believing in fewer and better pictures. Stories Make the Movies | True | By S.j. Woolfhollywood. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/davis-guile.html | Davis -- Guile | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/irving-berlin-song-captivates-british-new-buddy-tune-sweeps-over.html | IRVING BERLIN SONG CAPTIVATES BRITISH; New 'Buddy' Tune Sweeps Over London - - Praises Spirit Shown in Warfare | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sibyl-irene-wender-to-be-wed.html | Sibyl Irene Wender to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/tunney-praises-training-says-men-are-kept-in-condition-until-battle.html | TUNNEY PRAISES TRAINING; Says Men Are Kept in Condition Until Battle Service Is Over | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/more-news-on-pacific-is-promised-by-nimitz.html | More News on Pacific Is Promised by Nimitz | True | By the United Press. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/canadiens-victors-41-turn-back-red-wing-sextet-at-montreal-to-top.html | CANADIENS VICTORS, 4-1; Turn Back Red Wing Sextet at Montreal to Top Standing | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-human-side-of-the-pacific-war-the-pacific-is-my-beat-by-keith.html | The Human Side of the Pacific War; THE PACIFIC IS MY BEAT. By Keith Wheeler. 383 pp. New York: E.P. Dutton & Co. $3. | True | By Foster Hailey | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/interplanetary-dust-according-to-one-scientist-it-causes-zodiacal.html | Interplanetary Dust; According to One Scientist It Causes Zodiacal Light | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/union-settlement-will-gain-by-play-4-uxiliary-sponsors-performance.html | UNION SETTLEMENT WILL GAIN BY PLAY; .4 uxiliary Sponsors Performance of 'Friends and Lovers' Dec. I | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/nesbitt-of-rodeos-found-dead.html | Nesbitt of Rodeos Found Dead | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/american-spitfire.html | American Spitfire' | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/medical-college-hit-by-wartime-demands-loss-of-faculty-and.html | MEDICAL COLLEGE HIT BY WARTIME DEMANDS; Loss of Faculty and Accelerated Course Place Strain on Program | True | By Benjamin Fine | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/blackpool-victor-at-soccer-by-8-to-0-routs-blackburn-in-english.html | BLACKPOOL VICTOR AT SOCCER BY 8 TO 0; Routs Blackburn in English League as Sunderland Bows in Newcastle Game, 3-1 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/ukrainian-unit-to-place-wreath.html | Ukrainian Unit to Place Wreath | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/christmas-orders-by-vmail.html | CHRISTMAS ORDERS BY V-MAIL | True | By Mary E. Parker | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/11yearold-dog-wins-field-stake-fleet-of-falcon-hill-owned-and.html | 11-YEAR-OLD DOG WINS FIELD STAKE; Fleet of Falcon Hill, Owned and Handled by Ferguson, Takes Springer Trial | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/review-2-no-title-cinderella-retold-in-verse-by-alice-duer-miller.html | Review 2 -- No Title; CINDERELLA. Retold in verse by Alice Duer Miller. Illustrated by Constantin Alajdlov. Unpaged. New York: Coward, McCann. $2.50. | True | By Ellen Lewis Buell | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/california-tops-ucla-triumphs-136-as-frisbee-goes-through-line-for.html | CALIFORNIA TOPS U.C.L.A.; Triumphs, 13-6, as Frisbee Goes Through Line for Two Scores | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/cocoanut-grove-report-cause-of-boston-night-club-fire-recorded-as.html | COCOANUT GROVE REPORT; Cause of Boston Night Club Fire Recorded as 'Unknown' | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/deeds-and-words.html | Deeds -- and Words | True | By the Allies -- and Hitler | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-elephant-smells-lush-pastures-how-to-reach-them-is-the.html | The Elephant Smells Lush Pastures; How to reach them is the Republican problem Will the party's 'Sit and Waiters' or the 'Go and Getters' chart the course in 1944? The Elephant's Pastures | True | By Turner Catledgewashington. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/murder-with-love-by-garland-lord-217-pp-new-york-william-morrow-co.html | MURDER WITH LOVE. By Garland Lord. 217 pp. New York: William Morrow & Co. $2. | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-fronts.html | THE FRONTS | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/ethel-colt-to-make-opera-debut.html | Ethel Colt to Make Opera Debut | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/nazis-claim-23-freighters-hit.html | Nazis Claim 23 Freighters Hit | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/on-a-maine-island-thief-island-by-elizabeth-coatsworth-illustrated.html | On a Maine Island; THIEF ISLAND. By Elizabeth Coatsworth. Illustrated by John Wonsetler. 117 pp. New York: The Macmillan Company. $1.75. | True | I.S. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/bainbridge-team-in-front.html | Bainbridge Team in Front | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/on-those-airwaves-murder-will-out.html | On Those Airwaves, Murder Will Out | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/carrier-hellcats-chewed-up-enemy-writer-who-viewed-fight-off-rabaul.html | CARRIER HELLCATS CHEWED UP ENEMY; Writer Who Viewed Fight Off Rabaul From Torpedo Plane Tells of Japanese Woe | True | By Francis McCarthyunited Press Staff Correspondent. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/about-.html | About -- | True | L.H.R. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/urges-catholics-to-fight-discord-shaw-at-charities-conference.html | URGES CATHOLICS TO FIGHT DISCORD; Shaw at Charities Conference Predicts Post-War Problem on Racial Lines | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/argentinita-gives-spanish-program-dancer-and-her-troupe-seen-in-the.html | ARGENTINITA GIVES SPANISH PROGRAM; Dancer and Her Troupe Seen in the First of 3 Evenings Set for Carnegie Hall | True | By John Martin | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/germans-mining-italian-factories-war-plants-in-industrial-cities.html | GERMANS MINING ITALIAN FACTORIES; War Plants in Industrial Cities Ready to Be Touched Off by Occupying Force | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/253641-in-yonkers-war-chest.html | $253,641 in Yonkers War Chest | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/one-war-in-the-orient.html | ONE WAR IN THE ORIENT | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/polish-armys-chief-sees-it-fighting-soon-sosnkowski-says-men-are.html | POLISH ARMY'S CHIEF SEES IT FIGHTING SOON; Sosnkowski Says Men Are Eager to War on Germans Again | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wallace-to-speak-at-forum-session-current-problems-conference-will.html | WALLACE TO SPEAK AT FORUM SESSION; Current Problems Conference Will Open on Tuesday | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/deferment-plan-to-assist-seamen-draft-system-revolves-around-rmo.html | DEFERMENT PLAN TO ASSIST SEAMEN; Draft System Revolves Around RMO Central Office and the Operators of Ships | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/tarheels-in-rally-rodgers-runs-34-yards-to-goal-after-kane-goes-80.html | TARHEELS IN RALLY; Rodgers Runs 34 Yards to Goal After Kane Goes 80 for Penn BOTH TALLY IN 4TH PERIOD Michaels Trapped for Safety in Second -- Fitch's Speed Averts Quaker Soores PENN USES KANES TO TAME TARHEEL BACK North Carolina Tops Penn by 9-6 On Rodgers' Run for Touchdown | True | By William D. Richardsonspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/cutrate-shivers-tales-of-terror-selected-with-an-introduction-by.html | Cut-Rate Shivers; TALES OF TERROR. Selected, with an introduction, by Boris Karloff. 317 pp. Nero York: The World Publishing Company. 49 cents. | True | ISAAC ANDERSON. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/-retreat-from-moscow-must-go-on-for-hitler-his-big-armies-beaten.html | ' RETREAT FROM MOSCOW' MUST GO ON FOR HITLER; His Big Armies, Beaten and Forced to Give Ground, Are Not Yet in Rout | True | By Hanson W. Baldwin | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/night-club-news.html | NIGHT CLUB NEWS | True | By Louis Calta | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/john-h-d_-grannis-72-retired-civil-engineer-was-has-four-sons-in.html | JOHN H. D._ GRANNIS; 72 Retired Civil Engineer Was -Has Four Sons in Army | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/ship-captain-keeps-aplomb-in-battle-nothing-ever-happens-to-me-he.html | SHIP CAPTAIN KEEPS APLOMB IN BATTLE; ' Nothing Ever Happens to Me, He Says, Despite Attacks by Japanese Planes | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/yardless-coal-men.html | Yardless Coal Men | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/robert-paine-2d-82-boston-lawyer-dies-philanthropist-gave-250000.html | ROBERT PAINE 2D, 82, BOSTON LAWYER, DIES; Philanthropist Gave $250,000 Tapestry to Art Museum | True | Special to T i!w YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/atlantic-charter-was-compromised-at-moscow-catholic-bishops-fear.html | Atlantic Charter Was Compromised At Moscow, Catholic Bishops Fear; CATHOLIC BISHOPS SEE COMPROMISE | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/postwar-program-set-school-of-business-at-columbia-will-assist.html | POST-WAR PROGRAM SET; School of Business at Columbia Will Assist Service Men | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/to-discuss-plans-of-europe.html | To Discuss Plans of Europe | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/retail-sales-tax-and-its-operation-reaction-upon-the-incomes-of.html | RETAIL SALES TAX AND ITS OPERATION; Reaction Upon the Incomes of Those in Various Brackets Is Demonstrated OFFICIAL FIGURES USED System Is Employed in Many Other Cobntries -- Comparison With Present Practice | True | By Godfrey N. Nelson | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/african-academy-set-up-promotion-of-cultural-bonds-is-object-of-new.html | AFRICAN ACADEMY SET UP; Promotion of Cultural Bonds Is Object of New Organization | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/card-party-to-aid-de-la-salle.html | Card Party to Aid De La Salle | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/tulane-loses-330-to-georgia-tech-prokop-throws-11-completed-passes.html | TULANE LOSES, 33-0, TO GEORGIA TECH; Prokop Throws 11 Completed Passes and Gains on Ground in Dazzling Offensive | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/juvenile-humor.html | Juvenile Humor | True | By Catherine MacKenzie | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/i-erasmus-defeats-lafayette-27-to-6-rossides-passes-for-three.html | I ERASMUS DEFEATS LAFAYETTE, 27 TO 6; Rossides Passes for Three Touchdowns -- Fordham Prep Stops Bronxville, 12-7 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/schools-suited-to-functions-seen-as-postwar-need-buildings-now.html | SCHOOLS SUITED TO FUNCTIONS SEEN AS POST-WAR NEED; Buildings Now Being Planned Will Show Improvements Over Present Structures | True | By Clara F. Blitzer | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/vital-job-faces-baruch-on-recovesion-plans-difficulties-of.html | VITAL JOB FACES BARUCH ON RECOVESION PLANS; Difficulties of Preparing Post-War Economic Change-Over Magnified By His Lack of Full Power HIS ADVICE FOLLOWED SO FAR | True | By Arthur Krock | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/harrison-g-otis-marries-chief-boatswains-mate-weds-mrs-p-s.html | HARRISON G. OTIS MARRIES; Chief Boatswain's Mate Weds Mrs. P. S. Fraser-Campbell | True | Special to Tml YORZ *['ll. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/from-hollywood.html | from HOLLYWOOD | True | By Virginia Pope | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/united-states.html | United States | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dick-whittington-bow-bells-by-katharine-gibson-illustrated-by-vera.html | Dick Whittington; BOW BELLS. By Katharine Gibson. Illustrated by Vera Bock. 125 pp. 1 New York: Longmans, Green & Co. $2. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/urges-voters-to-save-pr-fusion-party-secretary-calls-on-resistance.html | URGES VOTERS TO SAVE PR; Fusion Party Secretary Calls on Resistance to Foes | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/soldier-education-praised-by-dr-dodds-farreaching-effects-of.html | SOLDIER EDUCATION PRAISED BY DR. DODDS; Far-Reaching Effects of Training Program Seen by Princeton Head | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/social-service-workers.html | SOCIAL SERVICE WORKERS | True | By Wilber J. Newstetter Dean, School of Applied Social Sciences, University of Pittsburgh | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/seemann-crosby.html | Seemann -- Crosby | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/scouts-farm-work-of-summer-listed-100000000-boy-hours-given-to.html | SCOUTS' FARM WORK OF SUMMER LISTED; 100,000,000 'Boy Hours' Given to Raise and Save Crops, 300 Leaders Hear at Meeting | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/lincoln-triumphs-over-madison-126-spans-78-yards-in-7-plays-at-the.html | LINCOLN TRIUMPHS OVER MADISON, 12-6; Spans 78 Yards in 7 Plays at the Close to Win, Fischer Tallying on Bira Pass LOSERS MISS LATE CHANCE Gain Quick Lead on Wallach Touchdown, Busch Crossing Line to Tie Score | True | By William J. Briordy | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/brewster-output-gets-navy-praise-percentage-of-corsair-quota-is.html | BREWSTER OUTPUT GETS NAVY PRAISE; Percentage of Corsair Quota Is Said to Have Doubled in Ten Days in October | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/air-clinic-urges-cabinet-merger-proposes-a-defense-secretary-with.html | AIR CLINIC URGES CABINET MERGER; Proposes a Defense Secretary With Under-Secretaries of Army, Navy and Air | True | By Charles E. Eganspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/catholic-statement-on-peace-essentials.html | Catholic Statement on Peace 'Essentials' | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/american-federation-asked-by-culbertson-would-make-the-goodneighbor.html | AMERICAN FEDERATION ASKED BY CULBERTSON; Would Make the Good-Neighbor Policy Real, He Declares | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/troubleshooter.html | TROUBLE-SHOOTER" | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/to-ease-laundry-crisis-wpb-says-army-has-released-priorities-on.html | TO EASE LAUNDRY CRISIS; WPB Says Army Has Released Priorities on Equipment | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/elizabeth-reynolds-betrothed.html | Elizabeth Reynolds Betrothed | True | Special to Tle NEW YORK 'X'ss. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/foote-company-gets-e-award.html | Foote Company Gets 'E' Award | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/tax-rate-cut-in-yonkers.html | Tax Rate Cut in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/richard-korbel-9-in-piano-recital-child-offers-long-and-difficult.html | RICHARD KORBEL, 9, IN PIANO RECITAL; Child Offers Long and Difficult Program of Classics Before Town Hall Audience | True | N.S. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/aircraft-power-plants-by-arthur-p-fraas-ms-472-pp-new-york.html | AIRCRAFT POWER PLANTS. By Arthur P. Fraas, M.S. 472 pp. New York: McGraw-Hill Book Company. $3. | True | T.A WELLS. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/headliners.html | Headliners | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/katharine-krom-wed-to-ensign.html | Katharine Krom Wed to Ensign | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wctu-to-hold-institute.html | W.C.T.U. to Hold Institute | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/in-the-field-of-educa-tion.html | IN THE FIELD OF EDUCA TION | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/bucknell-scores-1913-hubka-and-johnson-pace-attack-that-defeats.html | BUCKNELL SCORES, 19-13; Hubka and Johnson Pace Attack That Defeats Case | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/honoring-the-memory-of-a-great-actor.html | HONORING THE MEMORY OF A GREAT ACTOR | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mildred-tebbutt-i-bride-of-captain-has-7-attendants-at-weddingi-in.html | MILDRED TEBBUTT i BRIDE OF CAPTAIN; Has 7 Attendants at Wedding in Albany Church to Walter Lester Glass Jr, of Army | True | Speela! to TE NEW ORK TES. t | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-crusade-that-failed-but-lives-on-this-is-the-story-of-woodrow.html | The Crusade That Failed But Lives On; This is the story of Woodrow Wilson's last efforts to prevent the war we now fight -- a story that has deep meaning for us today. The Crusade That Failed But Lives On | True | By David Lawrence | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/scussel-leads-elis-gets-three-touchdowns-and-passes-for-other-to.html | SCUSSEL LEADS ELIS; Gets Three Touchdowns and Passes for Other to Paul Walker BLOCKED KICK AIDS TIGERS Ball Bounces Into End Zone to Prevent Shut-Out -- Eli Line Stops Marshall YALE VICTOR, 27-6, AS SCUSSEL STARS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/william-6rr-dies-exchief-ranger-former-head-of-paj-isades-park.html | WILLIAM 6RR DIES; EX-CHIEF RANGER; Former Head of PaJ. isades Park Police Founded Fire-Fighting Unit at Bear Mountain | True | Special to TH]o 'w YOR | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/robert-txrra-nt.html | ROBERT T,-XRRA NT | True | Special to THE N'w YORK TrMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/all-britain-on-alert.html | All Britain on Alert | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/will-talk-on-revised-hymnal.html | Will Talk on Revised Hymnal | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-private-amanuensis-of-an-empress-henry-ponsonby-queen-victorias.html | The Private Amanuensis of an Empress; HENRY PONSONBY: Queen Victoria's Private Secretary. By his son, Arthur Ponsonby. 425 pp. Illustrated. New York: Macmillan Company. $3.75. | True | By P.w. Wilson | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/nyu-honors-a-soldier-student.html | N.Y.U. HONORS A SOLDIER STUDENT | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/court-holds-putnam-for-albany-inquiry-justice-rules-however-that.html | COURT HOLDS PUTNAM FOR ALBANY INQUIRY; Justice Rules, However, That Proof Is Lacking in Election Case | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wins-miss-army-contest.html | Wins 'Miss Army' Contest | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/lastminute-rush-for-holiday-goods-quality-sought-with-ersatz.html | LAST-MINUTE RUSH FOR HOLIDAY GOODS; Quality Sought With 'Ersatz,' 'Victory' Models Neglected, McGreevey Reports | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/burglars-seize-gas-stamps.html | Burglars Seize 'Gas' Stamps | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wounded-men-decorated-mayor-pins-purple-heart-on-two-at-halloran.html | WOUNDED MEN DECORATED; Mayor Pins Purple Heart on Two at Halloran Hospital | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/lasting-peace-is-seen-zeitlin-says-it-is-possible-if-opportunities.html | LASTING PEACE IS SEEN; Zeitlin Says It. Is Possible if Opportunities Are Grasped | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/smith-and-dewey-chat-former-governor-visits-albany-capital-to-look.html | SMITH AND DEWEY CHAT; Former Governor Visits Albany Capital to 'Look Place Over' | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-megacycle-monitor.html | THE MEGACYCLE MONITOR | True | W.T. ARMS. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/amphibious-force-primed-to-assault-cradle-of-invasion-at-norfolk.html | AMPHIBIOUS FORCE PRIMED TO ASSAULT; ' Cradle of Invasion' at Norfolk Described as Significant Training Center VAST PROGRAM DISCLOSED Army, Navy, Marines Cooperating in Developing Technique With New Vehicles | True | By Sidney M. Shalettspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | i%4[OSES A. PERLSTEI_.html | i%4[OSES A. PERLSTEI_ | True | Special to THE EW YORK TLXS. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/banishment-opposed-island-retreat-for-hitler-viewed-as-not-fitting.html | Banishment Opposed; Island Retreat for Hitler Viewed As Not Fitting Crimes | True | HENRY WALTER BRANN | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/brown-sets-back-coast-guard-3431-bruins-tally-twice-near-end-as.html | BROWN SETS BACK COAST GUARD, 34-31; Bruins Tally Twice Near End as Captain Savage Excels in Nip-and-Tuck Clash | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/miss-isabel-roche-married-to-flier-wed-in-east-orange-church-to-lt.html | MISS ISABEL ROCHE MARRIED TO FLIER; Wed in East Orange Church to Lt. John Hoagland, Winner of Air Medal and D.F.C. ESCORTED BY HER FATHER Wears Gown of Ivory Satin and Lace -- Miss Louise C. Roche Sister's Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/seized-as-badcheck-passer.html | Seized as Bad-Check Passer | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/gifts-for-the-absent-ones.html | Gifts for the Absent Ones | True | By Jane Holt | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/henri-fabre-wide-fieldb-the-story-of-henri-fabre-by-irmengarde.html | Henri Fabre; WIDE FIELDB: The Story of Henri Fabre. By Irmengarde Eberle. Illustrated by Fritz Eichenberg. 193 pp. New York: Thomas Y. Crowell Company. $2.50. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/briefer-mention.html | BRIEFER MENTION | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/authors-aid-drive-of-warchest-fund-write-biographies-of-heroes-from.html | AUTHORS AID DRIVE OF WAR-CHEST FUND; Write Biographies of Heroes From Tarrytown -- Books Go to the Donors | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/a-winged-victory-moss-hart-tells-the-story-of-his-tour-with-the.html | A WINGED VICTORY; Moss Hart Tells the Story of His Tour With The American Airmen A WINGED VICTORY | True | By Moss Hart | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/new-life-for-russia-peter-the-great-by-nina-brown-baker-illustrated.html | New Life for Russia; PETER THE GREAT. By Nina Brown Baker. Illustrated by Louis Slobodkin. 320 pp. New York: The Vanguard Press. $2.50. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/process-of-dying-lessons-of-some-experiments-in-resuscitation.html | Process of Dying; Lessons of Some Experiments In Resuscitation | True | By Waldemar Kaempffert | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/oumansky-insists-on-part-of-poland-envoy-says-the-soviet-forces.html | OUMANSKY INSISTS ON PART OF POLAND; Envoy Says the Soviet Forces Have to Go 280 Miles More to Liberate Ukraine | True | By Camille Cianfarraspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/olde-english-faire-to-aid-victoria-home-daughters-of-british-empire.html | OLDE ENGLISH FAIRE TO AID VICTORIA HOME; Daughters of British Empire in State Sponsor Event Dec. 1-3 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/embassy-status-gratifies-canada-raising-of-mission-to-us-seen-as.html | EMBASSY STATUS GRATIFIES CANADA; Raising of Mission to U.S. Seen as Recognition of Ottawa's Enhanced World Role | True | By P.j. Philipspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/soviet-youth-timur-and-his-gang-by-arkady-gaidar-translated-by-zina.html | Soviet Youth; TIMUR AND HIS GANG. By Arkady Gaidar. Translated by Zina Voynow. Illustrated by Zhenya Gay. 125 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/llacphillamy-bowser.html | lLacPhillamy -- Bowser | True | Special to TH YORK TI:S. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/house-sits-frets-in-rare-session-democrats-force-saturday.html | HOUSE SITS, FRETS IN RARE SESSION; Democrats Force Saturday Convenement, Then Republicans Seek Action | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/our-eating-habits-bad-survey-finds-educator-says-they-are-main.html | OUR EATING HABITS BAD, SURVEY FINDS; Educator Says They Are Main Cause of Food Problem | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/new-york.html | New York | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/stocks-irregular-in-slow-trading-volume-smallest-in-a-month-and.html | STOCKS IRREGULAR IN SLOW TRADING; Volume Smallest in a Month and Price Averages Slip -- Bonds Dull, Mixed | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/united-nations-shape-vast-relief-program-council-in-atlantic-city.html | UNITED NATIONS SHAPE VAST RELIEF PROGRAM; Council in Atlantic City Starts the Machinery for Broad Collaboration | True | By Russell B. Porter | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/special-offerings-found-beneficial-stock-exchange-firms-develop.html | SPECIAL OFFERINGS FOUND BENEFICIAL; Stock Exchange Firms Develop Technique for Handling Blocks of Securities | True | By Burton Crane | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/marjorie-biddle-fiancee-she-will-be-wed-to-lt-russell-h-m-berg-of.html | MARJORIE BIDDLE FIANCEE; She Will Be Wed to Lt. Russell H. M. Berg of Pacific Fleet | True | Special to TE NEar* YOR: TllDes, | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/two-big-war-plants-halted-by-strikes-4200-quit-in-cleveland-3650-in.html | TWO BIG WAR PLANTS HALTED BY STRIKES; 4,200 Quit in Cleveland, 3,650 in Worcester | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/acadian-girl-bayou-suzette-story-and-pictures-by-lois-lenski-208-pp.html | Acadian Girl; BAYOU SUZETTE. Story and pictures by Lois Lenski. 208 pp. New York: Frederick A. Stokes Company. $2. | True | I.S. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/miss-bette-a-lund-is-wed-in-buffalo-bride-of-lt-emmett-corrigan-of.html | MISS BETTE A. LUND IS WED IN BUFFALO; Bride of Lt. Emmett Corrigan of the Army at Ceremony in Bt. Joseph's Cathedral | True | Special to THE NEw YOP. IC TIME8. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/president-signs-quezon-retainer-bill-extending-term-of-filipino.html | PRESIDENT SIGNS QUEZON RETAINER; Bill Extending Term of Filipino Chief Becomes Law on Eve of Anniversary JAPANESE RULE ASSAILED Hull Says People Are Enslaved, but Will Be Freed by American Forces | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/camp-lejeune-in-tie-1414-comes-from-behind-to-overhaul-north.html | CAMP LEJEUNE IN TIE, 14-14; Comes From Behind to Overhaul North Carolina Pre-Flight | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/lifesaving-eggnogs-used-in-russian-army.html | Life-Saving Eggnogs Used in Russian Army | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/opa-collects-1500000-in-triple-damages-here.html | OPA Collects $1,500,000 In Triple Damages Here | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/backwoods-rebels-rebel-siege-by-jim-kjelgaard-illustrated-by.html | Backwoods Rebels; REBEL SIEGE. By Jim Kjelgaard. Illustrated by Charles Wilson. 221 pp. New York: Holiday House. $2. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/vinyls-to-retain-postwar-market-synthetic-rubber-replacing-them-in.html | VINYLS TO RETAIN POST-WAR MARKET; Synthetic Rubber Replacing Them in Home Uses, but Trade Is Not Worried FAVORITISM CHARGE DENIED Allocations of Resins Based on Needs of War Program, WPB Officials Say VINYLS TO RETAIN POST-WAR MARKET | True | By Edward A. Morrow | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dont-show-it-the-enemy-is-looking-the-war-department-requests.html | DON'T SHOW IT -- THE ENEMY IS LOOKING; The War Department Requests Hollywood to Tone Down Japanese Atrocities in Pictures | True | By Fred Stanleyhollywood. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/florence-grouse-brideelect.html | Florence Grouse Bride-Elect | True | Special to TH NEW YORK T:S. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/paul-quillman.html | Paul -- Quillman | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/duryea-auto-pioneer-son-claims-first-place-for-his-father-giving.html | Duryea, Auto Pioneer, Son Claims First Place for His Father, Giving Data | True | M.J. (JERRY) DURYEA | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/stalin-strides.html | STALIN STRIDES | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/armys-late-drive-defeats-sampson-cadets-trailing-at-the-half.html | ARMY'S LATE DRIVE DEFEATS SAMPSON; Cadets, Trailing at the Half, Triumph by 16 to 7 With Fourth-Period Attack ARMY'S LATE DRIVE DEFEATS SAMPSON | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/argentina-recalls-another-aide.html | Argentina Recalls Another Aide | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/gibson-keeler.html | Gibson -- Keeler | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/east-side-alliance-to-mark-50th-year-art-exhibit-and-entertainment.html | EAST SIDE ALLIANCE TO MARK 50TH YEAR; Art Exhibit and Entertainment Are Set for Next Sunday | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-nation.html | THE NATION | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/allies-bomb-nazis-in-2-balkan-lands-yugoslav-oil-field-albanian-air.html | ALLIES BOMB NAZIS IN 2 BALKAN LANDS; Yugoslav Oil Field, Albanian Air Center Hit -- Partisans in Bitter Battle in Slovenia | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/hawley-manion.html | Hawley -- Manion | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/eight-surprise-books-timothy-tiger-by-marjorie-barrows-illustrated.html | Eight 'Surprise' Books; TIMOTHY TIGER. By MarJorie Barrows. Illustrated by Keitl Ward. 25 lop. C'kicago: Rd lreNally d Co. 50 cents. THE FURRY BEAR. By Hecn Hoko. Illustrated by Sally Tare. 14 pp. New York: Julian Me8- nor. $1. FIR3T BTEP3. By Mariofi IT. Ridgy. Illucbrated by Hilde gard L. Hopkins. 22 pp. New York: Ho So, kin. $1. WHERE'lt MY BABY! By H. A. Rey. 22 pp. Boston: Holtgh ton Mi[flin Company. $1. THE gLIMBING BOOK. By hr/otte Et/r wmt Mary Burlingham. 21 pp. New York: Vanguard lr. $1. HELP THE FARMER. By Dor- othy N. King. Illustrated by Williavr A. KoUiker. 20 plo. Ne'w York: Williazr& Morroo Go. $1.oo. THE LITTLE BUILDEIB' A B O. By Nell Reppy. 28 pp. New York: 8ion Selut'. $1. THE EYE-CUE 'BUILDEE BOOK. By SamSee. lllvs- trated by Frank Lieberm4zn. 12 pp. Brooklyn: TI Consoli- dated r,ithograplingo Corpora- tion. $1. | True | By Lois M. Palmer | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/tourel-is-heard-in-recital-debut-mezzosoprano-received-with.html | TOUREL IS HEARD IN RECITAL DEBUT; Mezzo-Soprano Received With Enthusiasm at Town Hall by Capacity Audience | True | By Noel Straus | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/muchheralded-radio-talk-by-petain-is-never-heard.html | Much-Heralded Radio Talk By Petain Is Never Heard | True | By Reuter | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/miss-m-e-hodge-dies-foreign-mission-aide-presbyterian-board.html | MISS M. E. HODGE DIES; FOREIGN MISSION AIDE; Presbyterian Board Ex-Offidal Served Church Forty Years | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/nazis-reinforce-leros-landings-divebombers-support-enemy-amphibious.html | NAZIS REINFORCE LEROS LANDINGS; Dive-Bombers Support Enemy Amphibious Forces Smashing at British Positions FATE OF BASE UNCERTAIN Long-Range RAF Fighters Are Sent to Assist Troops Battling Germans | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/3-toulouse-men-shot-germans-kill-youths-avoiding-compulsory-labor.html | 3 TOULOUSE MEN SHOT; Germans Kill Youths Avoiding Compulsory Labor | True | By Telephone To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/made-in-ohina-the-btory-o-ohinas-ezfression-by-cornelia-sloewet.html | MADE IN OHINA. The Btory o! Ohina's EzFression. By Cornelia Sloe*wet. With a yoreword by Lin Yutang. Illtrated by Krt Wieao. 259 and iv pp. New York: Alfred A. Knopf . $3. | True | E L B | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/col-keegan-sworn-in.html | Col. Keegan Sworn In | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/four-jersey-air-men-decorated.html | Four Jersey Air Men Decorated | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/rutgers-sets-back-lehigh-again-200-rieger-makes-all-touchdowns-and.html | RUTGERS SETS BACK LEHIGH AGAIN, 20-0; Rieger Makes All Touchdowns and Kicks Extra Points on Bethlehem Gridiron | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/facial-masques.html | Facial Masques | True | By Martha Parker | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/josephine-jackson-will-be-wed-nov-27-i-her-troth-to-lt-wendell-ford.html | JOSEPHINE JACKSON WILL BE WED NOV. 27; i Her Troth to Lt. Wendell Ford Dickerson, USA, Announced | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/shaw-frowns-on-honor-old-postcard-shows-he-opposed-special-society.html | SHAW FROWNS ON HONOR; Old Postcard Shows He Opposed Special Society for Him | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/finley-lecture-on-friday.html | Finley Lecture on Friday | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/shipyard-at-wilmington-sold.html | Shipyard at Wilmington Sold | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/records-old-church-music.html | RECORDS: OLD CHURCH MUSIC | True | By Howard Taubman | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mormon-head-ousted-on-chastity-charge-lyman-72-of-council-of.html | MORMON HEAD OUSTED ON CHASTITY CHARGE; Lyman, 72, of Council of Apostles Is Excommunicated by Church | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/halsey-stuart-bid-accepted.html | Halsey, Stuart Bid Accepted | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/disorders-reported-spreading.html | Disorders Reported Spreading | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/boost-in-taxes-waits-on-election-house-bill-shows-where-congress.html | BOOST IN TAXES WAITS ON ELECTION; House Bill Shows Where Congress Stands Now | True | By Samuel B. Bledsoe | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/liberalism.html | LIBERALISM | True | HUGH W. HENEY | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/army-fliers-get-pay-even-in-combat-area-flying-banking-service-gets.html | ARMY FLIERS GET PAY EVEN IN COMBAT AREA; ' Flying Banking Service' Gets Money to Men on Time | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/buses-run-to-fairbanks-army-extends-service-on-new-alaskan-highway.html | BUSES RUN TO FAIRBANKS; Army Extends Service on New Alaskan Highway | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/christmas-seal-sale-next-week.html | CHRISTMAS SEAL SALE NEXT WEEK | True | By Kent B. Stiles | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/church-to-honor-service-men.html | Church to Honor Service Men | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/teacher-proposed-for-peace-table-presence-of-mother-advocated-also.html | TEACHER PROPOSED FOR PEACE TABLE; Presence of Mother Advocated Also at Convention of New Jersey Education Group | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/reports-withholding-tax-delay.html | Reports Withholding Tax Delay | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/japanese.html | Japanese | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/report-tule-lake-has-new-defiance-martial-law-said-to-have-been.html | REPORT TULE LAKE HAS NEW DEFIANCE; Martial Law Said to Have Been Declared After Parade by 1,000 Camp Japanese | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/jacksonville-naval-wins.html | Jacksonville Naval Wins | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/some-talk-with-the-king.html | SOME TALK WITH THE KING | True | By John K. Hutchens | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/a-pushover.html | A PUSHOVER" | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/minnesota-victor-over-iowa-33-to-14-williams-gets-4-touchdowns-and.html | MINNESOTA VICTOR OVER IOWA, 33 TO 14; Williams Gets 4 Touchdowns and Passes to Avery for Other Gopher Score | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wooden-pegasus-the-round-and-round-horse-pictures-by-reginald-marsh.html | Wooden Pegasus; THE 'ROUND AND 'ROUND HORSE. Pictures by Reginald Marsh. Story by Jeremy Gury. Unpaged. New York: Henry Holt & Co. $1.50 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/honduras-resuming-road-work.html | Honduras Resuming Road Work | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/peter-churchmouse-and-friend-trufpet-written-and-rllus-trated-by.html | Peter Churchmouse and Friend; TRUfPET. Written and rllus- trated by Margot Austin. Un- paged. New York: E. P. Dut- ton Co. $1. | True | A.T.E. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mariners-club-to-open-organization-for-greek-seamen-to-be-dedicated.html | MARINERS CLUB TO OPEN; Organization for Greek Seamen to Be Dedicated Tomorrow | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/allies-make-rome-their-next-goal-many-obstacles-stud-the-routes-the.html | ALLIES MAKE ROME THEIR NEXT GOAL; Many Obstacles Stud The Routes They Must Follow | True | By Milton Brackerby Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/burning-leaves-costs-his-life.html | Burning Leaves Costs His Life | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/art-sale-yields-12459-aggregate-of-twoday-auction-advances-to-22722.html | ART SALE YIELDS $12,459; Aggregate of Two-Day Auction Advances to $22,722 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/elected-by-piper-aircraft.html | Elected by Piper Aircraft | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-science-of-explosives.html | The Science of Explosives | True | LONDON (By Wireless). | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/britain-will-get-us-radio-shows-bbc-21-years-old-today-will-aid-in.html | BRITAIN WILL GET U.S. RADIO SHOWS; BBC, 21 Years Old Today, Will Aid in Rebroadcasting for Our Troop Encampments | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/storytellers-story.html | STORYTELLER'S STORY | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/roger-j-heisler-sr.html | ROGER J. HEISLER SR. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/samuel-elwyn.html | SAMUEL ELWYN | True | Special to THE NEW YORK. Tlld3/:S. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/at-least-its-the-same-tune.html | AT LEAST IT'S THE SAME TUNE" | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/willkie-warns-gop-not-to-be-antilabor-he-says-such-a-policy-would.html | WILLKIE WARNS G.O.P. NOT TO BE ANTI-LABOR; He Says Such a Policy Would Bring Defeat in 1944 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/fisher-home-beneficiary-annual-card-party-tuesday-to-aid-tenafly.html | FISHER HOME BENEFICIARY; Annual Card Party Tuesday to Aid Tenafly Organization | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/british-are-ready-to-act-in-lebanon-officials-emphasizing-areas.html | BRITISH ARE READY TO ACT IN LEBANON; Officials, Emphasizing Area's Strategic Value, Refuse Statement on Force GET REPORT FROM ALGIERS French Call Violence Accounts 'Propaganda' -- Cairo Hears Trouble Is Spreading | True | By James MacDonaldby Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/missionary-to-be-speaker.html | Missionary to Be Speaker | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/new-yorkers-get-medals-enlisted-men-are-honored-for-saving-air.html | NEW YORKERS GET MEDALS; Enlisted Men Are Honored for Saving Air Officers From Sea | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/nyu-alumni-unit-holds-a-reunion-school-of-education-group-meets-in.html | N.Y.U. ALUMNI UNIT HOLDS A REUNION; School of Education Group Meets in Washington Square | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/chinese.html | Chinese | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/danes-hear-nazis-hint-gas-warfare-troops-in-country-reported-told.html | DANES HEAR NAZIS HINT GAS WARFARE; Troops in Country Reported Told to Expect Reprisals for Own Secret Weapon | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/roosevelt-ignores-dec-7-expected-to-smother-the-bill-for-national.html | ROOSEVELT IGNORES DEC. 7; Expected to Smother the Bill for National Observance | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/julie-a-rice-prospective-bride.html | Julie A. Rice Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/morrison-sees-peril-in-labor-party-split-warns-that-voters-will-not.html | MORRISON SEES PERIL IN LABOR PARTY SPLIT; Warns That Voters Will Not Be Attracted by Disunity | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/senator-mcnary-in-hospital.html | Senator McNary in Hospital | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/office-portraits-tower-of-steel-by-josephine-lawrence-316-pp-boston.html | Office Portraits; TOWER OF STEEL. By Josephine Lawrence. 316 pp. Boston: Little, Brown & Co. $2.50. | True | MARY POORE. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/strategy-of-victory.html | STRATEGY OF VICTORY | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/fly-writes-mayor-reported-advising-curran-use-wnyc-la-guardia.html | FLY WRITES MAYOR; REPORTED ADVISING CURRAN USE WNYC; La Guardia Receives Ruling but Won't Open It Till Today, When He Will Read It on Radio CALL FOR FAIR PLAY SEEN FCC Believed to See No Legal Obligation to Give Time for Political Reply FLY WRITES MAYOR ON CURRAN REQUEST | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/words-and-music-part-of-public-has-its-say-on-talks-for-programs.html | WORDS AND MUSIC; Part of Public Has Its Say on Talks for Programs Heard on Radio | True | By Olin Downes | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/patchogue-racing.html | PATCHOGUE RACING | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/2500-poles-executed-mass-executions-in-lomza-and-bialystok-reported.html | 2,500 POLES EXECUTED; Mass Executions in Lomza and Bialystok Reported | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/to-open-cigarette-drive-american-legion-campaign-will-start-at.html | TO OPEN CIGARETTE DRIVE; American Legion Campaign Will Start at Rally Tomorrow | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/torpedoed-gets-home-old-tanker-hit-by-uboat-travels-thousands-of.html | TORPEDOED, GETS HOME; Old Tanker, Hit by U-Boat, Travels Thousands of Miles | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/safe-deposit-men-to-dine.html | Safe Deposit Men to Dine | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/seeking-young-scientists.html | SEEKING YOUNG SCIENTISTS | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/brilliant-bittersweet.html | BRILLIANT BITTERSWEET | True | By Nancy Ruzicka Smith | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/men-needed-for-ship-repair.html | Men Needed for Ship Repair | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/named-for-postwar-planning.html | Named for Post-War Planning | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dewey-urges-potato-storing.html | Dewey Urges Potato Storing | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/virginia-wentworth-married.html | Virginia Wentworth Married | True | Special to T BW OIK TIMES, | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/japanese-seen-afraid-to-risk-big-sea-fight-some-washington.html | JAPANESE SEEN AFRAID TO RISK BIG SEA FIGHT; Some Washington Strategists Doubt Their Navy Will Seek Showdown | True | By Sidney Shalett | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sitting-pretty.html | SITTING PRETTY!" | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/trappers-winter-starbuck-valley-winter-by-roderick-l-haigbrown.html | Trapper's Winter; STARBUCK VALLEY WINTER. By Roderick L Haig-Brown. Illustrated by Charles DeFeo. 310 pp. New York: William Morrow & Co. $2. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sir-walter-did-write-it.html | Sir Walter Did Write It | True | H.M. POST | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/michigan-gas-plan-ready-for-board-utility-to-offer-38000000-in.html | MICHIGAN GAS PLAN READY FOR BOARD; Utility to Offer $38,000,000 in Bonds and 40,000 Shares of Preferred Stock | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/senator-thomas-to-speak-here.html | Senator Thomas to Speak Here | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/valparaiso-port-strike-settled.html | Valparaiso Port Strike Settled | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/jefferson-as-leader.html | JEFFERSON AS LEADER | True | THOMAS G. MORGANSEN | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mission-exhibit-held-catholic-womens-union-in-the-bronx-gives.html | MISSION EXHIBIT HELD; Catholic Women's Union in the Bronx Gives Annual Display | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/hitler-talk-stirs-rumors-of-nerves-denial-viewed-as-protesting-too.html | HITLER TALK STIRS RUMORS OF 'NERVES; Denial Viewed as 'Protesting Too Much' -- Reich Critics Resent His Triviality PRESTIGE SEEN ON WANE | True | By George Axelssonby Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/incognito.html | INCOGNITO | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/moscow-decisions-shape-course-of-the-war-significant-activity-is-to.html | MOSCOW DECISIONS SHAPE COURSE OF THE WAR; Significant Activity Is to Be Noted in Military and Political Fields | True | By James B. Restonby Wireless To the New York Times. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/a-southerners-diary-leaves-from-an-old-washington-diary-18541863-by.html | A Southerner's Diary; LEAVES FROM AN OLD WASHINGTON DIARY, 1854-1863. By Elizabeth Lingsay Lomax. Edited by Lindsay Lomax Wood. 252 pp. New York: E.P. Dutton & Co., $2.50. | True | CHRISTOPHER LAZARE. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-cost-of-living-index.html | THE COST OF LIVING INDEX | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/french-minimize-reports.html | French Minimize Reports | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/protest-by-vatican-on-bombing-is-filed-its-experts-unable-to-decide.html | PROTEST BY VATICAN ON BOMBING IS FILED; Its Experts Unable to Decide Origin of Missiles | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/georgia-crushes-vmi-cook-freshman-registers-four-times-as-team-wins.html | GEORGIA CRUSHES V.M.I.; Cook, Freshman, Registers Four Times as Team Wins, 46 to 7 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/going-going-gone-by-phoebe-atwood-taylor-217-pp-new-york-ww-norton.html | GOING, GOING, GONE. By Phoebe Atwood Taylor. 217 pp. New York: W.W. Norton & Co. $2. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/navy-scores-9-touchdowns-in-overwhelming-the-lions-navy-overwhelms.html | Navy Scores 9 Touchdowns In Overwhelming the Lions; NAVY OVERWHELMS COLUMBIA BY 61-0 | True | By Louis Effrat | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/alpine-tunnels.html | Alpine Tunnels | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/infantry-badges.html | Infantry Badges | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/paper-shortage-shuts-plant.html | Paper Shortage Shuts Plant | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/exeter-sets-back-andover-by-12-to-6-victors-tally-twice-to-rivals.html | EXETER SETS BACK ANDOVER BY 12 TO 6; Victors Tally Twice to Rivals' Once in Fourth Period of Their 63d Engagement | True | Special to THE YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/cinderella-dance-set-for-dec-23j.html | Cinderella Dance Set for Dec. 23J | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/german.html | German | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/huge-exports-add-to-tobacco-dearth-lendlease-as-well-as-vast.html | HUGE EXPORTS ADD TO TOBACCO DEARTH; Lend-Lease as Well as Vast Shipments to Armed Forces Is Seen as Factor LABOR SHORTAGES ACUTE Rationing Widespread of Cigars and Cigarettes -- Fear of 'Panic-Buying' Stressed | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/valiant-ministrel-the-story-of-sir-harry-lauder-by-gladys-malvern.html | VALIANT MINISTREL: The Story of Sir Harry Lauder. By Gladys Malvern. Illustrated by Corinne Malvern. 259 pp. New York: Julian Messner. $2.50. | True | By Irene Smith | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/an-irish-tarzan-and-war-lord-with-feathers-the-frenzied-prince-by.html | An Irish Tarzan and War Lord -- With Feathers; THE FRENZIED PRINCE. By Padraic Colum. Illustrated by Willy Pogany. 196 pp. Philadelphia: David McKay Company. $3.50. | True | By Horace Reynolds | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/camp-davis-victor-by-320.html | Camp Davis Victor by 32-0 | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/more-johnsmannville-pay-wlb-also-increases-vacation-benefits-at.html | MORE JOHNS-MANNVILLE PAY; WLB Also Increases Vacation Benefits at Westinghouse | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dewey-waits-us-step-on-feed-complaint-reaction-thus-far.html | Dewey Waits U.S. Step on Feed Complaint; Reaction Thus Far Dissatisfies His Aides | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-wild-duck-murders-by-theodora-du-bois-212-pp-new-york-crime.html | THE WILD DUCK MURDERS. By Theodora Du Bois. 212 pp. New York: Crime Club-Double-day, Doran & Co. $2. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/jungle-waif-hathoo-of-the-elephants-by-post-wheeler-333-pp-new-york.html | Jungle Waif; HATHOO OF THE ELEPHANTS. By Post Wheeler. 333 pp. New York: The Viking Press. $2.50. | True | A.T.E. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/clippers-get-first-hostesses.html | Clippers Get First Hostesses | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/six-gaunt-plants-sold.html | Six Gaunt Plants Sold | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/magnetic-circuits-and-transformers-by-members-of-the-staff-of-the.html | MAGNETIC CIRCUITS AND TRANSFORMERS. By members of the staff of the Department of Electrical Engineering, Massachusetts Institute of Technology. Principles of Electrical Engineering Series. 718 pp. Nero York: John Wiley & Sons. $6.50. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/armistice-day-quiet-french-reports-say-there-is-no-confirmation-of.html | ARMISTICE DAY QUIET, FRENCH REPORTS SAY; There Is No Confirmation of Deaths in Street Fighting | True | By Telephone To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/ensign-rugge-of-waves-engagedi.html | Ensign Rugge of Waves EngagedI | True | Spechl to T YOR 'IQSo | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sports-of-the-times-some-bear-facts.html | Sports of the Times; Some Bear Facts | True | . Reg. U.S. Pat. OffBy Arthur Daley | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/waiters-reflect-history-staff-of-algiers-officers-mess-traces.html | WAITERS REFLECT HISTORY; Staff of Algiers Officers' Mess Traces Course of War | True | By Wireless To the New York Times | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/notes-on-science-new-device-teaches-range-finding-nylon-rope.html | Notes on Science; New Device Teaches Range Finding -- Nylon Rope | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/colgate-triumphs-over-rpi-260-alert-red-raiders-capitalize-early-on.html | COLGATE TRIUMPHS OVER R.P.I., 26-0; Alert Red Raiders Capitalize Early on Costly Fumbles by Engineers | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dukes-swift-attack-routs-virginia-490-carver-races-70-yards-to.html | DUKE'S SWIFT ATTACK ROUTS VIRGINIA, 49-0; Carver Races 70 Yards to Score -- Gantt Kicks 7 Points | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/reception-for-dr-j-n-steinberg-j.html | Reception for Dr. J. N. Steinberg J | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/maria-kurenko-heard.html | Maria Kurenko Heard | True | R.L. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/swarthmore-on-top-138-defeats-muhlenberg-for-second-time-by-gaining.html | SWARTHMORE ON TOP, 13-8; Defeats Muhlenberg for Second Time by Gaining Early Lead | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/campaign-preview-party-leaders-bid-for-votes-of-women-who-hold.html | CAMPAIGN PREVIEW; Party Leaders Bid for Votes of Women Who Hold Balance of Power in 1944 | True | By Bess Furmanwashington. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/youth-concerts-open-twentyfirst-season-ganz-again-the-conductor-of.html | YOUTH CONCERTS OPEN TWENTY-FIRST SEASON; Ganz Again the Conductor of Series at Carnegie Hall | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sailors-aid-senegalese.html | Sailors Aid Senegalese | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/atlas-tack-earns-a-net-of-126496-figure-for-9month-period-ended.html | ATLAS TACK EARNS A NET OF $126,496; Figure for 9-Month Period Ended Sept. 30 Is Equal to $1.33 a Share on Stock | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/marian-albri6ht-army-mans-bride-married-to-lt-jay-b-ford-jr-in-the.html | MARIAN ALBRI6HT ARMY MAN'S BRIDE; Married to Lt. Jay B. Ford Jr. in the First Presbyterian Church, New Rochelle | True | Slcia! tO THE NEW YORK TIES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/simon-adelstein.html | Simon -- Adelstein | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/best-promotions-in-week-toy-volume-makes-good-showing-meyer-both.html | BEST PROMOTIONS IN WEEK; Toy Volume Makes Good Showing, Meyer Both Finds | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/rent-registration-opens-tomorrow-82-schools-and-other-public.html | RENT REGISTRATION OPENS TOMORROW; 82 Schools and Other Public Buildings Will Be Centers for Listing All Properties Rent Registration Here Opens Tomorrow; Thousands Prepared to Assist in Work | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/industrys-funds-for-peace-studied-precarious-situation-seen-in-time.html | INDUSTRY'S FUNDS FOR PEACE STUDIED; Precarious Situation Seen in Time of Reconversion From Production for War RESERVES CALLED SMALL Statistics of Working Capital, Quick Assets and Payrolls -- Increases Since 1939 | True | By Kenneth L. Austin | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dark-felt-is-first-in-melbourne-cup-cofavorite-medium-of.html | DARK FELT IS FIRST IN MELBOURNE CUP; Co-Favorite Medium of Sensational Betting Plunge -- He Defeats Counsel Easily DARK FELT IS FIRST IN MELBOURNE CUP | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wife-sues-rw-woolworth.html | Wife Sues R.W. Woolworth | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/foreign-dishes.html | Foreign' Dishes | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/miss-dorothy-faeder-wed-in-forest-hills-to-ensign-john-m-mcmillin.html | Miss Dorothy Faeder Wed in Forest Hills To Ensign John M. McMillin Jr. of the Navy | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/north-california-gets-job-ceilings-regional-wmc-order-limits-plant.html | NORTH CALIFORNIA GETS JOB CEILINGS; Regional WMC Order Limits Plant Personnel to That of Any One Day in October | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/venezuela-takes-over-rail-line.html | Venezuela Takes Over Rail Line | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/an-alert-nemesis-the-fbi-in-peace-and-war-by-frederick-l-collins.html | An Alert Nemesis; THE FBI IN PEACE AND WAR. By Frederick L. Collins. 297 pp. New York: J.P. Putnam's Sons. $3. | True | By Fowler Hill | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/palace-of-marble-not-for-gen-clark-letter-to-his-wife-tells-of.html | PALACE OF MARBLE NOT FOR GEN. CLARK; Letter to His Wife Tells of Leaving Naples Luxury to Sleep and Eat With Men BACK WHERE HE 'BELONGS ' Overawed' by Bravery of His Troops -- Revealed as Liking to Make Shirred Eggs | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/three-viewpoints-on-the-negro-problem-in-america-brown-americans.html | Three Viewpoints on the Negro Problem in America; BROWN AMERICANS: The Story of a Tenth of the Nation. By Edwin R. Embree. 233 pp. New York: Viking Press. $2.75. THE RACE QUESTION AND THE NEGRO. By John La Farge, S.J. 290 pp: New York: Longmans, Green & Co. $2.50. RACE RIOT. By Alfred Lee Mc-Clung and Norman Daymond Humphrey. 141 pp. New York: Druden Press. $1.50. | True | By Waltee Davenport | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/story-of-a-woodbury-debs-romance.html | Story of a Woodbury Deb's Romance | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/new-ship-is-named-for-fa-vanderlip-father-of-war-bond-loans-is.html | NEW SHIP IS NAMED FOR F.A. VANDERLIP; ' Father of War Bond Loans' Is Honored in Ceremonies at Plant in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/thompson-dodge.html | Thompson -- Dodge | True | Special to T Yo T. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/director-makes-report.html | Director Makes Report | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/hawks-halt-leafs-41-highton-makes-33-saves-for-chicago-in-toronto.html | HAWKS HALT LEAFS, 4-1; Highton Makes 33 Saves for Chicago in Toronto Hockey | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/science-taxes-civilian-demand-to-shape-peacetime-automobile.html | Science, Taxes, Civilian Demand To Shape Peace-Time Automobile; Opinions of Engineers in Oil and Motor Industries Summarized -- Economic and Political Conditions Considered SCIENCE AND BUYER TO SHAPE NEW CAR | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/352-more-of-army-reported-missing-war-department-roll-covers-the.html | 352 MORE OF ARMY REPORTED MISSING; War Department Roll Covers the Asiatic, European and Mediterranean Areas 43 ARE FROM NEW YORK New Jersey Has Thirteen Men on the List and Connecticut Six | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-siege-of-leyden-the-beggars-penny-by-catherine-cate-coblentz.html | The Siege of Leyden; THE BEGGARS PENNY. By Catherine Cate Coblentz. Illustrated by Hilda van Stockum. 269 pp. New York: Longmans, Green & Co. $2.50. | True | I.S. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/prescription-for-an-ailing-theatre-lee-simonson-suggests-that.html | Prescription for an Ailing Theatre; Lee Simonson suggests that successful plays be taxed to pay for those that would make the stage once more a national institution. Prescription for an Ailing Theatre | True | By Lee Simonson Noted Scenic Designer | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/snow-hits-chautauqua-county.html | Snow Hits Chautauqua County. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sea-island-events.html | SEA ISLAND EVENTS | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/us-litter-bearers-seize-nazis-as-aides-go-out-and-get-seven-germans.html | U.S. LITTER BEARERS SEIZE NAZIS AS AIDES; Go Out and Get Seven Germans to Do Relief Work | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/brazil-lebanese-angry-plan-to-ask-british-protection-against-french.html | BRAZIL LEBANESE ANGRY; Plan to Ask British Protection Against French Committee | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dont-count-your-chicks-by-ingri-and-edgar-parin-daulaire-unpaged.html | DON'T COUNT YOUR CHICKS. By Ingri and Edgar Parin d'Aulaire. Unpaged. New York: Doubleday, Doran & Co. $2.50. | True | By Anne T. Eaton | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/police-benefit-show-dec-15.html | Police Benefit Show Dec. 15 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/finnish.html | Finnish | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/miss-emerson-affianced-student-nurse-engaged-to-f-a-blount-medical.html | MISS EMERSON AFFIANCED; Student Nurse Engaged to F. A. Blount, Medical Student | True | Special to TH NEW YORK TS. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/bootlegger-arrests-drop.html | Bootlegger Arrests Drop | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/bell-aircraft-cuts-its-force.html | Bell Aircraft Cuts Its Force | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/veterans-hold-reunion-seventyfirst-regiment-group-honors-founders.html | VETERANS HOLD REUNION; Seventy-first Regiment Group Honors Founder's Memory | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/new-scholarships-set-up-carnegie-tech-awards-will-honor-dr-john-a.html | NEW SCHOLARSHIPS SET UP; Carnegie Tech Awards Will Honor Dr. John A. Brashear | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/battle-records-cited.html | Battle Records Cited | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/fordham-prep-12-bronxville-7.html | Fordham Prep 12, Bronxville 7 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/penn-state-halts-temple-by-13-to-0-crawford-gallops-44-yards-to.html | PENN STATE HALTS TEMPLE BY 13 TO 0; Crawford Gallops 44 Yards to Score for the Victors in the Final Period | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/jasper-b-sthl.html | JASPER B. STHL | True | Special to T NEW YORK TIIlgs. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/national-scholarships-for-girls-offered-by-7-leading-colleges-dean.html | National Scholarships for Girls Offered by 7 Leading Colleges; Dean Gildersleeve Announces New Project Involving Barnard, Bryn Mawr, Mt. Holyoke, Radcliffe, Smith, Vassar, Wellesley | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/debutantes-back-musicians-benefit-miss-patricia-potter-will-give-a.html | DEBUTANTES BACK MUSICIANS' BENEFIT; Miss Patricia Potter Will Give a Tea Wednesday for Her 'Ice Follies' Premiere Aides EMERGENCY FUND TO GAIN Proceeds of Event Nov. 23 to Help Entertainment Program for Service Men and Women | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/violet-mysteries-saintpaulia-or-african-violet-can-be-made-to.html | VIOLET MYSTERIES; Saintpaulia, or African Violet, Can Be Made to Flourish Once These Are Solved | True | By Helen van Pelt Wilson | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/gain-in-study-seen-in-future-leisure-dr-carman-new-columbia-dean.html | GAIN IN STUDY SEEN IN FUTURE LEISURE; Dr. Carman, New Columbia Dean, Predicts 6-Hour Work Day and Rise in Education POST-WAR PLANS MAPPED Liberal Arts Curriculum of 4 Years to Be Kept -- He Warns of Specialization | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/regulations-fixed-on-paying-bonuses-if-these-do-not-exceed-sums.html | REGULATIONS FIXED ON PAYING BONUSES; If These Do Not Exceed Sums Paid in '41-'42 Period, No Application Is Required | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/flier-is-presumed-dead.html | Flier Is Presumed Dead | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/iiss-uncoln-wed-to-naval-officer-becomes-bride-of-lt-edward-k.html | IISS UNCOLN WED TO NAVAL OFFICER; Becomes Bride of Lt. Edward K. Bachman in Westminster Church of Wilmington WEARS IVORY SATIN GOWN Miss Martha Worthen Maid of Honor -- Herbert S. Hall Serves as Best Man | True | Special to '- "OFJE[ B. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/congress-fighting-to-rule-contracts-industrialists-regard-baruch.html | CONGRESS FIGHTING TO RULE CONTRACTS; Industrialists Regard Baruch Role No Final Solution of Termination Problems COST RULE SHIFT WEIGHED But Executive Maneuvers Spur Legislative Pressures for Control at War's End CONGRESS FIGHTING TO RULE CONTRACTS | True | By Edward J. Gleason | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/cost-of-living-rising-increased-wages-for-labor-seen-as.html | Cost of Living Rising; Increased Wages for Labor Seen As Contributing Cause | True | ELISHA M. FRIEDMAN | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/great-lakes-wins-from-indiana-217-gains-eighth-victory-of-year.html | GREAT LAKES WINS FROM INDIANA, 21-7; Gains Eighth Victory of Year -- Hoosiers Score in the Final 20 Seconds | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/villiani-i-pape.html | ,VILLIA:NI ,.I. PAPE | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/rally-by-bruins-sinks-rangers-62-blue-shirts-fail-to-hold-20-lead.html | RALLY BY BRUINS SINKS RANGERS, 6-2; Blue Shirts Fail to Hold 2-0 Lead -- Art Jackson, Cain Get 2 Goals Each at Garden RALLY BY BRUINS SINKS RANGERS, 6-2 | True | By Joseph C. Nichols | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/progress-of-the-war-in-the-pacific.html | PROGRESS OF THE WAR IN THE PACIFIC | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/canadas-fiscal-miracle.html | CANADA'S FISCAL MIRACLE | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/city-water-supply-gains.html | City Water Supply Gains | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mrs-harry-h-heezberg.html | MRS. HARRY H. HEEZBERG | True | Special to THE NEW YORK TIMS. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/4-scientists-get-awards-for-work-city-college-alumni-medals-go-to.html | 4 SCIENTISTS GET AWARDS FOR WORK; City College Alumni Medals Go to Alexander, Franklin, Lucke and Timme DUGGAN TALKS ON BRITAIN War Rise in Food Output Is Seen as Threat to Economy of Former Suppliers | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wholesalers-held-as-illegal-buyers-17-concerns-and-2-employes.html | WHOLESALERS HELD AS ILLEGAL BUYERS; 17 Concerns and 2 Employes Accused of Paying Above Ceiling for Oranges FIGHT IN COURT PLANNED One Dealer Denies Any Wilful Violation -- Dispute Over Interpretation Blamed | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/comment-on-william-prescott.html | Comment on William Prescott | True | LORNA SLOCOMBE | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/weeks-antique-auctions.html | WEEK'S ANTIQUE AUCTIONS | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/archives/review-1-no-title-the-goodluck-horse-by-chihyi-and-plato-chan-with.html | Review 1 -- No Title; THE GOOD-LUCK HORSE. By Chih-yi and Plato Chan. With a lorctoord bY Carl Glick. Unpaged. Noo York: Whittlescy House. $1.50. THE TANGLED WEE. By Estel Urbhn8. Illustrated by Frank Licberman. 64 pp. New York: E. P. Dutton ,o Go. $1.75. THE WATER-iR, UFFALO CHILDREN. By Pearl S. Buck. Illustrated .by Williarfr A. mith. 60 pp. Nev York: The John Day Company. $1.50. Boys and Girls in the East | True | E.L.B | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mme-litvinoff-on-coast-wife-of-exenvoy-in-san-francisco-carries-new.html | MME. LITVINOFF ON COAST; Wife of Ex-Envoy, in San Francisco, Carries New Vitamins | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/col-david-hill-58-jersey-aide-dead-i-deputy-state-quartermaster-i.html | COL. DAVID HILL, 58, JERSEY AIDE, DEAD; I Deputy State Quartermaster, I Veteran Of First World War, Re-entered Army in 1940 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/david-wwebb.html | DAVID WWEBB | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/plea-for-tchaikovsky.html | PLEA FOR TCHAIKOVSKY | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/new-czech-series.html | NEW CZECH SERIES | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/japanese-beaten-on-2-china-fronts-chungking-reports-recapture-of.html | JAPANESE BEATEN ON 2 CHINA FRONTS; Chungking Reports Recapture of Nine Villages in Central Area and Four in Yunnan | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/maritain-and-the-pragmatists-education-at-the-crossroads-by-jacques.html | Maritain and the Pragmatists; EDUCATION AT THE CROSSROADS. By Jacques Maritain. 120 pp. New Haven: Yale University Press. $2. | True | By Jacques Barzun | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/byrnes-spurs-plan-to-conserve-paper-slash-in-unnecessary-use-waste.html | BYRNES SPURS PLAN TO CONSERVE PAPER; Slash in Unnecessary Use, Waste, Asked by OWM Head -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mary-jane-mackey-bride-wed-to-lieut-carroll-a-fossett-jvojwji.html | MARY JANE MACKEY BRIDE; Wed to Lieut. Carroll A. Fossett , j;vo';;"jw"J?;"&i' | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/fak-j-_ket-1-patent-lawyer-here-official-of1-verona-trust-company.html | F.A.K J_KE.T 1; Patent Lawyer Here, Official of1 Verona Trust Company, Dies | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/warrenton-hunts.html | WARRENTON HUNTS | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/kittens-odyssey-little-cat-lost-by-elvira-garner-pictures-by-diana.html | Kitten's Odyssey; LITTLE CAT LOST. By Elvira Garner. Pictures by Diana Thorne. Unpaged. New York: Julian Messner. $2. | True | A.T.E. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mr-moses-surveys-the-citys-statues-and-gives-his-report-a-report.html | Mr. Moses Surveys the City's Statues; And gives his report -- a report filled with 'heartaches, contentions, asininities, humor.' Mr. Moses Surveys the City's Statues | True | By Robert Moses | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/pottery-stoves-and-pans.html | Pottery Stoves and Pans | True | By Mary Madison | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/15-million-heads-of-families-unable-to-get-a-pay-rise-war-work-has.html | 15 MILLION HEADS OF FAMILIES UNABLE TO GET A PAY RISE; War Work Has Failed to Aid Them Since They Are Not Organized, Officials Assert FORGOTTEN IN INCREASES Clerks, Teachers, Librarians, Etc., Cannot Invoke the 'Little Steel' Plan 15 MILLIONS KEPT FROM WAGE RISES | True | By Louis Starkspecial To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/columbia-middies-triumph.html | Columbia Middies Triumph | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/new-uphill-fight-faced-by-willkie-he-ranks-second-to-dewey-as-a.html | NEW UPHILL FIGHT FACED BY WILLKIE; He Ranks Second to Dewey as a Presidential Candidate, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/4-more-men-are-held-in-gas-stamp-cases-74-additional-filling.html | 4 MORE MEN ARE HELD IN 'GAS STAMP CASES; 74 Additional Filling Station Operators Are Suspended | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/rickenbacker-in-warning-real-fight-lies-ahead-he-says-on.html | RICKENBACKER IN WARNING; ' Real Fight' Lies Ahead, He Says on Anniversary of Rescue | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/central-europe-federation-of-smaller-states-viewed-as-safety-move.html | Central Europe; Federation of Smaller States Viewed as Safety Move | True | MILAN HODZA | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/elizabeth-p-olsen-imarried-ibl-jersey-south-orange-girl-becomes.html | ELIZABETH P. OLSEN iMARRIED IbI JERSEY; South Orange Girl Becomes Bride of Lieut. Prentice C. Horne, Navy, in Orange | True | Special to TH] NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/stettinius-to-speak-here-nov-23.html | Stettinius to Speak Here Nov. 23 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/metal-stockpiles-sought-for-peace-bar-to-market-surpluses-aid-to.html | METAL STOCKPILES SOUGHT FOR PEACE; Bar to Market Surpluses, Aid to War Effort Would Result, Stern Declares METAL STOCKPILES SOUGHT FOR PEACE | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/british-evacuees-get-word-of-hope-3000-villagers-return-may-be-only.html | BRITISH EVACUEES GET WORD OF HOPE; 3,000 Villagers' Return May Be Only Matter of Months | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/600-attend-youth-conference.html | 600 Attend Youth Conference | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/naples-sentry.html | NAPLES SENTRY | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/welfare-conference-this-week.html | Welfare Conference This Week | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/news-and-gossip-of-the-rialto-being-notes-about-the-theatre-guilds.html | NEWS AND GOSSIP OF THE RIALTO; Being Notes About the Theatre Guild's Business and Other Items of Interest in the Theatre Here and There | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/brazils-war-work-is-lauded-by-namm-brooklyn-store-head-tells-of.html | BRAZIL'S WAR WORK IS LAUDED BY NAMM; Brooklyn Store Head Tells of Buying Materials Vital to Our Army and Navy NATION'S OUTPUT RISING Major Is Resuming Business Career After Two Years in Government Service | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/boys-high-27-tilden-6.html | Boys High 27, Tilden 6 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/a-reviewers-notes-joseph-stellas-work-of-three-decades-everett.html | A REVIEWER'S NOTES; Joseph Stella's Work of Three Decades -- Everett Shinn From 1900 to 1943 | True | By Howard Devree | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/miss-ellen-sargent-is-married-to-flier-becomes-bride-in-dunellen-of.html | MISS ELLEN SARGENT IS MARRIED TO FLIER; Becomes Bride in Dunellen of Lt. Francis McKeever Jr., Army | True | Special to TH Nw YORK TM. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/japanese-envoy-shifted.html | Japanese Envoy Shifted | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/hugh-muldoon.html | HUGH MULDOON | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/suicide-air-units-in-reich-reported-night-fighters-declared-told-to.html | SUICIDE AIR UNITS IN REICH REPORTED; Night Fighters Declared Told to Sacrifice Themselves to Reduce Bombings | True | By George Axelssonby Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/tailor-fined-1200-in-britain.html | Tailor Fined $1,200 in Britain | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/-little-steel-is-tested-as-wage-stability-base-unions-say-coal-pay-.html | ' LITTLE STEEL' IS TESTED AS WAGE STABILITY BASE; Unions Say Coal Pay Pact Breached It, But WLB Insists Formula Holds | True | By Louis Stark | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/events-of-interest-in-shipping-world-united-seamens-service-now.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Seamen's Service Now Operating Club Facilities on Every Continent | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/late-pruning-of-roses-cool-weather-is-a-good-time-to-trim.html | LATE PRUNING OF ROSES; Cool Weather Is a Good Time to Trim Overgrowth From Neglected Bushes | True | By P.j. McKenna | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/a-pool-amid-flowers-preliminary-work-on-building-a-little-water.html | A POOL AMID FLOWERS; Preliminary Work on Building a Little Water Mirror Can Be Undertaken Now | True | By Patricia Spollen | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/bronx-soldier-released-alton-levy-sent-to-new-camp-after-protests.html | BRONX SOLDIER RELEASED; Alton Levy Sent to New Camp After Protests on Conviction | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/burnham-dlugasch.html | Burnham -- Dlugasch | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/woodmere-26-fieldston-0.html | Woodmere 26, Fieldston 0 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/212-are-wounded-in-4-battle-areas-army-names-24-from-this-state-on.html | 212 ARE WOUNDED IN 4 BATTLE AREAS; Army Names 24 From This State on Casualty List -- Five From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sane-lord-nj-college-for-women-alumna-fiancee-of-aaron-golmsted-a.html | Sane Lord, N.J. College for Women Alumna, Fiancee of Aaron G. Olmsted, a Test Pilot | True | Special to THE NEW YORK TIMES | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/fears-of-ceilings-upset-grain-prices-oats-barley-named-in-report.html | FEARS OF CEILINGS UPSET GRAIN PRICES; Oats, Barley Named in Report and Former Decline -- Wheat Quotations Ease | True | Special to THE NEW YORK TIMES. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/passover-crisis-this-festive-season-by-jeanne-singer-237-pp-new.html | Passover Crisis; THIS FESTIVE SEASON. By Jeanne Singer. 237 pp. New York: Harcourt, Brace & Co. $2.50. | True | M.J. ROSSANT. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/alfred-scott.html | ALFRED . SCOTT | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/pole-is-first-priest-to-win-soviet-honor-citation-reveals-that-he.html | POLE IS FIRST PRIEST TO WIN SOVIET HONOR; Citation Reveals That He Led Infantry Into Battle | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/weather-bureau-dubious-but-snow-did-fall-in-city.html | Weather Bureau Dubious, But Snow Did Fall in City | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/pirates-reform-the-pirate8-zprentice-by-peter-wlls-illustrated-by.html | Pirate's Reform; THE PIRATE'8 zPRENTICE. By Peter wlls. Illustrated by the author. Unpaged. Phila* delphiz: John C. Winzton Company. $1.25. | True | E. L. B. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/moro-chieftan-the-pledge-of-piang-by-fp-stuart-illustrated-by.html | Moro Chieftan; THE PLEDGE OF PIANG. By F.P. Stuart. Illustrated by Robbie. 253 pp. New York: D. Appleton-Century Company. $2.25. | True | E. L. B. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/wartime-books-for-boys-leatherneoks-by-rolfe-boswell-illustrated.html | Wartime Books for Boys; LEATHERNEOKS. By Rolfe Boswell. Illustrated and indexed. 205 pp. New York: Thomo Y. Crowell Company. $2.50. 3EMPER FIDELI. By Keith Ayling. Illustrated. 194 pp. Boston: Houghton Mifflin Oomparty. $2. THEY FLY FOE VICTORY. By Ireith Ayling Hlvtratod. 215 pp. New York: Thom4z8 NeLson d; So,my. $2.50. AMERICAN WARPLANE3. By Elizabeth Mallett Oonger. Illustrated and indexed. 156 pp. New York: Henry Holt & Co. $2. NAVY GUN CREW. By Lieut. 'John F. Ohild, UBNE. Illustrated. 111 pp. New York: Thomas Y. Croll Company. $1.50. | True | By R.e. Berry | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/inside-germany-mr-low-reports.html | INSIDE GERMANY: MR. LOW REPORTS | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/ernest-r-lowe-dead-waltham-publisher-editor-of-newstribune-named.html | ERNEST R. LOWE DEAD; WALTHAM PUBLISHER; Editor of News-Tribune, Named Prize-Winning Paper in 1941 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/maude-erskine-wed-to-ensign-s-s-banta-becomes-bride-of-navy-officer.html | MAUDE ERSKINE WED TO ENSIGN S. S. BANTA; Becomes Bride of Navy Officer in St. Bartholomew's, Brooklyn | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/miss-margaret-w-newell-alumna-of-smith-engaged-to-capt-ward-t-paige.html | Miss Margaret W. Newell, Alumna of Smith, Engaged to Capt. Ward T. Paige of Marines | True | Special to THE NEW YORK TIMES | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/ships-shell-coast-destroyers-batter-gaeta-shore-ahead-of-fifth.html | SHIPS SHELL COAST; Destroyers Batter Gaeta Shore Ahead of Fifth Army's Left Wing GERMANS CLING TO PEAKS Block Progress to Mignano and Minturno -- Resistance in Adriatic Area Stiffens SHIPS SHELL COAST OF GULF OF GAETA ALLIES STILL PROGRESS SLOWLY ON ITALIAN FRONT | True | By Milton Brackerby Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/yule-trees-to-be-ample-but-wpb-says-local-cutting-will-lower.html | YULE TREES TO BE AMPLE; But WPB Says Local Cutting Will Lower Quality of Shape | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/9-medals-to-maj-cragg-greenwich-man-honored-for-exploits-in-pacific.html | 9 MEDALS TO MAJ. CRAGG; Greenwich Man Honored for Exploits in Pacific Flights | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/smalltown-boy-homer-price-by-robert-mccloskey-illustrated-by-the.html | Small-Town Boy; HOMER PRICE. By Robert McCloskey. Illustrated by the author. 149 pp. New York: The Viking Press. $2. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-dance-on-broadway-musical-shows-continue-longhair-trend.html | THE DANCE: ON BROADWAY; Musical Shows Continue 'Long-Hair' Trend Choreographically | True | By John Martin | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/miss-1h-arion-kilgmon.html | MISS 1H. ARION KILGrNON | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/iowa-guerrillas-mi880ulgl-canary-by-plzil-lgtong-rllustrated-by.html | Iowa Guerrillas; MI880Ulgl CANARY. By Plzil lgtong, rllustrated by Kurt Wiese. 78 pp. New York: Dodd, Mead & Co. $2. | True | E. L. B. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/title-chess-field-paced-by-stephens-he-beats-banister-for-fifth.html | TITLE CHESS FIELD PACED BY STEPHENS; He Beats Banister for Fifth Straight in Amateur Play | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/argentina-tightens-curbs-on-internees-graf-spee-officers-and-men.html | ARGENTINA TIGHTENS CURBS ON INTERNEES; Graf Spee Officers and Men Will Be Dispersed | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/weathervane-golden-kate-by-paul-bohanon-illustrations-by-gertrude.html | Weathervane; GOLDEN KATE. By Paul Bohanon. Illustrations by Gertrude Howe. 63 pp. New York: Oxford University Press. $1.50. | True | I.S. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/walsh-leading-cosgrove-for-judgeship-by-2-votes.html | Walsh Leading Cosgrove For Judgeship by 2 Votes | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/chemical-industry-shy-of-manpower-wpb-aide-warns-that-our-war.html | CHEMICAL INDUSTRY SHY OF MANPOWER; WPB Aide Warns That Our War Program Is Imperiled as Workers Get 'Glamour' Jobs | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/bermuda-censure-fails-assemblymans-motion-against-councilors.html | BERMUDA CENSURE FAILS; Assemblyman's Motion Against Councilors Defeated | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/show-will-be-given-for-athletic-league-society-and-civic-leaders.html | SHOW WILL BE GIVEN FOR ATHLETIC LEAGUE; Society and Civic Leaders Help Annual Police Party Dec. 15 | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/the-greek-revival-metropolitan-museum-evokes-the-spirit-of-an-epoch.html | THE GREEK REVIVAL; Metropolitan Museum Evokes the Spirit Of an Epoch -- Other New Exhibitions | True | By Edward Alden Jewell | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/kingsmen-conquer-ccny-by-19-to-6-brooklyn-gains-revenge-for-earlier.html | KINGSMEN CONQUER C.C.N.Y. BY 19 TO 6; Brooklyn Gains Revenge for Earlier Setback -- Jubilant Fans Delay the Game KINGSMEN CONQUER C.C.N.Y. BY 19 TO 6 | True | By Roscoe McGowen | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/typhoons-batter-nazi-convoy.html | Typhoons Batter Nazi Convoy | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/germans-refloat-old-danish-cruiser-outmoded-niels-iuel-was-scuttled.html | GERMANS REFLOAT OLD DANISH CRUISER; Outmoded Niels Iuel Was Scuttled in August -- Small Craft Raised | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/eisenhower-seen-satisfied.html | Eisenhower Seen Satisfied | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/oklahoma-in-front-2013-comes-from-behind-to-overcome-missouri-in.html | OKLAHOMA IN FRONT, 20-13; Comes From Behind to Overcome Missouri in Big Six Clash | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/mullin-johnson.html | Mullin -- Johnson | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/europe-left-out-bullitt-protests-exambassador-at-union-now-meeting.html | EUROPE LEFT OUT, BULLITT PROTESTS; Ex-Ambassador, at 'Union Now' Meeting, Says Peace Plan Omits Vital Voices WARNS OF 'ANOTHER WAR' Streit Outlines Program for a 'Universal League of Sovereign Nations' | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/no-secret-weapon-this.html | NO SECRET WEAPON THIS!" | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sovereignty.html | SOVEREIGNTY | True | JOSEPH KINSEY HOWARD | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/polish-genius-chopin-by-antoni-gronowicz-rendered-in-english-by.html | Polish Genius; CHOPIN. By Antoni Gronowicz. Rendered in English by Jessie McEwen. Drawings by George Avison. 202 pp. New York: Thomas Nelson & Sons. $2.50. | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/midsouths-season-launched.html | MIDSOUTH'S SEASON LAUNCHED | True | By George H. Copeland | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/four-gospels-in-one-the-one-story-the-life-of-christ-arranged-from.html | Four Gospels in One; THE ONE STORY. The Life of Christ, arranged from the Four Gospels. By Manuel Komroff. 223 pp. New York: E.P. Dutton & Co. $2.50. | True | By John Cournos | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/industrial-radiology-by-ancel-st-john-and-herbert-r-isenburger-298.html | INDUSTRIAL RADIOLOGY. By Ancel St. John and Herbert R. Isenburger. 298 pp. New York: John Wiley & Sons. $4.; X-RAYS IN RESEARCH AND INDUSTRY. By H. Hirst. 129 pp. Brooklyn, N.Y: Chemical Publishing Company. $2.50. | True | By Harry M. Davis | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/novelists-report-high-noon-by-cp-lee-278-pp-new-york-the-macmillan.html | Novelist's Report; HIGH NOON. By C.P. Lee. 278 pp. New York: The Macmillan Company. $2.50. | True | RUTH PERRY. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/raper-talmon.html | Raper -- Talmon | True | Special to TH NEW Yoa: TXES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/burnham-leads-dartmouth-team-to-victory-over-navy-harriers-in.html | Burnham Leads Dartmouth Team to Victory Over Navy Harriers in Intercollegiate Run; THEY COULD HAVE STOPPED RIGHT HERE Burnham Leads Dartmouth Team To Victory in Intercollegiate Run | True | By James P. Dawson | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/iiarc-l-iijwobtei.html | IIARC L. L.IJ..$WOBTEI | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/disloyal-japanese-disrupt-liberal-plans-of-the-wra-outbreaks-at.html | DISLOYAL JAPANESE DISRUPT LIBERAL PLANS OF THE WRA; Outbreaks at Tule Lake Are Taken to Mean That Something Is Basically Wrong | True | By Lawrence E. Davies | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/liquor-woes-multiply-as-stocks-disappear-rush-to-buy-and-hoarding.html | LIQUOR WOES MULTIPLY AS STOCKS DISAPPEAR; Rush to Buy and Hoarding Encourage Black Markets and Bootlegging | True | By John D. Morris | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | H.D. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/texas-aggies-rout-rice-triumph-200-in-march-toward-southwest.html | TEXAS AGGIES ROUT RICE; Triumph, 20-0, in March Toward Southwest Conference Title | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dartmouth-trips-cornell-by-20-to-0-kasprzaks-passes-and-fine-line.html | DARTMOUTH TRIPS CORNELL BY 20 TO 0; Kasprzak's Passes and Fine Line Factors in Decisive Victory at Fenway Park DARTMOUTH TRIPS CORNELL, 20 TO 0 | True | By Allison Danzigspecial To The New York Times. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/melchior-made-fireman-tenor-sworn-in-as-auxiliary-in-office-of.html | MELCHIOR MADE FIREMAN; Tenor Sworn In as Auxiliary in Office of Mayor | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/alige-a-stephen-married-in-akron-brides-uncle-officiates-at-her.html | ALIGE A. STEPHEN MARRIED IN AKRON; Bride's Uncle Officiates at Her Wedding to Ensign Richard Gifford of New York | True | Specftl to TEE NEW YORK TIES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/freedom-of-the-press-seen-as-peace-factor-prescription-for-italy.html | FREEDOM OF THE PRESS SEEN AS PEACE FACTOR; Prescription for Italy Should Become Real Precedent for United Nations Action in Peace-Making THE HISTORY OF 1919 FAILURE | True | By Edwin L. James | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/army-to-use-arabian-stud-farm.html | Army to Use Arabian Stud Farm | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/joins-butler-brothers-as-fashion-coordinator.html | Joins Butler Brothers As Fashion Coordinator | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/owi-sends-abroad-first-lady-sketch-profile-for-propaganda-use.html | OWI SENDS ABROAD FIRST LADY SKETCH; ' Profile' for Propaganda Use Pictures 'Unofficial' Envoy for President as Dynamo | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/sponge-fisherman-8povger-ji1vx-by-bert-ackett-illustrated-by.html | Sponge Fisherman; 8PO-. VGER' JI1VX. By Bert Sackett. Illustrated by Crlayton Knight. 210 pp. New York: Random ttouao. $2. | True | E. L. B. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/big-cash-donor-is-iii.html | Big Cash Donor Is III | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/bridge-the-blackwood.html | BRIDGE: THE BLACKWOOD | True | By Albert H. Morehead | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/federal-aid-huge-in-city-colleges-government-to-be-paying-25-of.html | FEDERAL AID HUGE IN CITY COLLEGES; Government to Be Paying 25% of Expenses Next Year, Is Estimate of New Report | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/2000000-see-arms-show-war-weapons-exhibit-to-remain-open.html | 2,000,000 SEE ARMS SHOW; War Weapons Exhibit to Remain Open Indefinitely | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/atlantic-city-conference.html | ATLANTIC CITY CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/davis-says-harlem-did-not-elect-him-new-council-member-credits.html | DAVIS SAYS HARLEM DID NOT ELECT HIM; New Council Member Credits Victory to Non-Partisanship | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/curtis-keeps-title-in-run-new-utrecht-second-in-psal-crosscountry.html | CURTIS KEEPS TITLE IN RUN; New Utrecht Second in P.S.A.L. Cross-Country -- Soltow Wins | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/negrin-praises-stalin-last-republican-premier-of-spain-assures.html | NEGRIN PRAISES STALIN; Last Republican Premier of Spain Assures Soviet of Support | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/it-still-is-a-beautiful-morning-notes-set-down-after-seeing-another.html | IT STILL IS A BEAUTIFUL MORNING; Notes Set Down After Seeing Another Company Give 'Oklahoma!' Before Starting for the Great West | True | By Lewis Nicholsbaltimore. | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/our-philippine-experiment-a-model-for-the-orient-mother-america-by.html | Our Philippine Experiment -- A Model for the Orient; MOTHER AMERICA. By Carlos P. Romulo. 234 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Nathaniel Peffer | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/alfiigd-w-bedngfild.html | ALFIIgD W. BED][NGFPLD | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607520 |
| 1943-11-14 | 1943-11-14 | https://www.nytimes.com/1943/11/14/archives/opa-accuses-distiller-suit-against-peoria-company-asks-7509336.html | OPA ACCUSES DISTILLER; Suit Against Peoria Company Asks $7,509,336 Penalties | True | | C1B 607520 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/rovers-lose-100-to-olympics-then-to-canadian-navy-six-114-crowley.html | Rovers Lose, 10-0, to Olympics, Then to Canadian Navy Six, 11-4; Crowley and Smitten Work Hat Trick for Dominion Skaters -- Boston Is Led by Schmidt, Staceson, Kopek and Labrie | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/beethoven-cycle-continued.html | Beethoven Cycle Continued | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mrs-roosevelt-asks-aid-for-all-children-first-lady-meets-with.html | MRS. ROOSEVELT ASKS AID FOR ALL CHILDREN; First Lady Meets With Colored Orphan Asylum Committee | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/government-maturities-38443992800-in-year.html | Government Maturities $38,443,992,800 in Year | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/invasion-defense-planned.html | Invasion Defense Planned | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/hotel-pierre-valuation-reduced-by-2265000.html | Hotel Pierre Valuation Reduced by $2,265,000 | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/ackerly-cohvell.html | Ackerly -- Cohvell | True | Special to TH N'w ]oR s. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/eastern-loop-to-operate-springfield-franchise-action-put-off-at.html | EASTERN LOOP TO OPERATE; Springfield Franchise Action Put Off at Meeting Here | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mgr-pedro-a-brioschi.html | MGR. PEDRO A. BRIOSCHI | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/japanese-plane-transport-sunk-as-our-submarines-bag-7-ships.html | Japanese Plane Transport Sunk As Our Submarines Bag 7 Ships | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/jutland-suffers-tighter-nazi-curb-martial-law-to-control-sabotage.html | JUTLAND SUFFERS TIGHTER NAZI CURB Martial Law to Control Sabotage Is Expected -- German Drive in Italy Seen | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/38th-friars-frolic-on-nov-29.html | 38th Friars Frolic on Nov. 29 | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/accord-held-needed-for-free-enterprise-bard-makes-plea-for.html | ACCORD HELD NEEDED FOR FREE ENTERPRISE; Bard Makes Plea for Cooperation of Capital and Labor | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/news-group-is-named-in-waste-paper-drive-es-friendly-of-the-sun.html | NEWS GROUP IS NAMED IN WASTE PAPER DRIVE; E.S. Friendly of The Sun Heads Nation-Wide Committee | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/streit-is-reelected-by-federal-union-inc-convention-maps-drive-to.html | STREIT IS RE-ELECTED BY FEDERAL UNION, INC.; Convention Maps Drive to Speed Education on Movement | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/iir-len-hoves.html | IIRS. LEN S. HO%VES | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/resident-offices-report-on-trade-volume-merchandise-orders-placed.html | RESIDENT OFFICES REPORT ON TRADE; Volume Merchandise Orders Placed by Many Buyers for Holidays, Spring | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/company-launches-four-ships.html | Company Launches Four Ships | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/gripsholm-docks-in-rio-today.html | Gripsholm Docks in Rio Today | True | | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/finnish.html | Finnish | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/pacific-routs-yuma-430.html | Pacific Routs Yuma, 43-0 | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/japanese-in-burma-defeated-by-patrols-allied-forces-gain-in-the.html | JAPANESE IN BURMA DEFEATED BY PATROLS; Allied Forces Gain in the Chin Hills and in Arakan Area | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mis-jarvis-h-smith.html | MIS. JARVIS H. SMITH | True | Special to T NEw YORK 'rrs. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/redskins-triumph-over-detroit-4220-baugh-hurls-4-scoring-aerials.html | REDSKINS TRIUMPH OVER DETROIT, 42-20; Baugh Hurls 4 Scoring Aerials, Intercepts 4 Passes -- Long Runs by Sinkwich | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/lutherans-honor-knubel-miller-hold-silver-jubilee-and-found.html | LUTHERANS HONOR KNUBEL, MILLER; Hold Silver Jubilee and Found Lectureship Named for the United Church Heads | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/senators-in-fight-for-hanleys-post-patronage-prestige-and-the-11000.html | SENATORS IN FIGHT FOR HANLEY'S POST; Patronage, Prestige and the $11,000 Salary of Majority Leader Prove Attractive | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/factors-of-friendship.html | Factors of Friendship | True | M.H.C. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/another-russian-triumph.html | ANOTHER RUSSIAN TRIUMPH | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/atessa-is-captured-victory-by-eighth-army-is-sole-advance-of-day-on.html | ATESSA IS CAPTURED; Victory by Eighth Army Is Sole Advance of Day on All Fronts | True | By Milton Bracker | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/amazon-rubber-quest-now-shaped-for-practical-work-on-sound-basis.html | Amazon Rubber Quest Now Shaped For Practical Work on Sound Basis; Inspection Tour Reveals Early Policies Rectified -- Economic Control Ideas Discarded, Personnel Misuse Ended | True | By Luther Huston | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/surgeons-defied-bougiinville-foe-delicate-operations-performed-by.html | SURGEONS DEFIED BOUGAINVILLE FOE; Delicate Operations Performed by Navy Doctors as Enemy Attacked Field Hospital | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/united-hunts-card-ends-season-today-iron-shot-favored-among-11-in.html | UNITED HUNTS CARD ENDS SEASON TODAY; Iron Shot Favored Among 11 in Gwathmey Steeplechase at Belmont Park Today | True | By Bryan Field | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/baker-trust-gives-25000-in-campaign-10000-donated-by-whitney.html | BAKER TRUST GIVES $25,000 IN CAMPAIGN; $10,000 Donated by Whitney Trustees for Hospitals | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/hotel-st-george-tax-cut.html | Hotel St. George Tax Cut | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/home-front.html | HOME FRONT | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/secretary-ickes-dissents-declares-increase-granted-to-miners-was.html | Secretary Ickes Dissents; Declares Increase Granted to Miners Was Not $1.50 a Day | True | HAROLD L. ICKES | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/yugoslavs-advised-to-wait.html | Yugoslavs Advised to Wait | True | LUIGI STURZO | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/holy-cross-downs-villanova-12-to-7-titus-dashes-69-yards-for.html | HOLY CROSS DOWNS VILLANOVA, 12 TO 7; Titus Dashes 69 Yards for Winning Touchdown After Losers Gain 7-6 Lead | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/deborah-g__-rood-is-bride-horsewoman-wed-in-mexico-cityi-to-robert.html | DEBORAH G__ ROOD IS BRIDE; Horsewoman Wed in Mexico CityI to Robert H. Everitt | True | Special to T NEW YORX TXMES. I | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/soldiers-aid-woman-70-volunteers-from-fort-hamilton-give-blood-in.html | SOLDIERS AID WOMAN, 70; Volunteers From Fort Hamilton Give Blood in Anemia Case | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/sidor-belarsky-heard-bassbaritone-offers-russian-program-at-town.html | SIDOR BELARSKY HEARD; Bass-Baritone Offers Russian Program at Town Hall | True | O.D. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/green-bay-routs-cardinals-by-3514-hutson-scores-3-touchdowns-one-on.html | GREEN BAY ROUTS CARDINALS BY 35-14; Hutson Scores 3 Touchdowns, One on 85-Yard Run After Interception, Kicks 5 Points | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/youth-group-to-meet-commission-headed-by-owen-d-young-convenes.html | YOUTH GROUP TO MEET; Commission Headed by Owen D. Young Convenes Tomorrow | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/coventry-does-business.html | Coventry Does Business | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/arthur_j-__okeefe-exmayor-of-new-orleans-67i-was-active-in-flood.html | ARTHUR_J'__O'KEEFE; Ex-Mayor of New Orleans, 67,I Was Active in Flood Control I | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/horace-6reen-58-publisher-is-dead-exhead-of-duffield-green-author.html | HORACE 6REEN, 58, PUBLISHER, IS DEAD; Ex-Head of Duffield & Green Author Was Correspondent, Aviator in First World War | True | Spec:[al to T ZLv YOK TZMB. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/frances-e-layton-to-be-bridedec-30-exstudent-at-florida-state.html | FRANCES E. LAYTON TO BE BRIDEDEC. 30; Ex-Student at Florida State Engaged to Ensign Harry G. Seidel Jr. of Air Arm | True | Special to T NEW YORK TIMER. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/explosion-in-riga-reported.html | Explosion in Riga Reported | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/robert-j-nelden-87-i-a-banker-65-years-exhead-of-paterson-savings-i.html | ROBERT J. NELDEN, 87, i A BANKER 65 YEARS; Ex-Head of Paterson Savings Institution Took Post in 1894 | True | Specla! to TH NEW YORK TCES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/quezon-proclaims-early-reconquest-in-anniversary-message-from-sick.html | QUEZON PROCLAIMS EARLY RECONQUEST; In Anniversary Message From Sick Bed, He Tells Filipinos MacArthur Is Coming | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/2500000000-cost-set-for-war-relief-in-tentative-plans-us-to-pay.html | $2,500,000,000 COST SET FOR WAR RELIEF IN TENTATIVE PLANS; U.S. to Pay $1,000,000,000 to $1,500,000,000 and United Kingdom $625,000,000 | True | By Russell B. Porter | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/spanish-generals-demand-monarchy-reports-of-formal-army-move-for.html | SPANISH GENERALS DEMAND MONARCHY; Reports of Formal Army Move for Restoration Confirmed by Arrivals From Spain | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/chemicals-from-coal.html | Chemicals From Coal | True | HOWARD N. EAVENSON | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/lofts-in-22d-st-sold-to-operator-david-w-frankel-buys-tall-west.html | LOFTS IN 22D ST. SOLD TO OPERATOR; David W. Frankel Buys Tall West Side Building -- Houses Lead Other Activity | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/books-authors.html | Books -- Authors | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/huntress-kills-father-adirondack-guide-to-j-pierpont-morgan-shot.html | HUNTRESS KILLS FATHER; Adirondack Guide to J. Pierpont Morgan Shot Accidentally | True | | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mr-stark-replies.html | Mr. Stark Replies | True | LOUIS STARK | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/swedes-fire-on-german-plane.html | Swedes Fire on German Plane | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/casey-in-beirut.html | Casey in Beirut | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/held-in-11000-theft-nurse-accused-of-robbing-patient-on-night-of.html | HELD IN $11,000 THEFT; Nurse Accused of Robbing Patient on Night of Death | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/sharecroppers-fund-formed.html | Sharecroppers Fund Formed | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/nazis-said-to-plan-blow.html | Nazis Said to Plan Blow | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mackenzie-king-sees-hard-battles-ahead-corrects-view-laid-to-him.html | MACKENZIE KING SEES HARD BATTLES AHEAD; Corrects View Laid to Him That War Might End 'Any Day' | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mark-25th-anniversary-united-lutherans-hold-special-observances-in.html | MARK 25TH ANNIVERSARY; United Lutherans Hold Special Observances in Churches Here | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/woman-wins-officers-gratitude-by-finding-rooms-here-for-them.html | Woman Wins Officers' Gratitude By Finding Rooms Here for Them | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/amphibians-build-bad-news-for-foe-theory-of-beach-assault-is-simple.html | AMPHIBIANS BUILD BAD NEWS FOR FOE; Theory of Beach Assault Is Simple, but It Involves Complexity of Details | True | By Sidney Shalett | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/teachers-say-board-of-education-plans-a-misleading-public-report.html | Teachers Say Board of Education Plans a Misleading Public Report; Guild Asserts Recent Order Is to Pave Way for 'Distorted Claims' on the Size of Classes -- More Jobs Scheduled | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/draft-inquiry-asked-deferment-of-us-workers-is-questioned-by.html | DRAFT INQUIRY ASKED; Deferment of U.S. Workers Is Questioned by Republicans | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/distillery-offers-8000000-whisky-american-company-to-sell-at-half.html | DISTILLERY OFFERS $8,000,000 WHISKY; American Company to Sell at Half Ceiling Price to Holders of 250,000 Common Shares | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/honduras-helping-allies-rubber-hardwood-and-cotton-are-major.html | HONDURAS HELPING ALLIES; Rubber, Hardwood and Cotton Are Major Contributions | True | By Cable To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/john-r-collins.html | JOHN R. COLLINS | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/turkey-reported-remaining-neutral-country-said-to-feel-no-need-for.html | TURKEY REPORTED REMAINING NEUTRAL; Country Said to Feel No Need for Changing Its Position | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/londons-women-hold-parliament-delegates-for-500000-adopt-housing.html | LONDON'S WOMEN HOLD PARLIAMENT; Delegates for 500,000 Adopt Housing, Health Programs, Criticize India Policy | True | By Sally Reston | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/news-of-food-navy-physician-reports-on-brewers-yeast-rich-in.html | News of Food; Navy Physician Reports on Brewer's Yeast, Rich in Protein and Source of Vitamin B | True | By Jane Holt | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/big-chinese-force-is-created-in-india-division-has-us-supplies-and.html | BIG CHINESE FORCE IS CREATED IN INDIA; Division Has U.S. Supplies and Is Well Fed for Push Against Japanese in Burma | True | By Tillman Durdin | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/bernstein-shows-mastery-of-score-youthful-conductor-carries-out-an.html | BERNSTEIN SHOWS MASTERY OF SCORE; Youthful Conductor Carries Out an Exacting Program in Sudden Emergency | True | By Olin Downes | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/president-pleased-by-homes-new-use-taking-of-roosevelt-houses-by.html | PRESIDENT PLEASED BY HOME'S NEW USE; Taking of Roosevelt Houses by Hunter Brings 'Memories of Joy and Sorrow' | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/vansittart-warns-britain-of-german-army-coup.html | Vansittart Warns Britain Of German Army Coup | True | By Cable To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/car-thief-please-note.html | Car Thief Please Note | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/catroux-reported-in-cairo.html | Catroux Reported in Cairo | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/screen-news-here-and-in-hollywood-jane-lawrence-to-make-film-debut.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jane Lawrence to Make Film Debut in 'Sailor's Holiday' -- 3 Premieres Scheduled | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/nazis-win-3-adriatic-islands.html | Nazis Win 3 Adriatic Islands | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/british-aproach-economic-dilemma-problem-of-providing-security-at.html | BRITISH APROACH ECONOMIC DILEMMA; Problem of Providing Security at Home Linked to That of Our Trade Policy | True | By James B. Reston | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/jean-bigler-engaged-to-dr-f-a-figurelli-graduate-of-st-lawrence.html | JEAN BIGLER ENGAGED TO DR. F. A. FIGURELLI; Graduate of St. Lawrence WiUl Be Married to Psychiatrist | True | Special to T NV YORx TIMEB, | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/yugoslavs-seize-2-rail-junctions-towns-near-hungarian-border-yield.html | YUGOSLAVS SEIZE 2 RAIL JUNCTIONS; Towns Near Hungarian Border Yield 900 Prisoners -- Nazis Win 3 Adriatic Islands | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/new-world-order-assayed-by-mkee-success-of-moscow-agreement-rests.html | NEW WORLD ORDER ASSAYED BY M'KEE; Success of Moscow Agreement Rests on the Acceptance of Christ by Nations, He Says | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/engle-asks-inquiry-by-dies.html | Engle Asks Inquiry by Dies | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/sovietpolish-line-is-studied-here-washington-has-no-comment-on.html | SOVIET-POLISH LINE IS STUDIED HERE; Washington Has No Comment on Oumansky's Call for the 1939 Border | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/wheat-subsidy-changed-canada-will-pay-25-cents-on-specified-grades.html | WHEAT SUBSIDY CHANGED; Canada Will Pay 25 Cents on Specified Grades for Feeding | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/hrs-mortiier-p-giffin.html | HRS. MORTIIER P. GIFFIN | True | Special to T I'w Yoi 'l'Is. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/barbara-bennett-ill-actress-collapses-at-mansfield-theatre-taken-to.html | BARBARA BENNETT ILL; Actress Collapses at Mansfield Theatre -- Taken to Hospital | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/boldness-won-zhitomir.html | Boldness Won Zhitomir | True | By Ralph Parker | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/panama-to-pay-some-interest.html | Panama to Pay Some Interest | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/becomes-research-chief-of-allied-liquor-group.html | Becomes Research Chief Of Allied Liquor Group | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/sharp-price-rises-due-on-apple-products-opa-order-aiding-processors.html | Sharp Price Rises Due on Apple Products; OPA Order Aiding Processors the Cause | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/john-eliot-cutters-have-son.html | John Eliot Cutters Have Son | True | Special to THE NEW YORK TIMES. | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/government-buying-of-lard-is-resumed-hog-prices-decline-as-run.html | Government Buying of Lard Is Resumed; Hog Prices Decline as Run Nears Record | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/col-john-s-barrows-national-guard-veteran-editor-on-boston.html | COL. JOHN S. BARROWS; National Guard Veteran, Editor on Boston Transcript 30 Years | True | Special to TH NEW YORK "le, | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/losses-for-women-in-peace-forecast-they-will-have-to-work-for-less.html | LOSSES FOR WOMEN IN PEACE FORECAST; They Will Have to Work for Less Money Than the Men, Dr. E.M. Burns Warns | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/the-bronx-gets-an-uncharted-stream.html | THE BRONX GETS AN UNCHARTED STREAM | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/decrease-is-shown-in-pullman-profits-nine-month-net-of-7434252.html | DECREASE IS SHOWN IN PULLMAN PROFITS; Nine Month Net of $7,434,252 Equals $2.25 a Share, Against $3.40 in 1942 Period | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/villiam-c-offerman.html | VILLIAM C. OFFERMAN | True | Special to T N,v YORK TEms. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mrs-louisa-lyon-actress-of-miracle-company-a-cousin-of-julia-ward.html | MRS. LOUISA LYON; Actress of 'Miracle' Company a Cousin of Julia Ward Howe | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/lazar-goes-to-cohn-hall-marx.html | Lazar Goes to Cohn Hall Marx | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/group-to-begin-sale-of-christmas-seals-business-unit-of.html | GROUP TO BEGIN SALE OF CHRISTMAS SEALS; Business Unit of Tuberculosis Body Will Start Today | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/levine-leads-field-in-amateur-chess-defeats-schillay-for-seventh.html | LEVINE LEADS FIELD IN AMATEUR CHESS; Defeats Schillay for Seventh Straight in Title Play | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/ivan-dneprov.html | IVAN DNEPROV | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/nazi-chutists-win-leros-stronghold-enemy-seizes-narrow-waist-of.html | NAZI CHUTISTS WIN LEROS STRONGHOLD; Enemy Seizes Narrow Waist of Island, Separating Two British Defense Bodies | True | By C.l. Sulzberger | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/emison-baur.html | Emison -- Baur | True | Bpecial to Tm llEw NoK rfXzS. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/pageant-for-mussolini.html | PAGEANT FOR MUSSOLINI | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/that-extra-fifteen-minutes.html | THAT EXTRA FIFTEEN MINUTES | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/for-more-security-if-we-keep-liberty-bishop-mcentegart-praises.html | FOR MORE SECURITY IF WE KEEP LIBERTY; Bishop McEntegart Praises Social Progress but Warns Against Federal 'Monopoly' | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/new-orleans-unsettled-trading-is-active-and-prices-range-wider-than.html | NEW ORLEANS UNSETTLED; Trading Is Active and Prices Range Wider Than in Weeks | True | Special to THE NEW YORK TIMES. | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/george-t-fry-rites-ashes-strewn-on-water-after-service-on-bank-of.html | GEORGE T. FRY RITES Ashes Strewn on Water After Service on Bank of Hudson River | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/postwar-outlook-bright-to-ayres-expanded-resources-will-do-much-of.html | POST-WAR OUTLOOK BRIGHT TO AYRES; Expanded Resources Will Do Much of Our Planning for Us, Economist Declares | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/hannahe-whitney-engaged-to-ensign-senior-at-vassar-college-will-be.html | HANNAHE. WHITNEY ENGAGED TO ENSIGN; Senior at Vassar College Will Be Married to Joseph W. Hotchkiss of the Navy | True | Special to Tm Ikgw YORK S. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/claim-outlawed-utility-declares-north-american-files-brief-with-sec.html | CLAIM OUTLAWED, UTILITY DECLARES; North American Files Brief With SEC in Fight Between Two of Its Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/joy-company-proxies-sought.html | Joy Company Proxies Sought | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/brooklyn-prep-winner-trips-power-memorial-127-on-secondperiod.html | BROOKLYN PREP WINNER; Trips Power Memorial, 12-7, on Second-Period Touchdowns | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/hillsdale-honors-hero-jersey-community-turns-out-for-colonel-hill.html | HILLSDALE HONORS HERO; Jersey Community Turns Out for Colonel Hill, Airman | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/offensive-in-pacific-nimitzs-remarks-point-to-action-soon-in.html | Offensive in Pacific; Nimitz's Remarks Point to Action Soon In Central Area, With Attack in Burma | True | By Hanson W. Baldwin | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/ilary-agnes-ifarlow.html | ILARY AGNES ifARLOW | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/chemists-to-honor-dubois.html | Chemists to Honor DuBois | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/price-key-is-seen-in-grade-labeling-consumer-groups-write-vinson.html | PRICE KEY IS SEEN IN GRADE LABELING; Consumer Groups Write Vinson Ceilings Cannot Be Enforced on Foods Not So Marked | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/dr-joel-m-zametkin-he-had-practiced-dentistry-in-brooklyn-for-32.html | DR. JOEL M. ZAMETKIN ]; He Had Practiced Dentistry in Brooklyn for 32 Years | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/hitler-admirer-dies-of-injuries.html | Hitler Admirer Dies of Injuries | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | By Broadcast To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/iraq-wants-french-ousted.html | Iraq Wants French Ousted | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/cash-corn-sales-are-disappointing-big-iowa-and-illinois-yield.html | CASH CORN SALES ARE DISAPPOINTING; Big Iowa and Illinois Yield Offset by Maldistribution of Crop in Other States | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/to-honor-film-workers.html | To Honor Film Workers | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/la-guardia-warns-on-cost-of-living-says-increase-and-withholding.html | LA GUARDIA WARNS ON COST OF LIVING; Says Increase and Withholding Tax Create Situation That Imperils Millions | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/fosdick-outlines-task-for-church-adjustment-of-civilization-to.html | FOSDICK OUTLINES TASK FOR CHURCH; Adjustment of Civilization to Christ Is Held Necessary to Prevent Ruin | True | | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/bond-purchase-allowed-sec-authorizes-a-1000000-spending-by-utility.html | BOND PURCHASE ALLOWED; SEC Authorizes a $1,000,000 Spending by Utility System | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/wodehouse-reported-in-paris.html | Wodehouse Reported in Paris | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/giants-crushed-by-luckmans-7-scoring-passes-6-records-toppled-56681.html | Giants Crushed by Luckman's 7 Scoring Passes; 6 Records Toppled; 56,681 SEE BEARS RUN UP 56-7 SCORE | True | By William D. Richardson | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/abroad-searching-for-a-government-in-a-vacuum.html | Abroad; Searching for a Government in a Vacuum | True | By Anne O'Hare McCormick | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/father-and-daughter-killed-by-fumigation-deadly-gas-seeps-from.html | FATHER AND DAUGHTER KILLED BY FUMIGATION; Deadly Gas Seeps From Adjoining Garage Into Apartment | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/i-britisher_ss-wife-dies-i-mrs-r-m-stewartrichardsoni-once-of.html | I BRITISHER'_SS WIFE DIES I; Mrs. R.. M. Stewart-Richardson,I Once of American Red Cross / | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/lupescu-bernfeld-engineer-architect-chief-in-manhattan-office-of.html | LUPESCU BERNFELD, ENGINEER, ARCHITECT; Chief in Manhattan office of Department of Housing | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/postwar-police-necessary-but-it-is-argued-force-should-not-be.html | Post-War Police Necessary; But, It Is Argued, Force Should Not Be Raised by Conscription | True | RICHARD R. WOOD | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/october-dividends-in-cash-show-gain-301000000-total-is-increase-of.html | OCTOBER DIVIDENDS IN CASH SHOW GAIN; $301,000,000 Total Is Increase of $4,000,000 in Year, but 10-Month Figure Drops | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/fast-raf-bombers-stab-berlin-again-mosquitos-attack-germany-9th.html | FAST RAF BOMBERS STAB BERLIN AGAIN; Mosquitos Attack Germany 9th Night in Row -- Coventry Has 'Blitz' Anniversary | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/war-fund-spectacle-to-be-held-tonight-tribute-to-gallantry-rally.html | WAR FUND SPECTACLE TO BE HELD TONIGHT; Tribute to Gallantry' Rally Set for Madison Square Garden | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/luncheon-for-bond-club.html | Luncheon for Bond Club | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/miss-hanraha____n_n-fiancee-nevada-girl-will-be-wed-to-lti-jack-r.html | MISS HANRAHA____N_N FIANCEE; Nevada Girl Will Be Wed to Lt.I Jack R. Voskamp of Army | True | Special to Tm YORK Tmns. [ | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/hannah-u-markstein-married.html | Hannah u. Markstein Married | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/two-west-coast-launchings.html | Two West Coast Launchings | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/antiinvasion-plane-reported-by-reich-germans-building-fourmotored.html | ANTI-INVASION PLANE REPORTED BY REICH; Germans Building Four-Motored Bomber With Rocket Drive | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/warns-on-hope-for-better-world.html | Warns on Hope for Better World | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/germany-calls-payments-by-victims-mere-tokens.html | Germany Calls Payments By Victims Mere Tokens | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/church-celebration-thursday.html | Church Celebration Thursday | True | | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/londons-optimism-over-the-war-is-shown-in-pessimism-on-stocks-peace.html | London's Optimism Over the War Is Shown in Pessimism on Stocks; 'Peace Psychology' in Securities Market There Likened to That in Wall St. -- Political Significance Seen in Churchill Speech | True | By Lewis L. Nettleton | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/4-more-libraries-taken-by-germans-priceless-collections-of-works-of.html | 4 MORE LIBRARIES TAKEN BY GERMANS; Priceless Collections of Works of Scholarship Carried Off in Italian Retreat | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/jersey-factories-in-new-ownership-manufacturers-buy-plants-located.html | JERSEY FACTORIES IN NEW OWNERSHIP; Manufacturers Buy Plants Located in Newark, Orange and Cranford | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/gertrude-woodruff-affianced.html | Gertrude Woodruff Affianced | True | Special to Wm NEW YORX TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/threat-to-war-transport.html | THREAT TO WAR TRANSPORT | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/brazilian-loan-agreement-near.html | Brazilian Loan Agreement Near | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/military-police-head-wins-legion-of-merit-general-dillon-a-new.html | MILITARY POLICE HEAD WINS LEGION OF MERIT; General Dillon, a New Yorker, Is Among Eight So Honored | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/corn-harvesting-delayed-snow-in-northern-part-of-belt-interferes.html | CORN HARVESTING DELAYED; Snow in Northern Part of Belt Interferes With Work | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/5-parleys-are-set-on-markup-rules-opa-officials-will-study-plan-for.html | 5 PARLEYS ARE SET ON MARK-UP RULES; OPA Officials Will Study Plan for 400,000 Retail Stores in Meetings This Week | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/four-typhus-cases-in-paris.html | Four Typhus Cases in Paris | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/map-senate-delay-on-polltax-vote-eastland-and-mcclellan-say-they.html | MAP SENATE DELAY ON POLL-TAX VOTE; Eastland and McClellan Say They Will Offer 'Hundreds' of Amendments to Bill | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/chinese.html | Chinese | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/columbia-gets-69926-gifts.html | Columbia Gets $69,926 Gifts | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/miss-lawrence-engaged-will-be-married-to-lt-john-j-hibbits-h___.html | MISS LAWRENCE ENGAGED; Will Be Married to Lt. John J.] Hibbits, H__ero__o_f Air Book | True | Special to T[E NEW YOR; TES. I | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/french-communists-reiterate-demands-criticize-committees-reaction.html | FRENCH COMMUNISTS REITERATE DEMANDS; Criticize Committee's Reaction to Moscow Conference | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/opera-list-shows-strong-war-note-members-of-the-armed-forces-again.html | OPERA LIST SHOWS STRONG WAR NOTE; Members of the Armed Forces Again Well Represented in the 'Diamond Horseshoe' | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/japanese.html | Japanese | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/party-for-foster-home-service.html | Party for Foster Home Service | True | | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/red-cross-to-work-under-amg-in-italy-allied-control-commission-will.html | RED CROSS TO WORK UNDER AMG IN ITALY; Allied Control Commission Will Also Direct Operations | True | By Broadcast To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/west-end-dedicates-war-plaque-for-126-dr-talbott-says-450000.html | WEST END DEDICATES WAR PLAQUE FOR 126; Dr. Talbott Says 450,000 Presbyterians Are in Service | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mayor-hails-jailing-of-food-profiteers-la-guardia-says-us-attorney.html | MAYOR HAILS JAILING OF FOOD PROFITEERS; La Guardia Says U.S. Attorney Will Handle Wholesale Cases | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/fortress-simulates-crash-to-evade-foe-bremen-attacker-gets-home.html | FORTRESS SIMULATES CRASH TO EVADE FOE; Bremen Attacker Gets Home Safely Through Ruse | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/may-a-bac0__-0te0-chicago-girl-will-be-wed-to-dri-adrian-lambert-of.html | MA.Y A. BAC0__. ?.0T.E0; Chicago Girl Will Be Wed to Dr.I Adrian Lambert of New York | True | Special to Trm IEW YO "s. I | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/named-scientific-head-of-sugar-research-unit.html | Named Scientific Head Of Sugar Research Unit | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/stassen-put-on-ballot-first-to-win-place-in-nebraska-presidential.html | STASSEN PUT ON BALLOT; First to Win Place in Nebraska Presidential Primary | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/buys-east-chester-home-victor-cotner-purchases-dwelling-assessed-at.html | BUYS EAST CHESTER HOME; Victor Cotner Purchases Dwelling Assessed at $17,800 | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/allies-broadcast-news-from-naples-first-time.html | Allies Broadcast News From Naples First Time | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/la-guardia-grants-curran-time-on-air-offer-for-next-sunday-follows.html | LA GUARDIA GRANTS CURRAN TIME ON AIR; Offer for Next Sunday Follows Reading of Letter From Fly Calling Talk 'Accusatory' | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/partington-brideson.html | Partington -- Brideson | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/cadman-society-to-sell.html | Cadman Society to Sell | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/moscows-winter-faced-in-good-mood-citys-heating-prospects-better.html | MOSCOW'S WINTER FACED IN GOOD MOOD; City's Heating Prospects Better, Foe Farther Away This Year | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/mamo-mga__2s-utiasi-ishe-is-wed-at-marion-conn-toi-i-alfred.html | MAmO. M'GA.'__2S "U.TIA'SI iShe; Is Wed at Marion, Conn., to I i Alfred Beaumont Thatcher I \| i | True | Special to T Nsvr Yo s. I | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/durnan-of-canadiens-blanks-red-wings-20-shutout-is-detroits-first.html | DURNAN OF CANADIENS BLANKS RED WINGS, 2-0; Shut-Out Is Detroit's First in 67 Games -- Players Fight | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/coal-shipments-drop.html | Coal Shipments Drop | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/cash-wheat-trade-becoming-tighter-brokers-think-ceilings-will-be.html | CASH WHEAT TRADE BECOMING TIGHTER; Brokers Think Ceilings Will Be Needed Unless Farmers Sell More Freely | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/records-set-by-bears.html | Records Set by Bears | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/chinese-throw-back-reinforced-japanese-invaders-unable-to-advance.html | CHINESE THROW BACK REINFORCED JAPANESE; Invaders Unable to Advance in the Tungting Lake Area | True | | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/union-pacific-shifts-agents.html | Union Pacific Shifts Agents | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/young-aide-leads-philharmonic-steps-in-when-bruno-walter-is-ill-a.html | Young Aide Leads Philharmonic, Steps In When Bruno Walter Is Ill; A WARM RECEPTION FOR 25-YEAR-OLD CONDUCTOR | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/rank-of-eh6lani-noted-miller-89-philanthropist-whose-mills-can-feed.html | RANK OF EH6LANI, NOTED MILLER, 89; Philanthropist, Whose Mills Can Feed One-seventh of Kingdom, Dies in Surrey | True | By Cable To the New Yore Tidies. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/gets-first-wfa-award-comstock-canning-corporation-is-honored-at.html | GETS FIRST WFA AWARD; Comstock Canning Corporation Is Honored at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/nam-offers-plan-on-demobilization-3-months-base-pay-of-100-family.html | N.A.M. OFFERS PLAN ON DEMOBILIZATION; 3 Months' Base Pay of $100, Family Allowance Asked -- Also Pledges Jobs | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/standard-brands-names-gaylord.html | Standard Brands Names Gaylord | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/asks-pay-curb-easing-for-sales-managers-commerce-group-protests-ban.html | ASKS PAY CURB EASING FOR SALES MANAGERS; Commerce Group Protests Ban by Treasury Department | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/cotton-fluctuates-over-wide-range-trend-reflects-conflicting-ideas.html | COTTON FLUCTUATES OVER WIDE RANGE; Trend Reflects Conflicting Ideas on Length of the War in Europe | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/russia-and-egypt-begin-resumption-of-relations.html | Russia and Egypt Begin Resumption of Relations | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/hurley-leaves-chungking-departure-follows-parleys-with-chiang.html | HURLEY LEAVES CHUNGKING; Departure Follows Parleys With Chiang Kai-shek and Stilwell | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/farmers-hear-ramirez-argentine-president-talks-of-evil-influence-of.html | FARMERS HEAR RAMIREZ; Argentine President Talks of 'Evil Influence' of City Elements | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/argentinitas-program-few-major-changes-made-from-initial-dance.html | ARGENTINITA'S PROGRAM; Few Major Changes Made From Initial Dance Performance | True | By John Martin | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/americans-arrive-in-england.html | Americans Arrive in England | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/admiral-buckmaster-shifted.html | Admiral Buckmaster Shifted | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/heavy-snow-in-new-brunswick.html | Heavy Snow in New Brunswick | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/oats-prices-near-peak-market-turns-upward-on-revival-in-shipping.html | OATS PRICES NEAR PEAK; Market Turns Upward on Revival in Shipping Demand | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/egypt-will-adhere-to-atlantic-charter-premier-announces-moves-also.html | EGYPT WILL ADHERE TO ATLANTIC CHARTER; Premier Announces Moves Also to Join United Nations | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/grant-r-cook-army-ixpilot-dies-soon-after-son-is-killed-in-air.html | GRANT R. COOK; Army I-x-Pilot Dies Soon After Son Is Killed in Air Crash | True | Speclat to T NEW NOK TEEa. | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/pamela-barton-is-killed-in-plane-crash-in-britain.html | Pamela Barton Is Killed In Plane Crash in Britain | True | By Cable To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/macmillan-saw-catroux.html | Macmillan Saw Catroux | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/wage-policy-chaos.html | WAGE POLICY CHAOS | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/united-states.html | United States | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/isobel-walters-recital-radio-singer-offers-a-program-including.html | ISOBEL WALTERS' RECITAL; Radio Singer Offers a Program Including Haydn at Times Hall | True | R.L. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/shortage-of-food-weakening-french-alarming-increase-in-disease-and.html | SHORTAGE OF FOOD WEAKENING FRENCH; Alarming Increase in Disease and Deaths, Especially Among Children, Is Reported | True | By Muriel Laurence | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/crews-of-3-uboats-rescued.html | Crews of 3 U-Boats Rescued | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/smeterlin-offers-a-chopin-program-polish-pianist-features-set-of-24.html | SMETERLIN OFFERS A CHOPIN PROGRAM; Polish Pianist Features Set of 24 Preludes and the B Minor Sonata at Town Hall | True | N.S. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/five-children-die-in-home-fire.html | Five Children Die in Home Fire | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/fris-upstate-for-miss-houghton-she-becomes-bride-of-army-air-cadet.html | FrIS UP-STATE FOR MISS HOUGHTON; She Becomes Bride of Army Air Cadet James McCord Jr. at Her Home in Corning | True | Special to T3B YO TnZES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/coal-strikes-cost-335000-tons-steel-loss-in-last-two-weeks-put-at.html | COAL STRIKES COST 335,000 TONS STEEL; Loss in Last Two Weeks Put at 110,000 Tons, Not Counting the Indirect Effects | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/petain-is-in-good-health-no-basis-seen-for-rumors-when-talk-was-not.html | PETAIN IS IN GOOD HEALTH; No Basis Seen for Rumors When Talk Was Not Broadcast | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/lakehurst-winner-2612-downs-camp-kilmer-in-game-on-new-brunswick.html | LAKEHURST WINNER, 26-12; Downs Camp Kilmer in Game on New Brunswick Gridiron | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/rosenberg-not-a-latvian.html | Rosenberg Not a Latvian | True | ALFRED BILMANIS | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/the-financial-week-stocks-decline-further-then-recover-grain.html | THE FINANCIAL WEEK; Stocks Decline Further, Then Recover -- Grain Markets Move Irregularly | True | By Alexander D. Noyes | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/many-shortages-predicted.html | Many Shortages Predicted | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/philippine-day-observed-island-official-tells-center-here-japanese.html | PHILIPPINE DAY OBSERVED; Island Official Tells Center Here Japanese Rule Will Fail | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/commodity-average-higher-last-week-rise-in-fisher-index-due-to.html | COMMODITY AVERAGE HIGHER LAST WEEK; Rise in 'Fisher Index' Due to Foodstuffs, Building Materials | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/receivership-is-denied-investors-syndicate-wins-suit-over.html | RECEIVERSHIP IS DENIED; Investors' Syndicate Wins Suit Over Pennsylvania Assets | True | | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/chosen-corp-case-again-is-active-british-court-grants-move-for.html | CHOSEN CORP. CASE AGAIN IS ACTIVE; British Court Grants Move for Liquidation in Expectation of Speedy Appeal | True | By Cable To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/nyu-veteran-named-graduate-school-dean.html | N.Y.U. Veteran Named Graduate School Dean | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/cardinal-proposed-to-head-the-reich.html | Cardinal Proposed To Head the Reich | True | By Cable To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/bronx-air-officer-is-prisoner.html | Bronx Air Officer Is Prisoner | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/russian.html | Russian | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/patrolman-foils-holdup-seizes-2-wounds-bandit-in-bar-then-captures.html | PATROLMAN FOILS HOLD-UP, SEIZES 2; Wounds Bandit in Bar, Then Captures Him and Partner After Automobile Chase | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/whiteside-talks-here-will-discuss-wpb-list-of-700-essential.html | WHITESIDE TALKS HERE; Will Discuss WPB List of 700 Essential Civilian Items | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/egyptian-youths-denounce-french-riot-in-cairo-in-sympathy-for.html | EGYPTIAN YOUTHS DENOUNCE FRENCH; Riot in Cairo in Sympathy for Lebanese, Who Continue Their Resistance | True | By A.c. Sedgwick | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/denies-wage-rise-at-shipyard.html | Denies Wage Rise at Shipyard | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/financial-news-indices-industrial-share-level-below-100-first-time.html | FINANCIAL NEWS INDICES; Industrial Share Level Below 100 First Time Since July | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/essex-county-bankers-to-meet.html | Essex County Bankers to Meet | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/innocent-voyage-will-open-tonight-oscar-homolka-is-featured-in.html | 'INNOCENT VOYAGE' WILL OPEN TONIGHT; Oscar Homolka Is Featured in Guild Offering -- Anderson's Play Starts Rehearsals | True | By Sam Zolotow | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/phyllis-e-hinckley-married-in-newport-becomes-bride-of-comdr-t-r.html | PHYLLIS E. HINCKLEY MARRIED IN NEWPORT; Becomes Bride of Comdr. T. R. Pennypacker of the Navy | True | Special to NEW YOP TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/british.html | British | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/school-lunches-benefit-82474.html | School Lunches Benefit 82,474 | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/jane-shirk-a-brideelect-exstudent-at-bennington-willi-be-wed-to.html | JANE SHIRK A BRIDE-ELECT!; =Ex-Student at Bennington Willl Be Wed to Ensign John Maxson | True | Special to T No mzz=s. ] | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/venice-movie-houses-punished.html | Venice Movie Houses Punished | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/young-japanese-defy-camp-guard-children-parade-at-tule-lake.html | YOUNG JAPANESE DEFY CAMP GUARD; Children Parade at Tule Lake Carrying Enemy Flags and Thrusting Them at Soldiers | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/british-circulation-gains-rises-5800000-in-the-week-against-5200000.html | BRITISH CIRCULATION GAINS; Rises 5,800,000 in the Week, Against 5,200,000 a Year Ago | True | By Wireless To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/churchills-first-order-after-victory-lights-up.html | Churchill's First Order After Victory: 'Lights Up' | True | By Cable To the New York Times. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/yorkshire-terrier-best-millbarrys-shosho-is-named-at-toy-dog.html | YORKSHIRE TERRIER BEST; Millbarry's Sho-Sho Is Named at Toy Dog Exhibition | True | | C1B 607313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/religion-is-termed-vital-in-democracy-donnellan-says-dependence-on.html | RELIGION IS TERMED VITAL IN DEMOCRACY; Donnellan Says Dependence on God Is an Essential | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/st-cecilia-wins-by-210-takes-ninth-in-row-defeating-union-city-st.html | ST. CECILIA WINS BY 21-0; Takes Ninth in Row, Defeating Union City St. Michael's | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/german.html | German | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/new-film-surveys-soviet-role-in-war-the-battle-of-russia-fifth-in.html | NEW FILM SURVEYS SOVIET ROLE IN WAR; 'The Battle of Russia,' Fifth in 'Why We Fight' Series, Now on View at the Globe | True | By Bosley Crowther | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/notre-dame-maintained-fast-pace-on-day-of-freakish-football.html | Notre Dame Maintained Fast Pace on Day of Freakish Football Happenings; END-ZONE PASSES HURT 2 ELEVENS | True | By Allison Danzig | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/dividend-payment-proposed.html | Dividend Payment Proposed | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/theatre-fire-halts-times-sq-traffic-damage-is-slight-but-snarl.html | THEATRE FIRE HALTS TIMES SQ. TRAFFIC; Damage Is Slight, but Snarl Lasts for Two Hours | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/dodgers-defeat-steagles-137-rally-for-second-victory-in-row-manders.html | Dodgers Defeat Steagles, 13-7; Rally for Second Victory in Row; Manders Scores on Buck in Second Period and Condit on Heineman Pass Gaining 65 Yards in Third -- Thurbon Tallies | True | By Louis Effrat | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/new-rector-installed-dr-re-mcevoy-takes-post-at-st.html | NEW RECTOR INSTALLED; Dr. R.E. McEvoy Takes Post at St. Mark's-in-the-Bouwerie | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/lack-machinery-directly-to-raise-white-collar-pay-federal-officials.html | LACK MACHINERY DIRECTLY TO RAISE 'WHITE COLLAR' PAY; Federal Officials and Congress Stumped on Adjusting It to 'Little Steel' Formula | True | By Louis Stark | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/3600-guerrillas-repoted-killed.html | 3,600 Guerrillas Repoted Killed | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/j4uies-b-keough.html | J.4u.'IES B. KEOUGH | True | By Cable To T Iqew Yo11'Cimes. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/bets-paid-off-with-tobacco.html | Bets Paid Off With Tobacco | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/celtics-beat-americans-score-three-secondhalf-goals-to-triumph-by.html | CELTICS BEAT AMERICANS; Score Three Second-Half Goals to Triumph by 4-to-3 Score | True | | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/two-submarines-leave-the-ways-connecticuts-third-war-loan-buying.html | TWO SUBMARINES LEAVE THE WAYS; Connecticut's Third War Loan Buying Financed Six, It Is Stated at Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/badoglio-to-resign-after-rome-falls-premier-pledges-action-when.html | BADOGLIO TO RESIGN AFTER ROME FALLS; Premier Pledges Action When Capital Has Been Freed -- King Retains Throne | True | By Herbert L. Matthews | C1B 607313 |
| 1943-11-15 | 1943-11-15 | https://www.nytimes.com/1943/11/15/archives/dinghy-regatta-canceled.html | Dinghy Regatta Canceled | True | Special to THE NEW YORK TIMES. | C1B 607313 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/japanese-now-assisting-new-zealander-captors.html | Japanese Now Assisting New Zealander Captors | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/high-court-to-test-opa-rent-control-review-of-georgia-case-will.html | HIGH COURT TO TEST OPA RENT CONTROL; Review of Georgia Case Will Turn on Constitutionality -- San Francisco Appeal Barred | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/mrs-ania-c-swarts.html | MRS. ANIA C. SWARTS | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/club-for-greeks-opened-ambassador-attends-exercises-at-center-for.html | CLUB FOR GREEKS OPENED; Ambassador Attends Exercises at Center for Seamen | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/army-holds-secret-drill-cadets-test-new-formations-for-use-against.html | ARMY HOLDS SECRET DRILL; Cadets Test New Formations for Use Against Brown | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/dr-george-boas-joining-navy.html | Dr. George Boas Joining Navy | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/miss-em-delafield-iii.html | Miss E.M. Delafield III | True | By Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/to-seek-definition-of-branded-lines-opa-to-try-for-official-version.html | TO SEEK DEFINITION OF 'BRANDED LINES; OPA to Try for Official Version When Work Upon Revision of Hosiery Order Starts | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/ask-housing-curbs-halt-at-wars-end-home-builders-oppose-peace.html | ASK HOUSING CURBS HALT AT WAR'S END; Home Builders Oppose Peace Controls, Rationing -- Roosevelt Greets Convention | True | By Lee E. Cooperspecial To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/badoglio-shifting-burden-to-allies-puts-responsibility-for-his-new.html | BADOGLIO SHIFTING BURDEN TO ALLIES; Puts Responsibility for His New Government on Control Commission in Italy | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/reich-home-front-sullen-carries-on-collapse-signs-still-lacking.html | REICH HOME FRONT, SULLEN, CARRIES ON; Collapse Signs Still Lacking -- Hamburg Reported 50% Recovered Commercially | True | By Albin E. Johnsonnorth American Newspaper Alliance. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/germans-take-over-control-of-odessa-rumanians-fleeing-russians.html | GERMANS TAKE OVER CONTROL OF ODESSA; Rumanians Fleeing Russians Requested Action | True | By Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/united-states.html | United States | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/five-nurses-win-medals-women-serving-in-the-army-are-recipients-of.html | FIVE NURSES WIN MEDALS; Women Serving in the Army Are Recipients of Purple Heart | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/rent-registration-begins-in-city-only-34800-units-listed-in-day.html | Rent Registration Begins in City; Only 34,800 Units Listed in Day; Leisurely Pace Brings Warning From Pink -250,000 Landlords Expected to File Reports by Saturday Deadline RENT REGISTRATION STARTS LEISURELY | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/books-authors.html | Books -- Authors | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/poles-wreck-nazi-trains-underground-destroying-third-of-transports.html | POLES WRECK NAZI TRAINS; Underground Destroying Third of Transports, Says Its Radio | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/miss-fannie-b-curtis-kindergarten-expert-directed-work-in-new.html | MISS FANNIE B. CURTIS, KINDERGARTEN EXPERT; Directed Work in New York-Was Decorated by France | True | Special to TH NEW YORK TrES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/231-more-of-army-killed-in-action-seventeen-from-this-state-are.html | 231 MORE OF ARMY KILLED IN ACTION; Seventeen From This State Are Included -- 241 Men on New List of Wounded | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/sports-of-the-times-the-tale-of-the-three-bears.html | Sports of the Times; The Tale of the Three Bears | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/brothers-sweep-net-tourney.html | Brothers Sweep Net Tourney | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/robert-dinsdale.html | ROBERT DINSDALE | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/c-o-tax-appeal-denied-fayette-county-w-va-valuation-for-1941-is.html | C. & O. TAX APPEAL DENIED; Fayette County, W. Va., Valuation for 1941 Is Sustained | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/more-students-strike-sympathy-walkout-closes-high-schools-in-havana.html | MORE STUDENTS STRIKE; Sympathy Walkout Closes High Schools in Havana | True | By Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/mrs-w-ge-clarkduff-a-religious-leader-wife-of-brooklyn-pastor-had.html | MRS. W. Ge CLARK-DUFF, A RELIGIOUS LEADER; Wife of Brooklyn Pastor Had Headed Home for Aged | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/depauws-steuber-first-keeps-football-scoring-lead-on-129point-total.html | DEPAUW'S STEUBER FIRST; Keeps Football Scoring Lead on 129-Point Total | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/luncheon-to-honor-opera-guild-leaders-is-john-peltz-will-speak-at.html | LUNCHEON TO HONOR OPERA GUILD LEADERS; [is. John Peltz Will Speak at Junior League Fete Monday | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/lebanese-border-closed.html | Lebanese Border Closed | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/vandegrift-praises-teamwork-in-pacific-general-thinks-japanese-are.html | VANDEGRIFT PRAISES TEAMWORK IN PACIFIC; General Thinks Japanese Are Rocked Back on Heels | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/luino-and-creva-attacked.html | Luino and Creva Attacked | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/sofia-bombed.html | SOFIA BOMBED | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/footnote-to-moscow.html | FOOTNOTE TO MOSCOW | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/30unit-apartment-among-bronx-sales-industrial-building-bought-for.html | 30-UNIT APARTMENT AMONG BRONX SALES; Industrial Building Bought for Furniture Display | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/old-road-to-china-is-still-available-supplies-will-start-soon-from.html | OLD ROAD TO CHINA IS STILL AVAILABLE; Supplies Will Start Soon From Northeastern India on Trails Through Himalayas | True | By Tillman Durdin By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/thirteen-teams-on-list-notre-dame-iowa-seahawks-top-unbeaten-untied.html | THIRTEEN TEAMS ON LIST; Notre Dame, Iowa Seahawks Top Unbeaten, Untied Elevens | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/latin-americans-making-own-steel-plants-in-operation-or-under.html | LATIN AMERICANS MAKING OWN STEEL; Plants in Operation or Under Construction Have Capacity of 1,400,000 Tons a Year | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/guild-reelects-cagney-as-head.html | Guild Re-elects Cagney as Head | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/albany-body-opens-liquor-inquiry-here-ostertag-committee-to-lay-its.html | ALBANY BODY OPENS LIQUOR INQUIRY HERE; Ostertag Committee to Lay Its Findings Before Meeting of State Government's Council JOINT PROGRAM PLANNED Meantime, American Distilling Common Soars 37 1/4 Points on Whisky Dividend Plan | True | By Leo Egan | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/2family-house-sold-on-78th-st-brooklyn-holc-sells-second-twofamily.html | 2-FAMILY HOUSE SOLD ON 78TH ST., BROOKLYN; HOLC Sells Second Two-Family Dwelling on 80th St. | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/williaii-r-bartlett.html | WILLIAIi R. BARTLETT | True | Special to THg NEW YORK TIME,. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/reds-show-1943-profit-loss-in-1942-erased-despite-drop-in-home.html | REDS SHOW 1943 PROFIT; Loss in 1942 Erased Despite Drop in Home Attendance | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/howard-c-phillips-railway-consulting-engineer-i-once-high-official.html | HOWARD C, PHILLIPS; Railway Consulting Engineer, i Once High Official of Santa Fe | True | Special to THE NEXV YORE TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/june-b-wood-to-wed-nov-23.html | June B. Wood to Wed Nov. 23 | True | Special to Tm 2Tw YoRc Tncs. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/army-to-quit-convention-hall.html | Army to Quit Convention Hall | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/utility-to-offer-38000000-bonds-competitive-bidding-on-stock-also.html | UTILITY TO OFFER $38,000,000 BONDS; Competitive Bidding on Stock Also Proposed by Michigan Consolidated Gas UTILITY TO OFFER $38,000,000 BONDS | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bougainville-air-bases-hit.html | Bougainville Air Bases Hit | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/swiss-coalition-governments.html | Swiss Coalition Governments | True | ADOLF STURMTHAL | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/aid-to-minorities-planned-federal-council-of-churches-has-set-up.html | Aid to Minorities Planned; Federal Council of Churches Has Set Up New Commission | True | SAMUEL MCCREA CAVERT | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bayside-wins-swim-4522.html | Bayside Wins Swim, 45-22 | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/our-fliers-hit-cruiser-off-rabaul-1000pounder-explodes-inside-her.html | Our Fliers Hit Cruiser Off Rabaul; 1,000-Pounder Explodes Inside Her; ALLIES HIT CRUISER BOUND FOR RABAUL | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/woolley-is-named-opa-chief-here-commissioner-headed-list-of-three.html | Woolley Is Named OPA Chief Here; Commissioner Headed List of Three; Bowles Says He Is Fortunate in Getting Markets Director for Regional Post -- Asks Him to 'Streamline' Service | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/siege-is-tightened-one-escape-road-from-gomel-left-to-foe-in-40mile.html | SIEGE IS TIGHTENED; One Escape Road From Gomel Left to Foe in 40-Mile Corridor 14 FORTIFIED TOWNS TAKEN Nazis Admit Heavy Blows in Krivoi Rog Area, but Claim Their Defenses Hold SIEGE IS TIGHTENED FOR BASE AT GOMEL | True | By the United Press. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/charles-h-latiiler.html | CHARLES H. LATIiLER | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/watt-of-afl-urges-labor-role-in-charity-tells-catholic-group-all.html | Watt of AFL Urges Labor Role in Charity; Tells Catholic Group All Would Benefit | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/roosevelt-assures-filipinos-of-liberty-we-work-and-we-fight-for-day.html | ROOSEVELT ASSURES FILIPINOS OF LIBERTY; ' We Work and We Fight for Day of Liberation,' Message Says | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/first-aid-to-the-liberated.html | FIRST AID TO THE LIBERATED | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/cigarette-drive-starts-legion-backs-program-to-buy-smokes-for-men.html | CIGARETTE DRIVE STARTS; Legion Backs Program to Buy Smokes for Men Overseas | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/the-screen-a-french-spy-film.html | THE SCREEN; A French Spy Film | True | By Bosley Crowther | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/turf-fees-top-19-million-sum-to-be-paid-state-this-year-estimated.html | TURF FEES TOP 19 MILLION; Sum to Be Paid State This Year Estimated by Swope | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/to-yield-muchmarried-soldier.html | To Yield Much-Married Soldier | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/japanese.html | Japanese | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/elected-to-presidency-of-machinery-company.html | Elected to Presidency Of Machinery Company | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/in-the-nation-seeking-a-way-out-for-the-eighteen-million.html | In The Nation; Seeking a Way Out for the Eighteen Million | True | By Arthur Krock | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/steel-output-scheduled-at-978-of-capacity.html | Steel Output Scheduled At 97.8% of Capacity | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/thugs-slash-2-in-subway-men-napping-in-stations-are-hurt-while.html | THUGS SLASH 2 IN SUBWAY; Men Napping in Stations Are Hurt While Resisting Robbers | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/charles-arsene-henry-french-ambassador-reported-dead-in-tokyotthere.html | CHARLES ARSENE HENRY; French Ambassador Reported Dead in Tokyot There Since '36 | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/soldier-vote-bill-passes-senate-unit-committee-adopts-12-to-2.html | SOLDIER VOTE BILL PASSES SENATE UNIT; Committee Adopts, 12 to 2, Green-Lucas Measure Setting Up War Ballot Commission | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/archbishop-poses-question.html | Archbishop Poses Question | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/william-n-hagin.html | WILLIAM N. HAGIN | True | Special to THE N*w YoRI TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/shortage-in-cigars-likely-to-continue-survey-of-industry-convinces.html | SHORTAGE IN CIGARS LIKELY TO CONTINUE; Survey of Industry Convinces Official Cheap Brands Will Be Scarce for Duration 15-CENT SALES BOOMING Check Shows Smokers Turning to Costlier Varieties While Millions Go to Troops | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/100-for-first-on-german-soil.html | $100 for First on German Soil | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/william-b-doyle-retired-connecticut-professor-former-akron-ohio.html | WILLIAM B. DOYLE; Retired Connecticut Professor, Former Akron, Ohio, Mayor | True | Special to TS NE | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/macys-joins-state-bankers.html | Macy's Joins State Bankers | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/navy-pours-supplies-to-general-marthur-scale-held-large-enough-to.html | NAVY POURS SUPPLIES TO GENERAL M'ARTHUR; Scale Held Large Enough to Support Major Offensive | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/hull-urges-policy-of-moscow-pacts-he-sees-baltic-states-rights.html | HULL URGES POLICY OF MOSCOW PACTS; He Sees Baltic States' Rights Protected -- Will Address Congress on Thursday HULL URGES POLICY OF MOSCOW PACTS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/ordnance-plant-to-close-abundance-of-smallcaliber-bullets-the-cause.html | ORDNANCE PLANT TO CLOSE; Abundance of Small-Caliber Bullets the Cause, Army Says | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/tokyo-reports-axis-parley.html | Tokyo Reports Axis Parley | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/airlines-planning-issue-of-preferred-meeting-of-united-stockholders.html | AIRLINES PLANNING ISSUE OF PREFERRED; Meeting of United Stockholders Called for Dec. 22 | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/gorgig-h-strong.html | GORGIg H. STRONG | True | Special to THE NEW YORK TXM-JS. | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/wmc-aide-decries-prediction-of-less-pay-for-women-in-peace.html | WMC Aide Decries Prediction Of Less Pay for Women in Peace; Charlotte Carr Envisions Post-War World With High Standards of Living and Jobs for All | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bougainville-island-is-visited-by-halsey-admiral-says-our-program.html | BOUGAINVILLE ISLAND IS VISITED BY HALSEY; Admiral Says 'Our Program Is Ahead of Schedule' | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/archbishop-hackenley-anglican-prelate-of-nova-scotia-r-dies-after-a.html | ARCHBISHOP HACKENLEY; Anglican Prelate of Nova Scotia r Dies After a Heart Attack | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/north-italy-in-chaos-a-diplomat-reports-labor-conscripts-flee-to.html | NORTH ITALY IN CHAOS, A DIPLOMAT REPORTS; Labor Conscripts Flee to Hide-Outs, Crews Quit Trains | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/levine-stephens-qualify-in-chess-neidich-also-gains-national.html | LEVINE, STEPHENS QUALIFY IN CHESS; Neidich Also Gains National Amateur Tourney Finals -- Rubinow on List | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/lt-hr-lakow-killed-no-1-in-draft-he-enlisted.html | Lt. H.R. Lakow Killed; No. 1 in Draft, He Enlisted | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bond-notes.html | BOND NOTES | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/chinese-truck-trip-terrifying-ordeal-weary-old-vehicle-wiggles-way.html | CHINESE TRUCK TRIP TERRIFYING ORDEAL; Weary Old Vehicle Wiggles Way on Edges of Precipices as Passengers Think Deeply | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/envoy-to-portugal-confirmed.html | Envoy to Portugal Confirmed | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/detectors-hunt-tule-lake-arms-soldiers-using-battle-device-said-to.html | DETECTORS HUNT TULE LAKE ARMS; Soldiers Using Battle Device Said to Have Unearthed Some Japanese Weapons | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/joins-pepsodent-co-as-a-vice-president.html | Joins Pepsodent Co. As a Vice President | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/the-battle-of-russia.html | THE BATTLE OF RUSSIA | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/trading-centers-in-liquor-stocks-but-foreign-utilities-rebound-on.html | TRADING CENTERS IN LIQUOR STOCKS; But Foreign Utilities Rebound on News of Easing of Rate Cuts in Argentina | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/union-would-scrap-little-steel-policy-garment-workers-want-more.html | UNION WOULD SCRAP LITTLE STEEL POLICY; Garment Workers Want More Flexible Formula | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/brazilian-exgovernor-arrested.html | Brazilian Ex-Governor Arrested | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/edward-bl-hlqh.html | EDWARD B'L H]lqSH | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/ceilings-set-on-cigar-leafs-action-on-nine-varieties-regarded-as.html | CEILINGS SET ON CIGAR LEAFS; Action on Nine Varieties Regarded as Step to Protect Supply | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/luckman-awaits-orders-for-duty-bears-star-says-he-joined-us.html | LUCKMAN AWAITS ORDERS FOR DUTY; Bears' Star Says He Joined U.S. Maritime Service as Ensign Over Week Ago | True | By Robert F. Kelley | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/holland-m-cassidy.html | HOLLAND M. CASSIDY | True | Special to THE NEW YOPK EB. | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/asks-535-pay-rises-for-westchester-budget-chief-urges-increases-to.html | ASKS 535 PAY RISES FOR WESTCHESTER; Budget Chief Urges Increases to Help Keep Employes Working for County | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/anthracite-given-grade-standards-sfa-sets-ash-content-minimums.html | ANTHRACITE GIVEN GRADE STANDARDS; SFA Sets Ash Content Minimums Below Self-Imposed Rules of Mining Industry FUEL OIL CEILING PIERCED Automatic Formula Given to Petroleum Sellers by OPA -- Other Agency Action ANTHRACITE GIVEN GRADE STANDARDS | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/oil-refinery-blast-kills-2-in-brooklyn-three-others-injured-at.html | OIL REFINERY BLAST KILLS 2 IN BROOKLYN; Three Others Injured at Plant in Greenpoint Section | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/tubize-may-retire-7-preferred-stock-action-is-planned-by-april-1.html | TUBIZE MAY RETIRE 7% PREFERRED STOCK; Action Is Planned by April 1 -- New Common to Get Dividend | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/youth-for-democracy-loses-nyu-charter-council-rescinds-recognition.html | YOUTH FOR DEMOCRACY LOSES N.Y.U. CHARTER; Council Rescinds Recognition as Group is Called Communist | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/38-price-violators-fined.html | 38 Price Violators Fined | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bribery-case-quashed-exgov-phillips-still-faces-trial-on.html | BRIBERY CASE QUASHED; Ex-Gov. Phillips Still Faces Trial on Parole-Conspiracy Charge | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/vinson-disclosed-as-opposing-fly-radio-inquiry-gets-his-letter-to.html | VINSON DISCLOSED AS OPPOSING FLY; Radio Inquiry Gets His Letter to President Protesting FCC Head in Naval Intelligence | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/rockingham-race-to-dinner-party-landslide-overhauled-by-rush-in.html | ROCKINGHAM RACE TO DINNER PARTY; Landslide Overhauled by Rush in Stretch -- Blue Steel Is Home in Third Place | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/swepson-earle-i-conservation-leader-authorityi-on-chesapeake-bay.html | SWEPSON EARLE I; Conservation Leader, AuthorityI on Chesapeake Bay, Dies at 64 I | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/butter-in-turkey-300-a-pound.html | Butter in Turkey? $300 a Pound | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bulgarian.html | Bulgarian | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/union-interprets-contract.html | Union Interprets Contract | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/employment-rise-seen-at-war-end-chemical-engineers-are-told-of-20.html | EMPLOYMENT RISE SEEN AT WAR END; Chemical Engineers Are Told of 20 to 40% Increase -- Elect Prof. G.G. Brown as Head | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/big-deal-closed-on-lexington-ave-investors-buy-the-gilford-on-46th.html | BIG DEAL CLOSED ON LEXINGTON AVE.; Investors Buy The Gilford on 46th Street Corner -- Other East Side Sales | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/pay-cut-plot-is-charged-chicago-film-operators-name-bioff-dean-and.html | PAY CUT PLOT IS CHARGED; Chicago Film Operators Name Bioff, Dean and Companies | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/to-study-pimlico-autos-opa-will-ask-4955-drivers-about-trips-to.html | TO STUDY PIMLICO AUTOS; OPA Will Ask 4,955 Drivers About Trips to Race Meetings | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/catholics-create-extension-board-governing-body-takes-office-at.html | CATHOLICS CREATE EXTENSION BOARD; Governing Body Takes Office at Society's Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/curran-censored-in-reply-to-mayor-whn-balks-at-phrase-most-artful.html | CURRAN CENSORED IN REPLY TO MAYOR; WHN Balks at Phrase 'Most Artful Political Dodger' City Ever Produced OTHER THRUSTS MODIFIED Republican Leader Accuses La Guardia of 'Vicious' Half-Truths and Ingratitude CURRAN CENSORED IN REPLY TO MAYOR | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/mine-owners-get-ickes-pact-appeal-sooner-you-act-sooner-you-make.html | MINE OWNERS GET ICKES PACT APPEAL; Sooner You Act, Sooner You Make Yourselves and Me Happier Men, He Says | True | BY Louis Starkspecial To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/erno-balogh-heard-in-a-varied-program-pianist-presents-modern-and.html | ERNO BALOGH HEARD IN A VARIED PROGRAM; Pianist Presents Modern and Older Compositions | True | By Howard Taubman | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/railways-targets-medium-bombers-batter-vital-balkan-hub-of-german.html | RAILWAYS TARGETS; Medium Bombers Batter Vital Balkan Hub of German Traffic CANNES ALSO ATTACKED Enemy Is Harassed in Greece and Albania -- Yugoslav Partisans Supported RAILWAYS TARGETS OF SOFIA BOMBING | True | By Milton Brackerby Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/official-music-at-the-pga-meeting-in-chicago.html | OFFICIAL MUSIC AT THE P.G.A. MEETING IN CHICAGO | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/situation-grave-briton-says.html | Situation Grave, Briton Says | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/margaret-obriens-plans-she-will-be-wed-to-et-daniel-winters-nov-26.html | MARGARET O'BRIEN'S PLANS; She Will Be Wed to Et. Daniel Winters Nov. 26 in Brooklyn | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/john-d-adams-76-bible-school-head-president-of-institution-in.html | JOHN 'D. ADAMS, 76, BIBLE SCHOOL HEAD; President of Institution in Philadelphia Dieserved on Mission Boards | True | Special to T YORK 'MS. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/cancer-education.html | CANCER EDUCATION | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/relief-aide-is-appointed-mrs-j-horton-ijams-named-head-of-civilian.html | RELIEF AIDE IS APPOINTED; Mrs. J. Horton Ijams Named Head of Civilian Operating Group | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/new-drive-for-fats-is-started-by-wpb-railway-express-to-help-in.html | NEW DRIVE FOR FATS IS STARTED BY WPB; Railway Express to Help in Handling Collections | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/american-soldiers-in-italy-scoff-at-talk-of-german-winter-line.html | American Soldiers in Italy Scoff At Talk of German 'Winter Line'; Officers Equally Skeptical of Reported Enemy Order to Hold Present Positions -- Little Gained Despite Sharp Fighting | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/marian-c-moffett-becomes-engaged-exstudent-at-columbia-will-be.html | MARIAN C. MOFFETT BECOMES ENGAGED; Ex-Student at Columbia Will Be Bride of Lt. G. G. Gallico Jr. | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/allies-gains-few-in-italian-battle-both-armies-balked-on-their-own.html | ALLIES GAINS FEW IN ITALIAN BATTLE; Both Armies Balked on Their Own Side of Garigliano-Sangro River Line | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/philip-rosenberg.html | PHILIP ROSEN'BERG | True | special to Tr:m Ew NoK Tds. | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/frederick-m-carter-in-former-tennessee-judge-dies-greenwich.html | FREDERICK M. CARTER; in !Former Tennessee Judge Dies Greenwich, C___on__n. at 72 | True | Special to T NEW 'YORK TICES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/continued-effort-needed-war-not-half-won-experts-say-despite.html | Continued Effort Needed; War Not Half Won, Experts Say, Despite Reports of Victories | True | GUY d'AULBY | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/british-evacuees-thanked-by-devers-he-says-invasion-may-be-the.html | BRITISH EVACUEES THANKED BY DEVERS; He Says Invasion May Be the Biggest Operation in History | True | By Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/british.html | British | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/brazil-advances-relief-pay-plan-penteado-objects-at-council-meeting.html | BRAZIL ADVANCES RELIEF PAY PLAN; Penteado Objects at Council Meeting of UNRRA to Levy of 1% on National Income WOULD CONTRIBUTE GOODS Proposal Seen as Opportunity to Re-establish Markets -- Estimates Given on Aid | True | By Russell B. Porterspecial To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/king-farouk-of-egypt-hurt-in-automobile-accident.html | King Farouk of Egypt Hurt In Automobile Accident | True | By the United Press. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/35-men-of-the-navy-on-casualty-list-three-wounded-and-one-missing.html | 35 MEN OF THE NAVY ON CASUALTY LIST; Three Wounded and One Missing Named From New York | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/harvard-confers-240-degrees.html | Harvard Confers 240 Degrees | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/dorazio-to-box-bolden.html | Dorazio to Box Bolden | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/patriots-press-war-on-lavals-militia-coffin-warnings-part-of-fig.html | PATRIOTS PRESS WAR ON LAVAL'S MILITIA; Coffin Warnings Part of Fig -- Toulouse Leader Reported Slain | True | By Telephone To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/sells-record-wool-clip-wisconsin-cooperative-unloads-on-ccc-at-49.html | SELLS RECORD WOOL CLIP; Wisconsin Cooperative Unloads on CCC at 49 1/2c Price | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/piano-recital-given-by-alfred-mirovitch-schumann-and-brahms-music.html | PIANO RECITAL GIVEN BY ALFRED MIROVITCH; Schumann and Brahms Music Played at Carnegie Hall | True | R.L. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/army-put-through-an-invasion-mill-gets-its-training-in-amphibious.html | ARMY PUT THROUGH AN 'INVASION MILL'; Gets Its Training in Amphibious Operations at 5 Bases Along Atlantic Coast | True | By Sidney M. Shalettspecial To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/national-grange-reelects-goss.html | National Grange Re-elects Goss | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/news-of-food-red-cross-demonstrates-3-substitutes-for-fresh-milk-no.html | News of Food; Red Cross Demonstrates 3 Substitutes For Fresh Milk, No Longer Plentiful | True | By Jane Holt | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/woman-and-5-children-are-killed-by-fire-that-sweeps-twofamily-house.html | Woman and 5 Children Are Killed by Fire That Sweeps Two-Family House in Jersey | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/distilling-shares-soar-37-14-points-american-common-closes-at-97-12.html | DISTILLING SHARES SOAR 37 1/4 POINTS; American Common Closes at 97 1/2, Up 23 1/4 for the Day, in Greatest Boom Since 1929 LAID TO WHISKY-SALE PLAN 16,700 Shares Change Hands at Opening at 100 -- 3,000 Sell for 110 - Highest Is 111 1/2 DISTILLING SHARES SOAR 37 1/4 POINTS | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/francis-j-ohara.html | FRANCIS J. O'HA.RA | True | Special to THI NEW YORK TI:al:ES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/riccio-wins-newark-bout.html | Riccio Wins Newark Bout | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/scarcity-of-liquor-to-be-investigated-senate-committee-votes-wide.html | SCARCITY OF LIQUOR TO BE INVESTIGATED; Senate Committee Votes Wide Inquiry on Profits, Mergers and Blending of Whisky Inquiry Into the Liquor Scarcity To Be Made by Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/french-will-give-communists-post-but-identity-of-committee-place-is.html | FRENCH WILL GIVE COMMUNISTS POST; But Identity of Committee Place Is Secret -- Move Made to Show 'Complete Unity' | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/orville-moore-heard-american-baritone-offers-first-recital-here-at.html | ORVILLE MOORE HEARD; American Baritone Offers First Recital Here at Times Hall | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/roosevelt-seeks-congress-action-on-unrra-funds-appropriation.html | ROOSEVELT SEEKS CONGRESS ACTION ON UNRRA FUNDS; Appropriation Authorization Is Asked in Special Message -- No Specific Sum Named $1,500,000,000 TOTAL SEEN Opposition to 'American Plan' of Payments by Nations Is Expressed at Parley | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/lewis-s-austin.html | LEWIS S. AUSTIN | True | Special to T NEW YOR Trs. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/clarence-r-parmenter.html | CLARENCE R. PARMENTER | True | Special to TKZ Nv YORK TI5E. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/two-tied-in-hockey-scoring.html | Two Tied in Hockey Scoring | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/5050-chance-seen-for-leros.html | 50-50 Chance Seen for Leros | True | By Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/burton-holmes-honored-platform-guild-marks-fiftieth-anniversary-of.html | BURTON HOLMES HONORED; Platform Guild Marks Fiftieth Anniversary of First Lecture | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/japans-phantom-victory.html | JAPAN'S PHANTOM VICTORY | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/population-slump-threatens-europe-ilo-stresses-peril-in-survey-of.html | POPULATION SLUMP THREATENS EUROPE; ILO Stresses Peril in Survey of Children's Health in the Nazi-Occupied Lands FRANCE LOSES 366,648 Food in Low Countries Below Nutrition Needs -- Greece Alone Shows Slight Gain | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/longo-hague-foe-is-found-guilty-convicted-of-altering-his-own.html | LONGO, HAGUE FOE, IS FOUND GUILTY; Convicted of Altering His Own Voting Record -- Calls Trial 'Mockery of Justice' | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/cant-figure-womans-happiness-in-money-says-supreme-court-in-69115.html | Can't Figure Woman's 'Happiness' in Money, Says Supreme Court in $69,115 Tax Case | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/penicillin-to-meet-need-in-june.html | Penicillin to Meet Need in June | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/8th-air-force-gives-decorations-to-550-distinguished-flying-crosses.html | 8TH AIR FORCE GIVES DECORATIONS TO 550; Distinguished Flying Crosses and Air Medals Awarded to 36 From This State | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/treasury-bills-drop-in-the-week-decrease-of-228000000-in-holdings.html | TREASURY BILLS DROP IN THE WEEK; Decrease of $228,000,000 in Holdings Is Reported by Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/gets-3-years-4000-fine-woman-of-40-aliases-convicted-of-bankruptcy.html | GETS 3 YEARS, $4,000 FINE; Woman of 40 Aliases Convicted of Bankruptcy Fraud | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/wfa-frees-butter-for-hospitals-use-5000000-pounds-held-for-fda-will.html | WFA FREES BUTTER FOR HOSPITALS' USE; 5,000,000 Pounds Held for FDA Will Be Released Between Now and Next March | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/etchebaster-to-compete-red-cross-will-benefit-from-squash-matches.html | ETCHEBASTER TO COMPETE; Red Cross Will Benefit From Squash Matches Thursday | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/nerb-leis.html | Nerb -- Leis | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/education-board-answers-critics-policy-long-has-been-to-cut.html | EDUCATION BOARD ANSWERS CRITICS; Policy Long Has Been to Cut Oversize Classes, Teachers Guild Is Informed | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/heekel-eiffe.html | Heekel -- Eiffe | True | Speaial to TI NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/willkie-backs-aid-for-jews.html | Willkie Backs Aid for Jews | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/decision-to-cancel-horse-show-made-title-class-for-1943-junior.html | DECISION TO CANCEL HORSE SHOW MADE; Title Class for 1943 Junior Qualifiers Is Set at Next National Fixture | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/johnsmanville-pay-rise-wlb-explains-that-it-affects-a-substantial.html | JOHNS-MANVILLE PAY RISE; WLB Explains That It Affects 'a Substantial Number' | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/the-president-on-relief.html | The President on Relief | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/cordial-relations-important-method-of-fostering-angloamerican-amity.html | Cordial Relations Important; Method of Fostering Anglo-American Amity Is Suggested | True | ROBERT W. BYErly | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/colt-sold-to-us-ensign-pays-201-in-australia.html | Colt Sold to U.S. Ensign Pays 20-1 in Australia | True | By the United Press. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/retail-prices-unchanged-fairchild-index-stays-at-1131-272-above.html | RETAIL PRICES UNCHANGED; Fairchild Index Stays at 113.1, 27.2% Above Pre-War | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/decrease-shown-in-use-of-cotton-october-consumption-put-at-846209.html | DECREASE SHOWN IN USE OF COTTON; October Consumption Put at 846,209 Bales of Lint and 117,399 of Linters | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/wheat-futures-are-bid-up-1-to-1-18-market-responds-to-removal-of.html | WHEAT FUTURES ARE BID UP 1 TO 1 1/8; Market Responds to Removal of Hedges Against Shipping Sales of 165,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/68-in-draft-roundup-16-released-to-comply-with-law-others-held-for.html | 68 IN DRAFT ROUND-UP; 16 Released to Comply With Law, Others Held for Prosecution | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/gets-army-construction-contract.html | Gets Army Construction Contract | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/earlier-big-3-talks-possible-as-war-pace-is-accelerated-big-3.html | Earlier 'Big 3' Talks Possible As War Pace Is Accelerated; BIG 3' CONFERENCE GAINS IN URGENCY | True | By James B. Restonby Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/french-committee-blamed.html | French Committee Blamed | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/fighting-in-bosnia-continues-bitter-mikhailovitch-says-bulgars-have.html | FIGHTING IN BOSNIA CONTINUES BITTER; Mikhailovitch Says Bulgars Have Bombed Villages in Region of Toplitza | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/-nylons-at-4-a-pair-bait-for-new-swindle.html | ' Nylons at $4 a Pair' Bait for New Swindle | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/test-to-come-at-border.html | Test to Come at Border | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/submarine-plaice-is-launched.html | Submarine Plaice Is Launched | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/nazis-open-coastal-drive.html | Nazis Open Coastal Drive | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/new-farce-opens-at-cort-tonight-pert-kelton-jack-sheehan-carol.html | NEW FARCE OPENS AT CORT TONIGHT; Pert Kelton, Jack Sheehan, Carol Stone Are Featured in 'Lady, Behave!' | True | By Sam Zolotow | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/fat-salvage.html | Fat Salvage | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/wholesalers-lose-antitrust-action-ftc-order-against-dry-goods.html | WHOLESALERS LOSE ANTI-TRUST ACTION; FTC Order Against Dry Goods Institute Upheld -- Prior Ban on Retailers Is Cited | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/canadian-honey-crop-steady.html | Canadian Honey Crop Steady | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/draft-board-to-call-sinatra.html | Draft Board to Call Sinatra | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/dr-e-virginia-noriient.html | DR. E. VIRGINIA NORIIENT | True | Special to THE N YORK TIIES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/subsidies-called-bribe-blackmail-livestock-men-denounce-hog-and.html | SUBSIDIES CALLED 'BRIBE, BLACKMAIL'; Livestock Men Denounce Hog and Cattle Programs in Plea to Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/48000000-taxes-cut-bo-income-net-to-be-smaller-than-in-42-despite.html | $48,000,000 TAXES CUT B.&O. INCOME; Net to Be Smaller Than in '42 Despite Big Rise in Gross, R.B. White Reveals | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/raf-attacks-rouen-without-opposition-daylight-assault-is-made-on.html | RAF ATTACKS ROUEN WITHOUT OPPOSITION; Daylight Assault Is Made on Shipping and Railways | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/yale-conference-puts-blame-for-delinquency-at-door-of-every-home.html | Yale Conference Puts Blame for Delinquency at Door of Every Home -- Urges State Remedy With Local Team-Work | True | By Elinor Siegelspecial To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/90000-gate-expected-montgomery-jack-bout-friday-shows-big-advance.html | $90,000 GATE EXPECTED; Montgomery-Jack Bout Friday Shows Big Advance Sale | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/millinger-levy.html | Millinger -- Levy | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/dewey-to-address-forum-this-evening-he-will-be-one-of-45-speakers.html | DEWEY TO ADDRESS FORUM THIS EVENING; He Will Be One of 45 Speakers at Herald Tribune Gathering | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/artemus-l-gates-is-in-london.html | Artemus L. Gates Is in London | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/art-show-to-help-belgians.html | Art Show to Help Belgians | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/saboteurs-blast-french-bridge.html | Saboteurs Blast French Bridge | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/us-air-ace-killed-in-pacific.html | U.S. Air Ace Killed in Pacific | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/mrs-louis-p-schutt-widow-of-florida-and-catskill-mountains-hotel.html | MRS. LOUIS P. SCHUTT; Widow of Florida and Catskill Mountains Hotel Man Dies | True | Specia[ to TE Nb-%v YoR[{ T[{ES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/yilliam-h-uffield.html | %YILLIAM H. $UFFIELD | True | Special to THE iEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/knights-quest-wins-gwathmey-chase-as-record-new-york-turf-season.html | Knight's Quest Wins Gwathmey Chase as Record New York Turf Season Ends; SHARPS 2-1 CHOICE FIRST BY 8 LENGTHS Knight's Quest Takes United Hunts Feature -- Bank Note Next, Greek Flag Third 15,291 WAGER $1,543,461 Year's Total at State Tracks Soars to $284,635,811, Said to Be World Mark | True | By Bryan Field | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/theodore-danheiser.html | THEODORE DANHEISER | True | special to TH Np | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bogue-nominated-to-head-us-golf-association-veteran-official-tops.html | Bogue Nominated to Head U.S. Golf Association; VETERAN OFFICIAL TOPS 1944 SLATE U.S.G.A. Promotion of Bogue Scheduled at Annual Meeting Jan. 15 SERVED GROUP SINCE 1934 New Yorker Named to Succeed Blossom -- Posts to Ouimet and Rainwater Listed | True | By William D. Richardson | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/sale-in-atlantic-beach-dwelling-purchased-on-32d-ave-in-flushing.html | SALE IN ATLANTIC BEACH; Dwelling Purchased on 32d Ave. in Flushing | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/horace-w-b-joseph.html | HORACE W. B. JOSEPH | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bricker-rests-all-on-the-presidency-formal-statement-says-he-will.html | BRICKER RESTS ALL ON THE PRESIDENCY; Formal Statement Says He Will Not Run Again for Governor but Only for Highest Office SAYS NEW DEAL IS DONE ' Confusion and Distrust Reign Over the Land,' he Says, Assailing Class Divisions | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/meat-institute-assails-plan.html | Meat Institute Assails Plan | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/former-aide-in-wpb-joins-goldman-sachs.html | Former Aide in WPB Joins Goldman, Sachs | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/vending-machine-owners-aided.html | Vending Machine Owners Aided | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/nazis-squirming-in-a-bag.html | Nazis Squirming in a Bag | True | By Ralph Parkerby Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/united-nations.html | United Nations | True | By Broadcast To the Iew '0re /Eis. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/debutantes-aiding-annual-luncheon-benefit.html | DEBUTANTES AIDING ANNUAL LUNCHEON BENEFIT | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/john-k-allen.html | JOHN K. ALLEN | True | Special to TH NEW YORK. S. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/lonergans-pleading-stayed-another-week-asks-permission-to-see-baby.html | LONERGAN'S PLEADING STAYED ANOTHER WEEK; Asks Permission to See Baby -- Wants Change of Clothes | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/chinese.html | Chinese | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/ibn-saud-protests.html | Ibn Saud Protests | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/reynolds-is-invited-to-run-for-president-glk-smith-asks-him-to-head.html | REYNOLDS IS INVITED TO RUN FOR PRESIDENT; G.L.K. Smith Asks Him to Head America First Party Ticket | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/edward-s-_buc__-kley-jr-retired-philadelphia-banker-a.html | EDWARD S._BUC__ KLEY JR.; Retired Philadelphia Banker a[ | True | Special to THE NEW YORK TIMES.] | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/smith-committee-denounces-opa-and-is-attacked-by-house-group-smith.html | Smith Committee Denounces OPA And Is Attacked by House Group; SMITH COMMITTEE ASKS CURB ON OPA | True | By C.p. Trussellspecial To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bonds-and-shares-on-london-market-end-of-selling-flurry-seen-as.html | BONDS AND SHARES ON LONDON MARKET; End of Selling Flurry Seen as Most Groups Gain Ground Despite Quiet Trading | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/50-nationalities-exchange-recipes-emergency-meeting-on-food.html | 50 NATIONALITIES EXCHANGE RECIPES; Emergency Meeting on Food Illustrated by Dishes Made by Foreign-Born Women | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/lisbon-minister-hurt-in-crash.html | Lisbon Minister Hurt in Crash | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/princeton-works-to-polish-offense-tiger-squad-opens-practice-for.html | PRINCETON WORKS TO POLISH OFFENSE; Tiger Squad Opens Practice for Dartmouth -- Aims to Curb Kasprzak Passes | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/f-mery-wolfe.html | F, mery -- Wolfe | True | Special to THE NEW YORK TIES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/term-cut-to-face-new-charge.html | Term Cut to Face New Charge | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/larkin-defeats-costa.html | Larkin Defeats Costa | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/us-warns-french-in-lebanon-crisis-briton-fears-new-outbreaks.html | U.S. WARNS FRENCH IN LEBANON CRISIS; Briton Fears New Outbreaks -- Catroux Talks With Casey on Way to Beirut U.S. Warns French on Lebanon; Briton Fears Further Outbreaks | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/us-fliers-bomb-marshalls-gilberts.html | U.S. Fliers Bomb Marshalls, Gilberts | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/mayor-denounced-by-jury-for-crime-in-brooklyn-area-accused-of.html | MAYOR DENOUNCED BY JURY FOR CRIME IN BROOKLYN AREA; Accused of 'Assisting' Lawless Elements in the Bedford-Stuyvesant 'Little Harlem' REIGN OF TERROR ALLEGED Big Increase in Police Guard Among 11 Recommendations for Restoring Order MAYOR DENOUNCED IN BROOKLYN CRIME | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/troth-announced-of-miss-kiernan-packer-institute-student-will.html | TROTH ANNOUNCED OF MISS KIERNAN; Packer Institute Student Will Become gride of Lt. Richard P. Johnson of the Navy | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/traffic-accidents-drop-315-in-city-in-week-against-362-in-period.html | TRAFFIC ACCIDENTS DROP; 315 in City in Week, Against 362 in Period Last Year | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/valentine-on-short-vacation.html | Valentine on Short Vacation | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/ruffin-knocks-out-bagnato-in-second-toronto-fighter-floored-four.html | RUFFIN KNOCKS OUT BAGNATO IN SECOND; Toronto Fighter Floored Four Times in Feature Bout at St. Nicholas Arena | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/finnish.html | Finnish | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/marigny-wedding-in-church-put-off-wife-is-said-to-have-balked.html | MARIGNY WEDDING IN CHURCH PUT OFF; Wife Is Said to Have Balked -Husband and Friend Ordered Deported From Bahamas | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/appeal-made-in-house.html | Appeal Made in House | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/colgate-plans-strategy-columbia-game-discussed-as-cold-prevents.html | COLGATE PLANS STRATEGY; Columbia Game Discussed as Cold Prevents Practice | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/polish-envoy-firm-for-old-frontier-neuman-in-mexico-replies-to.html | POLISH ENVOY FIRM FOR OLD FRONTIER; Neuman in Mexico Replies to Oumansky's Call for Border of 1939 Pact With Nazis | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/teachers-win-back-pay-higher-education-board-votes-14000-for-8-at.html | TEACHERS WIN BACK PAY; Higher Education Board Votes $14,000 for 8 at City College | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/rate-reduction-suspended.html | Rate Reduction Suspended | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/peralta-outboxes-ward.html | Peralta Outboxes Ward | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/penicillin-in-greece.html | Penicillin in Greece? | True | STEPHEN G. XYDIS | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/awards-in-southwest-pacific.html | Awards in Southwest Pacific | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/orders-still-heavy-for-spring-garments-some-cloak-producers-may-be.html | ORDERS STILL HEAVY FOR SPRING GARMENTS; Some Cloak Producers May Be Oversold -- Dress Fabrics Easier | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/marion-baird-married-wellesley-graduate-is-bride-ofi-w-b-neville-in.html | MARION BAIRD MARRIED; Wellesley Graduate Is Bride ofl W. B. Neville in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bulgarians-demand-peace.html | Bulgarians Demand Peace | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/john-h-steljes.html | JOHN H. STELJES | True | Specfal to TH NEW YoK TZES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/chrysler-shows-increased-profit-net-for-nine-months-put-at-16997090.html | CHRYSLER SHOWS INCREASED PROFIT; Net for Nine Months Put at $16,997,090, Against 1942 Figure of $14,502,590 EQUAL TO $3.91 A SHARE Results of Operations Given by Other Concerns, With Comparative Data CHRYSLER SHOWS INCREASED PROFIT | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/new-york-has-advantages.html | New York Has Advantages | True | ANTHONY MAZZOLA | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/paul-to-speak-on-taxes.html | Paul to Speak on Taxes | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/nursing-fund-swelled-10-per-cent-of-years-goal-raised-for-henry.html | NURSING FUND SWELLED; 10 Per Cent of Year's Goal Raised for Henry Street Service | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/warbond-ad-bill-fought-in-senate-some-call-it-pay-for-patriotism.html | WAR-BOND 'AD' BILL FOUGHT IN SENATE; Some Call It 'Pay for Patriotism' -- Bankhead Declares It Would Help Small Papers | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/a-story-old-and-ever-new.html | A STORY OLD AND EVER NEW | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/repatriates-reach-brazil-on-gripsholm-rio-de-janeiro-host-to.html | REPATRIATES REACH BRAZIL ON GRIPSHOLM; Rio de Janeiro Host to Americans From Japanese Camps | True | By Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/russian.html | Russian | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/questions-prices-in-new-fur-order-group-raises-point-in-session.html | QUESTIONS PRICES IN NEW FUR ORDER; Group Raises Point in Session With OPA Official Who Asks Data by Saturday | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/casualties-reported-high.html | Casualties Reported High | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/scouts-to-collect-waste-paper.html | Scouts to Collect Waste Paper | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/childrens-book-quiz-to-be-held-saturday-new-york-and-jersey-teams.html | CHILDREN'S BOOK QUIZ TO BE HELD SATURDAY; New York and Jersey Teams to Compete at Times Hall | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/iowa-preflight-loses-7-players-maznicki-injured-out-of-game-with.html | IOWA PRE-FLIGHT LOSES 7 PLAYERS; Maznicki Injured, Out of Game With Notre Dame -- 6 Others Receive Navy Transfers | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/pravda-airs-polish-feud.html | Pravda Airs Polish Feud | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/madison-house-benefit-dec-2.html | Madison House Benefit Dec. 2 | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/omahoney-loses-new-polltax-step-senate-committee-again-votes-down.html | O'MAHONEY LOSES NEW POLL-TAX STEP; Senate Committee Again Votes Down Plan Calling for a Constitutional Amendment SPONSOR TO TRY IT AGAIN Insists Move to Bar Levy by Legislation Is Probably a Violation of Constitution | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/dr-james-a-potts.html | DR. JAMES A. POTTS | True | Special to THg N-w YORK Trs. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/sec-declines-comment-american-distilling-company-plan-scrutinized.html | SEC DECLINES COMMENT; American Distilling Company Plan Scrutinized by Members | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/syndicate-dealing-restricted-by-sec-no-member-may-trade-in-an-issue.html | SYNDICATE DEALING RESTRICTED BY SEC; No Member May Trade In an Issue That Associates Still Are Distributing, It Is Held | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/women-pass-quota-in-war-fund-drive-aim-at-1250000-as-they-go-well.html | WOMEN PASS QUOTA IN WAR FUND DRIVE; Aim at $1,250,000 as They Go Well Over $800,000 Goal | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/connecticut-mapping-latin-america-pacts-baldwin-says-stettinius.html | CONNECTICUT MAPPING LATIN AMERICA PACTS; Baldwin Says Stettinius Will Aid Post-War Trade Plan | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/buys-tract-in-westchester.html | Buys Tract in Westchester | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/high-court-to-act-on-portal-pay-in-mines-ruling-in-iron-case-may.html | High Court to Act on Portal Pay in Mines; Ruling in Iron Case May Affect Coal Issue | True | Special to THE NEW YORK TIMES. | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/joins-federal-telephone.html | Joins Federal Telephone | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/arthur-w-turner-shanghai-internee-new-york-engineer-dies-on-the.html | ARTHUR W. TURNER, SHANGHAI INTERNEE; New York Engineer Dies on the Exchange Ship Gripsholm | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/conversion-problems-up-management-society-to-hear-discussions-dec.html | CONVERSION PROBLEMS UP; Management Society to Hear Discussions Dec. 3-4 | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/a-balkan-campaign-limited-action-held-to-promise-much-but-no-major.html | A Balkan Campaign; Limited Action Held to Promise Much But No Major Invasion Is Expected | True | By Hanson W. Baldwin | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/blue-ridge-school-to-gain.html | Blue Ridge School to Gain | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/peterson-spauldlng.html | Peterson -- -Spauldlng | True | 8pectal T.E YORK rEs. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/screen-news-here-and-in-hollywood-sophie-tucker-signs-to-sing-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sophie Tucker Signs to Sing in Film -- U.A. Will Distribute Mexican Firm's Pictures | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/tribute-to-tchaikovsky-gala-event-in-moscow-marks-50th-anniversary.html | TRIBUTE TO TCHAIKOVSKY; Gala Event in Moscow Marks 50th Anniversary of Death | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bigger-imports-of-needed-tropical-oils-for-lip-rouge-made-possible.html | Bigger Imports of Needed Tropical Oils For Lip Rouge Made Possible by Navy | True | By Martha Parker | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/new-type-of-newspaper-miami-herald-eliminates-display-advertising.html | NEW TYPE OF NEWSPAPER; Miami Herald Eliminates Display Advertising on Mondays | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/glass-case-argued-13-hours-in-appeal-supreme-court-gets-25-briefs.html | GLASS CASE ARGUED 13 HOURS IN APPEAL; Supreme Court Gets 25 Briefs and $75,000 Record in Test of Monopoly Allegation | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/schwamm-horowitz.html | Schwamm -- Horowitz | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/british-plan-revision-of-trade-with-brazil-lyttelton-stresses.html | BRITISH PLAN REVISION OF TRADE WITH BRAZIL; Lyttelton Stresses Market for New Post-War Products | True | By Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/one-class-of-stock-planned-by-utility-american-power-and-light.html | ONE CLASS OF STOCK PLANNED BY UTILITY; American Power and Light Proposal for 2,145,269 New Capital Shares Goes to SEC | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/robert-phillips-realestate-ma-head-of-new-york-firm-dies-in-white.html | ROBERT PHILLIPS, REALESTATE MA]; Head of New York Firm Dies in White Plains -- Sold Many West Side Properties | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/war-fund-drive-is-opened-in-city-archbishop-spellman-at-mass.html | WAR FUND DRIVE IS OPENED IN CITY; Archbishop Spellman, at Mass Meeting in Garden, Calls It a Foundation for Peace LABOR'S AID IS PLEDGED Army's Morale Director, the Mayor, Mrs. Roosevelt and Smith Plead for Support | True | | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/new-stock-issues-of-two-concerns-to-be-offered-by-syndicates-today.html | New Stock Issues of Two Concerns To Be Offered by Syndicates Today; General Tire and Rubber, Thompson Products Cumulative Preferred Shares Listed -- $15,000,000 Rail Bonds Awarded 2 STOCK OFFERINGS LISTED FOR TODAY | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/art-notes.html | Art Notes | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/leros-defenders-throw-nazis-back-british-and-italians-improve-their.html | LEROS DEFENDERS THROW NAZIS BACK; British and Italians Improve Their Positions in Savage Fighting -- RAF Helps | True | By C.l Sulzbergerby Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/petain-stroke-reported-marshal-again-fails-to-appear-for-noon-walk.html | PETAIN STROKE REPORTED; Marshal Again Fails to Appear for Noon Walk in Vichy | True | By Telephone To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/thoias-howe.html | THOI[AS HOWE | True | Special to THE NEw YORK TrMs. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/dollars-and-cents-for-food-jobbers-opa-will-require-publication-of.html | DOLLARS AND CENTS' FOR FOOD JOBBERS; OPA Will Require Publication of Ceiling Prices Soon as Plan Is Completed IMMEDIATE ACTION ASKED In Letter to Bowles, Retailers Say They Are Being Persecuted for Overpayments | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/listing-changes-made-class-b-western-union-stock-admitted-others.html | LISTING CHANGES MADE; Class B Western Union Stock Admitted, Others Removed | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/von-papen-flying-to-berlin.html | Von Papen Flying to Berlin | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/baldwin-asks-milk-rise-consults-with-bowles-on-plea-for-2-cents.html | BALDWIN ASKS MILK RISE; Consults With Bowles on Plea for 2 Cents More to Producer | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/elected-as-president-of-greenwich-savings.html | Elected as President Of Greenwich Savings | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/bulgarian-ports-seized-germans-take-complete-control-of-black-sea.html | BULGARIAN PORTS SEIZED; Germans Take Complete Control of Black Sea Harbors | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/catroux-confers-with-casey.html | Catroux Confers With Casey | True | By Wireless To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/seahawks-pose-a-new-problem-for-notre-dame-irish-must-guard-against.html | Seahawks Pose a New Problem for Notre Dame; IRISH MUST GUARD AGAINST LETDOWN Notre Dame Team May Miss Incentive of Old Rivalry in Iowa Pre-Flight Game BROWN THREAT TO ARMY Columbia Back in Own Class With Colgate -- Duke Faces Strong North Carolina | True | By Allison Danzig | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/duke-of-gloucester-is-appointed-governor-general-of-australia.html | Duke of Gloucester Is Appointed Governor General of Australia; Successor to Lord Gowrie Is Well Known in Dominion -- He Will Not Take Up His Duties Until Next July | True | By Cable To the New York Times. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/frank-b-a-linton-noted-artist-dies-winner-of-paris-salon-prize-in.html | FRANK B. A. LINTON, NOTED ARTIST, DIES; Winner of Paris Salon Prize in 1927 for 'Last Touch' Macfe Pershing Portrait | True | Special to TE[ ITg YORK Ir'zg8. | C1B 607344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/inflation-besets-reich-pyramiding-of-loans-is-held-among-primary.html | INFLATION BESETS REICH; Pyramiding of Loans Is Held Among Primary Causes | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/rayonier-meeting-called.html | Rayonier Meeting Called | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/20000-expected-at-night-of-stars-service-folk-to-help-famous.html | 20,000 EXPECTED AT 'NIGHT OF STARS'; Service Folk to Help Famous Entertainers in Benefit at the Garden Tonight | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/special-art-show-at-durandruels-display-commemorates-140th.html | SPECIAL ART SHOW AT DURAND-RUELS'; Display Commemorates 140th Anniversary -- Tribute to French Impressionists | True | By Edward Alden Jewell | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/cotton-moves-up-for-third-session-routine-trade-buying-said-to-be.html | COTTON MOVES UP FOR THIRD SESSION; Routine Trade Buying Said to Be Chief Support -- Gains of 6 to 9 Points | True | | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/community-groups-work-out-program-based-on-a-wide-study-of-detroit.html | Community Groups Work Out Program Based on a Wide Study of Detroit as Test for Problem in War Areas | True | Special to THE NEW YORK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/lrs-ernest-st-g-lough.html | LRS. ERNEST ST. G. LOUGH | True | Special to THZ N-' NOK TIMES. | C1B 607344 |
| 1943-11-16 | 1943-11-16 | https://www.nytimes.com/1943/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607344 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/cia-iles-tifft.html | C][-IA ILES TIFFT | True | Special to THE Nw YORK Tbs. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/us-fliers-die-as-heroes-stay-in-burning-bomber-till-it-explodes-to.html | U.S. FLIERS DIE AS HEROES; Stay in Burning Bomber Till It Explodes to Save Village | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/james-5-carolan-newspaper-an-52-head-of-a-new-york-times-desk.html | JAMES 5. CAROLAN, NEWSPAPER AN, 52; Head of a New York Times Desk, Friend of Sports Notables -- Notre Dame Alumnus | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/peasants-war-aid-held-boon-for-us-new-users-of-machines-said-to.html | PEASANTS' WAR AID HELD BOON FOR U.S.; New Users of Machines Said to Expect American Leadership in Field After Conflict | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/will-address-bankers-speakers-for-jersey-convention-on-dec-3.html | WILL ADDRESS BANKERS; Speakers for Jersey Convention on Dec. 3 Selected | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/no-man-shortage-producers-told-jack-says-labor-would-work-12-hours.html | 'NO MAN SHORTAGE,' PRODUCERS TOLD; Jack Says Labor Would Work 12 Hours a Day if It Got Larger Pay Envelope | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/british-reveal-use-of-compressed-air-line-to-keep-torpedoed-tankers.html | British Reveal Use of Compressed Air Line To Keep Torpedoed Tankers Afloat, Sailing | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/hillel-chapter-at-hunter.html | Hillel Chapter at Hunter | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/japan-at-war.html | JAPAN AT WAR | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/silurians-to-meet-saturday.html | Silurians to Meet Saturday | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/josepi-p-colezfai.html | JOSEPI P. COLEZfAI | True | special to Tm NEw YORK r/v!!8. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/jannazzo-gains-decision-beats-ernest-robinson-in-main-bout-at.html | JANNAZZO GAINS DECISION; Beats Ernest Robinson in Main Bout at Broadway Arena | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/legislator-cites-independence.html | Legislator Cites 'Independence' | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/awards-to-men-from-this-area.html | Awards to Men From This Area | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/phyllis-williamson-brideelect.html | Phyllis Williamson Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/news-of-food-with-christmas-only-5-12-weeks-away-it-is-time-to-be.html | News of Food; With Christmas Only 5 1/2 Weeks Away, It Is Time to Be Buying Your Gifts WINE JELLIES VIENNA-STYLE CHOCOLATES HERB SEASONINGS | True | By Jane Holt | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/eileen-johnston-wed-islip-the-bride-of-andre-de-coppet.html | EILEEN JOHNSTON WED; Islip Girl the Bride of Andre de Coppet, Stockbroker Here | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/japanese-warning-gags-repatriates-gripsholm-passengers-say-talk.html | JAPANESE WARNING GAGS REPATRIATES; Gripsholm Passengers Say 'Talk' Means Reprisals on Americans Left Behind | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/yugoslavs-aid-us-fliers.html | Yugoslavs Aid U.S. Fliers | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/catroux-begins-talks.html | Catroux Begins Talks | True | By C.l. Sulzrergerby Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/lendlease-on-the-dnieper.html | LEND-LEASE ON THE DNIEPER | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/mixer-45-scores-in-salem-feature-flange-gains-place-in-snow-with.html | MIXER, 4-5, SCORES IN SALEM FEATURE; Flange Gains Place in Snow, With Penobscot Bay Third -- Jockey Atkinson Honored | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/i-d-cas-w_-at-i-pediatrician-in-rockaway-for-20i-years-dies-in.html | I D,. c,A,,s w_ A,T,, i; Pediatrician in Rockaway for 20I Years Dies in Mineola { i | True | Special to TH NEW YORK S. [ | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/screen-news-here-and-in-hollywood-ann-shirley-signs-a-republic.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Shirley Signs a Republic Contract -- 'Guadalcanal Diary' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/son-to-mrs-roger-w-straus-jr.html | Son to Mrs. Roger W. Straus Jr. | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/decision-is-reserved-in-divorce-case-suit-action-would-set-aside.html | DECISION IS RESERVED IN DIVORCE CASE SUIT; Action Would Set Aside Reno Decree on Residence Issue | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/kingsmen-stress-passing.html | Kingsmen Stress Passing | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/welfare-planning-urged-by-arnstein-commissioner-at-social-work.html | WELFARE PLANNING URGED BY ARNSTEIN; Commissioner at Social Work Conference Asks Greater Security After the War | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/duke-is-favored-for-cotton-bowl-texas-aggies-or-texas-to-be-host.html | DUKE IS FAVORED FOR COTTON BOWL; Texas Aggies or Texas to Be Host Team -- Georgia Tech in Line for Sugar Classic | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/huge-farm-enterprise-13-cooperatives-sold-88500000-in-42-illinois.html | HUGE FARM ENTERPRISE; 13 Cooperatives Sold $88,500,000 in '42, Illinois Association Says | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/women-marines-may-sail-knox-favors-overseas-service-65-receive.html | WOMEN MARINES MAY SAIL; Knox Favors Overseas Service -- 65 Receive Commissions | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/9-slain-50-wounded-by-germans-in-lyon-1-nazi-soldier-killed-dozen.html | 9 SLAIN, 50 WOUNDED BY GERMANS IN LYON; 1 Nazi Soldier Killed, Dozen Hurt in Bomb Blasts and Shooting | True | By Telephone To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/heavy-blow-struck-foe-near-rangoon-raf-reports-its-most.html | HEAVY BLOW STRUCK FOE NEAR RANGOON; RAF Reports Its Most Concentrated Air Attack Over Burma | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/ickes-releases-fortas-to-start-naval-training.html | Ickes Releases Fortas To Start Naval Training | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/seeks-quick-action-on-war-contracts-federal-reserve-makes-public.html | SEEKS QUICK ACTION ON WAR CONTRACTS; Federal Reserve Makes Public Resolution Passed by Its Advisory Council | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/5msfi_a_nk-5lckljosh.html | 5mS-FI_a_NJK 5LCKLJOSH | True | Special to THE NEW YOR TMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/turn-of-the-tide-on-leros.html | TURN OF THE TIDE ON LEROS | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dr-louisa-g-anderson-noted-physician-was-daughter-of-britains-first.html | DR. LOUISA G. ANDERSON; Noted Physician Was Daughter of Britain's First Woman Doctor | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/william-b-yvatteath.html | WILLIAM B. YVAT.T.EATH | True | Special to Till YORK u[M:ES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/to-head-newark-airport-unit.html | To Head Newark Airport Unit | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/fifth-army-loses-hill-near-venafro-forced-back-from-height-after.html | FIFTH ARMY LOSES HILL NEAR VENAFRO; Forced Back From Height After Two Counter-Attacks by German Troops | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/national-fire-officer-named-executive-head.html | National Fire Officer Named Executive Head | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/us-ignorance-of-empire-is-enormous-briton-says.html | U.S. Ignorance of Empire Is 'Enormous,' Briton Says | True | By Cable to the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/lopez-turns-over-power-colombia-names-executive-to-act-in.html | LOPEZ TURNS OVER POWER; Colombia Names Executive to Act in President's Absence | True | By Cable to the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/thomas-in-recital-at-carnegie-hall-baritone-pleases-as-artist-and.html | THOMAS IN RECITAL AT CARNEGIE HALL; Baritone Pleases as Artist and Showman in Program of Gay and Serious Music | True | By Howard Taubman | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/13-food-dealers-fined-500-each-violated-ceiling-in-buying-oranges.html | 13 FOOD DEALERS FINED $500 EACH; Violated Ceiling in Buying Oranges -- Court to Impose Jail Term in Future | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/onondaga-county-sells-new-issue-1500000-certificates-go-to-bankers.html | ONONDAGA COUNTY SELLS NEW ISSUE; $1,500,000 Certificates Go to Bankers -- Norfolk Bonds Awarded to Syndicate | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/boundary-issues-left-to-the-peace-applying-of-moscow-formula-in.html | BOUNDARY ISSUES LEFT TO THE PEACE; Applying of Moscow Formula in Europe's Tangles Awaits Freeing of Areas, Hull Says | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/jacob-l4yers.html | JACOB L4.YERS | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/new-ceilings-lift-many-food-prices-all-grocers-to-get-opa-posters.html | NEW CEILINGS LIFT MANY FOOD PRICES; All Grocers to Get OPA Posters by Friday -- List Criticized in Trade as Too Long NEW CEILINGS LIFT MANY FOOD PRICES | True | By George A. Mooney | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/izvestia-praises-allied-war-deeds-editorial-endorses-fullest.html | IZVESTIA PRAISES ALLIED WAR DEEDS; Editorial Endorses Fullest Post-War Cooperation -- Hull Receives High Tribute | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/landis-to-discipline-exhibition-violators-big-leaguers-told-to.html | LANDIS TO DISCIPLINE EXHIBITION VIOLATORS; Big Leaguers Told to Report Earnings in Coast Baseball | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/stanley-j-karps.html | STANLEY J. KARPS | True | special to T NIV Yi TIMES | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/toll-of-wounds-cut-in-a-deadlier-war-but-18-rate-of-killed-in.html | Toll of Wounds Cut in a Deadlier War, But '18 Rate of Killed in Action Is Doubled | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/carol-broadcasts-to-us-on-tuesday-russell-birdwell-and-cornelius.html | CAROL BROADCASTS TO U.S. ON TUESDAY; Russell Birdwell and Cornelius Vanderbilt Jr. Register as Ex-King's Press Agents | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/10000ayear-boxer-sentenced-as-robber-pugilist-known-as-terry-young.html | $10,000-A-YEAR BOXER SENTENCED AS ROBBER; Pugilist Known as Terry Young Gets 2 1/2 to 5 Years | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/awards-in-southwest-pacific.html | Awards in Southwest Pacific | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/countess-de-pas-wed-to-diplomat-becomes-bride-of-lionel-vasse.html | COUNTESS DE PAS WED TO DIPLOMAT; Becomes Bride of Lionel Vasse, Serving French Committee, in Municipal Building | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/united-states.html | United States | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/woman-student-elected-sadie-rosen-heads-city-college-business.html | WOMAN STUDENT ELECTED; Sadie Rosen Heads City College Business School Council | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/december-wheat-makes-14year-high-persistent-futures-buying-by-cash.html | DECEMBER WHEAT MAKES 14-YEAR HIGH; Persistent Futures Buying by Cash Interests Seen Behind Price Advance | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/big-3-talks-linked-to-final-assault-meeting-is-held-imminent.html | 'BIG 3' TALKS LINKED TO FINAL ASSAULT; Meeting Is Held Imminent -- Budapest Radio Says Cairo Hotel Is Being Prepared 'Big 3' Talks Linked to Final Blow; Cairo Is Mentioned as Parley Site | True | By James B. Restonby Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/liquor-trade-is-unfair-to-public-state-legislative-group-charges.html | Liquor Trade Is Unfair to Public, State Legislative Group Charges; LIQUOR TRADE HELD UNFAIR TO PUBLIC | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/edison-calls-longo-conviction-an-outrage-says-judiciary-should-hang.html | Edison Calls Longo Conviction an Outrage; Says 'Judiciary Should Hang Head in Shame' | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/mexicans-to-aid-us-farmers.html | Mexicans to Aid U.S. Farmers | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/plant-heir-adopted-trial-judge-is-told-but-constance-bennetts.html | PLANT 'HEIR' ADOPTED, TRIAL JUDGE IS TOLD; But Constance Bennett's Lawyer Says He'll Prove Contrary | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/allan-h-findlay-expresident-of-trades-union-congress-in-britain.html | ALLAN H. FINDLAY; Ex-President of Trades Union Congress in Britain Dies, 70 | True | By Wireless To the New York Tis. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/insurance-sales-soar-october-total-for-39-leading-companies-269.html | INSURANCE SALES SOAR; October Total for 39 Leading Companies 26.9% Above '42 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/britains-donation-to-unrra-revised-under-american-plan-empire-share.html | BRITAIN'S DONATION TO UNRRA REVISED; Under American Plan Empire Share Is $505,000,000, It Is Now Explained | True | By Russell Porterspecial To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/finnish.html | Finnish | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dr-gordon-balcr-nevin-organist-composer-professor-at-westminster.html | DR. GORDON BALCR NEVIN; Organist, Composer, Professor at Westminster College, 51 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/draft-calls-connie-mack-jr.html | Draft Calls Connie Mack Jr. | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/bomber-with-14-lost-at-sea.html | Bomber With 14 Lost at Sea | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/battell-qualifies-for-finals-in-chess-draws-with-neidich-in-group-b.html | BATTELL QUALIFIES FOR FINALS IN CHESS; Draws With Neidich in Group B of U.S. Amateur Tourney | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/concrete-ship-ends-trial-run.html | Concrete Ship Ends Trial Run | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/appeal-to-germans-urged.html | Appeal to Germans Urged | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/britons-improve-under-war-foods-average-boy-and-girl-today-taller.html | BRITONS IMPROVE UNDER WAR FOODS; Average Boy and Girl Today Taller and Heavier Than Parents Were in Youth MODERN FEEDING PRAISED British Professor Proposes Post-War Plan Based on Data Learned in Recent Years | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/daily-air-service-to-alaska.html | Daily Air Service to Alaska | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/44-issues-debated-by-party-women-mrs-tillett-hails-recognition-of.html | '44 ISSUES DEBATED BY PARTY WOMEN; Mrs. Tillett Hails Recognition of Russia, Miss Martin Cites Fight to Save 'System' | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/nazis-seize-belgian-expremier.html | Nazis Seize Belgian Ex-Premier | True | By Telephone To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/giraud-threatens-to-quit-command-offer-made-on-reconsideration-of.html | GIRAUD THREATENS TO QUIT COMMAND; Offer Made on Reconsideration of Procedure by Which He Lost Civil Position | True | By Milton Brackerby Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/breakup-of-utility-seen-step-nearer-new-michigan-consolidated-setup.html | BREAK-UP OF UTILITY SEEN STEP NEARER; New Michigan Consolidated Set-Up Held a Move Toward American Light Liquidation STOCK PARALLEL SEEN Easy Exchange of Shares Is Provided by Similarity of Capital Issues | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/daniel-h-bedford.html | DANIEL H. BEDFORD | True | SpecIaJ to THE YORK IME | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dr-amjgrose-f-dovd.html | DR. AMJgROSE F. DOVD | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/thanksgiving-turkeys-arrive-from-argentina.html | Thanksgiving Turkeys Arrive From Argentina | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/charges-of-allies-denied-by-french-no-repression-of-liberties-of.html | CHARGES OF ALLIES DENIED BY FRENCH; No Repression of Liberties of Lebanese, de Gaulle Says on Committee's Behalf | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/mitchel-field-victor-7725.html | Mitchel Field Victor, 77-25 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/idaho-power-co-arranges-18000000-refinancing.html | Idaho Power Co. Arranges $18,000,000 Refinancing | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/buys-mamaroneck-dwelling.html | Buys Mamaroneck Dwelling | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/halt-in-u-s-concentration-of-power-urged-by-dewey-governor-at.html | Halt in U. S. Concentration Of Power Urged by Dewey; Governor, at Herald Tribune Forum, Says Post-War Opportunities Will Be Vast if Private Enterprise Is Freed DEWEY ASKS CHECK ON FEDERAL POWER | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/heads-weiboldt-stores-hypes-is-first-executive-outside-family-to.html | HEADS WEIBOLDT STORES; Hypes Is First Executive Outside Family to Become President | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dr-wilbur-v-mallalieu-methodist-minister-for-40-years-dies-in.html | DR. WILBUR V. MALLALIEU Methodist Minister for 40 Years Dies in Madison, N. J. | True | Special to T 'YORK TIMS. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/royal-family-sees-this-is-the-army-irving-berlin-leads-audience-in.html | ROYAL FAMILY SEES 'THIS IS THE ARMY'; Irving Berlin Leads Audience in an Informal Songfest -- Chats With Queen | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/to-study-appliance-field-resident-buying-group-named-for-postwar.html | TO STUDY APPLIANCE FIELD; Resident Buying Group Named for Post-War Survey | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/sforza-criticizes-policies-of-allies-says-we-put-our-foes-above-our.html | SFORZA CRITICIZES POLICIES OF ALLIES; Says We Put Our Foes Above Our Friends and Impede Military Campaign | True | By Herbert L Matthewsby Wireless Te the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/metheny-is-rejected.html | Metheny Is Rejected | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/text-of-the-dewey-speech-at-forum.html | Text of the Dewey Speech at Forum | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/420-police-are-sent-to-brooklyn-area-for-crime-survey-mayor-recalls.html | 420 POLICE ARE SENT TO BROOKLYN AREA FOR CRIME SURVEY; Mayor Recalls Valentine From Vacation to Investigate Grand Jury Charges MEN SULLEN OVER ORDERS Want to Down Hoodlumism With Force, Not 'Pencil and Paper' Assignment 420 POLICE TACKLE CRIME IN BROOKLYN | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/m-vviilia-p-broga.html | M][. V'IL,LIA[ P. BROGA | True | Special to THg NLV YOK 'rIES | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/united-fruit-co-raises-pennant.html | United Fruit Co. Raises Pennant | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/wyoming-town-to-eat-buffalo.html | Wyoming Town to Eat Buffalo | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/william-t-haywood-labor-exarbitrator-former-coal-company-official.html | WILLIAM T. HAYWOOD, LABOR EX-ARBITRATOR; Former Coal Company Official Had Served WPB in West | True | pecial to T OR TZS. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/bronx-apartment-resold-concourse-transfer-is-subject-to-126000.html | BRONX APARTMENT RESOLD; Concourse Transfer Is Subject to $126,000 Mortgages | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/the-case-of-the-internes.html | THE CASE OF THE INTERNES | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/paralysis-hits-nicaragua.html | Paralysis Hits Nicaragua | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/maine-man-100-invites-town.html | Maine Man, 100, Invites Town | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/communists-get-two-posts-appointed-to-commissariats-of-production.html | COMMUNISTS GET TWO POSTS; Appointed to Commissariats of Production and Health | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/postwar-rule-for-germany-proposal-to-place-cardinal-in-charge.html | Post-War Rule for Germany; Proposal to Place Cardinal in Charge Offers Some Difficulties | True | EMIL LUDWIG. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/disability-pay-rise-voted-by-the-house-bill-providing-15-increase.html | DISABILITY PAY RISE VOTED BY THE HOUSE; Bill Providing 15% Increase Is Passed Without Dissent | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/says-pacifists-aided-tule-lake-disloyal-legislative-investigator.html | SAYS PACIFISTS AIDED TULE LAKE DISLOYAL; Legislative Investigator Hits Social Service Workers Too | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/3-new-york-majors-promoted.html | 3 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/montgomery-jack-found-in-top-shape-commission-examines-rivals-in.html | MONTGOMERY, JACK FOUND IN TOP SHAPE; Commission Examines Rivals in Lightweight Title Bout at Garden on Friday | True | By James P. Dawson | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/seeks-to-maintain-style-leadership-8-recommendations-outlined-at.html | SEEKS TO MAINTAIN STYLE LEADERSHIP; 8 Recommendations Outlined at Panel Session Covering Garment, Textile Fields | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/honor-curtiss-plants-and-union.html | Honor Curtiss Plants and Union | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/menuhin-to-play-at-hunter.html | Menuhin to Play at Hunter | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/distillery-shares-erratic-in-market-opening-gains-are-cut-by.html | DISTILLERY SHARES ERRATIC IN MARKET; Opening Gains Are Cut by Profit-Taking -- Stocks Ease Further -- Bonds Mixed | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/shaw-named-mutuels-manager.html | Shaw Named Mutuels Manager | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/argentina-frees-exsenator.html | Argentina Frees Ex-Senator | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/icc-acts-on-truck-rates-4-approved-in-new-england-and-other-eastern.html | ICC ACTS ON TRUCK RATES; 4% Approved in New England and Other Eastern Areas | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/bertrand-russell-wins-20000-in-suit-based-on-discharge-by-barnes.html | Bertrand Russell Wins $20,000 in Suit Based on Discharge by Barnes Foundation | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/times-fashions-in-newsreel.html | Times Fashions in Newsreel | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/mrs-john-w-flock.html | MRS. JOHN W. FLOCK | True | Special to Tile Nw Yoai TIs. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/cotton-price-rise-is-irregular-here-uncertainties-over-war-and.html | COTTON PRICE RISE IS IRREGULAR HERE; Uncertainties Over War and Spain's Buying Intentions Dominate Trading | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/groups-ask-mail-ban-on-race-hate-matter-urge-house-committee-to.html | GROUPS ASK MAIL BAN ON RACE HATE MATTER; Urge House Committee to Press for Passage of Measure | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/counting-the-soldier-vote-senator-austin-wants-republican-tellers.html | Counting the Soldier Vote; Senator Austin Wants Republican Tellers Agreeable to Party | True | By Arthur Krockspecial To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/3-women-serve-as-test-pilots-for-navy-hellcats-and-avengers-win.html | 3 Women Serve as Test Pilots For Navy Hellcats and Avengers; Win Official 'Well Done' from Grumman for Ability to Master Difficult Task -- Light-Hearted as They Go About Job | True | By Anne Petersenspecial To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/wlb-wage-policies-hit-for-output-loss-pay-decentralization-remedy.html | WLB WAGE POLICIES HIT FOR OUTPUT LOSS; Pay Decentralization Remedy Is Urged by Labor Institute Head | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/edward-e-van-siqkle-exofficial-of-the-corn-products-refining.html | EDWARD E. VAN SIQKLE; Ex-Official of the Corn Products Refining Company Dies | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/cleveland-banks-arranging-merger-boards-of-union-of-commerce-and.html | CLEVELAND BANKS ARRANGING MERGER; Boards of Union of Commerce and National City to Submit Plan to Stockholders $500,000,000 IN RESOURCES Exchange of Shares Proposed -- Ownership of Union Properties, Inc., Involved | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/suit-wardrobes-are-shown-by-knize-wide-variety-of-materials-is-used.html | SUIT WARDROBES ARE SHOWN BY KNIZE; Wide Variety of Materials Is Used in Collection | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/navy-hunts-bodies-in-yorktown-blast-explosives-scattered-at-mine.html | NAVY HUNTS BODIES IN YORKTOWN BLAST; Explosives Scattered at Mine Depot Imperil Salvage -- At Least Six Civilians Dead | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/f-and-m-awaits-invitation.html | F. and M. Awaits Invitation | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/governors-named-by-exchange-group-new-board-of-association-of.html | GOVERNORS NAMED BY EXCHANGE GROUP; New Board of Association of Member Firms to Meet for First Time in Richmond | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/moore-exaide-appointed.html | Moore Ex-Aide Appointed | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/approves-sale-of-wmca-fcc-recognizes-nathan-straus-and-davega-as.html | APPROVES SALE OF WMCA; FCC Recognizes Nathan Straus and Davega as New Owners | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/insurance-control-by-states-favored-house-group-approves-bill.html | INSURANCE CONTROL BY STATES FAVORED; House Group Approves Bill Bypassing Anti-Trust Laws | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/muriel-kerr-gives-a-piano-program-first-appearance-at-town-hall-in.html | MURIEL KERR GIVES A PIANO PROGRAM; First Appearance at Town Hall in 3 Years Offers Premiere of Fuleihan Sonata No. 2 | True | R.L. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/state-trooper-to-retire-capt-flynn-veteran-of-force-commands-long.html | STATE TROOPER TO RETIRE; Capt. Flynn, Veteran of Force, Commands Long Island Unit | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/pass-defense-princeton-elevens-main-problem-tigers-backfield.html | Pass Defense Princeton Eleven's Main Problem; TIGERS' BACKFIELD LACKING IN HEIGHT Small Stature of 2 Princeton First-Stringers Handicap Against Aerial Attack INEXPERIENCE ALSO HURTS But Squad and Coach, Looking to Dartmouth Clash, Have Enjoyed Season's Work | True | By William D. Richardsonspecial To the New York Times. | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/kalinin-thanks-roosevelt.html | Kalinin Thanks Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/war-fund-spurred-by-mayor-admiral-la-guardia-and-king-urge-aid-to.html | WAR FUND SPURRED BY MAYOR, ADMIRAL; La Guardia and King Urge Aid to Campaign in City to Raise $17,000,000 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/nazis-hit-southwest-england.html | Nazis Hit Southwest England | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/woolley-promises-war-on-violators-new-opa-head-also-hopes-to-show.html | WOOLLEY PROMISES WAR ON VIOLATORS; New OPA Head Also Hopes to Show All Concerned the Wisdom of Compliance 10 FISH PROCESSORS CITED Big Rise in Stocks of Cream Held by Government Linked to Butter Situation | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/16-army-fliers-killed-two-bombers-crash-within-an-hour-at-florida.html | 16 ARMY FLIERS KILLED; Two Bombers Crash Within an Hour at Florida Air Field | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/rent-enrollment-increases-in-area-50900-dwelling-units-listed-as.html | RENT ENROLLMENT INCREASES IN AREA; 50,900 Dwelling Units Listed, as Compared With 34,800 on the Opening Day SOME LANDLORDS PUZZLED Pink Advises Those in Doubt Where to Register to Call Local OPA Offices | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/exclusion-repeal-up-to-senate.html | Exclusion Repeal Up to Senate | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/repatriate-tells-of-german-prison-brooklyn-soldier-wounded-in.html | REPATRIATE TELLS OF GERMAN PRISON; Brooklyn Soldier Wounded in Sicily Describes Perilous Experiences as Captive | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/petain-host-at-lunch-illness-discounted-mystery-of-canceled-speech.html | PETAIN HOST AT LUNCH; Illness Discounted -- Mystery of Canceled Speech Unexplained | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/georgia-tech-popular.html | Georgia Tech Popular | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/court-stays-evictions-two-tenants-win-temporary-writ-from-federal.html | COURT STAYS EVICTIONS; Two Tenants Win Temporary Writ From Federal Judge | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/i-arthur-lln-jr-i-nsur__ano-official-metropolitan-life-assistanti.html | I ARTHUR LLN JR., I NSUR__ANo OFFiCiAL[; Metropolitan Life AssistantI Treasurer, Cornell Man | True | -Ctpecial to THE NEW YORK TFMS. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/register-in-canal-zone-for-draft.html | Register in Canal Zone for Draft | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/opa-chief-urges-subsidy-rise.html | OPA Chief Urges Subsidy Rise | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/960000-loan-for-virginia-homes.html | $960,000 Loan for Virginia Homes | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/france-fights-on.html | France Fights On | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/army-to-get-25-of-work-clothing-asks-450-plants-to-set-aside-that.html | ARMY TO GET 25% OF WORK CLOTHING; Asks 450 Plants to Set Aside That Capacity in First Half -- Other Agency Action ARMY TO GET 25% OF WORK CLOTHING | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/whats-in-a-name.html | WHAT'S IN A NAME? | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/marjorie-morrison-a-prospective-bride-staten-island-girt-engaged-to.html | MARJORIE MORRISON A PROSPECTIVE BRIDE; Staten Island Girt Engaged to Lieut. Herman Snow of Army | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/state-debts-cut-sharply.html | State Debts Cut Sharply | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/russian.html | Russian | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/les-canadian-newsprint-used.html | Les Canadian Newsprint Used | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/rovers-set-back-eagles.html | Rovers Set Back Eagles | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/franklin-letters-sold-one-document-brings-1300-at-auction-of-biddle.html | FRANKLIN LETTERS SOLD; One Document Brings $1,300 at Auction of Biddle Papers | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/bermuda-loan-criticized-manpower-commission-would-divert-funds-to.html | BERMUDA LOAN CRITICIZED; Manpower Commission Would Divert Funds to Education | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/james__-mcall-i-dean-of-steuben-bar-member-of-cornell-first-law.html | JAMES__ M'CALL I; Dean of Steuben Bar, Member of Cornell First Law Class | True | Special to T NEw YO YS. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/iev-jalaps-m-wanon.html | IEV. JAlaPS M. WANON | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/operas-advance-sale-for-its-opening-week-is-best-in-15-years-police.html | Opera's Advance Sale for Its Opening Week Is Best in 15 Years; Police Regulate Crowds | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/junction-in-peril-red-army-only-7-miles-from-german-hub-as-arc.html | JUNCTION IN PERIL; Red Army Only 7 Miles From German Hub as Arc Tightens PRIPET WEDGE DEEPENED Fall of Big Base Is Expected -- Nazi Counter-Blows Fail in Dnieper Bend Battle JUNCTION IN PERIL AS RUSSIANS GAIN | True | By the United Press. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/french-to-purge-navy.html | French to Purge Navy | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/house-group-to-hear-landon.html | House Group to Hear Landon | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/roche-baker.html | Roche -- Baker | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/our-men-in-london-register-in-draft-about-800-american-citizens-in.html | OUR MEN IN LONDON REGISTER IN DRAFT; About 800 American Citizens in United Kingdom Come Under Selective Service | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/news-of-the-stage-connecticut-yankee-revised-to-date-opening-at.html | NEWS OF THE STAGE; 'Connecticut Yankee,' Revised to Date, Opening at Martin Beck Tonight -- 'Naked Genius' Will Close at Plymouth Saturday | True | By Sam Zolotow | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/opa-to-get-tobacco-protest.html | OPA to Get Tobacco Protest | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/bahamas-prepare-to-deport-marigny-wife-fails-in-effort-to-fly-to-us.html | BAHAMAS PREPARE TO DEPORT MARIGNY; Wife Fails in Effort to Fly to U.S. for Assistance | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/builders-purchase-forest-hills-tract-100000-square-feet-obtained.html | BUILDERS PURCHASE FOREST HILLS TRACT; 100,000 Square Feet Obtained for Post-War Development | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/tales-of-daring-told-by-bogus-navy-nurse-killing-seven-japanese.html | TALES OF DARING TOLD BY BOGUS NAVY NURSE; Killing Seven Japanese Among Her 'Exploits' -- Pleads Guilty | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/warships-shell-germans-on-leros-hardpressed-allies-tighten-lines.html | Warships Shell Germans on Leros; Hard-Pressed Allies Tighten Lines; WARSHIPS SHELL GERMANS ON LEROS | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/partisans-admit-loss-of-peljesac-important-yugoslav-peninsula-falls.html | PARTISANS ADMIT LOSS OF PELJESAC; Important Yugoslav Peninsula Falls as Germans Launch Nine-Division Attack CHETNIKS ARE ALSO ACTIVE Claim Successful Clashes -- Albanian Guerrillas Hit Enemy Truck Convoys | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/howard-c-lake.html | HOWARD C. LAKE | True | Special to T YORK 'IIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/echols-back-from-tour-major-general-says-global-air-facilities-are.html | ECHOLS BACK FROM TOUR; Major General Says Global Air Facilities Are Adequate | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/deadlock-on-draft-of-fathers-ended-they-are-put-last-conferees.html | DEADLOCK ON DRAFT OF FATHERS ENDED; THEY ARE PUT LAST; Conferees Agree on a Measure Delaying Call Until Required to Maintain 'Orderly Flow' COMPROMISE HITS M'NUTT Powers Are Given to President, Who May Delegate Them Only to Selective Service Chief DEADLOCK ON DRAFT OF FATHERS ENDED | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/air-drive-widened-forts-and-liberators-fly-1300-miles-to-hit-mines.html | AIR DRIVE WIDENED; 'Forts' and Liberators Fly 1,300 Miles to Hit Mines, Power Station VITAL WORKS WIPED OUT Big Blow Costs Two Planes -- RAF Over Western Reich and France by Night and Day AIR DRIVE WIDENED; NORWAY IS BOMBED | True | By Drew Middletonby Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/columbia-reviews-overhead-tagtics-moran-and-kraft-tested-on.html | COLUMBIA REVIEWS OVERHEAD TAGTICS; Moran and Kraft Tested on Assignments -- Snow Fails to Stop Colgate Drill | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/book-publication-booms-in-britain-almost-any-kind-of-volume-is-sure.html | BOOK PUBLICATION 'BOOMS' IN BRITAIN; Almost Any Kind of Volume Is Sure of Success -- Market Stimulated by the War | True | By Frederick Grahamby Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/canadiens-play-tie-with-bruin-six-22-rivals-battle-on-even-terms-in.html | CANADIENS PLAY TIE WITH BRUIN SIX, 2-2; Rivals Battle on Even Terms in Benefit Hockey Before 13,852 Fans at Boston | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/ccny-set-for-opener-opposes-columbia-middie-five-saturday-17-games.html | C.C.N.Y. SET FOR OPENER; Opposes Columbia Middie Five Saturday -- 17 Games Listed | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/plans-note-issue-for-engines.html | Plans Note Issue for Engines | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/navy-spokesman-says-foe-is-outclassed-at-rabaul-navy-says-japan-is.html | Navy Spokesman Says Foe Is Outclassed at Rabaul; NAVY SAYS JAPAN IS NOW OUTCLASSED | True | By Sidney Shalettspecial To the New York Times. | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/yankees-may-train-at-atlantic-city-mcarthy-confers-on-camp-site.html | Yankees May Train at Atlantic City; M'CARTHY CONFERS ON CAMP SITE TODAY Yankees' Manager to Consult Barrow on Spring Work at Atlantic City WEISS JOINS PILOT IN VISIT Armory and Outdoor Diamond Available -- Mack Looks Over Facilities for Athletics | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/heads-salvation-army-unit.html | Heads Salvation Army Unit | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/vtrlrTLTAM-k-shitltis.html | VtrlrT.LTAM K. SHITLTIS | True | Special to THE NEW YOIIC TdgS. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dr-john-j-nutt-an-orthopedist-72-polyclinic-pro-once-the-z-head-of.html | DR. JOHN J. NUTT, AN ORTHOPEDIST, 72; Polyclinic Pro Once the Z Head of Children s Hospital | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/coal-production-rises-new-zealand-reports-5-per-cent-gain-in-last.html | COAL PRODUCTION RISES; New Zealand Reports 5 Per Cent Gain in Last Quarter | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/daily-hog-report-by-wfa-is-started-federal-agency-gives-data-to.html | DAILY HOG REPORT BY WFA IS STARTED; Federal Agency Gives Data to Farmers on Conditions in Marketing Centers | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/scant-force-cited-by-marthur-aide-diller-says-southwest-pacific-has.html | SCANT FORCE CITED BY M'ARTHUR AIDE; Diller Says Southwest Pacific Has Less Than 5 Per Cent of U.S. Ground Forces OTHER FIGURES ARE GIVEN Statement Is Made in Reply to Navy Report of Strength -- 8,000-Ton Enemy Ship Sunk | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/school-book-fair-today-hunter-college-unit-to-give-benefit-for-its.html | SCHOOL BOOK FAIR TODAY; Hunter College Unit to Give Benefit for Its Library | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/loft-building-sold-on-west-33d-street-operator-resells-apartment.html | LOFT BUILDING SOLD ON WEST 33D STREET; Operator Resells Apartment House on Vermilyea Avenue, Investor Buys on 160th St. | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/spn-_acre.html | SPN _acrE | True | Special to Tne YORE TrES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/columbia-starts-friday-opens-campaign-against-webbs-five-furey.html | COLUMBIA STARTS FRIDAY; Opens Campaign Against Webb's Five -- Furey Releases Dates | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/rail-bill-dangers-pictured-by-vinson-he-tells-senators-other-labor.html | RAIL BILL DANGERS PICTURED BY VINSON; He Tells Senators Other Labor Groups Will Demand Pay Rises -- Richberg Backs Move RAIL BILL DANGERS PICTURED BY VINSON | True | BY Louis Starkspecial To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/tammany-snubs-young-democrats-but-even-without-executive-members.html | TAMMANY SNUBS YOUNG DEMOCRATS; But Even Without Executive Members, Rally to 'Resell' Party Has Quite a Turnout | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/indicted-for-opa-scheme-two-men-accused-of-posing-as-officials-of.html | INDICTED FOR OPA SCHEME; Two Men Accused of Posing as Officials of Agency | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/actors-guild-dance-friday.html | Actors Guild Dance Friday | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/mrs-job-cre.html | MRS. JOB CR.E | True | Special to TB' "w YORK TIO8. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/lebanon-presents-problem-algiers-committee-needs-understanding-in.html | Lebanon Presents Problem; Algiers Committee Needs Understanding in Difficult Undertaking | True | FRED G. HOFFHERR. | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/ice-follies-to-help-welfare-federation-protestant-agencies-to-gain.html | ICE FOLLIES TO HELP WELFARE FEDERATION; Protestant Agencies to Gain by Performance on Dec. 2 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/soviet-lendlease-exceeds-3-billions-shipments-include-6500-planes-3.html | SOVIET LEND-LEASE EXCEEDS 3 BILLIONS; Shipments Include 6,500 Planes, 3,000 Tanks, 25,000 Jeeps, $549,022,000 Food | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/reports-required-for-cattle-buyers-total-monthly-purchases-and-beef.html | REPORTS REQUIRED FOR CATTLE BUYERS; Total Monthly Purchases and Beef Tonnage by Grade Ordered After Nov. 30 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/remembers-service-members.html | Remembers Service Members | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/yungan-digs-out-japan-fails-aggin-undefended-chinese-city-proves.html | YUNGAN DIGS OUT; JAPAN FAILS AGAIN; Undefended Chinese City Proves Futility of Frightfulness as a Foreign Policy | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/sees-jobs-for-5000000-salesmen-after-the-war-suggests-veterans.html | Sees Jobs for 5,000,000 Salesmen After the War, Suggests Veterans; Stromberg-Carlson Official Submits Plan to Sales Executives Club -- Outlines Four-Point Program | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/decisions-on-turkey-are-expected-soon-british-sources-doubt-that.html | DECISIONS ON TURKEY ARE EXPECTED SOON; British Sources Doubt That She Will Enter War Now | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/woman-gets-marshal-post.html | Woman Gets Marshal Post | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/fred-ramm-dead-norwegian-editor-sent-famous-message-from-dirigible.html | FRED, RAMM DEAD; NORWEGIAN EDITOR; Sent Famous Message From' Dirigible Nore at North Pole to The Times | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/robber-gets-1030-years-potential-killer-would-soon-reach-chair-if.html | ROBBER GETS 10-30 YEARS; 'Potential Killer' Would Soon Reach Chair if Free, Judge Says | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/bund-leaders-appeal-ended.html | Bund Leaders' Appeal Ended | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/yugoslavs-put-35-cents-on-head-of-pavelitch.html | Yugoslavs Put 35 Cents On Head of Pavelitch | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/in-international-business-machines-posts.html | IN INTERNATIONAL BUSINESS MACHINES POSTS | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/postwar-military-service.html | POST-WAR MILITARY SERVICE | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/subsidies-debate-begins-tomorrow-2day-limit-is-set-for-house.html | SUBSIDIES DEBATE BEGINS TOMORROW; 2-Day Limit Is Set for House -- Opponents of Program Are Bitter at Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/abraham-b-stern.html | ABRAHAM B. STERN | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/5500000-issue-awarded.html | $5,500,000 Issue Awarded | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/pamela-barton-buried-raf-and-royal-navy-honor-victim-of-air-crash.html | PAMELA BARTON BURIED; RAF and Royal Navy Honor Victim of Air Crash | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/pr-held-not-for-new-york-early-supporter-of-system-views-the.html | P.R. Held Not for New York; Early Supporter of System Views the Results and Recants | True | H. ELIOT KAPLAN. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/redick-defeats-fuller.html | Redick Defeats Fuller | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/london-hotels-set-aside-for-americans-on-leave.html | London Hotels Set Aside For Americans on Leave | True | By Cable To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/probationary-period-extended.html | Probationary Period Extended | True | Special to THE NEW YORK TIMES. | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/big-apartments-head-lease-list-six-suites-in-park-avenue-feature.html | BIG APARTMENTS HEAD LEASE LIST; Six Suites in Park Avenue Feature Renting Activities on the East Side | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/hewitt-decorates-fd-roosevelt-jr-pins-silver-star-and-purple-heart.html | HEWITT DECORATES F.D. ROOSEVELT JR.; Pins Silver Star and Purple Heart on Lieutenant for His Gallantry at Palermo | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/deaths-from-rabies-fell-off.html | Deaths From Rabies Fell Off | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/state-industry-payrolls-rise.html | State Industry Payrolls Rise | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/mail-for-christmas-now.html | MAIL FOR CHRISTMAS NOW! | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/abroad-first-steps-in-the-international-way-of-life.html | Abroad; First Steps in the International Way of Life | True | By Anne O'Hare McCormick | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/alfred-r-haig-philadelphia-lawyer-50-years-lectured-at-temple-u.html | ALFRED R. HAIG; Philadelphia Lawyer 50 Years- Lectured at Temple U. | True | Specfal to T YORK Txs. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/fbi-asks-public-to-catch-alien.html | FBI Asks Public to Catch Alien | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/metropolitan-buys-art-from-morgan-estate-portrait-once-was.html | Metropolitan Buys Art From Morgan Estate; Portrait Once Was Attributed to Velasquez | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/checks-poultry-prices-upstate.html | Checks Poultry Prices Up-State | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/world-affairs-forum-tonight.html | World Affairs Forum Tonight | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/russian-questions-left-open.html | Russian Questions Left Open | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/advertising-fund-voted-by-senate-maximum-cut-to-15000000-with-space.html | ADVERTISING FUND VOTED BY SENATE; Maximum Cut to $15,000,000, With Space Buying Limited to Smaller Newspapers | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/new-wasp-uniforms-give-women-fliers-swank-and-lift-them-nearer-rank.html | New Wasp Uniforms Give Women Fliers Swank And Lift Them Nearer Rank of Army Officers | True | Special to THE NEW YORK TIMES | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/says-churchill-curbs-paper.html | Says Churchill Curbs Paper | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/1000-dietitians-asked-to-serve-in-the-army-women-qualifying-are.html | 1,000 DIETITIANS ASKED TO SERVE IN THE ARMY; Women Qualifying Are Assured Second Lieutenant Rank | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/chinese.html | Chinese | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/sarah-w-masters-sohool-cofounder-exheadmistress-of-masters-school.html | SARAH W. MASTERS, SOHOOL CO-FOUNDER; Ex-Headmistress of Masters School for Young Women at Dobbs Ferry Dies | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/i-jaivieshmackey-exassistant-director-of-budgeti-dies-in-washington.html | i JAIVIES-H.-MACKEY; ' Ex-Assistant Director of BudgetI Dies in Washington at 70 J | True | Specfal to T Yo TranS. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/son-born-to-the-oscar-serlins.html | Son Born to the Oscar Serlins | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dewey-names-fj-wazeter.html | Dewey Names F.J. Wazeter | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/nazis-face-winter-without-shelter-lack-of-protection-for-armies.html | NAZIS FACE WINTER WITHOUT SHELTER; Lack of Protection for Armies Retreating in Russia Adds to German Difficulties BERLIN'S EXPERTS GLOOMY Red Army's Victories Laid to Use of Fresh Reserves in Swift 'Serial Sorties' | True | By Telephone To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/greek-landing-turns-tide.html | Greek Landing Turns Tide | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/decision-reserved-in-opa-case.html | Decision Reserved in OPA Case | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/giants-see-chance-to-tie-for-eastern-laurels-owen-points-squad-for.html | Giants See Chance to Tie for Eastern Laurels; OWEN POINTS SQUAD FOR REDSKIN GAMES Giant Coach Thinks Team Can Tie for Title by Beating Washington Twice CARDS PLAY HERE SUNDAY Paschal Likely to Be Ready -- Dodgers Map Plans to Stop Hutson of the Packers | True | By Louis Effrat | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/transit-stock-to-be-cut-b-w-ny-gets-permission-to-reduce.html | TRANSIT STOCK TO BE CUT; B., W. & N.Y. Gets Permission to Reduce Capitalization | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/chinese-announce-gains-on-yangtze-say-they-have-broken-enemy-lines.html | CHINESE ANNOUNCE GAINS ON YANGTZE; Say They Have Broken Enemy Lines South of River | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/freighter-returns-with-hole-in-side-hit-by-torpedo-off-africa-the.html | FREIGHTER RETURNS WITH HOLE IN SIDE; Hit by Torpedo Off Africa, the Cape Neddick Beats Sea | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/italian-patriots-attack-germans-guerrillas-capture-garrison-in-the.html | ITALIAN PATRIOTS ATTACK GERMANS; Guerrillas Capture Garrison in the North -- Nazis Execute Wounded Prisoners | True | By Telephone To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/net-profit-drops-for-ship-concern-americanhawaiian-shows-for-9.html | NET PROFIT DROPS FOR SHIP CONCERN; American-Hawaiian Shows for 9 Months $2.43 a Share, Against Prior $3.94 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/stanley-myers.html | Stanley -- Myers | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/awards-given-1548-for-ploesti-attack-fliers-get-dsc-and-other.html | AWARDS GIVEN 1,548 FOR PLOESTI ATTACK; Fliers Get DSC and Other Medals for Fruitful and Costly Raid on Axis Oil | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/problems-in-russia-red-armies-sweep-toward-eastern-poland-raises.html | Problems in Russia; Red Armies' Sweep Toward Eastern Poland Raises Territorial Questions | True | By Hanson W. Baldwin | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/bonds-and-shares-on-london-market-advance-continues-with-gains-in.html | BONDS AND SHARES ON LONDON MARKET; Advance Continues With Gains in Kaffirs, Diamonds and Gilt-Edge Stocks | True | By Wireless To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/major-alexander-perry-artillery-officer-in-first-world-war-a.html | MAJOR ALEXANDER PERRY; Artillery Officer in First World War a Colonial Descendant | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/notes.html | Notes | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/notre-dame-tops-seahawks-in-poll-elevens-rated-as-two-best-by.html | NOTRE DAME TOPS SEAHAWKS IN POLL; Elevens Rated as Two Best by Experts Clash Saturday | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/club-honors-bower-chemical-bank-officer-feted-by-wall-street-group.html | CLUB HONORS BOWER; Chemical Bank Officer Feted by Wall Street Group Governors | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/15000000-rail-issue-to-be-offered-today-atlanta-charlotte-bonds-to.html | $15,000,000 RAIL ISSUE TO BE OFFERED TODAY; Atlanta & Charlotte Bonds to Be Marketed by Syndicate | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/ship-sails-for-this-port.html | Ship Sails for This Port | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/court-ruling-sought-on-1710979-outlay-philadelphia-and-reading-coal.html | COURT RULING SOUGHT ON $1,710,979 OUTLAY; Philadelphia and Reading Coal Proposes to Pay Creditors | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/anaconda-profit-put-at-25854242-copper-mining-income-for-9-months.html | ANACONDA PROFIT PUT AT $25,854,242; Copper Mining Income for 9 Months the Equivalent of $2.98 a Share ANACONDA PROFIT PUT AT $25,854,242 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/war-outlay-in-october-decreased-107000000.html | War Outlay in October Decreased $107,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Robert Fishel | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/berries-au-naturel-preferred.html | Berries au Naturel Preferred | True | GEORGE HAHN. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/de-valera-praises-us-denies-eires-neutrality-shows-ingratitude-for.html | DE VALERA PRAISES U.S.; Denies Eire's Neutrality Shows Ingratitude for Help | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/retail-inventories-drop-20-dip-for-department-stores-noted-by.html | RETAIL INVENTORIES DROP; 20% Dip for Department Stores Noted by Reserve in October | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/more-lafayette-shifts-sergy-goes-to-end-loiacano-to-fullback.html | MORE LAFAYETTE SHIFTS; Sergy Goes to End, Loiacano to Fullback -- Hoffman at Center | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/to-make-her-debut.html | TO MAKE HER DEBUT | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/rodrigue7-dies-in-tampa-former-justice-in-republican-spain-lived.html | RODRI-GUE7 DIES IN TAMPA; Former Justice in Republican Spain Lived Here Four Years | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/acquires-shirt-plant-manhattan-buys-hirsch-co-as-step-in-major.html | ACQUIRES SHIRT PLANT; Manhattan Buys Hirsch Co. as Step in Major Expansion | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/ponzi-beats-procita-twice.html | Ponzi Beats Procita Twice | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/grocers-to-salvage-cartons.html | Grocers to Salvage Cartons | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/troops-to-hear-plays-excerpts-from-broadway-hits-to-be-broadcast-to.html | TROOPS TO HEAR PLAYS; Excerpts From Broadway Hits to Be Broadcast to Britain | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/destroyer-named-for-a-marine.html | Destroyer Named for a Marine | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/jailed-as-harlem-quack-clinic-operator-and-oriental-science-expert.html | JAILED AS HARLEM QUACK; 'Clinic' Operator and 'Oriental Science' Expert Gets 6 Months | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dean-gildersleeve-is-hostess.html | Dean Gildersleeve Is Hostess | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/sales-in-new-jersey-46family-house-changes-hands-in-union-city.html | SALES IN NEW JERSEY; 46-Family House Changes Hands in Union City | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/wentworth-smiths-have-son.html | Wentworth Smiths Have Son | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/front-wheeling-westward.html | Front Wheeling Westward | True | By Ralph Parkerby Cable To the New Work Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/day-nursery-to-gain-by-card-party-here-annual-event-tomorrow-will.html | DAY NURSERY TO GAIN BY CARD PARTY HERE; Annual Event Tomorrow Will Aid Silver Cross Group | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/george-c-flanigan-3d.html | GEORGE C. FLANIGAN 3d | True | Special to THg NEW YORK Trs. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/on-reserve-bank-board-colt-and-brown-chosen-for-3-years-to-begin.html | ON RESERVE BANK BOARD; Colt and Brown Chosen for 3 Years to Begin Jan. 1 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/gasoline-cut-in-far-west-months-supply-for-essential-driving.html | GASOLINE CUT IN FAR WEST; Month's Supply for Essential Driving Reduced to 83% | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/hines-loses-appeal-again-court-rules-parole-proceedings-must-be-in.html | HINES LOSES APPEAL AGAIN; Court Rules Parole Proceedings Must Be in Westchester County | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/jersey-city-loses-assessment-plea-county-board-refuses-to-set-aside.html | JERSEY CITY LOSES ASSESSMENT PLEA; County Board Refuses to Set Aside Cuts, as That Would Create 'Unneeded' Surplus HOBOKEN ALSO AFFECTED Levy Reductions on 37,000 Properties Were Protested by the Two Cities | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/books-authors.html | Books -- Authors | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/utility-hearing-on-monday.html | Utility Hearing on Monday | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/colgates-squad-hardy-special-to-the-new-york-times.html | Colgate's Squad Hardy; Special to THE NEW YORK TIMES. | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/coal-negotiations-held-likely-soon-operators-meet-with-ickes-and.html | COAL NEGOTIATIONS HELD LIKELY SOON; Operators Meet With Ickes and Many Express Willingness to Resume Union Parleys | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/queen-is-impressed.html | Queen Is Impressed | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/urge-quick-return-of-war-industry-industrial-realtors-say.html | URGE QUICK RETURN OF WAR INDUSTRY; Industrial Realtors Say Properties Form Chief Post-War Problem Affecting Recovery | True | By Lee E. Cooperspecial To The New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/whiteside-pledges-civilian-steel-rise-sets-260000-tons-increase-of.html | WHITESIDE PLEDGES CIVILIAN STEEL RISE; Sets 260,000 Tons, Increase of 135,000, for Purpose in First Quarter SOFT GOODS TO STAY TIGHT Leather Items, Kitchenware, Textiles Put in Category at Commerce Meeting | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/senate-votes-for-inquiry-van-nuys-says-subcommittee-will-begin-work.html | SENATE VOTES FOR INQUIRY; Van Nuys Says Subcommittee Will Begin Work at Once | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/daughter-to-charles-w-kounses.html | Daughter to Charles W. Kounses | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/calls-food-export-all-we-can-spare-dr-hill-tells-cornell-parley-on.html | CALLS FOOD EXPORT 'ALL WE CAN SPARE'; Dr. Hill Tells Cornell Parley on Nutrition We Can't Give Our Diet to Whole World | True | By Jane Nickersonspecial To the New York Times. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/fire-losses-up-46636000.html | Fire Losses Up $46,636,000 | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/authors-ask-yale-phelps-gifts.html | Authors Ask Yale Phelps Gifts | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dartmouth-kept-indoors-speed-and-timing-on-attack-are-stressed-in.html | DARTMOUTH KEPT INDOORS; Speed and Timing on Attack Are Stressed in Gym Drill | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/expert-criticizes-world-bank-plans-leon-fraser-calls-both-us-and.html | EXPERT CRITICIZES WORLD BANK PLANS; Leon Fraser Calls Both U.S. and British Proposals 'Over-Grandiose, Over-Simple' DOLLAR-STERLING BASIS Forum Speaker Urges 5 Billion Post-War Credit for Britain, Stabilization Agreement | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/softdrink-makers-beat-sugar-ration-buy-flavored-syrups-in-cuba-and.html | SOFT-DRINK MAKERS BEAT SUGAR RATION; Buy 'Flavored Syrups' in Cuba and Mexico and Ship It in Barrels on Small Craft OPA MIGHT END TRAFFIC Stop Order Vetoed by Brown but Is On Bowles' Desk -- Other Agencies Also Active SOFT-DRINK MAKERS BEAT SUGAR RATION | True | By J.h. Carmical | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/perjury-charges-ended-grand-jury-fails-to-indict-two-city-employes.html | PERJURY CHARGES ENDED; Grand Jury Fails to Indict Two City Employes in Meat Case | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/dr-j-iiansfield-foster-i.html | DR. J. iIANSFIELD FOSTER I | True | Special to TE NEW YORK TLMES. I | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/george-r-rothwell-i-official-of-bushwick-bank.html | GEORGE R, ROTHWELL; I Official of Bushwick Bank | True | HadI | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/galento-passes-army-physical.html | Galento Passes Army Physical | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/100000-realized-at-night-of-stars-20000-attend-tenth-annual-variety.html | $100,000 REALIZED AT 'NIGHT OF STARS'; 20,000 Attend Tenth Annual Variety Show for Benefit of United Jewish Appeal 1,300 TAKE PART IN REVUE Allied Service Men Relate Their Experiences in the 'Parade of Heroes' | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/romantic-painting-in-america-shown-museum-of-modern-art-opens-major.html | ROMANTIC PAINTING IN AMERICA SHOWN; Museum of Modern Art Opens Major Exhibition of Season to Run Until Feb. 6 | True | By Edward Alden Jewell | C1B 607393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/albania-reported-out-of-war.html | Albania Reported Out of War | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/utility-to-redeem-bonds-commonwealth-edison-to-call-1000000-of-3-12.html | UTILITY TO REDEEM BONDS; Commonwealth Edison to Call $1,000,000 of 3 1/2% Series | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/british.html | British | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607393 |
| 1943-11-17 | 1943-11-17 | https://www.nytimes.com/1943/11/17/archives/1050203675-in-rfc-rail-loans.html | $1,050,203,675 in RFC Rail Loans | True | Special to THE NEW YORK TIMES. | C1B 607393 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/patricia-townsend-honored.html | Patricia Townsend Honored | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/gets-education-post-philadelphia-editor-is-named-director-of-jewish.html | GETS EDUCATION POST; Philadelphia Editor Is Named Director of Jewish Unit | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/newark-to-sell-christmas-trees.html | Newark to Sell Christmas Trees | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/death-in-stolen-suitcase.html | Death in Stolen Suitcase | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/missing-at-ploesti.html | MISSING AT PLOESTI | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/rev-john_-p__-hughes-i-philadelphia-priest-chaplalnl.html | REV. JOHN_ P__ HUGHES I; Philadelphia Priest, Chaplalnl | True | SOECLA /,.?ZSD | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/vera-smith-married-to-joseph-oram-jr-becomes-bride-in-chapel-of-the.html | VERA SMITH MARRIED TO JOSEPH ORAM JR.; Becomes Bride in Chapel of the Fifth Avenue Presbyterian | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/workers-get-30000-back-pay.html | Workers Get $30,000 Back Pay | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/weather-blocks-armies-in-italy-eighth-army-improves-position.html | WEATHER BLOCKS ARMIES IN ITALY; Eighth Army Improves Position Slightly While Fifth Army Regains Some Heights | True | By Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/frank-mansur.html | FRANK MANSUR | True | SpeCial to THE 1 YORE TI2ES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/lopez-sets-date-for-us-visit.html | Lopez Sets Date for U.S. Visit | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/yanks-complete-arrangements-to-shift-spring-training-base-to.html | Yanks Complete Arrangements to Shift Spring Training Base to Atlantic City; SIX-WEEK PROGRAM AT RESORT PLANNED Yankees to Remain in Atlantic City Camp Till Week-End Before Season Opens IMPROVED FACILITIES SEEN Field and Armory to Be Fitted for Baseball -- McCarthy Due to Sign New Contract | True | By John Drebinger | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/opening-canceled-of-crosstown-bus-offering-at-new-amsterdam-roof-of.html | OPENING CANCELED OF 'CROSSTOWN BUS'; Offering at New Amsterdam Roof Off -- 'Over 21' Part Goes to Jessie Busley | True | By Sam Zolotow | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/house-votes-rise-in-disability-pay-men-of-world-war-i-would-get-50.html | HOUSE VOTES RISE IN DISABILITY PAY; Men of World War I Would Get $50 Instead of $40 | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/friction-with-helleu-dented.html | Friction With Helleu Dented | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bendix-and-union-adopt-pact.html | Bendix and Union Adopt Pact | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/hopes-for-big-game-shift-congressman-wants-armynavy-contest-for.html | HOPES FOR BIG GAME SHIFT; Congressman Wants Army-Navy Contest for Philadelphia | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/coffey-quits-opa-post-chief-attorney-for-district-will-join-private.html | COFFEY QUITS OPA POST; Chief Attorney for District Will Join Private Law Firm | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/airfields-bombed-in-south-france-istresletube-and-salon-near.html | AIRFIELDS BOMBED IN SOUTH FRANCE; Istres-le-Tube and Salon, Near Marseille, Attacked by American Planes GREEK BASE ALSO TARGET Eleusis, in Athens Region, Hit by Medium Aircraft From New Bases in Italy | True | BY Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/fuchs-gains-chess-final-victor-over-turner-in-group-a-of-national-a.html | FUCHS GAINS CHESS FINAL; Victor Over Turner in Group A of National Amateur Play | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/parliament-backs-turkish-minister-approves-his-conferences-with.html | PARLIAMENT BACKS TURKISH MINISTER; Approves His Conferences With Eden in Cairo | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/institute-to-study-factors-for-peace-new-school-launches-research.html | INSTITUTE TO STUDY FACTORS FOR PEACE; New School Launches Research Body to Aid in Educating Public in World Affairs | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/hotel-social-functions-out-for-duration-because-of-food-and-employe.html | Hotel Social Functions Out for Duration Because of Food and Employe Shortage | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/miss-helen-epstein-engaged.html | Miss Helen Epstein Engaged | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/joseph-rosenberg.html | JOSEPH ROSENBERG | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/britain-will-free-mosley-nazi-chief-health-reason-given-wife-also.html | BRITAIN WILL FREE MOSLEY, NAZI CHIEF; Health Reason Given -- Wife Also to Be Released in Few Days From Prison Home | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/woman-burglar-jailed-mother-of-ten-gets-10-to-20year-term-in.html | WOMAN BURGLAR JAILED; Mother of Ten Gets 10 to 20-Year Term in Bedford Hills | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/gets-state-insurance-post.html | Gets State Insurance Post | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/house-is-expecting-influx-of-women-leaders-of-both-parties-say-good.html | House Is Expecting Influx of Women; Leaders of Both Parties Say 'Good' | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/thanksgiving-stabilized.html | Thanksgiving Stabilized | True | ELISABETH ACHELIS. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/columbia-outlines-curriculum-study-threeyear-project-to-prepare-a.html | COLUMBIA OUTLINES CURRICULUM STUDY; Three-Year Project to Prepare a Post-War Educational Pattern Announced | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/frank-a-ross.html | FRANK A. ROSS | True | Special to WH IqEW YORX TIMIEB. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bricker-demands-federal-economies-ohioan-tells-realtors-at.html | BRICKER DEMANDS FEDERAL ECONOMIES; Ohioan Tells Realtors at Cleveland of 5-Point Goal Amounting to a 'New Order' | True | By Lee E. Cooperspecial To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/fashion-showing-keyed-to-holidays-country-togs-opera-styles.html | FASHION SHOWING KEYED TO HOLIDAYS; Country Togs, Opera Styles Presented in Sert Room by Arnold Constable | True | By Virginia Pope | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/fortress-bombardier-honored.html | Fortress Bombardier Honored | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/admiral-king-best-pinup-boy.html | Admiral King Best 'Pin-Up Boy' | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/holding-company-to-be-liquidated-sec-approves-a-plan-for-the-north.html | HOLDING COMPANY TO BE LIQUDATED; SEC Approves a Plan for the North Continent Utilities | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/textile-workers-to-seek-pay-rise-cio-union-plans-to-demand-an.html | TEXTILE WORKERS TO SEEK PAY RISE; CIO Union Plans to Demand an Increase of at Least 10c an Hour for 1,250,000 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/chinese-advance-in-burma.html | Chinese Advance in Burma | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/9story-house-sold-on-west-71st-st-four-other-apartment-buildings.html | 9-STORY HOUSE SOLD ON WEST 71ST ST.; Four Other Apartment Buildings Are Among Deals in Manhattan Properties | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bottle-for-pair-swap-blends-whisky-nylons.html | Bottle for Pair Swap 'Blends' Whisky, Nylons | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/air-transport-mark-set-pan-american-crews-complete-5000-ocean.html | AIR TRANSPORT MARK SET; Pan American Crews Complete 5,000 Ocean Crossings | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/dr-chao-on-finance-board.html | Dr. Chao on Finance Board | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/violator-of-wpb-order-fined.html | Violator of WPB Order Fined | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/jean-c-e-oiqinslager.html | JEAN C. E. Oiq.I.NSLAGER | True | special to TH YORK TIMEB. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/elias-g-post-descendamt-of-john-q-adams-dies-in-batavia-n-y-at-96.html | ELIAS G. POST; DescendaMt of John Q. Adams Dies in Batavia, N. Y., at 96 | True | 8pecIaJ xo TJ | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/notes.html | Notes | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/thug-on-bail-got-movie-union-pay-chicago-locals-manager-says-at.html | THUG, ON BAIL, GOT MOVIE UNION PAY; Chicago Local's Manager Says at Trial Money Went Later to One of Defendants | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/asks-new-13-cut-in-newsprint-use-wpb-advisory-group-would-make.html | ASKS NEW 13% CUT IN NEWSPRINT USE; WPB Advisory Group Would Make Cumulative Reduction 23% From 1941 Tonnage | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/richard-j-mooney.html | RICHARD J. MOONEY | True | Special to T NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/5500000-issue-on-market-today-southern-colorado-bonds-to-be-offered.html | $5,500,000 ISSUE ON MARKET TODAY; Southern Colorado Bonds to Be Offered by Harriman Ripley Syndicate | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/erest-j-shppaid.html | EREST J. SHPPAID | True | Bpecia to T NW No . | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/escaped-general-in-spain.html | Escaped General in Spain | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/four-medals-for-corporal.html | Four Medals for Corporal | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/tropical-styles-shown-on-coast-inspirations-taken-from-south-of-the.html | TROPICAL STYLES SHOWN ON COAST; Inspirations Taken From South of the Border, With Feminine Touch Emphasized | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/britain-roused-by-events.html | Britain Roused by Events | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/wanderers-to-play-americans.html | Wanderers to Play Americans | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/cowley-ties-for-lead-bruin-ace-and-mosienko-hawks-have-12-hockey.html | COWLEY TIES FOR LEAD; Bruin Ace and Mosienko, Hawks, Have 12 Hockey Points Each | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/japanese.html | Japanese | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/us-envoy-transferred-from-finland-to-sweden.html | U.S. Envoy Transferred From Finland to Sweden | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/gain-in-social-work-asked-for-future-wide-security-program-called.html | GAIN IN SOCIAL WORK ASKED FOR FUTURE; Wide Security Program Called Vital for 20,000,000 in the Shift From War to Peace EDUCATION TO BE FACTOR Aid for Veterans and Workers Called For at Meeting Here of State Conference | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/acts-to-speed-lakes-ore-postseason-premium-rate-set-on.html | ACTS TO SPEED LAKES' ORE; Post-Season Premium Rate Set on Transportation by OPA | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/ponzi-divides-with-procita.html | Ponzi Divides With Procita | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/on-college-gridirons.html | On College Gridirons | True | By Louis Effrat | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/kiwanis-club-head-reelected.html | Kiwanis Club Head Re-elected | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/mexicans-to-fight-abroad-if-needed-avila-camacho-insists-troops-go.html | MEXICANS TO FIGHT ABROAD IF NEEDED; Avila Camacho Insists Troops Go Into Definite Sector | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/state-told-to-curb-liquor-chiseling-authority-has-responsibility.html | STATE TOLD TO CURB LIQUOR 'CHISELING'; Authority Has Responsibility, Legislators Say -- Distillers Deny Secrecy on Supply STATE TOLD TO CURB LIQUOR 'CHISELING' | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/oil-talks-break-down-negotiations-fruitless-for-arabian-refinery.html | OIL TALKS BREAK DOWN; Negotiations Fruitless for Arabian Refinery Project | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/sugar-company-to-end-potrero-directors-call-meeting-to-distribute.html | SUGAR COMPANY TO END; Potrero Directors Call Meeting to Distribute All Assets | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/general-is-reduced-after-duty-in-soviet-faymonville-now-a-colonel.html | GENERAL IS REDUCED AFTER DUTY IN SOVIET; Faymonville Now a Colonel -- Michela Also to Lose Rank | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/named-vice-president-of-american-car-foundry.html | Named Vice President Of American Car & Foundry | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/industry-is-urged-to-aid-termination-ordnance-officer-reports-2465.html | INDUSTRY IS URGED TO AID TERMINATION; Ordnance Officer Reports 2,465 Cancellations Were Settled as of Nov. 1 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/brooklyn-houses-traded-holc-disposes-of-two-2family-dwellings-in.html | BROOKLYN HOUSES TRADED; HOLC Disposes of Two 2-Family Dwellings in Borough | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/theatre-group-to-meet-university-directors-of-drama-open-conference.html | THEATRE GROUP TO MEET; University Directors of Drama Open Conference Here Nov. 26 | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bulwark-of-peace-seen-in-unrra-aid-postwar-security-is-the-aim.html | BULWARK OF PEACE SEEN IN UNRRA AID; Post-War Security Is the Aim, Lehman Says in Message to Jewish Women | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/-clinton-fprice-exofficial-of-remingonrand-i-32-years-with-company.html | :: CLINTON F.PRICE; Ex-Official of Remington-Rand, I 32 Years With Company, Dies 1 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bank-to-cut-preferred-fidelity-union-trust-co-will-retire-650000.html | BANK TO CUT PREFERRED; Fidelity Union Trust Co. Will Retire $650,000 More | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/security-taxes-held-ample-increased-rate-may-be-necessary-in-the.html | Security Taxes Held Ample; Increased Rate May Be Necessary in the Future, but Not Now | True | WILLIAM S. CONNELL. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/marigny-in-court-again-denies-charge-of-having-an-illegal-supply-of.html | Marigny, in Court Again, Denies Charge Of Having an Illegal Supply of Gasoline | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bermuda-amends-auto-bill.html | Bermuda Amends Auto Bill | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/joseph-j-rieder.html | JOSEPH J. RIEDER | True | Special to TH]a NEW YOR Tn:9. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/icc-lets-c-o-buy-wheeling-control-federal-agency-authorizes.html | ICC LETS C. & O. BUY WHEELING CONTROL; Federal Agency Authorizes Purchase of 60,000 Shares -- Orders Deposit in Trust | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/dr-park-resigns-at-wheaton.html | Dr. Park Resigns at Wheaton | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/handcrafts-made-by-600-farm-women-on-sale-today-at-home-of-mrs-sc.html | Handcrafts Made by 600 Farm Women On Sale Today at Home of Mrs. S.C. Clark | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/treasury-selling-silver-23000000-ounces-authorized-for-sale-senator.html | TREASURY SELLING SILVER; 23,000,000 Ounces Authorized for Sale, Senator Green Says | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/400000000-asked-of-unrra-by-china-total-needing-relief-put-at.html | $400,000,000 ASKED OF UNRRA BY CHINA; Total Needing Relief Put at 84,000,000 -- Requirements of Russia Now Awaited HEALTH NEEDS STRESSED Dr. Parran Says Disease and Hunger Threaten More Lives Than Fighting | True | By Russell B. Porterspecial To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/equipment-issue-sale-approved.html | Equipment Issue Sale Approved | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/weather-aids-germans.html | Weather Aids Germans | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/the-play-a-connecticut-yankee-in-which-the-knights-of-the-table.html | THE PLAY; ' A Connecticut Yankee,' in Which the Knights of the Table Round Sing Rodgers Songs, Returns | True | By Lewis Nichols | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/another-segment-entirely.html | Another Segment Entirely | True | C.F. SMITH. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/lendlease-foods-cut-supply-little-agency-reports-shipments-of-some.html | LEND-LEASE FOODS CUT SUPPLY LITTLE; Agency Reports Shipments of Some Items Are Balanced by Goods Received | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/pay-of-white-collar-workers-schram-criticizes-tax-revision-plan.html | Pay of White Collar Workers; SCHRAM CRITICIZES TAX REVISION PLAN | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/miller-advocates-radio-law-change-tells-senators-fcc-ruling-on.html | MILLER ADVOCATES RADIO LAW CHANGE; Tells Senators FCC Ruling on Newspaper Stations Shows Powers Are Exceeded | True | Special to THE NEW YORK TIMES. | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/realty-group-told-to-fight-us-waste-willmore-urges-the-national.html | REALTY GROUP TOLD TO FIGHT U.S. WASTE; Willmore Urges the National Boards at Cleveland to Save Private Enterprise | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/seton-hall-run-canceled.html | Seton Hall Run Canceled | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/japanese-cabinet-again-shaken-up-new-minister-promises-to-top-us.html | JAPANESE CABINET AGAIN SHAKEN UP; New Minister Promises to Top U.S. Plane Production | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/finnish.html | Finnish | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/oil-stocks-drop-along-east-coast-gasoline-and-heavy-fuel-type-less.html | OIL STOCKS DROP ALONG EAST COAST; Gasoline and Heavy Fuel Type Less Plentiful but Light Grades Show Increase | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/revolt-in-manchuria-is-reported-brewing-crop-failure-rouses-chinese.html | REVOLT IN MANCHURIA IS REPORTED BREWING; Crop Failure Rouses Chinese to Open Criticism of Foe | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/jewish-agency-sought-world-congress-asks-unrra-to-recognize.html | JEWISH AGENCY SOUGHT; World Congress Asks UNRRA to Recognize Authority | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/golfer-holes-tee-shot-in-fog.html | Golfer Holes Tee Shot in Fog | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/feed-stores-lack-grain-dwindling-supplies-pictured-in-dewey-boards.html | FEED STORES LACK GRAIN; Dwindling Supplies Pictured in Dewey Board's Survey | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/thanksgiving-hopes-wane.html | Thanksgiving Hopes Wane | True | KATHRYN S. OSWALD, Resident Director. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/new-ceiling-prices-formally-issued-changes-by-opa-will-become.html | NEW CEILING PRICES FORMALLY ISSUED; Changes by OPA Will Become Effective on Nov. 26 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/le-baron-is-jailed-over-draft.html | Le Baron Is Jailed Over Draft | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/request-for-loan-withdrawn.html | Request for Loan Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/new-jersey-girl-missing-daughter-of-army-captain-left-home-friday.html | NEW JERSEY GIRL MISSING; Daughter of Army Captain Left Home Friday to Go to Library | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/rail-income-higher-class-i-roads-august-combined-net-was-84471665.html | RAIL INCOME HIGHER; Class I Roads' August Combined Net Was $84,471,665 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/no-planes-for-germany.html | No Planes for Germany | True | WALTER D. BLAIR. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/dr-karlyoung-64-professor-at-yale-occupant-of-the-sterling-chair-in.html | DR. KARLYOUNG, 64, PROFESSOR AT YALE; Occupant of the sterling Chair in English Drops Dead in a New Haven Street | True | S | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/soviet-annexation-assailed-by-latvian-envoy-calls-vote-forced.html | SOVIET ANNEXATION ASSAILED BY LATVIAN; Envoy Calls Vote 'Forced,' Demands Post-War Freedom | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/showmen-to-have-annual-dinner.html | Showmen to Have Annual Dinner | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/princeton-shows-power-backs-alert-in-contact-work-russell-dartmouth.html | PRINCETON SHOWS POWER; Backs Alert in Contact Work -- Russell, Dartmouth, Hurt | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/ships-hangars-hit-targets-in-marshall-and-gilbert-isles-set-afire.html | SHIPS, HANGARS HIT; Targets in Marshall and Gilbert Isles Set Afire by Liberators ATTACKS WILL CONTINUE Gen. Hale Says Offensive Will Not Stop Until the Bases Become Untenable | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/food-price-rises-shown-in-opa-experts-estimate.html | Food Price Rises Shown In OPA Experts' Estimate | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/madden-collings.html | Madden -- Collings | True | special to T NoP.x TXES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bethlehem-steel-to-get-rheem-stock-230000-common-shares-will-give.html | BETHLEHEM STEEL TO GET RHEEM STOCK; 230,000 Common Shares Will Give It a Third Interest | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/british-system-backed-house-resolution-would-make-hulls-report-a.html | BRITISH SYSTEM BACKED; House Resolution Would Make Hull's Report a Precedent | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/arthui-s-couch.html | ARTHUI S. COUCH | True | Special to Te Na' YoaK TS. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/two-men-convicted-in-buybomber-drive-another-cleared-in-jersey-mail.html | TWO MEN CONVICTED IN BUY-BOMBER DRIVE; Another Cleared in Jersey Mail Fraud to Raise $190,000 | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/owi-aide-killed-in-beirut.html | OWI Aide Killed in Beirut | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/henry-a-wallace.html | Henry A. Wallace | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/fay-being-backed-to-head-tammany-sources-that-aided-kennedy-launch.html | FAY BEING BACKED TO HEAD TAMMANY; Sources That Aided Kennedy Launch Move to Elect Member of Congress FIGHT ON LEADER GROWS His Handling of the Aurelio Case Unsatisfactory to Former Supporters | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/allied-warning-to-french-lists-37-bombing-targets-france-warned-of.html | Allied Warning to French Lists 37 Bombing Targets; FRANCE WARNED OF ALLIED BOMBS ON THE CALLING LIST OF ALLIED BOMBERS | True | By Drew Middletonby Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/missionary-tells-of-chinas-plight-people-here-have-not-begun-to.html | MISSIONARY TELLS OF CHINA'S PLIGHT; People Here Have Not Begun to Understand Extent of Its War Suffering, He Says | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/iain-iempilg.html | L,AIN TEMPIL,]g | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/boston-olympics-win-30.html | Boston Olympics Win, 3-0 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/brundage-named-to-markets-post-director-of-the-smaller-war-plants.html | BRUNDAGE NAMED TO MARKETS POST; Director of the Smaller War Plants Unit Is Chosen as Woolley's Successor | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/opa-experts-warn-of-living-cost-rise-ask-bread-subsidy-advance-of-3.html | OPA EXPERTS WARN OF LIVING COST RISE; ASK BREAD SUBSIDY; Advance of 3% Pictured in All Expenses, 7% for Food, if Support Policy Is Beaten HOUSE DEBATES IT TODAY Farm State Foes of Holding to Subsidy Program Say They Will Beat Administration OPA EXPERTS WARN OF LIVING COST RISE | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/russian-presages-nazi-army-collapse-professor-tarle-says-germans.html | RUSSIAN PRESAGES NAZI ARMY COLLAPSE; Professor Tarle Says Germans' Morale Has Often Cracked | True | By Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/postwar-boom-in-financial-advertising-seen-if-two-important.html | Postwar Boom in Financial Advertising Seen if Two Important Conditions Are Met | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/ranger-six-meets-red-wings-tonight-boucher-confident-new-york.html | RANGER SIX MEETS RED WINGS TONIGHT; Boucher Confident New York Charges Will Gain Victory on Garden Ice | True | By Joseph C. Nichols | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/decorations-given-100-airmen-in-india-new-yorkers-among-those.html | DECORATIONS GIVEN 100 AIRMEN IN INDIA; New Yorkers Among Those Honored for Flights in Indo-China, Burma | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/titos-men-check-german-offensive-but-nazis-take-another-isle-and.html | TITO'S MEN CHECK GERMAN OFFENSIVE; But Nazis Take Another Isle and Town Below Fiume -- Allied Bombers Active | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/turkeys-may-be-short-late-processing-is-expected-to-affect-some.html | TURKEYS MAY BE SHORT; Late Processing Is Expected to Affect Some Areas | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/music-figures-tie-in-quiz-marion-bauer-o-mcconathy-julia-williams.html | MUSIC FIGURES TIE IN QUIZ; Marion Bauer, O. McConathy, Julia Williams in Perfect Score | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/shaw-asserts-british-law-handicaps-men-finds-women-really-running.html | Shaw Asserts British Law Handicaps Men; Finds Women Really Running Country Now | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/reopen-parleys-on-coal-contract-some-of-operators-and-union.html | REOPEN PARLEYS ON COAL CONTRACT; Some of Operators and Union Representatives Discuss Effect of Ickes Settlement | True | BY Louis Starkspecial To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/holden-columbia-out-of-last-game-reports-to-army-tomorrow-colgate.html | HOLDEN, COLUMBIA, OUT OF LAST GAME; Reports to Army Tomorrow -Colgate Players Working on Double Assignments | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/samuel-o-simon-i-i-trustee-of-rockingham-park-531-was-a-boston.html | SAMUEL O. SIMON I I; Trustee of Rockingham Park, 53,1 Was a Boston Concessionaire / | True | J Bpeclat to T NV YORX S. J | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/british-book-publishing.html | BRITISH BOOK PUBLISHING | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/president-hails-war-gains-with-allies-forcing-issue-message-to.html | President Hails War Gains With Allies Forcing Issue; Message to Herald Tribune Forum Says We Must Continue to Hold Initiative -- Willkie Criticizes Foreign Policies PRESIDENT HAILS TURN OF WAR TIDE | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/german-radios-off-air.html | German Radios Off Air | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/truck-rate-to-rise-4.html | Truck Rate to Rise 4% | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/former-presidential-conference-room-now-a-library.html | FORMER PRESIDENTIAL CONFERENCE ROOM NOW A LIBRARY | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/hotels-for-convalescent-fliers.html | Hotels for Convalescent Fliers | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/miss-berg-a-lieutenant-golf-star-receives-commission-in-marines-at.html | MISS BERG A LIEUTENANT; Golf Star Receives Commission in Marines at New River | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/british-explain-to-france.html | British Explain to France | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/britain-maps-aid-for-war-orphans-women-take-special-course-to.html | BRITAIN MAPS AID FOR WAR ORPHANS; Women Take Special Course to Rehabilitate Children in Ravaged Europe THOUSANDS LACK HOMES Lessons Learned From 'Blitz' Will Be Applied to Help Youngsters on Continent | True | By Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/iviis-idwaid-h-jackson.html | iVIIS. IDWAID H. JACKSON | True | Special to THE YORK Tl2a. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/auction-brings-96874-jefferson-letter-goes-for-2250-at-biddle.html | AUCTION BRINGS $96,874; Jefferson Letter Goes for $2,250 at Biddle Autograph Sale | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/calls-us-better-fed-than-before-the-war-gunderson-tells-chicago.html | CALLS U.S. BETTER FED THAN BEFORE THE WAR; Gunderson Tells Chicago Forum There Is No Nutrition Crisis | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/big-house-traded-on-west-end-ave-five-other-apartment-buildings-go.html | BIG HOUSE TRADED ON WEST END AVE.; Five Other Apartment Buildings Go to New Owners in Manhattan Deals | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-13-no-title.html | Article 13 — No Title | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/2000-cases-of-whisky-seized.html | 2,000 Cases of Whisky Seized | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/pravda-acclaims-friendship-of-u-s-communist-party-newspaper.html | PRAVDA ACCLAIMS FRIENDSHIP OF U. S.; Communist Party Newspaper Acknowledges Full Value of Lend-Lease Aid | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/j-s-carolan-rites-today-service-for-times-staff-man-to-be-held-at.html | J. S. CAROLAN RITES TODAY; Service for Times Staff Man to Be Held at 117 W. 72d St. | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/army-absorbs-airlines-unit.html | Army Absorbs Airlines Unit | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/andy-k-sold-for-15000.html | Andy K. Sold for $15,000 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bears-tighten-grip-on-league-honors-dominate-pro-football-foes-on.html | BEARS TIGHTEN GRIP ON LEAGUE HONORS; Dominate Pro Football Foes on Attack -- Luckman Holds Aerial Edge Over Baugh | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/russia-distrusts-finlands-leaders-stand-on-helsinki-hardens-as.html | RUSSIA DISTRUSTS FINLAND'S LEADERS; Stand on Helsinki Hardens as Moscow Studies How to Win Other Reich Satellites | True | By Ralph Parkerby Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/the-boy-from-chengtu.html | THE BOY FROM CHENGTU | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/mrs-hamilton-pell-is-hostess.html | Mrs. Hamilton Pell Is Hostess | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/nicaragua-signs-airmail-deal.html | Nicaragua Signs Airmail Deal | True | By Cable To the New York Times. | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/draft-selection-mapped-in-plants-plan-based-on-labormanagement.html | DRAFT SELECTION MAPPED IN PLANTS; Plan Based on Labor-Management Committees of WPB Is Approved by Hershey | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/financier-avoids-draft-board-call-serge-rubinstein-fails-to-go-for.html | FINANCIER AVOIDS DRAFT BOARD CALL; Serge Rubinstein Fails to Go for Induction on Grounds He Is a Portuguese | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/75-billion-in-trade-held-postwar-aim-goal-possible-nystrom-says.html | 75 BILLION IN TRADE HELD POST-WAR AIM; Goal Possible, Nystrom Says, Based on National Income of 135 Billions CALLS FOR 50% SALES RISE Melville Re-elected to Head Institute of Distribution at Joint Retail Parley | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/frederick-a-smith.html | FREDERICK A. SMITH | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/mrs-louis-d-katz-i-exhead-of-jersey-congress-of-parents-and.html | MRS. LOUIS D. KATZ I; Ex-Head of Jersey Congress of Parents and Teachers Dies | True | Special to T]SL] 1 Yor[: Tra. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/william-habvey-inghani.html | WILLIAM HABVEY INGHANI | True | Special to ,T]B *YORX TZ!B. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/police-survey-hits-snag-in-brooklyn-as-residents-balk-canvass-of.html | POLICE SURVEY HITS SNAG IN BROOKLYN AS RESIDENTS BALK; Canvass of Homes Is Dropped as Many Refuse to Answer, Others Confirm Charges CHECK ON RELIEF ORDERED Mayor and Valentine Shed No Light, but the Former Calls Jury Report 'Enlightening' POLICE SURVEY HITS SNAG IN BROOKLYN | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/warehouse-tax-held-likely.html | Warehouse Tax Held Likely | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/a-debutante-of-the-season.html | A DEBUTANTE OF THE SEASON | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/tax-simplification-called-crying-need-austin-calls-some-provisions.html | TAX SIMPLIFICATION CALLED 'CRYING NEED'; Austin Calls Some Provisions 'Entirely Unsound' | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/new-delivery-plan-set-for-anthracite-ickes-directing-distribution.html | NEW DELIVERY PLAN SET FOR ANTHRACITE; Ickes, Directing Distribution, Orders Priority to Consumers With Less Than a Ton BUY TWO TONS IS LIMIT Users of Over 12 Tons May Not Have More Than Month's Supply -- Shortage General | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/german.html | German | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/mccarthy-leggett.html | McCarthy -- Leggett | True | Special to Tne YoK Tzars. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/australian-paper-asks-court-curb-on-censors.html | Australian Paper Asks Court Curb on Censors | True | By the United Press. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/advertisers-to-aid-in-critical-period-ocr-official-tells.html | ADVERTISERS TO AID IN 'CRITICAL PERIOD'; OCR Official Tells Association 'Feast and Famine' Era May 'Spread Public Confusion ADVERTISERS TO AID IN 'CRITICAL PERIOD' | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/us-shipping-rise-after-war-is-seen-fj-taylor-says-rebuilding-of.html | U.S. SHIPPING RISE AFTER WAR IS SEEN; F.J. Taylor Says Rebuilding of World Will Take Longer Than the Wrecking | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/26-temperature-brings-coldest-day-of-season.html | 26 Temperature Brings Coldest Day of Season | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/russians-keep-nazis-in-quandary-by-jabbing-at-many-vital-bases.html | Russians Keep Nazis in Quandary By Jabbing at Many Vital Bases; Multiple Threats on 400-Mile Front Spread Foe's Strength and Weaken Resistance But Some Sectors Are Stiffening | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/wave-becomes-an-aide-to-tidal-base-chaplain.html | Wave Becomes an Aide To Tidal Base Chaplain | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/general-foods-creates-new-post-top-executives-get-promotions.html | General Foods Creates New Post; Top Executives Get Promotions | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/raybestos-earns-1279239-profit-nine-months-net-is-equal-to-294-a.html | RAYBESTOS EARNS $1,279,239 PROFIT; Nine Months' Net Is Equal to $2.94 a Share, as Compared With $2.02 Year Before | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/being-helpful-costs-money-city-sales-tax-penalizes-suburbanites-who.html | Being Helpful Costs Money; City Sales Tax Penalizes Suburbanites Who Carry Purchases | True | KATHARINE PHELAN. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/italian-monarchists-riot-allies-investigate-soldiers-attack-on.html | ITALIAN MONARCHISTS RIOT; Allies Investigate Soldiers' Attack on Avellino Paper | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/army-declares-foe-is-strong-in-pacific-macarthurs-intelligence.html | ARMY DECLARES FOE IS STRONG IN PACIFIC; MacArthur's Intelligence Chief Says Japan Can Mount Drive | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/sports-of-the-times-all-about-brothers.html | Sports of the Times; All About Brothers | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/butter-maker-fined-1000-philadelphia-court-also-gets-psychiatrists.html | BUTTER MAKER FINED $1,000; Philadelphia Court Also Gets Psychiatrist's Report | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/clergyman-called-martyr.html | Clergyman Called Martyr | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/rites-for-r-w-phillips-i-more-than-o0attend-servicei-for-real.html | RITES FOR R. W. PHILLIPS I; More Than ,O0'O-Attend Service/I for Real Estate Executive / | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/lus-habn.html | LUS HABN | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/dr-samuel-uqgus-theologian-dead-professor-at-st-andrews-new-south.html | DR. SAMUEL UqGUS, THEOLOGIAN, DEAD; Professor at St. Andrew's, New South Wales, Noted Writer, Lectured Widely in U. S. | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/rose-charges-curran-achieved-his-object-in-aurelios-election.html | Rose Charges Curran Achieved His Object in Aurelio's Election; Majority Was Balked, He Says, by Republican Fear That if Its Candidate Had ALP Line Also Haskell Would Be Aided | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bus-lines-attack-35mile-limit.html | Bus Lines Attack 35-Mile Limit | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/italian-guerrillas-driven-into-hills-sabotage-is-reported.html | ITALIAN GUERRILLAS DRIVEN INTO HILLS; Sabotage Is Reported Increasing in Northern Italy | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/allies-fighters-sweep-aegean.html | Allies' Fighters Sweep Aegean | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bougainville-area-bombed-by-allies-enemy-bases-ships-and-lines-of.html | BOUGAINVILLE AREA BOMBED BY ALLIES; Enemy Bases, Ships and Lines of Supply Pounded -- One Japanese Vessel Sunk NEW GUINEA AIR ACTION Thunderbolts Fell Five Planes Over Wewak -- Tokyo Again Claims Fleet 'Destruction' | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/woman-who-lost-350000-on-german-marks-of-prehitler-regime-buried-as.html | Woman Who Lost $350,000 on German Marks Of Pre-Hitler Regime Buried as Pauper | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/pricefixing-helps-trading-in-cotton-steadies-the-futures-market.html | PRICE-FIXING HELPS TRADING IN COTTON; Steadies the Futures Market Through Session Quieted by Doubt on Food Subsidy | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/army-eases-travel-in-alaska.html | Army Eases Travel in Alaska | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/sarah-j-arkell-ilq6ag-to-wed-junior-at-sarah-lawrence-to-be-bride.html | SARAH J. ARKELL Ilq6AG TO WED; ' Junior at Sarah Lawrence to Be Bride of Lieut. Hervey S. Stockman, Air Forces | True | Special to TEE NEW YORK TZMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/irene-fitzgerald-brideelect.html | Irene FitzGerald Bride-Elect | True | Special to THE NW YORK TS. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/ford-workers-ask-steel-formula-end-cio-union-serves-demand-for-wage.html | FORD WORKERS ASK STEEL FORMULA END; CIO Union Serves Demand for Wage Rise for 160,000 on Detroit Company | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/shipments-in-pounds.html | Shipments in Pounds | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/gornicki-induction-nov-27.html | Gornicki Induction Nov. 27 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/east-side-honors-its-hall-of-fame-30-alumni-of-the-educational.html | EAST SIDE HONORS ITS 'HALL OF FAME'; 30 'Alumni' of the Educational Alliance Will Be Cited on the 50th Anniversary | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/pacific-victory-is-called-battle-of-tassaronga.html | Pacific Victory Is Called Battle of Tassafaronga | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/72253-jobless-in-britain-most-believed-on-way-to-new-work-or.html | 72,253 JOBLESS IN BRITAIN; Most Believed on Way to New Work or Physically Unfit | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/savings-deposits-set-state-record-new-york-banks-show-a-gain-of.html | SAVINGS DEPOSITS SET STATE RECORD; New York Banks Show a Gain of $33,398,836 and of 14,935 Accounts in October | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/lewis-family-buys-town-house.html | Lewis Family Buys Town House | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/utility-issue-awarded-11300000-blackstone-valley-bonds-go-to.html | UTILITY ISSUE AWARDED; $11,300,000 Blackstone Valley Bonds Go to Syndicate | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/wac-heroine-gets-soldiers-medal-pvt-margaret-maloney-saved-trooper.html | WAC HEROINE GETS SOLDIER'S MEDAL; Pvt. Margaret Maloney Saved Trooper From Gasoline Fire in Algiers | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/inflation-benefits-some.html | Inflation Benefits Some | True | A. VAN BIEMA. | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-14-no-title-war-building-sags-mainly-in-housing-wpb-reports.html | Article 14 -- No Title; WAR BUILDING SAGS, MAINLY IN HOUSING WPB Reports Decline of 13% in September -- Oil Products Put On 1941 Basis WAR BUILDING SAGS, MAINLY IN HOUSING | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/crisis-on-giraud-ends-in-algiers-another-general-imprisoned-in.html | CRISIS ON GIRAUD ENDS IN ALGIERS; Another General Imprisoned in Fortress for Having Made Petainist Statements | True | By Milton Brackerby Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/britain-short-of-turkey-but-ministry-says-holiday-food-lacks.html | BRITAIN SHORT OF TURKEY; But Ministry Says Holiday Food Lacks Calories | True | By Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/rent-registration-picks-up-speed-here-pink-is-gratified-as-threeday.html | RENT REGISTRATION PICKS UP SPEED HERE; Pink Is Gratified as Three-Day Total Reaches 197,200 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/britain-fears-rising-antagonism-in-near-east-on-lebanese-crisis.html | Britain Fears Rising Antagonism In Near East on Lebanese Crisis; BRITAIN FEARS RISE OF ARAB HOSTILITY | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/british-train-boys-as-future-pilots-200000-in-corps-to-fill-raf.html | BRITISH TRAIN BOYS AS FUTURE PILOTS; 200,000 in Corps to Fill RAF Gaps and Carry On in Peace -- Entrance Age Is 15 | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/mine-workers-win-newark-vote.html | Mine Workers Win Newark Vote | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/chinese.html | Chinese | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/rail-bond-payment-due-holders-of-old-minneapolis-st-louis-to.html | RAIL BOND PAYMENT DUE; Holders of Old Minneapolis & St. Louis to Benefit | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/patriots-in-grenoble-cause-3-explosions-germans-increase-efforts-to.html | PATRIOTS IN GRENOBLE CAUSE 3 EXPLOSIONS; Germans Increase Efforts to Get French Terrorists | True | By Telephone To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/setback-at-leros.html | SETBACK AT LEROS | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/karen-a-johnson-t-prospectiye-b-ridei-bennington-student-fiancee-of.html | KAREN A. JOHNSON t PROSPECTIYE B RIDEI; Bennington Student Fiancee of Lieut. Wilard H. Keland of | True | I | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/walker-cooper-accepted-cardinal-captain-is-taken-by-army-for.html | WALKER COOPER ACCEPTED; Cardinal Captain Is Taken by Army for Limited Service | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/fliers-tell-of-bombing.html | Fliers Tell of Bombing | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/wao-to-be-wed-tq-british-officeri.html | Wao to Be Wed tQ British OfficerI | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/us-urged-to-free-eggs.html | U.S. Urged to Free Eggs | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/ah-sulzberger-at-bond-club.html | A.H. Sulzberger at Bond Club | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/karl-kappes-i-j-toledo-artist-82-had-exhibited-here-and-in.html | KARL KAPPES I J; Toledo Artist, 82, Had Exhibited ,' Here and in Philadelphia I I | True | Special to T Yo 'JLJm. | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/levers-profits-off-sharply-during-1942-net-of-810000-compared-with.html | LEVER'S PROFITS OFF SHARPLY DURING 1942; Net of $810,000 Compared With $9,210,240 in 1940 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/security-traders-committee.html | Security Traders' Committee | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/salmon-and-vmail-latest-in-tieins-grocer-accused-of-violation-says.html | SALMON AND V-MAIL LATEST IN TIE-INS; Grocer, Accused of Violation, Says He Had to Buy Envelopes to Get Canned Fish | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/vichy-acts-to-cut-bread-cost.html | Vichy Acts to Cut Bread Cost | True | By Telephone To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/pidgeon-files-for-citizenship.html | Pidgeon Files for Citizenship | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/schram-criticizes-tax-revision-plan-exchange-head-asserts-excess.html | SCHRAM CRITICIZES TAX REVISION PLAN; Exchange Head Asserts Excess Profits Proposal Is Attack on Business Success CONVERSION MOVE URGED Official Program Held Needed to Offset Possibility of a 'Peacetime Pearl Harbor' | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/postal-charge-rise-protested.html | Postal Charge Rise Protested | True | MICHAEL H. KENT. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/lyan-dennin.html | lyan -- Dennin | True | Special to T- YORE Ts. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/grabau-and-cody-in-recital.html | Grabau and Cody in Recital | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bonds-and-shares-on-london-market-industrial-and-several-other.html | BONDS AND SHARES ON LONDON MARKET; Industrial and Several Other Groups Advance -- Kaffirs Irregular | True | By Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/us-official-to-review-standards.html | U.S. Official to Review Standards | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/montgomery-shows-boxing-skill-in-ending-grind-for-beau-jack.html | Montgomery Shows Boxing Skill In Ending Grind for Beau Jack; Champion Weighs 136 at Close of Spirited Drill -- Challenger Also Set for Title Clash at Garden Tomorrow Night | True | By James P. Dawson | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/the-results-of-pr.html | THE RESULTS OF P.R. | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/2-more-food-men-fined-plead-guilty-to-buying-oranges-above-ceiling.html | 2 MORE FOOD MEN FINED; Plead Guilty to Buying Oranges Above Ceiling Prices | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/gas-workers-get-pay-increase.html | Gas Workers Get Pay Increase | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/union-oil-to-buy-glacial.html | Union Oil to Buy Glacial | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/moscow-pact-gets-church-approval-federal-council-sees-notable-step.html | MOSCOW PACT GETS CHURCH APPROVAL; Federal Council Sees 'Notable Step' Toward Realization of World Order | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/new-ad-manager-named-for-calco-chemical-unit.html | New Ad. Manager Named For Calco Chemical Unit | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/le-trocquer-denies-crisis.html | Le Trocquer Denies Crisis | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/state-burial-for-lin-sen-200-notables-attend-funeral-of-president.html | STATE BURIAL FOR LIN SEN; 200 Notables Attend Funeral of President of China | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/pepsicola-defends-syrup-importation-plans-to-set-up-company-in.html | PEPSI-COLA DEFENDS SYRUP IMPORTATION; Plans to Set Up Company in Mexico Cleared Through U.S. Agencies, Mack Says OFFERED FOR USE OF OPA Sugar Rationing Methods Held Unfair to Concerns That Started Only Recently | True | By J.h. Carmical | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/dodgers-concentrate-on-means-of-stopping-hutson-sunday-manders-is.html | Dodgers Concentrate on Means of Stopping Hutson Sunday; MANDERS IS LISTED FOR PASSING ROLE Cawthon of Dodgers Plans to Capitalize on the Aerial Ability of Ace Plunger DIFFICULT JOB FOR MARTIN Has Task of Covering Packers' Hutson -- Giants Pick Bears Over Redskins Sunday | True | By Roscoe McGowen | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/guadalcanal-diary-a-stirring-action-drama-of-the-marine-corps-with.html | ' Guadalcanal Diary,' a Stirring Action Drama of the Marine Corps, With Wm. Bendix and Lloyd Nolan Opens at Roxy | True | By Bosley Crowther | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/henry-h-wiegand-baltimore-art-dealer-machine-shop-owner-dies-at-82.html | HENRY H. WIEGAND; Baltimore Art Dealer, Machine Shop Owner, Dies at. 82 | True | Special to TH Nv YoK s. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/dr-burns-explains-talk-denies-defeatist-point-of-view-on-womens-pay.html | DR. BURNS EXPLAINS TALK; Denies 'Defeatist Point of View' on Women's Pay | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/spellman-at-alumni-meeting.html | Spellman at Alumni Meeting | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/taxpayer-in-yonkers-bought-by-investor-another-in-white-plains-sold.html | TAXPAYER IN YONKERS BOUGHT BY INVESTOR; Another in White Plains Sold by Savings Bank | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/rommels-cousin-becomes-wac.html | Rommel's 'Cousin' Becomes Wac | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/children-to-give-play-theatre-group-to-stage-kings-in-nomania-on.html | CHILDREN TO GIVE PLAY; Theatre Group to Stage 'Kings in Nomania' on Nov. 24-28 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/opera-mementos-shown-exhibition-at-city-museum-to-open-today-marks.html | OPERA MEMENTOS SHOWN; Exhibition at City Museum, to Open Today, Marks 60th Year | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/suggests-submission-of-new-agreements-exchange-seeks-a-preview-of.html | SUGGESTS SUBMISSION OF NEW AGREEMENTS; Exchange Seeks a Preview of Partnership Pacts | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/johnson-bori-assist-instruments-drive-among-speakers-at-program-to.html | JOHNSON, BORI ASSIST INSTRUMENTS DRIVE; Among Speakers at Program to Help Service Hospitals | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/brooklyn-friends-on-top-50.html | Brooklyn Friends on Top, 5-0 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/russian.html | Russian | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/hope-nancy-fuess-betrothed.html | Hope Nancy Fuess Betrothed | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/walter-p-brill-38-aide-to-controller-office-manager-in-bureau-of.html | WALTER P. BRILL, 38, AIDE TO CONTROLLER; Office Manager in Bureau of Excise Taxes Here Is Dead | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/sentenced-to-die-for-murder.html | Sentenced to Die for Murder | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/anxious-bugler-by-philharmonic-new-work-by-carpenter-given-on-a.html | ANXIOUS BUGLER' BY PHILHARMONIC; New Work by Carpenter Given on a Varied Program -- Pvt. Leonard Pennario Soloist | True | By Olin Downes | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/sec-halts-a-deal-in-utility-stock-holds-up-for-investigation-sale.html | SEC HALTS A DEAL IN UTILITY STOCK; Holds Up for Investigation Sale for $55,000 of Tide Water Power Common | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/new-york-members-are-polled.html | New York Members Are Polled | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/heads-australian-society.html | Heads Australian Society | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/germans-execute-family-in-reich-three-accused-of-mistreating-air.html | GERMANS EXECUTE FAMILY IN REICH; Three Accused of Mistreating Air Attack Victims | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/crawford-lanchester.html | Crawford -- Lanchester | True | Special to THE NEW YOR TrES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/respite-for-standard-oil.html | Respite for Standard Oil | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/city-college-prom-dec-18-annual-senior-dance-to-be-held-in-sert.html | CITY COLLEGE PROM DEC. 18; Annual Senior Dance to Be Held in Sert Room of the Waldorf | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/books-authors.html | Books -- Authors | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/sees-outlook-good-for-postwar-boom-studebaker-corp-head-tells-trade.html | SEES OUTLOOK GOOD FOR POST-WAR BOOM; Studebaker Corp. Head Tells Trade Parley Potentialities Exist for Record Activity | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/party-for-miss-mary-rogers.html | Party for Miss Mary Rogers | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/san-francisco-mayorelect-here.html | San Francisco Mayor-Elect Here | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/18-games-for-st-johns-redmen-will-play-7-basketball-contests-at.html | 18 GAMES FOR ST. JOHN'S; Redmen Will Play 7 Basketball Contests at Garden | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/russian-promises-help-to-belgians-oumansky-praises-effective.html | RUSSIAN PROMISES HELP TO BELGIANS; Oumansky Praises 'Effective' Sabotage Against Germans | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/mayor-asks-for-no-letup-in-raid-drills-tells-plant-managers-to.html | Mayor Asks for No Let-Up in Raid Drills; Tells Plant managers to Continue Vigilance | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/maps-now-adequate-for-fighting-forces-cartographic-adviser.html | MAPS NOW ADEQUATE FOR FIGHTING FORCES; Cartographic Adviser Describes Growth Since War Began | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/the-inevitable-conference.html | THE INEVITABLE CONFERENCE | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/arllgton-c-harvey.html | ARLLGTON C. HARVEY | True | special to Trr YoP. a, | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/morrisan_ss-knudsen-executive-of-firm-that-helpedi.html | MORRIS-"AN_SS KNUDSEN; Executive of Firm That HelpedI | True | SPECIAL TO THE NEW | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/10-escape-in-bomber-mishap.html | 10 Escape in Bomber Mishap | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/in-the-nation-the-cabinet-on-the-floors-of-congress.html | In The Nation; The Cabinet on the Floors of Congress | True | By Arthur Krock | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/dentist-dies-in-plunge-killed-by-7story-drop-at-his-office-in-54th.html | DENTIST DIES IN PLUNGE; Killed by 7-Story Drop at His Office in 54th Street | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/more-in-spain-from-russia.html | More in Spain From Russia | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/army-adds-174-men-to-roll-of-missing-37-are-from-three-states-of.html | ARMY ADDS 174 MEN TO ROLL OF MISSING; 37 Are From Three States of This Area -- 268 Soldiers Wounded in Action | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/british-report-submarine-lost.html | British Report Submarine Lost | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/harry-c-merritt-industrialist-62-ex-head-of-allis-chalmers-tracgor.html | HARRY C. MERRITT, INDUSTRIALIST, 62; Ex-Head of Allis Chalmers Tracgor Division Is Dead | True | pecial to THE NEW YORK 'IMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/prices-of-wheat-advance-rapidly-buying-of-futures-sends-all.html | PRICES OF WHEAT ADVANCE RAPIDLY; Buying of Futures Sends All Deliveries to a New Seasonal High | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/rail-system-to-call-bonds.html | Rail System to Call Bonds | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/becomes-aide-of-envoy-ha-hill-named-assistant-to-our-ambassador-to.html | BECOMES AIDE OF ENVOY; H.A. Hill Named Assistant to Our Ambassador to Greece | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/engracia-freye__-r-a-bride-daughter-of-naval-captain-wedi-to.html | ENGRACIA FREYE__ R A BRIDE; Daughter of Naval Captain Wedl to William A. DoughertN I | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/new-zealand-plans-more-socialization-labor-party-secretary-gives.html | NEW ZEALAND PLANS MORE SOCIALIZATION; Labor Party Secretary Gives Post-War Program for Workers | True | By Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/green-bush-takes-rockingham-dash-canadian-2yearold-defeats-favored.html | GREEN BUSH TAKES ROCKINGHAM DASH; Canadian 2-Year-Old Defeats Favored Which Ace by Neck and Pays $27,20 for $2 | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/navys-45000ton-plane-carriers-tremendous-fighting-machines-they.html | Navy's 45,000-Ton Plane Carriers Tremendous Fighting Machines; They Will Be Made Nearly 'Unsinkable' by Added Room for Compartments, High Fire Power and Stronger Armor | True | By Sidney M. Shalettspecial To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/philadelphia-plant-gets-e.html | Philadelphia Plant Gets 'E' | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/british.html | British | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/bracelet-brings-2050-1250-paid-for-diamond-ring-at-jewelry-auction.html | BRACELET BRINGS $2,050; $1,250 Paid for Diamond Ring at Jewelry Auction | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/brooklyn-college-shifts-fox.html | Brooklyn College Shifts Fox | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/3-us-destroyers-won-naval-battle-composed-entire-task-force-that.html | 3 U.S. DESTROYERS WON NAVAL BATTLE; Composed Entire Task Force That Sank Cruiser and 2 Destroyers at Vella Lavella | True | Special to THE NEW YORK TIMES. | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/stocks-sent-back-to-lows-of-march-but-dividend-announcements-enable.html | STOCKS SENT BACK TO LOWS OF MARCH; But Dividend Announcements Enable Some to Cut Losses -- Turnover Increased DISTILLERY SHARES MIXED Public Service of New Jersey Gains -- Bonds More Active With Rails Declining | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/news-of-food-few-caterers-in-the-city-are-prepared-to-fill.html | News of Food; Few Caterers in the City Are Prepared to Fill Last-Minute Thanksgiving Orders | True | By Jane Holt | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/article-11-no-title.html | Article 11 — No Title | True | Wendell L. Willkie | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/british-lose-leros-in-fiveday-battle-resistance-on-aegean-island.html | BRITISH LOSE LEROS IN FIVE-DAY BATTLE; Resistance on Aegean Island Crushed by Tactics That Conquered Crete ALLIES LOSE ISLAND FOOTHOLD, BUT PLANES HIT OUT BRITISH LOSE LEROS IN FIVE-DAY BATTLE | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/irving-iv-hispell.html | IRVING IV[. 'HISPELL | True | Specla! to TH NEW YOlk.. TTMS. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/charles-g-hickcox.html | CHARLES G. HICKCOX | True | special to Tn' l | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/jamaica-employes-strike.html | Jamaica Employes Strike | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/japanese-advance-in-tungting-area-capture-lihsien-and-attempt-to-go.html | JAPANESE ADVANCE IN TUNGTING AREA; Capture Lihsien and Attempt to Go Into Heart of Honan -- Americans Bomb Hong Kong | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/morrill-heads-uso-in-caribbean.html | Morrill Heads USO in Caribbean | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/96-more-casualties-announced-by-navy-new-list-includes-45-dead-19.html | 96 MORE CASUALTIES ANNOUNCED BY NAVY; New List Includes 45 Dead, 19 Wounded, 32 Missing | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/loses-library-suit-new-rochelle-acting-librarian-fails-in-civil.html | LOSES LIBRARY SUIT; New Rochelle Acting Librarian Fails in Civil Service Action | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/reuben-lindgren.html | REUBEN LINDGREN | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/mrs-william-h-stabert-i-public-school-teacher-in-bronxl-or-16-years.html | MRS. WILLIAM H. STABERT I; Public School Teacher in Bronxl or 16 Years Dies in Tuckahoe / | True | Special to TK NEW YOR TZMEa. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/beecham-for-tristan-will-conduct-opera-wednesday-in-place-of-walter.html | BEECHAM FOR 'TRISTAN'; Will Conduct Opera Wednesday in Place of Walter, Who Is Ill | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/edens-message-to-forum.html | Eden's Message to Forum | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/koichi-hiozawa-admiral-of-japai-leader-of-forces-that-fough-at.html | KOICHI HIOZAWA, ADMIRAL OF JAPAI; Leader of Forces That Fough at Shanghai in 1932 Dfes-On SuPreme Council | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/to-join-aircraft-insurers.html | To Join Aircraft Insurers | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/fc-walker-warns-of-war-optimism-casualties-and-the-dark-days-ahead.html | F.C. WALKER WARNS OF WAR OPTIMISM; Casualties and the 'Dark Days Ahead' Cited by Postmaster at Movie Luncheon | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/davis-eligible-again-returns-to-army-eleven-plebe-star-buoys-cadet.html | Davis, Eligible Again, Returns to Army Eleven; PLEBE STAR BUOYS CADET BACKFIELD Davis' Return Doubly Welcome With Kenna Unable to Play Much in Last Two Games NAVY NOW MAIN OBJECTIVE But Army Coaches Also Point for Brown Game Saturday -- Woods, III, Takes Rest | True | By Allison Danzigspecial To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/mrs-willkie-aids-service-men.html | Mrs. Willkie Aids Service Men | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/two-sec-orders-upheld-united-gas-improvement-must-sell-holdings-in.html | TWO SEC ORDERS UPHELD; United Gas Improvement Must Sell Holdings in 18 Concerns | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/navy-commissions-bataan-as-carrier-osmena-at-ceremony-marking.html | NAVY COMMISSIONS BATAAN AS CARRIER; Osmena at Ceremony Marking U.S.-Philippine Amity -- Gen. MacArthur Sends Greeting | True | Special to THE NEW YORK TIMES. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/joseph-w-brannigan.html | JOSEPH W. BRANNIGAN' | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/argentina-paraguay-sign-customs-treaty-another-move-is-made-toward.html | ARGENTINA, PARAGUAY SIGN CUSTOMS TREATY; Another Move Is Made Toward Big Free-Trade Area | True | By Cable To the New York Times. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/shortage-of-cigars-is-expected-to-grow-price-ceilings-may-curtail.html | SHORTAGE OF CIGARS IS EXPECTED TO GROW; Price Ceilings May Curtail the Tobacco Acreage in U.S. | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/united-states.html | United States | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/company-gives-12500-united-air-lines-adds-to-its-new-york-fund.html | COMPANY GIVES $12,500; United Air Lines Adds to Its New York Fund Contribution | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/correspondent-decorated.html | Correspondent Decorated | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/red-army-yields-german-counterattack-forces-a-withdrawal-in.html | RED ARMY YIELDS; German Counter-Attack Forces a Withdrawal in Zhitomir Area BUT RECHITSA IS CIRCLED Gomel Outskirts Also Reached -- Other Units Near Korosten -- Advance in Dnieper Bend RED ARMY YIELDS IN ZHITOMIR AREA | True | By the United Press. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/stilt-skating-at-ice-follies.html | Stilt Skating at Ice Follies | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/playground-planned-for-harlem-blocks-moses-to-ask-board-of-estimate.html | PLAYGROUND PLANNED FOR HARLEM BLOCKS; Moses to Ask Board of Estimate Today to Buy River Site | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/aleksandr-helmann-offers-rust-sonata-russian-pianist-also-presents.html | ALEKSANDR HELMANN OFFERS RUST SONATA; Russian Pianist Also Presents Pieces by Satie and Berners | True | N.S. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/frederic-c-scofield-president-of-passaic-company-had-been-lawyer-40.html | FREDERIC C. SCOFIELD; President of Passaic Company Had Been Lawyer 40 Years | True | Special to T Nw Yo 'z33s. | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/to-ask-action-on-photographers.html | To Ask Action on Photographers | True | | C1B 607434 |
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/vinson-is-ignored-by-a-senate-group-resolution-approving-rail-pay.html | VINSON IS IGNORED BY A SENATE GROUP; Resolution Approving Rail Pay Rise Is Amended to Say Pact Complies With All Laws VINSON IS IGNORED BY A SENATE GROUP | True | Special to THE NEW YORK TIMES. | C1B 607434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-18 | 1943-11-18 | https://www.nytimes.com/1943/11/18/archives/beating-germany-by-air-power-despite-heavy-damage-caused-by-allied.html | Beating Germany by Air Power; Despite Heavy Damage Caused by Allied Bombings Morale of Germans Is Declared to Be Unbroken | True | By Hanson W. Baldwin | C1B 607434 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/shift-of-game-barred-patterson-denies-weisss-plea-to-transfer.html | SHIFT OF GAME BARRED; Patterson Denies Weiss's Plea to Transfer Army-Navy Contest | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/threats-are-sent-to-kings-jury-head-alexander-gets-a-bodyguard.html | THREATS ARE SENT TO KINGS JURY HEAD; Alexander Gets a Bodyguard After Receipt of Knife -- 60 Police Moved to Crime Area | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/egyptians-pledge-full-aid.html | Egyptians Pledge Full Aid | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/firestone-shareholders-to-vote-on-stock-changes.html | Firestone Shareholders To Vote on Stock Changes | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/ocr-plans-to-ease-refrigerator-ban-electric-irons-and-washing.html | OCR PLANS TO EASE REFRIGERATOR BAN; Electric Irons and Washing Machines Also May Be Made in 1944 | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/robert-j-hopkins-member-of-titanic-crew-aided-in-rescue-of-mrs-john.html | ROBERT J. HOPKINS; Member of Titanic Crew Aided in Rescue of Mrs. John J. Astor | True | Special to ]w YORK T8. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/fbi-cites-juvenile-crime-rise.html | FBI Cites Juvenile Crime Rise | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/career-angel-opens-at-the-blackfriars-guild-and-threes-a-family-in.html | 'Career Angel' Opens at the Blackfriars Guild and 'Three's a Family' in Harlem | True | By Lewis Nichols | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/eight-majors-promoted-army-officers-from-this-area-become.html | EIGHT MAJORS PROMOTED; Army Officers From This Area Become Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/boy-dies-2-saved-in-fire-lad-loses-life-as-father-and-his.html | BOY DIES, 2 SAVED IN FIRE; Lad Loses Life as Father and His Grandfather Are Rescued | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/wings-over-norway.html | WINGS OVER NORWAY | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/1200000-for-employes.html | $1,200,000 for Employes | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/justice-department-steps-in.html | Justice Department Steps In | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mrs-allen-p-whitney-hostess.html | Mrs. Allen P. Whitney Hostess | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/french-widen-power-of-purge-committee-seek-to-ban-technicalities-as.html | FRENCH WIDEN POWER OF 'PURGE COMMITTEE; Seek to Ban Technicalities as Defense for Vichyites | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/spangler-ouster-demanded-by-club-young-republicans-vote-33-to-7-for.html | SPANGLER OUSTER DEMANDED BY CLUB; Young Republicans Vote 33 to 7 for His Removal as Head of National Committee | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943 With Comparisons | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bond-tenders-accepted-atlantic-coast-line-lists-the-offerings-found.html | BOND TENDERS ACCEPTED; Atlantic Coast Line Lists the Offerings Found in Order | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/daniel-thewwright-lawyer-was-defense-counselori-in-second-teapot.html | DANIEL THEWWRIGHT; Lawyer Was Defense Counselorl in Second 'Teapot Dome' Trial I | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/5point-plan-offered-to-settle-contracts-submitted-by-state-commerce.html | 5-POINT PLAN OFFERED TO SETTLE CONTRACTS; Submitted by State Commerce Chamber, Arbitration Group | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/print-collection-shown-grolier-club-opens-display-to-mark-sixtieth.html | PRINT COLLECTION SHOWN; Grolier Club Opens Display to Mark Sixtieth Year | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/divorces-capt-wright-wife-obtains-decree-at-reno-after-husband.html | DIVORCES CAPT. WRIGHT; Wife Obtains Decree at Reno After Husband drops Action | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/brazil-would-bar-japanese-forever-proposed-new-immigration-law.html | BRAZIL WOULD BAR JAPANESE FOREVER; Proposed New Immigration Law Would Admit Some Chinese | True | By Cable To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/art-works-given-to-peru.html | Art Works Given to Peru | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/wac-gets-air-corps-post-wife-of-missing-flier-serves-as.html | WAC GETS AIR CORPS POST; Wife of Missing Flier Serves as Headquarters Aide | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bank-clearings-off-holiday-cut-volume-last-week-48-from-1942-figure.html | BANK CLEARINGS OFF; Holiday Cut Volume Last Week 4.8% From 1942 Figure | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/haas-is-installed-in-michigan-diocese-scores-of-prelates-at.html | HAAS IS INSTALLED IN MICHIGAN DIOCESE; Scores of Prelates at Ceremony for Bishop at Grand Rapids | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/ecuador-reports-earth-tremors.html | Ecuador Reports Earth Tremors | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/pga-to-boost-tourneys-also-plans-to-help-pros-coming-back-from-war.html | P.G.A. TO BOOST TOURNEYS; Also Plans to Help Pros Coming Back From War Service | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/lee-beggs.html | LEE BEGGS | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/debutantes-to-aid-at-an-art-preview-will-be-hostesses-at-special.html | DEBUTANTES TO AID AT AN ART PREVIEW; Will Be Hostesses at Special Showing to Help Fund of Citizens' Committee | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/nazis-gag-bombed-out-traders.html | Nazis Gag Bombed Out Traders | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/truant-officer-mugged-threatened-with-knife-and-robbed-in-harlem.html | TRUANT OFFICER MUGGED; Threatened With Knife and Robbed in Harlem Hallway | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/early-solution-seen-in-lebanon-settlement-pleasing-to-both-british.html | EARLY SOLUTION SEEN IN LEBANON; Settlement Pleasing to Both British and United States Expected in 24 Hours | True | By A.c. Sedgwick | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/chinese.html | Chinese | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mcneill-in-argentine-final.html | McNeill in Argentine Final | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/rail-pay-rise-resolution-is-backed-on-law-and-policy-by-senate.html | Rail Pay Rise Resolution Is Backed On Law and Policy by Senate Group; BACKS RESOLUTION FOR RAIL PAY RISE | True | BY Louis Stark | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/income-spending-savings-jump-adding-to-the-danger-of-inflation-owi.html | Income, Spending, Savings Jump, Adding to the Danger of Inflation; OWI Reports Total of Cash and Checking Accounts of the People at an All-Time High of $71,800,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/many-friends-attend-j-s-carolan-service-rites-for-staff-man-of.html | MANY FRIENDS ATTEND J. S. CAROLAN SERVICE; Rites for Staff Man of Times Held in W. B. Cooke Chapel | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/paula-crystal-gives-recital.html | Paula Crystal Gives Recital | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/st-benedicts-takes-run-beats-st-michaels-by-1-point-for-jersey.html | ST. BENEDICT'S TAKES RUN; Beats St. Michael's by 1 Point for Jersey Catholic Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/house-adopts-conference-report-curbing-draft-of-prewar-fathers.html | House Adopts Conference Report Curbing Draft of Pre-War Fathers; Action in Lower Branch Is Unanimous and Measure Goes to Senate -- Kilday Says It Will Benefit Many Families | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/buys-1st-christmas-seal-morris-makes-purchase-from-child-model-to.html | BUYS 1ST CHRISTMAS SEAL; Morris Makes Purchase From Child Model to Open Drive | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/lurice-denis.html | LURICE DENIS | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/h-guyon-kiggins.html | H. GUYON KIGGINS | True | special to T Nv Yo s. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bethlehem-closes-big-insurance-deal-new-type-coverage-for-this.html | BETHLEHEM CLOSES BIG INSURANCE DEAL; New Type Coverage for This Country Is Written by 21 Companies Led by Globe | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/eighth-army-gains-despite-heavy-rain-montgomery-wrests-few-miles-in.html | EIGHTH ARMY GAINS DESPITE HEAVY RAIN; Montgomery Wrests Few Miles in Atessa Area as Clark's Men Improve Positions | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/allied-setbacks-stir-up-britain-loss-of-leros-lack-of-gains-in.html | ALLIED SETBACKS STIR UP BRITAIN; Loss of Leros, Lack of Gains in Italy and Lebanese Situation Criticized | True | By James B. Reston | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/canadiens-top-leafs-52-extend-unbeaten-record-before-11161-fans-at.html | CANADIENS TOP LEAFS, 5-2; Extend Unbeaten Record Before 11,161 Fans at Montreal | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/demand-mail-curb-on-racial-libels-spokesmen-of-minorities-and-trade.html | DEMAND MAIL CURB ON RACIAL LIBELS; Spokesmen of Minorities and Trade Unions Urge House Group to Back Measure | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/british.html | British | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/united-states.html | United States | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/stevens-board-elects-hawkes.html | Stevens Board Elects Hawkes | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/willkie-off-for-south-he-will-visit-new-orleans-and-baton-rouge-and.html | WILLKIE OFF FOR SOUTH; He Will Visit New Orleans and Baton Rouge and Then Texas | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/ti1yothn-sullivan.html | TI1Y/OTHN SULLIVAN | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/heads-exchange-firms-john-l-clark-reelected-by-the-board-of.html | HEADS EXCHANGE FIRMS; John L. Clark Re-elected by the Board of Governors | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/farmers-at-work-on-goals-for-1944-northeast-committeemen-of-aaa.html | FARMERS AT WORK ON GOALS FOR 1944; Northeast Committeemen of AAA Feel Conditions Will Be Improved Next Year | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/3-liberators-land-in-sweden.html | 3 Liberators Land in Sweden | True | By Telephone To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/foe-pressed-back-on-bouginville.html | Foe Pressed Back on Bougainville | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/sees-boom-in-east-indies-sugar-executive-predicts-5year-era-of.html | SEES BOOM IN EAST INDIES; Sugar Executive Predicts 5-Year Era of Post-War Prosperity | True | By Cable To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/suzac_-ll__ss-mared-i-bride-of-lt-leonard-a-nikolorici-of-navy-at.html | SUZA..E_,LL__SS MA,R,ED; I Bride of Lt. Leonard A. Nikoloricl of Navy at Mia__mi Beach I | True | Special to T I'v YoR "J6. J | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/named-division-manager-by-william-jameson-co.html | Named Division Manager By William Jameson & Co. | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/for-identical-war-plank-kelland-like-knox-proposes-2-parties-agree.html | FOR IDENTICAL WAR PLANK; Kelland, Like Knox, Proposes 2 Parties Agree on Foreign Policy | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/reich-is-hammered-dnb-reports-raf-under-cloud-cover-reached-and.html | REICH IS HAMMERED; DNB Reports RAF Under Cloud Cover Reached and Lashed Capital | True | By Drew Middleton | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/greek-airfields-pounded.html | Greek Airfields Pounded | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/musical-instruments-wanted.html | Musical Instruments Wanted | True | GLADYS SWARTHOUT | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/japanese-advance-in-central-china-cross-li-river-in-hunan-us-fliers.html | JAPANESE ADVANCE IN CENTRAL CHINA; Cross Li River in Hunan -- U.S. Fliers Sink 3 Hong Kong Ships | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/usequipped-chinese-go-deep-into-burma-hold-chindwin-river-north.html | U.S.-EQUIPPED CHINESE GO DEEP INTO BURMA; Hold Chindwin River North Bank -- Japanese Routed at Salween | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/made-a-vice-president-of-swift-company.html | Made a Vice President Of Swift & Company | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/george-e-sensenen-wellknown-etcher-head-of-marveuum-company-once.html | GEORGE E. SENSENEN, WELL-KNOWN ETCHER; Head of MarveUum Company Once Taught Etching | True | Here Special to THE iEW YORK TLMEB. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/sets-postwar-job-needs-report-to-states-meeting-says-56000000-will.html | SETS POST-WAR JOB NEEDS; Report to States Meeting Says 56,000,000 Will Want Work | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/goering-buys-china-in-france.html | Goering Buys China in France | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/school-auto-crashes-3-adults-and-2-children-badly-hurt-at-manhasset.html | SCHOOL AUTO CRASHES; 3 Adults and 2 Children Badly Hurt at Manhasset | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/set-for-cloting-drive-signs-for-collection-depots-will-be-available.html | SET FOR CLOTING DRIVE; Signs for Collection Depots Will Be Available Today | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/backs-kent-cooper-proposal.html | Backs Kent Cooper Proposal | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/showdown-nears-on-hosiery-prices-14-makers-given-show-cause-order.html | SHOWDOWN NEARS ON HOSIERY PRICES; 14 Makers Given Show Cause Order by Emergency Court Against Chester Bowles | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/american-surety-veteran-feted.html | American Surety Veteran Feted | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/tough-veteran-sergeant-initiates-75-union-leaders-into-the-army.html | Tough Veteran Sergeant Initiates 75 Union Leaders Into the Army; Visitors Taking Condensed Training at Fort Monmouth Learn That 'Double Time' Does Not Affect Pay Checks | True | By Meyer Berger | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/national-steel-back-as-institute-member-rejoins-trade-group-after.html | NATIONAL STEEL BACK AS INSTITUTE MEMBER; Rejoins Trade Group After an Absence of 2 1/2 Years | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/company-dividend-first-in-21-years-worthington-pump-announces-also.html | COMPANY DIVIDEND FIRST IN 21 YEARS; Worthington Pump Announces Also Erasing Arrears on 2 Classes of Stock | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/store-sales-up-14-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 14% FOR WEEK IN NATION; Volume for Four-Week Period Increased 12%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/republic-steel-cuts-production.html | Republic Steel Cuts Production | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/us-steel-to-miss-new-output-mark-fairless-says-coal-strikes-have.html | U.S. STEEL TO MISS NEW OUTPUT MARK; Fairless Says Coal Strikes Have Made Impossible a Record '43 Production | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/pacific-gas-loses-to-sec-federal-court-in-california-refuses-to.html | PACIFIC GAS LOSES TO SEC; Federal Court in California Refuses to Upset Order | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/ration-book-no-2-useless-after-midnight-tomorrow.html | Ration Book No. 2 Useless After Midnight Tomorrow | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/slovaks-to-try-deputy-diet-accuses-hungarian-of-insulting-the.html | SLOVAKS TO TRY DEPUTY; Diet Accuses Hungarian of Insulting the Republic | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/44-budget-hearing-ends-board-to-consider-50006483-figure-at-session.html | '44 BUDGET HEARING ENDS; Board to Consider $50,006,483 Figure at Session Nov. 29 | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/doughboys-in-plot-to-guarantee-santa-claus-arrives-in-britain-they.html | Doughboys in 'Plot' to Guarantee Santa Claus Arrives in Britain; They Aid U.S. Relief Society in Providing Toys and Candy for Evacuated Children -- Wooden Soldiers Replace Tin Ones | True | By James MacDonald | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/sec-ruling-appealed-circuit-court-reserves-decision-on-broker.html | SEC RULING APPEALED; Circuit Court Reserves Decision on Broker Trading Case | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/to-name-ship-for-haughton.html | To Name Ship for Haughton | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/claire-jane-carroll-fiancee.html | Claire Jane Carroll Fiancee | True | Special to THE ORX Bo | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/brown-to-face-packers-dodgers-back-again-ready-for-duty-men-work-on.html | BROWN TO FACE PACKERS; Dodgers' Back Again Ready for Duty -- Men Work on Defense | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/resor-named-hospital-head.html | Resor Named Hospital Head | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mrs-dorothy-knapp-wed-to-navy-officer-becomes-bride-of-lieut-comdr.html | MRS. DOROTHY KNAPP WED TO NAVY OFFICER; Becomes Bride of Lieut. Comdr. Harry Marvin-Smith in West | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/congress-greets-exmember-hull-lets-diplomats-listen-from-floor.html | Congress Greets Ex-Member Hull, Lets Diplomats Listen From Floor; Secretary Gets Several Ovations at Informal Meeting -- Crowds Along Street See Him Go to the Capitol | True | By C.p. Trussell | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/says-company-spent-political-slush-fund-boehm-former-official-sues.html | SAYS COMPANY SPENT POLITICAL SLUSH FUND; Boehm, Former Official, Sues North American System | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/shipstead-on-rail-loans-urges-straightforward-competitive-bidding.html | SHIPSTEAD ON RAIL LOANS; Urges 'Straightforward Competitive Bidding' on ICC | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/new-postwar-jobs-seen-for-women-most-plant-workers-will-quit-but.html | NEW POST-WAR JOBS SEEN FOR WOMEN; Most Plant Workers Will Quit, but Other Fields Will Open, Dean Ruth Wright Says | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/backward-science-chided-by-campbell-british-aide-cites-restriction.html | 'BACKWARD' SCIENCE CHIDED BY CAMPBELL; British Aide Cites Restriction of Births, Gain in Old Age | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/acute-situation-seen-in-shoe-field-immediate-action-to-increase.html | ACUTE SITUATION SEEN IN SHOE FIELD; Immediate Action to Increase Stocks Asked by WPB Task Force -- Other Actions | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/walters-revue-at-loews-state.html | Walters' Revue at Loew's State | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/powder-plentiful-but-shortage-of-puffs-faces-beauty-concerns-with.html | Powder Plentiful, but Shortage of Puffs Faces Beauty Concerns With Cotton Scarce | True | By Martha Parker | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/race-captured-horses-in-pacific.html | Race Captured Horses in Pacific | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/3-downed-fliers-saved-in-arctic-after-10-days-on-galeswept-rock.html | 3 Downed Fliers Saved in Arctic After 10 Days on Gale-Swept Rock; Half-Frozen RAF Crew Escapes Death Off Greenland as United States Officer Sights Signals From Stalled Ship | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/lt-col-adrian-hancock-former-assistant-signal-officer-at-base-in.html | LT; COL, ADRIAN HANCOCK; Former Assistant Signal Officer at Base in England Dies at 44 | True | Special to THE NEW YOR Tr'S. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/babies-in-harlem.html | Babies in Harlem | True | L.C. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/uboat-sinks-british-ship-57-aboard-reach-safety-after-cargo-vessel.html | U-BOAT SINKS BRITISH SHIP; 57 Aboard Reach Safety After Cargo Vessel Is Torpedoed | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/cio-council-backs-pr-method-held-genuinely-reflecting-expression-of.html | CIO COUNCIL BACKS PR; Method Held Genuinely Reflecting Expression of Voters | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/german.html | German | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/chicago-publisher-ill-se-thomason-is-stricken-on-train-from.html | CHICAGO PUBLISHER ILL; S.E. Thomason Is Stricken on Train From Washington | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/job-for-investment-men.html | Job for Investment Men | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/goldwasser-sehine.html | Goldwasser -- Sehine | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/jersey-group-asks-gain-in-home-rule-local-postwar-programs-for.html | JERSEY GROUP ASKS GAIN IN HOME RULE; Local Post-War Programs for Service Men Called Need by Municipalities League | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/hawks-beat-bruins-73-mosienko-aids-on-chicago-ice-as-mates-win.html | HAWKS BEAT BRUINS, 7-3; Mosienko Aids on Chicago Ice as Mates Win Fourth in Row | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/brundage-takes-oath-as-head-of-markets-mayor-sees-perfect-team-with.html | BRUNDAGE TAKES OATH AS HEAD OF MARKETS; Mayor Sees 'Perfect Team' With Woolley in OPA | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/commodity-index-drops-01-in-week-continued-decline-of-prices-of.html | COMMODITY INDEX DROPS 0.1 IN WEEK; Continued Decline of Prices of Farm Products Sends General Level to 102.8 | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/stocks-show-gains-in-slower-trading-rise-started-by-dividend-news.html | STOCKS SHOW GAINS IN SLOWER TRADING; Rise Started by Dividend News -- Liquor Group Again Mixed -- Bonds Improved | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/an-essential-war-job.html | An Essential War Job | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/women-test-pilots.html | WOMEN TEST PILOTS | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/boston-symphony-in-russian-concert-igor-stravinskys-ode-in-3-parts.html | BOSTON SYMPHONY IN RUSSIAN CONCERT; Igor Stravinsky's 'Ode' in 3 Parts Led by Koussevitzky in Carnegie Hall Program | True | By Olin Downes | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/sports-of-the-times-beau-jack-talks-by-proxy.html | Sports of the Times; Beau Jack Talks -- By Proxy | True | Reg. U.S. Pat. Off. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/claims-53000-nazi-planes-lost.html | Claims 53,000 Nazi Planes Lost | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/iirs-f-w-lancasiitre.html | IIRS. F. W. LANCASI-ITRE | True | Special to TH NW YORK TIzxS. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/warren-j-martins-have-a-son.html | Warren J. Martins Have a Son | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/sla-liquor-curb-doubted-state-authority-head-says-opa-should-deal.html | SLA LIQUOR CURB DOUBTED; State Authority Head Says OPA Should Deal With Violators | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bricker-widens-campaign-ohio-governor-will-enter-other-state.html | BRICKER WIDENS CAMPAIGN; Ohio Governor Will Enter Other State Presidential Primaries | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/gas-company-sale-approved.html | Gas Company Sale Approved | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/to-make-interest-payment.html | To Make Interest Payment | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/nuptials-are-held-for-barbara-riggs-she-is-wed-in-port-washington.html | NUPTIALS ARE HELD FOR B.ARB.ARA RIGGS; { She is Wed in Port Washington[ Church to Lt. John Christy I Ciillnent f t-eyoM-ri ni I | True | SPECIAL TO THE NE | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/milk-shortage-is-analyzed-further-decrease-in-production-viewed-as.html | Milk Shortage Is Analyzed; Further Decrease in Production Viewed as Prospect for Next Year | True | LELAND SPENCER, Professor of Marketing, Cornell University | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/banks-here-lack-required-reserves-37-new-york-system-members-report.html | BANKS HERE LACK REQUIRED RESERVES, 37 New York System Members Report Drop in Week of About $58,000,000 | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/urge-wider-film-use-by-owi.html | Urge Wider Film Use by OWI | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/vinson-subsidizes-flour-to-aid-bread-100000000-fund-is-set-up-to.html | VINSON SUBSIDIZES FLOUR TO AID BREAD; $100,000,000 Fund Is Set Up to Keep Price at Level Which Would Protect Staple | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/swedish-aces-refuse-bid-haegg-and-andersson-unable-to-run-here-this.html | SWEDISH ACES REFUSE BID; Haegg and Andersson Unable to Run Here This Winter | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/institutions-sell-many-properties-large-apartment-building-on-park.html | INSTITUTIONS SELL MANY PROPERTIES; Large Apartment Building on Park Avenue Is Bought as an Investment | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/huge-japanese-fleet-sighted.html | 'Huge' Japanese Fleet Sighted | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/george-l-dann.html | GEORGE L. DA.NN | True | Special to T lw Yo T. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/throng-pays-tribute-to-six-fire-victims-chum-of-5-jersey-city.html | THRONG PAYS TRIBUTE TO SIX FIRE VICTIMS; Chum of 5 Jersey City Children Who Died Faints at Funeral | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/wilson-says-leros-was-worth-price-declares-enemy-lost-heavily-in.html | WILSON SAYS LEROS WAS WORTH PRICE; Declares Enemy Lost Heavily in Troops, Planes and Irreplaceable Shipping | True | By C.l. Sulzberger | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/ickes-hits-owners-of-captive-mines-calls-them-recalcitrant-in.html | ICKES HITS OWNERS OF CAPTIVE MINES; Calls Them 'Recalcitrant' in Avoiding Contract Parley -- They Await Decisions | True | By Nancy MacLennan | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/63-no-heat-cases-certified.html | 63 No Heat Cases Certified | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/stitzenbergerzimmer.html | StitzenbergerZimmer | True | Special to TH I YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/food-price-index-stable.html | Food Price Index Stable | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/lombardi-held-in-row-giants-catcher-charged-with-battery-released.html | LOMBARDI HELD IN ROW; Giants' Catcher, Charged With Battery, Released on Bail | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/irving-tops-edgemont-128.html | Irving Tops Edgemont, 12-8 | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/road-to-redeem-bonds-nickel-plate-will-pay-off-its-lake-erie.html | ROAD TO REDEEM BONDS; Nickel Plate Will Pay Off Its Lake Erie & Western 3%s | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/art-sale-brings-74690-david-portrait-sells-for-15000-at-parkebernet.html | ART SALE BRINGS $74,690; David Portrait Sells for $15,000 at Parke-Bernet Auction | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/strike-halts-jamaica-trains.html | Strike Halts Jamaica Trains | True | By Cable To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mccarthy-bars-training-at-home-while-yanks-are-in-atlantic-city.html | McCarthy Bars Training at Home While Yanks Are in Atlantic City; Stand Taken as Answer to Gordon's View -- Manager Says Athletes Need Only a Few Weeks to Get Into Condition | True | By John Drebinger | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/beinard-j-ieilly.html | BEINARD J. IEILLY | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/court-validates-state-districting-republicans-aided-appeals-bench.html | COURT VALIDATES STATE DISTRICTING; REPUBLICANS AIDED; Appeals Bench Is Unanimous in Approving Wide Shake-Up Affecting Senate, Assembly | True | By Warren Moscow | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/charity-will-share-in-manning-estate-brokers-widow-also-bequeathed.html | CHARITY WILL SHARE IN MANNING ESTATE; Broker's Widow Also Bequeathed Fund to Churches | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/dr-s-i-spasokukotey-i-i-soviet-surgeon-and-scientist-winner-of.html | DR. S. I. SPASOKUKOTEY; I I Soviet Surgeon and Scientist, Winner of Stalin Award, Dies | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/german-drives-aim-to-clear-dalmatia.html | German Drives Aim to Clear Dalmatia; | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/light-opera-to-resume.html | Light Opera to Resume | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/marian-anderson-is-wed-contralto-married-to-orpheus-h-fisher.html | MARIAN ANDERSON IS WED; Contralto Married to Orpheus H. Fisher, Architect, on July 17 | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/notes.html | Notes | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/4622518-earned-by-celanese-corp-decline-in-net-for-nine-months.html | $4,622,518 EARNED BY CELANESE CORP.; Decline in Net for Nine Months Caused by Plant Explosion and Labor Turnover | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/improper-care-of-war-workers-children-brings-jail-term-for-new.html | Improper Care of War Workers' Children Brings Jail Term for New Jersey Woman | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/hull-reports-to-congress-moscow-pact-speeds-peace-pact-at-moscow-is.html | Hull Reports to Congress Moscow Pact Speeds Peace; PACT AT MOSCOW IS HAILED BY HULL | True | By Bertram D. Hulen | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/petain-quits-post-berne-report-says-sweden-hears-he-resigned-as.html | PETAIN QUITS POST, BERNE REPORT SAYS; Sweden Hears He Resigned as Laval and Germans Barred Plea for a Parliament | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/columbia-sharpens-twoedged-pass-weapon-for-colgate-contest-tomorrow.html | Columbia Sharpens Two-Edged Pass Weapon for Colgate Contest Tomorrow; LIONS MAY TEAM KRAFT WITH APEL | True | By Robert F. Kelley | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/russia-bars-union-of-small-states-izvestia-views-federation-as.html | RUSSIA BARS UNION OF SMALL STATES; Izvestia Views Federation as 'Cordon Sanitaire' -- Gives Hope for Future | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/moscow-policy-for-lebanon-crisis-regarded-as-outside-province-of.html | Moscow Policy for Lebanon; Crisis Regarded as Outside Province of Any One Power | True | MORTIMER HAYS, Executive Chairman, Committee for a Democratic Foreign Policy | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/hoodlumism-rise-after-war-is-seen-educator-says-most-perilous-level.html | HOODLUMISM RISE AFTER WAR IS SEEN; Educator Says Most Perilous Level Will Be Two Years After Battles End | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/books-authors.html | Books -- Authors | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/substance-holds-promise-of-curing-common-cold.html | Substance Holds Promise Of Curing Common Cold | True | By Cable To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/5th-army-troops-want-more-films-prefer-news-reels-comedies-musical.html | 5TH ARMY TROOPS WANT MORE FILMS; Prefer News Reels, Comedies, Musical Shows -- Frown on War Movies | True | By Broadcast To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mr-hulls-report.html | MR. HULL'S REPORT | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/secretary-hulls-report-on-moscow-conference-to-meeting-of-senate.html | Secretary Hull's Report on Moscow Conference to Meeting of Senate and House | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/news-of-food-chart-prepared-to-show-the-quantity-of-essential-foods.html | News of Food; Chart Prepared to Show the Quantity Of Essential Foods on Hand in the City | True | By Jane Holt | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/miss-cynthia-taft-a-prospective-bride-alumna-of-skidmore-fiancee-of.html | MISS CYNTHIA TAFT A PROSPECTIVE BRIDE; Alumna of Skidmore Fiancee of Sgt. F. 0. Lathrop Jr. of Army | True | Special to THE Nv YOIK TS. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/president-assails-leather-strikers-orders-massachusetts-union-to.html | PRESIDENT ASSAILS LEATHER STRIKERS; Orders Massachusetts Union to Stop Picketing and Return Men to Halted Plants | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/stevedore-tech-serving-the-navy-civilian-supported-school-trains.html | 'STEVEDORE TECH' SERVING THE NAVY; Civilian Supported School Trains Officers in Cargo-handling Problems | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/theodore-e-moser-head-of-utica-advertising-firm-of-which-he-was.html | THEODORE E. MOSER; Head of Utica Advertising Firm of Which He Was Co-Founder | True | Special to TH N.v YORK TrES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/engaged-to-ensign.html | ENGAGED TO ENSIGN | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/naples-port-held-harmed-for-years-commodore-wa-sullivan-says-return.html | NAPLES PORT HELD HARMED FOR YEARS; Commodore W.A. Sullivan Says Return to Old Efficiency Is a Giant Job of Detail | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/special-offerings-approved.html | Special Offerings Approved | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/wlnkelmanltolecek.html | Wlnkelmanltolecek | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/miss-potter-to-give-tea-to-entertain-aides-of-benefit-for-musicians.html | MISS POTTER TO GIVE TEA; To Entertain Aides of Benefit for Musicians Emergency Fund | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/ren-john-h-nicholls.html | REN. JOHN H. NICHOLLS | True | special to T lw YO Tlr. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/rangers-drop-eighth-straight-in-close-game-with-wings-detroit.html | Rangers Drop Eighth Straight in Close Game With Wings; DETROIT TRIUMPHS ON GARDEN ICE, 3-1 | True | By Joseph C. Nichols | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/irs-g-f-butteevoeth.html | IRS. G. F. BUTTEEVOETH | True | Special to Tm NEw YORK TrMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/hugh-w-thompson-editor-of-westfield-republican-since-1889-town.html | HUGH W. THOMPSON; Editor of Westfield Republican Since 1889 -- Town Clerk | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/joint-action-urged-on-surplus-goods-manufacturers-distributors-also.html | JOINT ACTION URGED ON SURPLUS GOODS; Manufacturers, Distributors Also Asked to Shape Plans on Post-War Sales, Methods | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/heads-mining-engineers-chester-fulton-of-baltimore-new-president-of.html | HEADS MINING ENGINEERS; Chester Fulton of Baltimore New President of Institute | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/witness-memory-fails-in-film-case-mclane-unable-to-identify-two-men.html | WITNESS' MEMORY FAILS IN FILM CASE; McLane Unable to Identify Two Men He Had Mentioned in Previous Testimony | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/hugh-s-nesbitt-dies-after-st-louis-fight-california-sportsmans.html | HUGH S. NESBITT DIES AFTER ST. LOUIS FIGHT; California Sportsman's Skull Is Fractured -- Man Held | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/13-germans-seized-in-jersey.html | 13 Germans Seized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/european-advisers-will-be-named-soon-london-hears-delegates-will-be.html | EUROPEAN ADVISERS WILL BE NAMED SOON; London Hears Delegates Will Be of 'Ambassadorial Rank' | True | By Cable To the New York Times. | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/4-accused-of-selling-bad-bullets-to-ally-exforeman-of-plant-says-he.html | 4 ACCUSED OF SELLING BAD BULLETS TO ALLY; Ex-Foreman of Plant Says He Reported Loose Slugs | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/i-rev-john-p-neumann-i-f-rector-of-st-peters-church-in-kingston-had.html | I REV. JOHN P. NEUMANN; I f Rector of St. Peter's Church in Kingston Had Served Here | True | Special to T i YORK Tns. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/etchebaster-shows-way-excels-in-exhibition-of-squash-tennis-for-red.html | ETCHEBASTER SHOWS WAY; Excels in Exhibition of Squash Tennis for Red Cross | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/japanese-fleets-position-americans-put-on-the-pressure-in-central.html | Japanese Fleet's Position; AMERICANS PUT ON THE PRESSURE IN CENTRAL AND SOUTH PACIFIC | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/edward-s-levis.html | EDWARD S. LE%VIS | True | Special to Tml Nw YORK TLM8. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/wlb-punishes-a-union-revokes-security-part-of-peoria-contract.html | WLB PUNISHES A UNION; Revokes Security Part of Peoria Contract Because of Strike | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/capt-william-drev.html | CAPT. WILLIAM DREV | True | Special to THE YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/plans-publication-in-brazil.html | Plans Publication in Brazil | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/kentucky-derby-is-set-for-may-6-70th-running-of-turf-classic-will.html | KENTUCKY DERBY IS SET FOR MAY 6; 70th Running of Turf Classic Will Have $75,000 Added Value, Turf's Highest | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/large-crowds-increase-rent-registrations-here.html | Large Crowds Increase Rent Registrations Here | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/evacuation-of-sofia-reported-by-berlin.html | Evacuation of Sofia Reported by Berlin | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/standley-praises-moscow-compact-exambassador-tells-new-england.html | STANDLEY PRAISES MOSCOW COMPACT; Ex-Ambassador Tells New England Council It Was 'Turning Point of War' | True | By Leo Egan | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/a-differing-view.html | A Differing View | True | By Pertinax | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/home-loan-bank-issue-of-64300000-sold.html | Home Loan Bank Issue Of $64,300,000 Sold | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/le-baron-calls-arrest-an-error.html | Le Baron Calls Arrest an Error | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/predicts-1944-diet-equal-to-this-year-hendrickson-tells-albany-food.html | PREDICTS 1944 DIET EQUAL TO THIS YEAR; Hendrickson Tells Albany Food Forum It Will Have Same Nutritive Value | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/oil-hearing-set-dec-2-city-to-weigh-rival-proposals-for-idlewild.html | OIL HEARING SET DEC. 2; City to Weigh Rival Proposals for Idlewild Airport Fuel | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/two-named-at-city-college.html | Two Named at City College | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/gets-honor-medal-for-stopping-tank-lieutenant-who-beat-monster-with.html | GETS HONOR MEDAL FOR STOPPING TANK; Lieutenant Who Beat Monster With Tommy Gun Wins the Congressional Award | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/albert-f-bancoft.html | ALBERT F. BANC-OFT | True | Special to TH- NEW YOR TI[EB. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/utilitys-plea-denied-niagara-hudson-power-testimony-at-hearing-to.html | UTILITY'S PLEA DENIED; Niagara Hudson Power Testimony at Hearing to Be Retained | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/financing-hearing-ends.html | Financing Hearing Ends | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/celler-to-undergo-operation.html | Celler to Undergo Operation | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mis-leon-larrabee.html | MIS. LEON LARRABEE | True | Special to I'.,"w YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/solicitors-score-chosen-corp-rule-british-lawyers-critical-of-bases.html | SOLICITORS SCORE CHOSEN CORP. RULE; British Lawyers Critical of Bases Cited by Court for Liquidation Order | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/plans-of-philharmonic-rodzinski-will-conduct-2-special-programs.html | PLANS OF PHILHARMONIC; Rodzinski Will Conduct 2 Special Programs Here Next Month | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/danes-blow-up-railway-bridge.html | Danes Blow Up Railway Bridge | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/food-well-lent.html | FOOD WELL LENT | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/value-of-central-pacific-islands-marshalls-gilberts-high-in.html | Value of Central Pacific Islands; Marshalls, Gilberts High in Strategy | True | By Hanson W. Baldwin. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/japanese.html | Japanese | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/gray-named-to-regional-wlb.html | Gray Named to Regional WLB | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/kinscherf-giants-in-first-backfield-teams-with-nix-shaffer-and-cuff.html | KINSCHERF, GIANTS IN FIRST BACKFIELD; Teams With Nix, Shaffer and Cuff -- Liebel to Start at End Against Cardinals | True | By Roscoe McGowen | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/germans-seize-radio-sets.html | Germans Seize Radio Sets | True | By Telephone To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/soccer-title-to-poly-prep.html | Soccer Title to Poly Prep | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/jaluit-is-set-afire-marshalls-and-gilberts-hit-on-fourth-and-fifth.html | JALUIT IS SET AFIRE; Marshalls and Gilberts Hit on Fourth and Fifth Successive Days | True | By George Horne | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/charles-heberhart-former-editor-on-leading-dailies-dies-in-indiana.html | CHARLES HEBERHART; Former Editor on Leading Dailies Dies in Indiana at 66 | True | Spal to YORK Ts. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/loyal-japanese-defended-by-grew-he-urges-fair-treatment-for-our.html | LOYAL JAPANESE DEFENDED BY GREW; He Urges Fair Treatment for Our Citizens -- Gets Medal of Holland Society | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/johan-voorzanger-retired-physician-refugee-from-netherlands-dies-at.html | JOHAN VOORZANGER; Retired Physician, Refugee From Netherlands, Dies at 69 | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/use-of-iron-ore-up-7150682-tons-from-superiors-mines-consumed-in.html | USE OF IRON ORE UP; 7,150,682 Tons From Superior's Mines Consumed in Month | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/italian-fascists-burned-dossiers-many-destroyed-at-time-of.html | ITALIAN FASCISTS BURNED DOSSIERS; Many Destroyed at Time of Mussolini Ouster, Nazis Took Others, Some Still Left | True | By Herbert L. Matthews | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/finnish.html | Finnish | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/colgate-lineup-picked-muehlheuser-and-owen-to-start-in-backfield-to.html | COLGATE LINE-UP PICKED; Muehlheuser and Owen to Start in Backfield Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/vrlllia-king-roberson.html | vrlLLIA KING ROBERSON | True | Special to T Nv YORK TXMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/150000-is-given-boy-in-plant-settlement-27000-deducted-for-counsel.html | $150,000 IS GIVEN BOY IN PLANT SETTLEMENT; 27,000 Deducted for Counsel to Constance Bennett's Son | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/son-born-to-mrs-henry-j-kanej.html | Son Born to Mrs, Henry J. KaneJ | True | Special to Yov. x TI[ES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mrs-glenn-a-tisdale.html | MRS. GLENN A. TISDALE | True | Special to TH Nv YORK 'i"s. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/russian.html | Russian | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/senators-propose-central-plan-unit-postwar-committee-says-machinery.html | SENATORS PROPOSE CENTRAL PLAN UNIT; Post-War Committee Says Machinery Should Be Set Up for Demobilization | True | By John MacCormac | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/note-circulation-regord-in-england-level-of-1013683000-is-reached.html | NOTE CIRCULATION REGORD IN ENGLAND; Level of 1,013,683,000 Is Reached in Week as Advance Is Uninterrupted | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/2yearold-brooklyn-boy-rides-alone-in-taxi-until-mother-and-police.html | 2-Year-Old Brooklyn Boy Rides Alone in Taxi Until Mother and Police Catch Up With Him | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/respite-ordered-for-adrian-play-victory-belles-doesnt-have-to-leave.html | RESPITE ORDERED FOR ADRIAN PLAY; 'Victory Belles' Doesn't Have to Leave Mansfield Nov. 27, Arbitrators Decide | True | By Sam Zolotow | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/christmas-is-early-for-fifth-army-men-troops-open-gifts-arriving-in.html | CHRISTMAS IS EARLY FOR FIFTH ARMY MEN; Troops Open Gifts Arriving in Front Lines From Home | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/asks-appointment-of-500-teachers-threepoint-program-to-meet.html | ASKS APPOINTMENT OF 500 TEACHERS; Three-Point Program to Meet Shortage of Substitutes Proposed by Marshall | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mosleys-release-arouses-protests-30000-london-workers-ask.html | MOSLEY'S RELEASE AROUSES PROTESTS; 30,000 London Workers Ask Rescinding of Order -- 2 M.P.'s Join in Demand | True | By Cable To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/plaintiffs-rest-in-curtiss-action-presentation-of-evidence-is.html | PLAINTIFFS REST IN CURTISS ACTION; Presentation of Evidence Is Completed in Suit Over Incentive Payments | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/argentina-drives-reds-underground-deportations-spur-secret.html | ARGENTINA DRIVES REDS UNDERGROUND; Deportations Spur Secret Activities -- Seized Paper Continues to Publish | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/marigny-is-guilty-in-gasoline-case-he-and-friend-await-sentence-on.html | MARIGNY IS GUILTY IN GASOLINE CASE; He and Friend Await Sentence on Charge of Possession of Illegal Fuel Supply | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/56-millions-lend-lease-paid.html | 56 Millions Lend Lease Paid | True | Special to THE NEW YORK TIMES. | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/threat-of-strike-in-schools-scored-four-afl-spokesmen-charge-raid.html | THREAT OF STRIKE IN SCHOOLS SCORED; Four AFL Spokesmen Charge 'Raid' by Lewis Organization of Custodial Workers | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/card-party-for-lafayette-guild.html | Card Party for Lafayette Guild | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/smith-gets-benefit-tickets.html | Smith Gets Benefit Tickets | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/in-the-nation-loose-cogs-in-foreign-economic-policy-machine.html | In The Nation; Loose Cogs in Foreign Economic Policy Machine | True | By Arthur Krock | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bonds-in-lieu-of-holidays-offered-by-new-zealand.html | Bonds in Lieu of Holidays Offered by New Zealand | True | By Cable To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/4family-dwellings-in-brooklyn-sales-three-20room-buildings-on-16th.html | 4-FAMILY DWELLINGS IN BROOKLYN SALES; Three 20-Room Buildings on 16th Ave. Change Hands | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/protests-father-draft-member-of-huntington-board-quits-says.html | PROTESTS FATHER DRAFT; Member of Huntington Board Quits, Says Industry Picks Men | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/wheat-advances-on-a-buying-spurt-gains-of-14-to-78-cent-listed.html | WHEAT ADVANCES ON A BUYING SPURT; Gains of 1/4 to 7/8 Cent Listed -- Profit-Taking Causes a Late Reaction | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/joi-t-shea.html | JOI T. SHEA. | True | Special to T Nv YORK S. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/japanese-add-up-claims.html | Japanese Add Up Claims | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/war-fund-in-city-now-at-10364759-5145177-raised-in-last-2-weeks.html | WAR FUND IN CITY NOW AT $10,364,759; $5,145,177 Raised in Last 2 Weeks Brings the Campaign $6,635,241 From Goal | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/dies-five-days-after-husband.html | Dies Five Days After Husband | True | Special to TB Ngw *Yo 8. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/cotton-prices-up-6th-session-in-row-flurry-of-price-fixations-at.html | COTTON PRICES UP 6TH SESSION IN ROW; Flurry of Price Fixations at Close Results in Rises of 5 to 8 Points | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/turkeys-here-seen-on-black-market-woolley-warns-on-violations-of.html | TURKEYS HERE SEEN ON BLACK MARKET; Woolley Warns on Violations of Ceilings -- FDA Challenges Forecast of Shortage | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/curb-on-provoking-discharges-sought-wmc-head-here-asks-washington.html | CURB ON PROVOKING DISCHARGES SOUGHT; WMC Head Here Asks Washington for Broader Authority | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/army-expenditures-cut-by-13-billions-tax-effect-is-seen-snyder.html | ARMY EXPENDITURES CUT BY 13 BILLIONS; TAX EFFECT IS SEEN; Snyder Announces on House Floor That Saving Will Be Put in Escrow | True | By Samuel B. Bledsoe | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/vote-set-on-capital-rise-northwest-airlines-to-pass-on-expansion-on.html | VOTE SET ON CAPITAL RISE; Northwest Airlines to Pass on Expansion on Nov. 30 | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/pr-system-approved.html | P.R. System Approved | True | MARY CABOT MACY | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bombs-dropped-on-sweden.html | Bombs Dropped on Sweden | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/icc-hears-arguments-new-york-susquehanna-western-rail.html | ICC HEARS ARGUMENTS; New York, Susquehanna & Western Rail Reorganization Up | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/montgomery-risks-ring-title-tonight-favored-at-13-in-15round.html | MONTGOMERY RISKS RING TITLE TONIGHT; Favored at 1-3 in 15-Round Lightweight Bout With Beau Jack at Garden | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/army-award-bestowed-ward-leonard-electric-company-wins-police-corps.html | ARMY AWARD BESTOWED; Ward Leonard Electric Company Wins Police Corps Prize | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/business-officers-rent-on-east-side-4-buildings-in-gracie-square.html | BUSINESS OFFICERS RENT ON EAST SIDE; 4 Buildings in Gracie Square Gardens Are Reported Fully Occupied | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/appeal-for-women-war-volunteers-made-before-a-fashionable-throng-in.html | Appeal for Women War Volunteers Made Before a Fashionable Throng in Hotel | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/wickard-asks-halt-in-farmland-boom-scramble-for-rural-property.html | WICKARD ASKS HALT IN FARM-LAND BOOM; Scramble for Rural Property Raises Peril of Another Collapse in Values, He Warns | True | By Lee E. Cooper | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/quiet-about-torpedoing-proud-of-his-talking-pet.html | Quiet About Torpedoing, Proud of His Talking Pet | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/textile-research-called-output-aid-institute-gets-outline-of-war.html | TEXTILE RESEARCH CALLED OUTPUT AID; Institute Gets Outline of War Role Played by Science | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/morgenthau-for-4year-liquor-step-george-plan-would-aid-shortage-he.html | MORGENTHAU FOR 4-YEAR LIQUOR STEP; George Plan Would Aid Shortage, He Says -- Trust Inquiry Backs Senate Investigation | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/germans-bomb-samos.html | Germans Bomb Samos | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/necklace-brings-12600-195204-received-for-jewelry-and-furs-at.html | NECKLACE BRINGS $12,600; $195,204 Received for Jewelry and Furs at Auction | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/titos-forces-resist-growing-pressure.html | Tito's Forces Resist Growing Pressure | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/son-born-to-brenda-marshall.html | Son Born to Brenda Marshall | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/rev-anthony-pinciqurek.html | REV. ANTHONY PINCIqUREK | True | Special to T YORE rES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/churgin-gains-final-of-title-chess-play-rothman-and-tabatsnik-also.html | CHURGIN GAINS FINAL OF TITLE CHESS PLAY; Rothman and Tabatsnik Also Qualify in Tourney | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/brooklyn-flier-missing-one-of-8-on-army-bomber-navy-plane-lost-with.html | BROOKLYN FLIER MISSING; One of 8 on Army Bomber -- Navy Plane Lost With 8 Others | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/relief-for-enemies-urged-upon-unrra-subcommittee-votes-for-such.html | RELIEF FOR ENEMIES URGED UPON UNRRA; Sub-committee Votes for Such Action if Approved by the Council and the Military | True | By Russell B. Porter | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/holy-cross-star-in-lineup.html | Holy Cross Star in Line-Up | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/greenleaf-ruling-upheld-appeals-court-affirms-sentence-of-albany.html | GREENLEAF RULING UPHELD; Appeals Court Affirms Sentence of Albany Men for Contempt | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/von-stade-elected-spa-racing-head-also-becomes-a-steward-of-jockey.html | VON STADE ELECTED SPA RACING HEAD; Also Becomes a Steward of Jockey Club -- Clark Is New Saratoga Vice President | True | By Bryan Field | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/uncle-harry-to-close.html | 'Uncle Harry' to Close | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/butadiene-unit-to-open.html | Butadiene Unit to Open | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/new-war-tax-bill-reported-to-house-speaker-sets-tuesday-for-debate.html | NEW WAR TAX BILL REPORTED TO HOUSE; Speaker Sets Tuesday for Debate on $2,140,000,000 Measure, Challenged by Treasury | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/2-reich-troop-trains-hit-reports-from-france-say-600-were-killed-by.html | 2 REICH TROOP TRAINS HIT; Reports From France Say 600 Were Killed by Air Bombs | True | By Telephone To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/british-see-unanimity.html | British See Unanimity | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bid-labor-widen-its-welfare-work-speakers-at-state-parley-ask.html | BID LABOR WIDEN ITS WELFARE WORK; Speakers at State Parley Ask Unions to Help Just as Junior League Does | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/a-threatened-school-strike.html | A THREATENED SCHOOL STRIKE | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/will-discuss-renegotiation.html | Will Discuss Renegotiation | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/princeton-tests-aerial-defenses-weir-may-start-at-end-in-greens.html | PRINCETON TESTS AERIAL DEFENSES; Weir May Start at End in Green's Place -- Dartmouth Concludes Practice | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bonds-and-shares-on-london-market-dullness-replaces-cheerful-tone.html | BONDS AND SHARES ON LONDON MARKET; Dullness Replaces Cheerful Tone Recently Prevailing and Prices Are Easier | True | By Wireless To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/11300000-issue-on-market-today-syndicate-will-offer-bonds-of.html | $11,300,000 ISSUE ON MARKET TODAY; Syndicate Will Offer Bonds of Blackstone Valley Gas and Electric Company | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/mrs-davidson-honored-at-tea.html | Mrs. Davidson Honored at Tea | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/brown-tries-new-passes-savage-cokefair-babcock-share-hurling-and.html | BROWN TRIES NEW PASSES; Savage, Cokefair, Babcock Share Hurling and Kicking Tasks | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/percy-goetschiis-teacher-of-music-composer-and-author-tutor-of.html | PERCY GOETSCHI[IS, TEACHER OF MUSIC; Composer and Author, Tutor of Noted Artists, !'s Dead in Manchester, N. H., at 90 | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/british-are-warned-of-us-trade-plans-manufacturers-told-americans.html | BRITISH ARE WARNED OF U.S. TRADE PLANS; Manufacturers Told Americans Push Post-War Program | True | By Cable To the New York Times. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/bishop-broderigk-is-dead-here-at-741-vicar-for-religious-in-thisi.html | BISHOP BRODERIGK ] IS DEAD HERE AT 741; Vicar for Religious in Thisl Archdiocese Had Served I in Hartford, Havana I | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/senate-overrides-refund-veto.html | Senate Overrides Refund Veto | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/cox-radio-official-urges-curb-on-fcc-reinsch-says-newspaperowned.html | COX RADIO OFFICIAL URGES CURB ON FCC; Reinsch Says Newspaper-Owned Stations Need Bill -- Thomas of UAW Opposes It | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/morgenthau-asks-advertisers-help-national-group-told-it-faces.html | MORGENTHAU ASKS ADVERTISERS HELP; National Group Told It Faces Unprecedented Task -- Sees Letdown Prolonging War | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/citrus-prices-cut-10-to-15-per-cent-opa-announces-retail-ceilings.html | CITRUS PRICES CUT 10 TO 15 PER CENT; OPA Announces Retail Ceilings on Fruits Now Coming Into the Market | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/i-philip-t-smith-i-i-police-chief-of-new-haven-for-30-years-of-48.html | I PHILIP T. SMITH I I; Police Chief of New Haven for 30 Years of 48 on Force | True | Special to Tm Ngw YORK TIMES, | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/exhibition-marks-jubilee-of-opera-celebration-of-sixtieth-year.html | EXHIBITION MARKS JUBILEE OF OPERA; Celebration of Sixtieth Year Brings Display of Many Relics at City Museum | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/cruising-club-holds-dinner.html | Cruising Club Holds Dinner | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/stop-look-and-listen.html | STOP, LOOK, AND LISTEN! | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/sir-wm-horwood-of-scotland-yard-police-head-2028-noted-for-reforms.html | SIR WM. HORWOOD OF SCOTLAND YARD; Police Head, '20-28, Noted for Reforms, DiesmA Brigadier in the First World War | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/member-bank-balances-rise-65000000-excess-reserves-increase-by.html | Member Bank Balances Rise $65,000,000; Excess Reserves Increase by $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/miss-franklin-in-ice-show.html | Miss Franklin in Ice Show | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/tulsa-rejects-coast-game.html | Tulsa Rejects Coast Game | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/owi-to-expand-in-pacific-davis-says-sherwood-will-make-tour-to-set.html | OWI TO EXPAND IN PACIFIC; Davis Says Sherwood Will Make Tour to Set Program | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/baruch-says-peace-bars-beating-gun-tells-steel-men-industries-are.html | BARUCH SAYS PEACE BARS 'BEATING GUN'; Tells Steel Men Industries Are to Do Own Demobilizing in Conjunction With WPB | True | By Charles E. Egan | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/pope-sends-his-sympathy-to-sufferers-in-milan.html | Pope Sends His Sympathy To 'Sufferers' in Milan | True | By the United Press. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/screen-news-here-and-in-hollywood-william-prince-will-play-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Prince Will Play Lead Role in 'Cinderella Jones' -- 'Mme. Curie' Here Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/isabel-mahoney-engaged-westboro-mass-girl-to-be-wedi-to-lieut-frank.html | ISABEL MAHONEY ENGAGED; Westboro, Mass., Girl to Be WedI to Lieut. Frank A. Hagarty | True | Special to TH Nw YOR TS. I | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/reapportionment-upheld.html | REAPPORTIONMENT UPHELD | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/tax-simplification-is-urged-by-houston-rensselaer-polytechnic-head.html | TAX SIMPLIFICATION IS URGED BY HOUSTON; Rensselaer Polytechnic Head Also Asks Renegotiation Changes | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/lebanese-reject-parley.html | Lebanese Reject Parley | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/nyu-cards-17-games-quintet-will-play-10-contests-on-garden-court.html | N.Y.U. CARDS 17 GAMES; Quintet Will Play 10 Contests on Garden Court | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/big-chlorine-plant-completed.html | Big Chlorine Plant Completed | True | | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/garand-receives-medal-philadelphia-honors-rifle-inventor-dr-stader.html | GARAND RECEIVES MEDAL; Philadelphia Honors Rifle Inventor, Dr. Stader, Dr. Shope | True | Special to THE NEW YORK TIMES. | C1B 607476 |
| 1943-11-19 | 1943-11-19 | https://www.nytimes.com/1943/11/19/archives/seek-to-amend-soldier-vote-bill.html | Seek to Amend Soldier Vote Bill | True | | C1B 607476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/captives-wife-is-ship-sponsor.html | Captive's Wife Is Ship Sponsor | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/union-men-weary-after-army-life-75-complete-48hour-intensive.html | UNION MEN WEARY AFTER ARMY LIFE; 75 Complete 48-Hour Intensive Training at Fort Monmouth and Return to City SERGEANT IS MERCILESS Answers a Plea of Heartburn With a Brusque 'Hup Hup' -Military Terms Garbled | True | By Meyer Bergerspecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/outlawed-novel-dropped-on-berlin-with-big-bomb.html | Outlawed Novel Dropped On Berlin With Big Bomb | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/fire-fails-to-halt-movie-audience-at-paramount-unaware-of-blaze-in.html | FIRE FAILS TO HALT MOVIE; Audience at Paramount Unaware of Blaze in Basement | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/cadet-regiment-begins-navy-cheer-rehearsal.html | Cadet Regiment Begins Navy Cheer Rehearsal | True | By the United Press. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/horace-mann-wins-257-registers-in-every-quarter-in-beating-carteret.html | HORACE MANN WINS, 25-7; Registers in Every Quarter in Beating Carteret Academy | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/georgiana-read-becomes-bride.html | Georgiana Read Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/plattsburg-paper-shifts-field.html | Plattsburg Paper Shifts Field | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/demaret-now-in-navy.html | Demaret Now in Navy | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/patent-granted-on-luminous-seat-to-guide-moviegoer-in-the-dark.html | Patent Granted on Luminous Seat To Guide Moviegoer in the Dark; Device Includes Use of Ultraviolet Rays as Vitamin Source -- F-M Tuning Indicator in New Grants NEWS OF PATENTS | True | From a Staff Correspondent | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/japanese.html | Japanese | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/marie-nash-actress-to-be-wed.html | Marie Nash, Actress, to Be Wed | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/hull-says-stand-is-clear.html | Hull Says Stand Is Clear | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/gannett-says-british-expect-sudden-blow-publisher-in-london-has.html | GANNETT SAYS BRITISH EXPECT SUDDEN BLOW; Publisher, in London, Has 'Off-the-Record' Talk With Churchill | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/brokerage-club-dines-quarter-century-group-of-de-copper-doremus.html | BROKERAGE CLUB DINES; Quarter Century Group of De Copper & Doremus Assembles | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/12-army-fliers-dead-in-new-mexico-crash-13-others-missing-in-plane.html | 12 ARMY FLIERS DEAD IN NEW MEXICO CRASH; 13 Others Missing in Plane at Sea -- 2 Killed in Massachusetts | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/ellen-w-meibes-in-recital.html | Ellen W. Meibes in Recital | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/andeew-l-delehan.html | ANDEEW L. DELEHAN' | True | Special to THE NBW YORK TXES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/ban-asked-on-sale-of-cemetery-stock-state-charges-fraud-in-suit.html | BAN ASKED ON SALE OF CEMETERY STOCK; State Charges Fraud in Suit Against Head of Concerns | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/bachman-to-fill-old-job.html | Bachman to Fill Old Job | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/petroleum-record-is-asked-by-ickes-4694200-barrels-a-day-is-urged.html | PETROLEUM RECORD IS ASKED BY ICKES; 4,694,200 Barrels a Day Is Urged for All the Producing States in December NET INCREASE OF 58,500 Slightly Lower Rate Is Set in Eastern Area to Conform With Productive Capacity | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/senator-accuses-medical-groups-attack-on-health-insurance-bill-is.html | SENATOR ACCUSES MEDICAL GROUPS; Attack on Health Insurance Bill Is Charged by Co-Author at Symposium Here | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/mathematics-of-subsidies.html | MATHEMATICS OF SUBSIDIES | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/banned-petain-speech-gave-plan-to-end-laval-powers-petain-plan-seen.html | Banned Petain Speech Gave Plan to End Laval Powers; PETAIN PLAN SEEN FOR CURB ON LAVAL | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/rent-registration-still-at-high-pace-500000-mark-expected-to-be.html | RENT REGISTRATION STILL AT HIGH PACE; 500,000 Mark Expected to Be Passed Today | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/ccny-starts-tonight-will-open-its-basketball-season-against.html | C.C.N.Y. STARTS TONIGHT; Will Open Its Basketball Season Against Columbia Middies | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/notes.html | Notes | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/basora-boxes-harris-tonight.html | Basora Boxes Harris Tonight | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/six-olsens-of-navy-write-saga-of-heroism-service-of-father-and-sons.html | Six Olsens of Navy Write Saga of Heroism; Service of Father and Sons Spans 63 Years | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/farm-survey-hits-business-profits-advertisers-study-shows-60-see.html | FARM SURVEY HITS BUSINESS PROFITS; Advertisers' Study Shows 60% See Them Excessive -- Public Backs Advertised Goods | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/price-groves.html | Price -- Groves | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/stock-prices-rise-best-since-aug-3-utilities-motors-steels-rails.html | STOCK PRICES' RISE BEST SINCE AUG. 3; Utilities, Motors, Steels, Rails Carried Up on Largest Turnover in Week TAX OUTLOOK AS FACTOR Dividend News and War Also Favorable -- Bonds Advance Except Treasury Loans | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/five-western-dogs-qualify-in-trial-labrador-club-open-allage-series.html | FIVE WESTERN DOGS QUALIFY IN TRIAL; Labrador Club Open All-Age Series Starts With Field of 28 at East Islip | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/local-unit-assails-national-news-guild-pamphlet-urges-end-of.html | LOCAL UNIT ASSAILS NATIONAL NEWS GUILD; Pamphlet Urges End of Inquiry Into Contract Negotiations | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/2500ton-bombing-raf-hits-reich-capital-and-ludwigshafen-in-double.html | 2,500-TON BOMBING; RAF Hits Reich Capital and Ludwigshafen in Double Assault 32 PLANES LOST IN NIGHT Fortresses and Thunderbolts Strike in West Germany -- All Return Safely 2,500-TON BOMBING BY RAF HITS REICH | True | By Drew Middletonby Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/asks-yule-paper-saving-nelson-says-it-could-help-ease-present.html | ASKS YULE PAPER SAVING; Nelson Says It Could Help Ease Present Serious Shortage | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/yukon-oil-refinery-ours-for-duration-canada-waives-other-rights-in.html | YUKON OIL REFINERY OURS FOR DURATION; Canada Waives Other Rights in 'Canol' Project -- Wells Yield 3,000 Barrels Daily YUKON OIL REFINERY OURS FOR DURATION | True | By P.j. Philipspecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/estate-sells-bronx-house.html | Estate Sells Bronx House | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/prices-of-wheat-at-seasonal-high-net-gains-of-12-to-1-cent-are.html | PRICES OF WHEAT AT SEASONAL HIGH; Net Gains of 1/2 to 1 Cent Are Registered After Day of Confused Trading | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/exchange-deals-brisk-in-month-predominate-in-a-summary-issued-by.html | EXCHANGE DEALS BRISK IN MONTH; Predominate in a Summary Issued by SEC Covering Sept. 11 to Oct. 10 | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/give-the-sergeant-a-chance.html | GIVE THE SERGEANT A CHANCE | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/john-h-thornton.html | JoHN H. THORNTON | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/fly-asks-freedom-in-communication-fcc-chief-urges-peace-pact.html | FLY ASKS FREEDOM IN COMMUNICATION; FCC Chief Urges Peace Pact Provision for World-Wide Uniform Low Rates | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/american-five-tops-brooklyn.html | American Five Tops Brooklyn | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/nancy-p-pietsgh-is-bride-of-ensign-attended-by-five-at-marriage-in.html | NANCY P. PIETSGH IS BRIDE OF ENSIGN; Attended by Five at Marriage in White Plains Club to Win. John Knapp of the Navy | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/unrra-wants-volunteer-groups-to-help-in-vast-task-of-relief-member.html | UNRRA Wants Volunteer Groups To Help in Vast Task of Relief; Member of Secretariat Here Outlines Aims of Project -- Says U.S. Will Aid War Victims, but Will not be a 'Santa Claus' | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/strang-expected-on-3power-body-russians-name-guseff-us-delegate-is.html | STRANG EXPECTED ON 3-POWER BODY; Russians Name Guseff -- U.S. Delegate Is Likely to Be Winant or Phillips | True | By James B. Restonby Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/strikes-are-ended-in-jamaica.html | Strikes Are Ended in Jamaica | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/heads-used-fats-committee.html | Heads Used Fats Committee | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/new-child-labor-problems-caused-by-tenfold-increase-noted-here.html | New Child Labor Problems Caused By Tenfold Increase Noted Here | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/j-h-king-rites-tomorrow.html | J. H. King Rites Tomorrow | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/proposes-to-keep-security-tax-rate-vandenberg-says-44-returns-at.html | PROPOSES TO KEEP SECURITY TAX RATE; Vandenberg Says '44 Returns at Present Level Will Exceed Early Estimates Under Rise | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/32800000-issue-of-new-bonds-let-one-block-of-carrier-mortgage.html | $32,800,000 ISSUE OF NEW BONDS LET; One Block of Carrier Mortgage Securities Topped List During the Week | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/lehman-in-a-test-of-unrra-powers-struggle-develops-between-relief.html | LEHMAN IN A TEST OF UNRRA POWERS; Struggle Develops Between Relief Head and the British and French Delegations FOOD ALLOCATIONS CRUX Reported Effort by Russians to Bar Press Fails -- More News Made Available | True | By Russell B. Porterspecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/casualties-in-the-navy-list-of-56-includes-20-dead-14-wounded-22.html | CASUALTIES IN THE NAVY; List of 56 Includes 20 Dead, 14 Wounded, 22 Missing | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/general-tire-issue-authorized.html | General Tire Issue Authorized | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/consumers-unit-hailed-magistrate-kross-praises-bronx-women-for.html | CONSUMERS' UNIT HAILED; Magistrate Kross Praises Bronx Women for Fighting Violations | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/abroad-the-advantage-of-postponed-solutions.html | Abroad; The Advantage of Postponed Solutions | True | By Anne O'Hare McCormick | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dr-george-northcroft-official-of-british-dental-group-took-degree.html | DR. GEORGE NORTHCROFT; Official of British Dental Group -- Took Degree at Michigan | True | By Wireless To Th Ie Yorx Ts. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/us-britain-in-airtravel-pact.html | U.S., Britain in Air-Travel Pact | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/exconvict-gets-40-to-60-years-as-a-lesson-for-brooklyn-thugs-thug.html | Ex-Convict Gets 40 to 60 Years As a Lesson for Brooklyn Thugs; THUG IN BROOKLYN GETS 40-60 YEARS | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/aaa-men-confident-1944-production-coping-with-the-problems-on.html | AAA MEN CONFIDENT 1944 PRODUCTION; Coping With the Problems on Northeastern Farms | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/named-to-presidency-of-mexican-airline-co.html | Named to Presidency Of Mexican Airline Co. | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/player-limit-cut-may-aid-rangers-possible-sale-of-extra-ones-seen.html | PLAYER LIMIT CUT MAY AID RANGERS; Possible Sale of Extra Ones Seen as League Reduces Number on Team to 13 | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/connohynolan.html | ConnoHyNolan | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/mexican-budget-at-peak-1100000000-total-is-approved-by-president.html | MEXICAN BUDGET AT PEAK; 1,100,000,000 Total Is Approved by President Avila Camacho | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/utility-heads-see-sec-action-on-united-gas-corp-is-foreseen-in.html | UTILITY HEADS SEE SEC; Action on United Gas Corp. Is Foreseen in Philadelphia | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/new-nicaraguan-airmail-today.html | New Nicaraguan Airmail Today | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/afl-scores-threat-of-a-school-strike-promises-to-fill-jobs-if-cio.html | AFL SCORES THREAT OF A SCHOOL STRIKE; Promises to Fill Jobs if CIO Workers Walk Out | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/churches-to-mark-day-of-penitence-lutheran-synod-asks-people-to.html | CHURCHES TO MARK 'DAY OF PENITENCE'; Lutheran Synod Asks People to Pray for End of War and a Just Peace JOINT PATRIOTIC SERVICE 37 Societies to Attend Annual Event in St. John's Tomorrow -- Flag to Be Dedicated | True | By Rachel K. McDowell | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/national-refining-co-sold-for-9000000-aa-list-cs-eaton-chester.html | NATIONAL REFINING CO. SOLD FOR $9,000,000; A.A. List, C.S. Eaton, Chester Canning Among Buyers | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/wright-knocks-out-reasoner.html | Wright Knocks Out Reasoner | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/verdi-opera-dec-17-to-aid-vassar-club-un-ballo-in-maschera-chosen.html | VERDI OPERA DEC. 17 TO AID VASSAR CLUB; ' Un Ballo in Maschera' Chosen for the Group's 22d Annual Scholarship Fund Party | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/says-helleu-gave-pledge.html | Says Helleu Gave Pledge | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/saw-japanese-bailing-out-army-flier-who-got-16-reports-end-of.html | SAW JAPANESE BAILING OUT; Army Flier Who Got 16 Reports End of Suicide Tactics | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/15000-precision-tools-stolen.html | $15,000 Precision Tools Stolen | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/cabinet-brings-1000-29150-realized-at-session-of-rogers-art.html | CABINET BRINGS $1,000; $29,150 Realized at Session of Rogers Art Property Sale | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/midwest-gets-playoff-pro-football-title-game-not-to-be-held-on.html | MIDWEST GETS PLAY-OFF; Pro Football Title Game Not to Be Held on Pacific Coast | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/news-of-food-chicken-replaces-thanksgiving-turkey-tips-given-to.html | News of Food; Chicken Replaces Thanksgiving Turkey; Tips Given to Aid Preparation of Meal | True | By Jane Holt | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/knox-says-halsey-hunts-foe-in-vain-no-enemy-warship-sighted-in-last.html | KNOX SAYS HALSEY HUNTS FOE IN VAIN; No Enemy Warship Sighted in Last 17 Days of 'Looking for Trouble,' He Tells Press | True | By Lewis Woodspecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/hope-for-holland-voiced-prof-barnouw-puts-faith-in-descendants-of.html | HOPE FOR HOLLAND VOICED; Prof. Barnouw Puts Faith in Descendants of Pilgrims | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/praise-hulls-address-rio-de-janeiro-papers-urge-need-of-us-in-a.html | PRAISE HULL'S ADDRESS; Rio de Janeiro Papers Urge Need of U.S. in a World Body | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/large-papers-face-big-newsprint-cut-overall-reduction-to-be-18-with.html | LARGE PAPERS FACE BIG NEWSPRINT CUT; Over-All Reduction to Be 18% With 24% Falling in Upper Group -- '41 Tonnage the Base | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/hold-part-of-peninsula.html | Hold Part of Peninsula | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/aluminum-union-rejects-wlb-pay-formula-plans-to-demand-a-flat-jump.html | Aluminum Union Rejects WLB Pay Formula; Plans to Demand a Flat Jump of 15c Hourly | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/to-hold-the-line.html | TO HOLD THE LINE | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/booz-heads-management-group.html | Booz Heads Management Group | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/japan-is-warned-by-repatriates-from-us-that-the-allies-must-not-be.html | Japan Is Warned by Repatriates From U.S. That the Allies Must Not Be Underestimated | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/lofts-sale-ends-40year-ownership-8story-building-on-west-24th.html | LOFTS SALE ENDS 40-YEAR OWNERSHIP; 8-Story Building on West 24th Street Passes Into Investor's Hands | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/peer-sivied-silversmith-won-honors-from-kings-of-denmark-sweden.html | PEER SIVIED; Silversmith Won Honors From Kings of Denmark, Sweden | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/jury-helps-court-grant-citizenship-women-volunteers-help-pass-on-79.html | JURY' HELPS COURT GRANT CITIZENSHIP; Women Volunteers Help Pass on 79 Applicants, 44 of Whom Are Admitted | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/rolling-stock-ordered-railroads-to-get-34092-cars-1039-locomotives.html | ROLLING STOCK ORDERED; Railroads to Get 34,092 Cars, 1,039 Locomotives | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/finnish.html | Finnish | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/patrolman-indicted-in-shooting.html | Patrolman Indicted in Shooting | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/women-state-aim-of-holding-gains-officials-of-trade-union-league.html | WOMEN STATE AIM OF 'HOLDING GAINS'; Officials of Trade Union League Want 'Doors Open' in Post-War World JOB RESHIFTING PREDICTED Many New Opportunities Expected, With Service Men Changing Status of Things | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dewey-proclaims-thanksgiving.html | Dewey Proclaims Thanksgiving | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/exposition-opens-monday-mayor-to-take-part-in-womens-show-at-the.html | EXPOSITION OPENS MONDAY; Mayor to Take Part in Women's Show at the Garden | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dividend-in-whisky-held-up-by-court-tom-moore-distribution-of-27.html | DIVIDEND IN WHISKY HELD UP BY COURT; Tom Moore Distribution of 27 Gallons a Share Restrained Temporarily in Detroit | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/russia-gets-new-plane-designer-says-craft-surpasses-all-other.html | RUSSIA GETS NEW PLANE; Designer Says Craft Surpasses All Other Soviet Ships | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/trading-slackens-in-cotton-market-session-closes-with-losses-of-1.html | TRADING SLACKENS IN COTTON MARKET; Session Closes With Losses of 1 to 8 Points, Reversing Recent Trend | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/weekenders-to-play-at-camps.html | Week-Enders to Play at Camps | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/fighter-mastery-over-nazis-shown-lightnings-thunderbolts-will-serve.html | FIGHTER MASTERY OVER NAZIS SHOWN; Lightnings, Thunderbolts Will Serve Us Through European War, Gen. Kepner Says FIGHTER MASTERY OVER NAZIS SHOWN | True | By Frederick Grahamby Cable To The New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/jones-urges-help-to-small-business-calls-for-us-private-initiative.html | JONES URGES HELP TO SMALL BUSINESS; Calls for U.S., Private Initiative to Stem Mortality Rate | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/greater-security-seen-altmeyer-predicts-extension-of-government.html | GREATER SECURITY SEEN; Altmeyer Predicts Extension of Government Social Program | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/hanbags-of-cloth-replace-leather-new-suedelike-and-crocheted-models.html | HANBAGS OF CLOTH REPLACE LEATHER; New Suedelike and Crocheted Models Selling Up to $100 Come Into Their Own | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/lou-costello-called-his-draft-case-is-transferred-from-paterson-to.html | LOU COSTELLO CALLED; His Draft Case Is Transferred From Paterson to Hollywood | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/husband-and-wife-jailed-get-6-and-5-months-for-attempted-robbery-of.html | HUSBAND AND WIFE JAILED; Get 6 and 5 Months for Attempted Robbery of Sailor | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/margaret-smiths-plans-she-will-be-wed-on-jan-1-to-lt-robert.html | MARGARET SMITH'S PLANS; She Will Be Wed on Jan. 1 to Lt. Robert Schadler of Navy | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/text-of-petain-address.html | Text of Petain Address | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/woll-urges-curb-on-federal-power-sumners-and-dean-david-join-him-at.html | WOLL URGES CURB ON FEDERAL POWER; Sumners and Dean David Join Him, at Boston Parley, in Call for Strong Local Rule | True | By Leo Eganspecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/henry-g-burns.html | HENRY G. BURNS | True | special to THg NEw YORK "rIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/the-air-war.html | THE AIR WAR | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/senators-get-plea-for-tight-fcc-curb-three-station-managers-urge.html | SENATORS GET PLEA FOR TIGHT FCC CURB; Three Station Managers Urge Ban on Any Restriction of Newspaper Ownership | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/coast-symphony-opening-beethoven-prokofieff-strauss-presented-in.html | COAST SYMPHONY OPENING; Beethoven, Prokofieff, Strauss Presented in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/chinese.html | Chinese | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/date-set-for-utility-hearing.html | Date Set for Utility Hearing | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/more-americans-die-in-japanese-prisons-new-list-of-army-men.html | MORE AMERICANS DIE IN JAPANESE PRISONS; New List of Army Men Includes Six From New York | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/ben-bernie-will-filed-band-leader-left-bulk-of-his-estate-to-widow.html | BEN BERNIE WILL FILED; Band Leader Left Bulk of His Estate to Widow and Son | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/odell-elected-at-penn-named-permanent-captain-of-1943-football-team.html | ODELL ELECTED AT PENN; Named Permanent Captain of 1943 Football Team | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/subsidies-backed-by-mrs-roosevelt-she-says-curbs-on-food-costs-will.html | SUBSIDIES BACKED BY MRS. ROOSEVELT; She Says Curbs on Food Costs Will Combat Inflation and Cut Posterity's Burden HITS AT DEWEY'S STAND She Declares Some Might Starve Before They Would Get Pay Rise by Act of Congress | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/bonds-and-shares-on-london-market-gains-in-the-industrial-group.html | BONDS AND SHARES ON LONDON MARKET; Gains in the Industrial Group Reported -- Kaffirs Easier With Diamond Issues | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/hotel-damaged-by-fire-one-guest-injured-as-50-flee-from-blaze-in.html | HOTEL DAMAGED BY FIRE; One Guest Injured as 50 Flee From Blaze in Brooklyn | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/railroad-plan-taken-up-icc-hears-reorganization-aims-of-the.html | RAILROAD PLAN TAKEN UP; ICC Hears Reorganization Aims of the Susquehanna | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/boston-gets-year-as-a-gambler-roundly-denounced-by-court-figure-on.html | Boston Gets Year as a Gambler; Roundly Denounced by Court; Figure on Broadway for 25 Years Convicted for First Time -- Lawyer's Plea of His 'Blameless Life' Is Ignored | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/wlb-approves-pay-rise-6000-jersey-transport-employees-will-receive.html | WLB APPROVES PAY RISE; 6,000 Jersey Transport Employees Will Receive Increases | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/spain-sees-us-mollified-ministry-reports-acceptance-of-explanation.html | SPAIN SEES U.S. MOLLIFIED; Ministry Reports Acceptance of Explanation of Laurel Note | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/son-to-mrs-robert-h-radsch.html | Son to Mrs. Robert H. Radsch | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/hero-of-sicily-gets-navy-merit-medal-capt-paul-hendren-cited-for.html | HERO OF SICILY GETS NAVY MERIT MEDAL; Capt. Paul Hendren Cited for Valor in the Battle | True | North American Newspaper Alliance. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/art-notes.html | Art Notes | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/uboat-fighters-honored-secret-of-decorations-given-by-knox-in.html | U-BOAT FIGHTERS HONORED; Secret of Decorations Given by Knox in London Is Revealed | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/sharp-drop-in-building-in-manhattan-continues.html | Sharp Drop in Building In Manhattan Continues | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/opa-guards-watch-poultry-markets-inspectors-look-for-violators-of.html | OPA GUARDS WATCH POULTRY MARKETS; Inspectors Look for Violators of Price Ceilings on Fowl for Holiday Season | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/jersey-spy-sentenced-portuguese-will-serve-10-years-on-espionage.html | JERSEY SPY SENTENCED; Portuguese Will Serve 10 Years on Espionage Conviction | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/mrs-john-m-bromley.html | MRS. JOHN M. BROMLEY | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/fire-bombs-cause-panic-in-swedish-town-inquiry-indicates-missiles.html | Fire Bombs Cause Panic in Swedish Town; Inquiry Indicates Missiles of Allied Origin | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/boehm-files-new-suits-former-union-electric-executive-asks-21000000.html | BOEHM FILES NEW SUITS; Former Union Electric Executive Asks $21,000,000 More | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/australians-drive-near-sattelberg-jungle-fighters-advance-to-within.html | AUSTRALIANS DRIVE NEAR SATTELBERG; Jungle Fighters Advance to Within a Mile of Japanese Base in New Guinea FOE RAIDS BOUGAINVILLE Loses 18 Planes to Fighters, Guns and Balloon Cable -Surabaya Hit Hard | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/glovers-will-take-strike-vote.html | Glovers Will Take Strike Vote | True | Special to TO THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/w-w-price-de-brokbr-0-years-partner-in-wall-street-firm-was-writer.html | W. W. PRICE DE; BROKBR 0 YEARS; Partner in Wall Street Firm Was Writer on Financial and Economic Subjects | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/mules-haul-food-to-troops.html | Mules Haul Food to Troops | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/army-plebes-on-top-200-triumph-over-farragut-academy-eleven-in-west.html | ARMY PLEBES ON TOP, 20-0; Triumph Over Farragut Academy Eleven in West Point Game | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/library-dispute-settled-new-rochelle-trustees-name-miss-edwards-to.html | LIBRARY DISPUTE SETTLED; New Rochelle Trustees Name Miss Edwards to Post | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/would-rescind-regulation.html | Would Rescind Regulation | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/marigny-is-fined-in-gasoline-case-files-notice-of-appeal-from.html | MARIGNY IS FINED IN GASOLINE CASE; Files Notice of Appeal From Bahamas Conviction Though Friend Pays 100 | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dowell-outpoints-fiorello.html | Dowell Outpoints Fiorello | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/vishinsky-en-route-to-algiers.html | Vishinsky En Route to Algiers | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dean-gildersleeve-entertains.html | Dean Gildersleeve Entertains | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/women-marines-sought.html | Women Marines Sought | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/price-fixing-charged-to-dress-producers-cease-and-desist-order-hits.html | PRICE FIXING CHARGED TO DRESS PRODUCERS; Cease and Desist Order Hits Evening Wear Makers | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/man-killed-one-hurt-in-blast-at-arsenal-mortar-shell-explosion.html | MAN KILLED, ONE HURT IN BLAST AT ARSENAL; Mortar Shell Explosion Brings Tragedy at Picatinny Plant | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/distributing-physicians.html | DISTRIBUTING PHYSICIANS | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/lovls-r-kswrr-i-bank-xofic_____ial-vice-president-of-the-bank-ofi.html | LOVIS r. K!swrr, I BANK X-OFIC_____ i AL,; { Vice President of the Bank ofI New York From 1916 to 19371 | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dartmouth-choice-in-princeton-game-seeks-third-straight-victory.html | DARTMOUTH CHOICE IN PRINCETON GAME; Seeks Third Straight Victory Over Tigers -- Both Teams Expect Pass Barrage | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/richelieu-heads-the-french-fleet-carries-us-arms-food-wine.html | Richelieu Heads the French Fleet; Carries U.S. Arms, Food, Wine | True | By the United Press. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/frenchbritish-dispute-seen.html | French-British Dispute Seen | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/handcuffed-pair-flee-awol-soldiers-recaptured-after-6-blocks-sent.html | HANDCUFFED PAIR FLEE; AWOL Soldiers Recaptured After 6 Blocks, Sent to Prison | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/grain-elevators-glutted-as-east-asks-stock-feed-dewey-announces.html | GRAIN ELEVATORS GLUTTED AS EAST ASKS STOCK FEED; Dewey Announces Nine States in Northeast Are Demanding U.S. Release of Corn WHEAT GLUT IN BUFFALO Heavy Shipments Come From Canada -- Scarcity Reports Challenged by Some GRAIN ELEVATORS REPORTED GLUTTED | True | By Jefferson G. Bell | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/musical-will-help-childrens-welfare-performance-of-a-connecticut.html | MUSICAL WILL HELP CHILDREN'S WELFARE; Performance of 'A Connecticut, Yankee' to Aid Federation | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/two-kinds-of-japanese.html | TWO KINDS OF JAPANESE | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/ericson-head-of-ski-club-wictorin-and-larson-also-take-offices-in.html | ERICSON HEAD OF SKI CLUB; Wictorin and Larson Also Take Offices in Swedish Group | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/swift-in-albany-for-inquiry.html | Swift in Albany for Inquiry | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/john-hill-defied-i3-superstition-retired-baker-who-proved-the.html | JOHN HILL, DEFIED 'i3' SUPERSTITION; Retired Baker Who Proved the Number a Lucky One Is Dead in Newark at 80 | True | Special to T NE' YORX TS. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/elected-a-trustee-of-drydock-savings.html | Elected a Trustee Of Drydock Savings | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/employes-to-get-1200000.html | Employes to Get $1,200,000 | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/take-up-delinquency-welfare-workers-agree-there-is-no-cureall-for.html | TAKE UP DELINQUENCY; Welfare Workers Agree There Is No Cure-All for Problem | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/british.html | British | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/overlin-captures-rockingham-race-favorite-wins-milan-purse-bierman.html | OVERLIN CAPTURES ROCKINGHAM RACE; Favorite Wins Milan Purse -- Bierman Completes Triple on Big Head in Medina | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/newark-official-to-resign.html | Newark Official to Resign | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/7-draft-dodgers-are-sent-to-prison-one-graduate-of-the-school.html | 7 DRAFT DODGERS ARE SENT TO PRISON; One 'Graduate' of the School Conducted by Weinberg Gets 5-Year Term | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/troth-announced-of-miss-isaacson-holder-of-law-bs-degrees-fiancee.html | TROTH ANNOUNCED OF MISS ISAACSON; Holder of Law, B.S. Degrees Fiancee of Capt. Nathaniel Fensterstock of Army | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/sir-charles-roberts-iii.html | Sir Charles Roberts III | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/viennese-cellist-makes-bow-here-ernest-friedlander-heard-at-town.html | VIENNESE 'CELLIST MAKES BOW HERE; Ernest Friedlander Heard at Town Hall -- Proves Best in the Kodaly Sonata | True | By Noel Straus | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/soar-back-with-football-giants-for-game-with-cards-tomorrow.html | Soar Back With Football Giants For Game With Cards Tomorrow; Veteran's Return for Final Contests Aids Play-Off Prospects -- Dodgers Emphasize Kicking in Drive for Packers | True | By William D. Richardson | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/steel-rail-ordered.html | Steel Rail Ordered | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/col-edvaid-j-booth.html | COL. EDVAID J. BOOTH | True | Special to TH NEW YOR TLMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/death-respites-granted-to-3.html | Death Respites Granted to 3 | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/ordnance-citation-bestowed.html | Ordnance Citation Bestowed | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/icc-refuses-to-end-longtrain-order-rejects-unions-petition.html | ICC REFUSES TO END LONG-TRAIN ORDER; Rejects Unions' Petition Challenging Ruling Which Upsets Limits Set by State Laws | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/sec-conditions-exemption.html | SEC Conditions Exemption | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/lauds-fashions-of-today-editor-says-they-presage-our-style.html | LAUDS FASHIONS OF TODAY; Editor Says They Presage Our Style Independence After War | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/operators-demand-rise-in-coal-price-to-avert-mine-ruin-40-of.html | OPERATORS DEMAND RISE IN COAL PRICE TO AVERT MINE RUIN; 40% of Companies 'Will Fold Up' Unless Adjustment Is Made, They Tell Vinson ASSAIL FEDERAL 'LEISURE' Ickes Starts Return of Mines to Private Owners by Releasing 43 Companies OPERATORS DEMAND RISE IN COAL PRICE | True | By John H. Criderspecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/navalstores.html | NAVALSTORES | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/sworn-as-us-commissioner.html | Sworn as U.S. Commissioner | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dies-in-6story-plunge-woman-despondent-over-inability-to-rejoin-the.html | DIES IN 6-STORY PLUNGE; Woman Despondent Over Inability to Rejoin the Wacs | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/gas-coupons-stolen-port-chester-board-also-robbed-of-250-ration.html | GAS COUPONS STOLEN; Port Chester Board Also Robbed of 250 Ration Books | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/traffic-lights-brighter-50-of-85000-masks-on-citys-signals-now.html | TRAFFIC LIGHTS BRIGHTER; 50% of 85,000 Masks on City's Signals Now Removed | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/hudson-motor-car-has-1364101-net-figure-for-9-months-of-year.html | HUDSON MOTOR CAR HAS $1,364,101 NET; Figure for 9 Months of Year, Subject to Renegotiation, Is Equal to 86 Cents Share HUDSON MOTOR CAR HAS $1,364,101 NET | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/sweden-courts-chile-envoy-says-stockholm-desires-ties-with-latin.html | SWEDEN COURTS CHILE; Envoy Says Stockholm Desires Ties With Latin America | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dehnert-to-coach-trenton.html | Dehnert to Coach Trenton | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/baruch-misquoted-on-postwar-setup-denies-he-suggested-wlb-and.html | BARUCH 'MISQUOTED' ON POST-WAR SET-UP; Denies He Suggested WLB and Nelson for Task | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/army-reports-145-missing-in-action-war-department-names-41-men-from.html | ARMY REPORTS 145 MISSING IN ACTION; War Department Names 41 Men From This Area on New Casualty List | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/bank-in-chicago-to-alter-capital-american-national-will-sell-common.html | BANK IN CHICAGO TO ALTER CAPITAL; American National Will Sell Common Shares, Declare 50% Stock Dividend TO CALL PREFERRED ISSUE Increase in Surplus Account Also Planned -- Consent Given by the Stockholders | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/us-shifts-trinidad-command.html | U.S. Shifts Trinidad Command | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/thomas-forecasts-a-third-world-war-moscow-pact-will-balkanize.html | THOMAS FORECASTS A THIRD WORLD WAR; Moscow Pact Will 'Balkanize' Europe, Socialist Says | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/baby-is-found-in-church-tendayold-child-is-abandoned-its-father.html | BABY IS FOUND IN CHURCH; Ten-Day-Old Child Is Abandoned -- Its Father Lost at Sea | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/older-nurses-available.html | Older Nurses Available | True | NURSE. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/20-games-for-yale-five-team-coached-by-red-rolfe-to-play-six.html | 20 GAMES FOR YALE FIVE; Team Coached by Red Rolfe to Play Six Service Quintets | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/civic-groups-to-celebrate.html | Civic Groups to Celebrate | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/four-aegean-isles-claimed-by-nazis-fate-of-british-on-samos-unknown.html | FOUR AEGEAN ISLES CLAIMED BY NAZIS; Fate of British on Samos Unknown -- U.S. Planes Strike Greek Airfields Again | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/mengarini-triumphs-in-us-title-chess-jackson-tabatznik-and-fuchs.html | MENGARINI TRIUMPHS IN U.S. TITLE CHESS; Jackson, Tabatznik and Fuchs Also Register Victories | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/asks-unified-care-for-disabled-men-lieut-col-rudd-suggests-plan-for.html | ASKS UNIFIED CARE FOR DISABLED MEN; Lieut. Col. Rudd Suggests Plan for Handling of Thousands of Discharged Troops | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/columbia-to-rely-on-passing-attack-faces-colgate-in-last-game-of.html | COLUMBIA TO RELY ON PASSING ATTACK; Faces Colgate in Last Game of Season at Baker Field -- Moran, Arden Will Start | True | By Joseph C. Nichols | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/churches-aid-red-cross-leaders-back-drive-to-enlist-home-nursing.html | CHURCHES AID RED CROSS; Leaders Back Drive to Enlist Home Nursing Volunteers | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/plan-postseason-game-bainbridge-and-sampson-navy-teams-hope-to-meet.html | PLAN POST-SEASON GAME; Bainbridge and Sampson Navy Teams Hope to Meet Here | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/lehman-lauds-war-fund-gift-of-25000-made-to-it-by-western-electric.html | LEHMAN LAUDS WAR FUND; Gift of $25,000 Made to It by Western Electric Company | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/beau-jack-regains-ring-title-by-outpointing-montgomery-augusta.html | Beau Jack Regains Ring Title by Outpointing Montgomery; AUGUSTA BATTLER BEATS 1-4 FAVORITE 17,866 See Beau Jack Become Second in Class to Regain Title From Conqueror TWICE AVOIDS KNOCKOUT Montgomery Hounded by Rival -- Police at Garden Quiet Fans Irked by Price Rise | True | By James P. Dawson | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/russian.html | Russian | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/new-york-flier-is-killed.html | New York Flier Is Killed | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/holy-trinity-lutheran-will-reproduce-first-protestant-service-held.html | Holy Trinity Lutheran Will Reproduce First Protestant Service Held by Luther | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/waafs-buried-at-capital-two-victims-of-auto-accident-are-interred.html | WAAFS BURIED AT CAPITAL; Two Victims of Auto Accident Are Interred at Arlington | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/phone-call-from-harry-delays-knox-press-talk.html | Phone Call From 'Harry' Delays Knox Press Talk | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/1st-us-ambassador-to-canada-installed.html | 1st U.S. Ambassador To Canada Installed | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/kaiser-starts-victory-ship.html | Kaiser Starts Victory Ship | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/opa-granted-price-stays-restraining-orders-granted-against-45.html | OPA GRANTED PRICE STAYS; Restraining Orders Granted Against 45 Wholesalers | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/phils-to-train-at-hershey.html | Phils to Train at Hershey | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/miss-sebastian-to-wed-nurses-aide-fiancee-of-lieut-donald-shaw-of.html | MISS SEBASTIAN TO WED; Nurse's Aide Fiancee of Lieut. Donald Shaw of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/auto-industry-plans-first-cars-six-months-after-end-of-war-marks.html | Auto Industry Plans First Cars Six Months After End of War; Marks Tell Senators Hope Is to Keep All Men in Jobs Through Quick Reconversion to Meet Boom | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/charles-e-_h_ollister-former-new-york-merchant-hadi-been-buyer-for.html | CHARLES E -- _H OLLISTER; Former New York Merchant Hadl Been Buyer for Big Stores | True | Special to T N-W 'YORK TIMES. I | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dr-murry-h-levine-surgeon-and-gynecologist-staff-i-member-at-harlem.html | DR. MURRY H. LEVINE; Surgeon and Gynecologist, Staff I Member at Harlem Hospital | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/urge-7point-plan-to-guard-health-conferees-propose-system-of-units.html | URGE 7-POINT PLAN TO GUARD HEALTH; Conferees Propose System of Units for Better Care of Nation's Workers | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/hotels-set-5day-limit-forty-in-san-francisco-except-armed-services.html | HOTELS SET 5-DAY LIMIT; Forty in San Francisco Except Armed Services When Certified | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/butter-for-homes-shows-no-increase-recess-in-government-buying.html | BUTTER FOR HOMES SHOWS NO INCREASE; Recess in Government Buying Offset by Reduced Production in the Winter Months RATIONING SPREADS STOCK OWI Puts Year's Average for Civilian Use at Twelve and a Half Pounds a Person | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/small-gain-in-italy-made-by-8th-army-otherwise-front-is-motionless.html | SMALL GAIN IN ITALY MADE BY 8TH ARMY; Otherwise Front Is Motionless as Mud and River Floods Bog Allied Offensive | True | By Milton Brackerby Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/virginia-hale-betrothed-swarthmore-girl-will-be-wed-to-capt-gordon.html | VIRGINIA HALE BETROTHED; Swarthmore Girl Will Be Wed to Capt. Gordon C. Thomas, USA | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/nazis-raise-new-balkan-bogy.html | Nazis Raise New Balkan Bogy | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/russians-outgeneraled-foe-in-capturing-korosten-and-rechitsa-by.html | Russians Outgeneraled Foe in Capturing Korosten and Rechitsa by Brilliant Tactics | True | By Ralph Parkerby Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/miss-3aude-hart | MISS 3.AUDE HART | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/asks-review-of-federal-printing.html | Asks Review of Federal Printing | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/citrus-dealer-defends-ceiling-violations-scores-opa-policy-after.html | Citrus Dealer Defends Ceiling Violations, Scores OPA Policy After Pleading Guilty | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/realtors-demand-private-building-convention-says-all-peacetime.html | REALTORS DEMAND PRIVATE BUILDING; Convention Says All Peacetime Public Aid Should Be in Rent Grants to Needy | True | By Lee E. Cooperspecial To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/civilian-heroes-honored-14-in-westchester-get-oscars-for-their-war.html | CIVILIAN HEROES' HONORED; 14 in Westchester Get 'Oscars' for Their War Work | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/grapefruit-juice-released-by-wfa-2400000-cases-of-government-stock.html | GRAPEFRUIT JUICE RELEASED BY WFA; 2,400,000 Cases of Government Stock Are Channeled to Civilians -- Other Actions | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/registry-no-longer-effective.html | Registry No Longer Effective | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/elected-as-president-of-paperboard-group.html | Elected as President Of Paperboard Group | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/admits-extortion-plot-man-pretended-he-could-provide-opa-clearance.html | ADMITS EXTORTION PLOT; Man Pretended He Could Provide OPA 'Clearance Letters' | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/advertising-news.html | Advertising News | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/distillers-dispute-tax-plan-figures-cut-in-free-storage-period-will.html | DISTILLERS DISPUTE TAX PLAN FIGURES; Cut in Free Storage Period Will Release Only 42,000,000 Gallons, They Contend NEED FOR AGING STRESSED Industry Estimates Reserve of 100,000,000 Gallons for Post-War Needs Is Required | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/notre-dame-is-favored-to-topple-iowa-preflight-team-by-20-points-to.html | Notre Dame Is Favored to Topple Iowa Pre-Flight Team by 20 Points Today; UNBEATEN RIVALS WILL DRAW 50,000 Iowa Cadet Ex-Big Leaguers Make Possible an Answer to College-Pro Debate NOTRE DAME SEES THREAT Secrecy Shrouding Seahawks Adds to Feeling Team Is Preparing for Upset | True | By Allison Danzigspecial To The New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/leather-union-in-strike-2500-in-independent-group-vote-to-continue.html | LEATHER UNION IN STRIKE; 2,500 in Independent Group Vote to Continue Stoppage | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/allot-materials-for-third-quarter-wpb-completes-channeling-of.html | ALLOT MATERIALS FOR THIRD QUARTER; WPB Completes Channeling of Critical Lines for Period, Nelson Announces | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/wilson-will-remain-if-roosevelt-insists-byrnes-lends-drive-to-keep.html | Wilson Will Remain if Roosevelt Insists; Byrnes Lends Drive to Keep Him in WPB | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/18-games-for-colgate-five.html | 18 Games for Colgate Five | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/nazis-to-kill-20-italians-in-each-case-of-sabotage.html | Nazis to Kill 20 Italians in Each Case of Sabotage | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/bus-strike-hits-capital-war-workers-in-arlington-va-delayed-line.html | BUS STRIKE HITS CAPITAL; War Workers in Arlington, Va., Delayed -- Line Blames WLB | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/irs-vilbaivi-w-benson.html | IRS. VILLXAIVI W. BENSON | True | Special to TH NEw YORK YES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/japan-said-to-send-men-to-south-area-chinese-report-many-leaving.html | JAPAN SAID TO SEND MEN TO SOUTH AREA; Chinese Report Many Leaving Manchuria, North China -Repel Salween Thrust | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/conant-puts-hope-in-free-enterprise-he-tells-philosophical-society.html | CONANT PUTS HOPE IN FREE ENTERPRISE; He Tells Philosophical Society U.S. Must Bear Much of Scholars' Burden | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/army-paper-ends-stencil-stage.html | Army Paper Ends Stencil Stage | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/cotton-spinning-brisk-industry-in-october-operated-at-1295-of.html | COTTON SPINNING BRISK; Industry in October Operated at 129.5% of Capacity | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/nazi-destroyer-reported-sunk.html | Nazi Destroyer Reported Sunk | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/committees-are-named-customers-brokers-group-lists-chairmen-for.html | COMMITTEES ARE NAMED; Customers' Brokers Group Lists Chairmen for 1943-44 | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/united-states.html | United States | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/rubinstein-classed-4c-by-draft-board-oil-man-as-neutral-alien-loses.html | RUBINSTEIN CLASSED 4-C BY DRAFT BOARD; Oil Man, as Neutral Alien, Loses Right to Become Citizen | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/mr-stark-replies.html | Mr. Stark Replies | True | LOUIS STARK. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/would-freeze-security-tax.html | Would Freeze Security Tax | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/midwife-is-found-guilty-woman-on-parole-from-prison-convicted-as.html | MIDWIFE IS FOUND GUILTY; Woman on Parole From Prison Convicted as Abortionist | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/governors-of-nine-states-in-east-unite-to-fight-shortage-of-feed.html | Governors of Nine States in East Unite to Fight Shortage of Feed; Dewey Reveals Committee Will Meet Here Monday to Seek Midwest Corn or Substitutes Hits -- National Policies | True | SPecial to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/mes-ivillia-h-owen.html | MES. IVILLIA H. OWEN | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/morrison-chides-labor-on-mosley-home-secretary-denies-any-wavering.html | MORRISON CHIDES LABOR ON MOSLEY; Home Secretary Denies Any 'Wavering' in Principles -- Release Protests Mount | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/fijians-win-praise-as-jungle-fighters-new-zealand-general-extols.html | FIJIANS WIN PRAISE AS JUNGLE FIGHTERS; New Zealand General Extols Their Feats in New Georgia | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/child-to-the-robert-f-euwers.html | Child to the Robert F. Euwers | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/calls-our-army-best-off-the-rev-dr-pugh-says-medical-attention-is.html | CALLS OUR ARMY BEST OFF; The Rev. Dr. Pugh Says Medical Attention Is Finest Ever | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/strong-ties-asked-by-mexican-envoy-dr-najera-says-maintenance-of.html | STRONG TIES ASKED BY MEXICAN ENVOY; Dr. Najera Says Maintenance of Good-Neighbor Policy Will Cement This Hemisphere | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/mclaglen-to-wed-secretary.html | McLaglen to Wed Secretary | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/boltzs-creditors-to-get-1.html | Boltz's Creditors to Get 1% | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/bessarabian-exodus-reported.html | Bessarabian Exodus Reported | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/windsors-leave-new-york-today-visit-minus-fanfare-here-ends-amid.html | WINDSORS LEAVE NEW YORK TODAY; Visit Minus Fanfare Here Ends Amid Talk of Retirement as Bahamas Governor | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/turkeys-for-middle-east-quit-convoy-but-get-there.html | Turkeys for Middle East Quit Convoy but Get There | True | By Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/1his-michael-c01bett.html | 1HIS. MICHAEL C01BETT | True | Special to TH NEW YORK TrES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/brother-fielding-93-re-offans-franciscan-missionary-knew-chief.html | BROTHER FIELDING, 93, RE OF? fANS; 'Franciscan Missionary Knew Chief 5ittlng Bull | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/nimitz-widens-war-strikes-out-at-nauru-as-marshallgilbert-attacks.html | NIMITZ WIDENS WAR; Strikes Out at Nauru as Marshall-Gilbert Attacks Continue AIR OFFENSIVE IN 6TH DAY Carrier Forces Punch Both at Gilberts and Nauru -- Inflict Heavy Damage NIMITZ WIDENS WAR ON ENEMY ISLANDS | True | By George Horneby Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/jailed-in-di-maggio-case-woman-who-kidnapped-boy-3-gets-twoyear.html | JAILED IN DI MAGGIO CASE; Woman Who Kidnapped Boy, 3, Gets Two-Year Sentence | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/defends-municipal-plan-jamestown-official-opposes-cut-in.html | DEFENDS MUNICIPAL PLAN; Jamestown Official Opposes Cut in Electricity Rates | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/treaty-sanction-by-majority-urged-col-breckinridge-makes-plea-for.html | TREATY SANCTION BY MAJORITY URGED; Col. Breckinridge Makes Plea for Amendment | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/plan-peace-goods-wilson-proposes-wpb-vice-chairman-tells-senators.html | PLAN PEACE GOODS, WILSON PROPOSES; WPB Vice Chairman Tells Senators Industry Should Look to End of War FOR 'PARTIAL GREEN LIGHT' He Says Some Civilian Manufacturing Should Be Started When Nazis Are Beaten | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/war-plant-gets-third-award.html | War Plant Gets Third Award | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/lincoln-at-gettysburg.html | LINCOLN AT GETTYSBURG | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/news-of-the-stage-winged-victory-army-air-forces-show-opens-tonight.html | NEWS OF THE STAGE; ' Winged Victory,' Army Air Forces Show, Opens Tonight at the Forty-fourth Street Theatre | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/ankj-sc__sse-pressroom-supervisor-of-oldi-new-york-world-for-43.html | ..ANK'J -- SC.__?SSE.; Pressroom Supervisor of OldI New York World for 43 Years | True | Special to TH NV YORI TIES. I | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/bill-of-rights-week-set.html | Bill of Rights Week Set | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/francis-r-holmes-66-retired-marble-contractor-of-darien-connj-dies.html | FRANCIS R. HOLMES; 66 Retired Marble Contractor of Darien Conn,j Dies Here at | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/german.html | German | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/bond-offerings-by-municipalities-17-communities-represented-in-new.html | BOND OFFERINGS BY MUNICIPALITIES; 17 Communities Represented in New Issues of $15,567,000 in Week's Financing | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/pittsburgh-wac-is-first-to-land-on-italian-soil.html | Pittsburgh Wac Is First To Land on Italian Soil | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/3-ships-transferred-to-poland.html | 3 Ships Transferred to Poland | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/fascisti-in-rome-hold-stormy-session-once-disciplined-group-now-a.html | FASCISTI IN ROME HOLD STORMY SESSION; Once Disciplined Group Now a 'Turbulent Mob,' Nazi Says | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/denounce-britain-on-palestine-curb-witnesses-before-house-group-are.html | DENOUNCE BRITAIN ON PALESTINE CURB; Witnesses Before House Group Are Reminded by Baldwin of Intent of Jewish Aid Plan | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/named-to-executive-post-with-wickwire-steel-co.html | Named to Executive Post With Wickwire Steel Co. | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/james-g-griffin.html | JAMES G. GRIFFIN | True | Special to T:l Yoll TZ. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/commends-report-on-insurance-bill-head-of-executives-association.html | COMMENDS REPORT ON INSURANCE BILL; Head of Executives' Association Quotes the Opinions of House Judiciary Committee | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/prisoners-at-arsenal-7-italians-help-relieve-labor-shortage-at.html | PRISONERS AT ARSENAL; 7 Italians Help Relieve Labor Shortage at Raritan | True | Special to THE NEW YORK TIMES. | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/gov-oconor-urges-speed-in-planning-would-have-washington-guide.html | GOV. O'CONOR URGES SPEED IN PLANNING; Would Have Washington Guide Post-War Programs, With Coordination by States | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/american-etchers-in-annual-show-variety-of-media-on-view-at-academy.html | AMERICAN ETCHERS IN ANNUAL SHOW; Variety of Media on View at Academy of Design - Arms Prize to C.M. Schultheiss | True | By Edward Alden Jewell | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/heads-canadian-bankers.html | Heads Canadian Bankers | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/wang-troops-seen-turning-to-chiang-us-missionaries-at-futsing.html | WANG TROOPS SEEN TURNING TO CHIANG; U.S. Missionaries at Futsing Report Trend -- Evidence of Allied Victory Held Cause | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/state-banking-affairs-credit-corporation-authorized-facilities-at.html | STATE BANKING AFFAIRS; Credit Corporation Authorized -- Facilities at Army Camp | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/secretary-perkins-excepts-according-to-her-thesis-whitecollar.html | Secretary Perkins Excepts; According to Her Thesis White-Collar Workers Have Not Fared So Badly | True | FRANCES PERKINS, Secretary of Labor. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/geo-stuart-io0-a-ohioago-banker-father-of-halsey-stuart-co-officers.html | GEO. STUART; iO0, A OHIOAGO BANKER; Father of Halsey Stuart & Co. Officers, Alumnus of Oxford, Civil War Veteran, Dies | True | Special to T Nz'w' YoRx Tre. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/columbias-quintet-defeats-webb-6015-opens-season-with-brilliant.html | COLUMBIA'S QUINTET DEFEATS WEBB, 60-15; Opens Season With Brilliant Array of Scoring Talent | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/fla-w-aimei.html | FlA W. AIMEI | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/invasion-favored-despite-bombings-foot-however-tells-british-that.html | INVASION FAVORED DESPITE BOMBINGS; Foot, However, Tells British That Loss of War Factories Drains Reich Resources | True | By Cable To the New York Times. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/1-dividend-voted-by-aluminum-co-dec-10-distribution-to-bring-total.html | $1 DIVIDEND VOTED BY ALUMINUM CO.; Dec. 10 Distribution to Bring Total to Equivalent of $6 on Original Shares $1 DIVIDEND VOTED BY ALUMINUM CO. | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/treasury-to-refund-obligation.html | Treasury to Refund Obligation | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/catroux-criticizes-british-in-levant-french-general-requests-lone.html | CATROUX CRITICIZES BRITISH IN LEVANT; French General Requests Lone Hand in Ending Political Dispute in Lebanon HOPES ACCORD IS NEAR Fears London Is Confusing Issue by Interference in Non-Military Matters | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/books-authors.html | Books -- Authors | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/dr-henry-c-vander-roest.html | DR. HENRY C. VANDER ROEST | True | special to TI Ilzw YORK TS. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/wants-politics-banned-by-wnyc.html | Wants Politics Banned by WNYC | True | | C1B 607520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/asks-investigation-of-carols-broadcast-celler-says-it-would-be-a.html | ASKS INVESTIGATION OF CAROL'S BROADCAST; Celler Says It Would Be 'a Slap in the Face of Russia' | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/fiank-b-pottle.html | FIA.NK B. POTTLE | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/aes-chailes-c-reyant.html | AE[S. CHAILES C. %rEYANT | True | Special to TH2 Nw YORK TIMS. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/echandia-takes-colombia-helm.html | Echandia Takes Colombia Helm | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/screen-news-here-and-in-hollywood-sonny-tufts-named-costar-of-bring.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sonny Tufts Named Co-Star of 'Bring On the Girls' -- 'Battle of Russia' Leaves Tuesday | True | Special to THE NEW YORK TIMES. | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/posters-receive-prizes-queens-boys-get-war-bonds-from-van-loon-in.html | POSTERS RECEIVE PRIZES; Queens Boys Get War Bonds From van Loon in Fund Contest | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/will-teach-bond-salesmen.html | Will Teach Bond Salesmen | True | | C1B 607520 |
| 1943-11-20 | 1943-11-20 | https://www.nytimes.com/1943/11/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 607520 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/poll-finds-public-hostile-to-strikes-69-queried-in-gallup-survey.html | POLL FINDS PUBLIC HOSTILE TO STRIKES; 69% Queried in Gallup Survey Favor Federal Legislation to Ban Walk-Outs | True | By George Gallup Director, American Institute of Public Opinion | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/navy-honors-de-witt-for-aleutians-help-dsm-is-awarded-general-and.html | NAVY HONORS DE WITT FOR ALEUTIANS HELP; DSM Is Awarded General and the Late Richard du Pont | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/armys-tattack-trips-brown-590-davis-and-minor-outstanding-as-cadets.html | ARMY'S T-ATTACK TRIPS BROWN, 59-0; Davis and Minor Outstanding as Cadets Drive Across for Nine Touchdowns ARMY'S T-ATTACK ROUTS BROWN, 59-0 | True | By Louis Effratspecial To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/500-yarn-dyers-vote-to-strike-tomorrow-override-leaders-pleas-to.html | 500 YARN DYERS VOTE TO STRIKE TOMORROW; Override Leaders' Pleas to Abide by 'Cooling Off' Period | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wales-defeats-england-in-service-rugby-119.html | Wales Defeats England In Service Rugby, 11-9 | True | By the Canadian Press. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/cripps-advocates-future-controls-says-government-must-retain-power.html | CRIPPS ADVOCATES FUTURE CONTROLS; Says Government Must Retain Power Over Economics to Insure Prosperity | True | By Cable To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/western-dog-gains-field-trial-honors-ch-whitebridge-wally-golden.html | WESTERN DOG GAINS FIELD TRIAL HONORS; Ch. Whitebridge Wally, Golden Retriever, Takes Labrador Club Open All-Age Test WALLACE HANDLES VICTOR New Owner Pilots 6-Year-Old First Time -- Black Prince Second at East Islip | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Correspondence THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/japans-war-plan-suspected-in-1936-us-alert-then-to-her-action-in.html | JAPAN'S WAR PLAN SUSPECTED IN 1936; U.S. Alert Then to Her Action in Fortifying Mandated Isles, State Department Shows EARLY WARNING BY HULL Published Documents Record Opinion in 1937 That Tokyo Sought Asiatic Domination | True | By Bertram D. Hulenspecial To the New York Times.johnson. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/dr-laubach-on-tour.html | Dr. Laubach on Tour | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/dewey-names-corsi-state-labor-chief-head-of-industrial-board-who.html | DEWEY NAMES CORSI STATE LABOR CHIEF; Head of Industrial Board, Who Directed Immigration in 1931-34, Put in Cabinet | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/edward-e-shields-retired-philadelphia-banker-81-a-founder-of-state.html | EDWARD E. SHIELDS; Retired Philadelphia Banker, 81 a Founder of State Group | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lillian-robinson-a-bride-wed-in-transfiguration-church-i-to-georges.html | LILLIAN ROBINSON A BRIDE; Wed in Transfiguration Church I to Georges Bittar of Army | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/hollywood-pats-itself-two-films-will-honor-industry-for-its.html | HOLLYWOOD PATS ITSELF; Two Films Will Honor Industry for Its Entertainment of the Armed Forces | True | By Fred Stanleyhollywood. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bell-aircraft-bars-10hr-shifts.html | Bell Aircraft Bars 10-Hr. Shifts | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/miss-petersens-troth-i-stamford-girl-will-be-marri.html | MISS PETERSEN'S TROTH; I Stamford Girl Will Be Marri | True | ed | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-battles-rage-on-isles-off-fiume-yugoslavs-fight-to-prevent.html | NEW BATTLES RAGE ON ISLES OFF FIUME; Yugoslavs Fight to Prevent Nazis From Dominating Approaches to Port SAMOS ATTACKS REPORTED Allies Continue to Bombard German Supply Lines to Help Yugoslavs | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/allies-bomb-germans.html | Allies Bomb Germans | True | By Cable To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/drama-mailbag-the-price-of-victory.html | DRAMA MAILBAG; The Price of "Victory" | True | BLANCHE L. CAMPBELL AND EIGHT OTHERS. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mrs-clifford-b-ackerly-riverhead-woman-89-knitted-52-sweaters-for.html | MRS. CLIFFORD B. ACKERLY; Riverhead Woman, 89, Knitted 52 Sweaters for Service Men | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/navy-beats-mixer-in-salem-feature-evenmoney-favorite-first-by.html | NAVY BEATS MIXER IN SALEM FEATURE; Even-Money Favorite First by Length and Half -- Jockey Keiper Gets Triple NAVY BEATS MIXER IN SALEM FEATURE | True | By Bryan Fieldspecial To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-true-chip-off-the-old-maltese-block.html | A TRUE CHIP OFF THE OLD MALTESE BLOCK | True | By A.h. Weiler | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/four-current-books-of-poetry-the-triumph-of-life-poems-of.html | Four Current Books of Poetry; THE TRIUMPH OF LIFE: Poems of Consolation for the English-Speaking World. Edited by Horace Gregory. 603 pp. New York: The Viking Press. $2.50. THE LAST MAN. By Weldon Kees. 48 pp. San Francisco: The Colt Press. $1.50. THE FOURTH DECADE: And Other Poems. By Norman Rosten. 142 pp. New York: Farrar & Rinehart. $2. CLOTH OF THE TEMPEST. By Kenneth Patchen. 185 pp. New York: Harper & Brothers. $2.75. | True | BY Robert Gorham Davis | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/margaret-garvin-army-1vians-bride-has-3-attendants-at-wedding-to-it.html | MARGARET GARVIN ARMY 1VIAN'S BRIDE; ' Has 3 Attendants at Wedding to It. John K. Clarke Jr. in Parents' Home at Rye | True | Special to TIIE NEW YORE Tr-S. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/miss-barbara-weld-a-prospective-bride-i-west-hurtford-girl-egaged.html | MISS BARBARA WELD A PROSPECTIVE BRIDE I; West Hurtford Girl Egaged to Lieut. William McGu__i're, Navy | True | Bpeetal to TL ITgW YORi . | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/hollywood-sequel-we-followed-our-hearts-to-hollywood-by-emily.html | Hollywood Saquel; WE FOLLOWED OUR HEARTS TO HOLLYWOOD. By Emily Kimbrough. Illustrated by Helen Hokinson. 210 pp. New York: Dodd Mead & Co. $2.50. | True | ISABELLE MALLET. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/salty-saga-of-sad-sack-salty-saga-of-sad-sack-probably-the-most.html | Salty Saga of Sad Sack; Salty Saga of Sad Sack Probably the most famous private in the Army, he knows he will never be promoted. Salty Saga of Sad Sack | True | By Sgt. Joe McCarthy | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/roosevelt-saving-lepke-says-dewey-governor-gives-new-delay-to-other.html | ROOSEVELT SAVING LEPKE, SAYS DEWEY; Governor Gives New Delay to Other Killers, Blaming the President -- Biddle Replies ROOSEVELT SAVING LEPKE, SAYS DEWEY | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/means-to-satisfy-thirst-for-castaways-at-sea.html | Means to Satisfy Thirst For Castaways at Sea | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/delinquency-rise-found-youth-counsel-bureau-reports-on-fight.html | DELINQUENCY RISE FOUND; Youth Counsel Bureau Reports on Fight Against It | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/walsall-is-victor-in-english-soccer-triumph-over-west-bromwich-by.html | WALSALL IS VICTOR IN ENGLISH SOCCER; Triumph Over West Bromwich by 2-0 First for Team in Thirteen Contests | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/notes-on-science-pistols-that-aid-healing-a-fastmoving-star.html | Notes on Science; ' Pistols' That Aid Healing -- A Fast-Moving Star | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/chopping-wood.html | CHOPPING WOOD | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/pistol-packin-mama.html | PISTOL PACKIN' MAMA | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/british-birth-rate-shows-sharp-rise-experts-see-increase-as-war.html | BRITISH BIRTH RATE SHOWS SHARP RISE; Experts See Increase as War Phenomenon That Won't Reverse Trend | True | Special Correspondence THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/birth-control-urged-bermuda-plans-move-to-curb-rise-in-illegitimacy.html | BIRTH CONTROL URGED; Bermuda Plans Move to Curb Rise in Illegitimacy | True | By Cable To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/glenn-l-martin-co-doubles-its-dividend-distribution-for-year-raised.html | GLENN L. MARTIN CO. DOUBLES ITS DIVIDEND; Distribution for Year Raised to $3 a Share From $1.50 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/try-this-on-menfolk-proper-apple-pie-would-seem-to-be-no-childs.html | Try This on Menfolk; Proper Apple Pie Would Seem to Be No Child's Play | True | HELEN S.K. WILLCOX. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/minnesota-tops-wisconsin-2513-averys-2-touchdown-runs-of-61-and-67.html | MINNESOTA TOPS WISCONSIN, 25-13; Avery's 2 Touchdown Runs of 61 and 67 Yards Win for the Gophers | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/cramerwisner.html | CramerWisner | True | Special to Tt NW YORK TISS. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/navigation-by-watch-positions-are-determined-by-timepiece-and.html | Navigation by Watch; Positions Are Determined by Timepiece and Tables | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/-son-to-mrs-denis-hendricks.html | ! Son to Mrs. Denis Hendricks | True | [ I Special to THE iW YOR TIES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/british.html | British | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/glen-cove-takes-seventh-in-a-row-subdues-baldwin-by-270-to-gain.html | GLEN COVE TAKES SEVENTH IN A ROW; Subdues Baldwin by 27-0 to Gain Nassau County Title -- Freeport Is Winner | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/la-bonne-cuisine-clementine-in-the-kitchen-by-phineas-beck-samuel.html | La Bonne Cuisine; CLEMENTINE IN THE KITCHEN. By Phineas Beck (Samuel Chamberlain). Illustrated by Samuel Chamberlain. Vignettes by Henry Stahlhut. 228 pp. New York: Hastings House. $3. | True | By Mary Grosvenor Ellsworth | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/who-killed-the-dootor-by-miles-burton-214-pp-new-york-crime.html | WHO KILLED THE DOOTOR! By Miles Burton. 214 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/army-has-shells-for-any-crisis-huge-lowell-ordnance-plant-will.html | ARMY HAS SHELLS 'FOR ANY CRISIS; Huge Lowell Ordnance Plant Will Close Dec. 31 Because of Ammunition Surplus | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/southwestern-texas-victor.html | Southwestern Texas Victor | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/july-1-dependency-deadline.html | July 1 Dependency Deadline | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/norwegian-virtuoso-the-life-of-ole-bull-by-mortimer-smith.html | Norwegian Virtuoso; THE LIFE OF OLE BULL. By Mortimer Smith. Illustrated. 220 pp. Princeton: The Princeton University Press for the American-Scandinavian Foundation. $3. | True | By Edmund C. Richards | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-air-bases-in-italy-are-quickly-made-ready-air-force-service.html | NEW AIR BASES IN ITALY ARE QUICKLY MADE READY; Air Force Service Command Speeds Up the Basting of German Positions | True | By Milton Brackerby Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/unidentified-woman-by-mignon-g-eberhart-228-pp-new-york-random.html | UNIDENTIFIED WOMAN. By Mignon G. Eberhart. 228 pp. New York: Random House. $2. | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/muehlheuser-colgate-ace-as-columbia-bows-by-410-through-colgate-for.html | Muehlheuser Colgate Ace As Columbia Bows by 41-0; THROUGH COLGATE FOR A FIRST DOWN AT BAKER FIELD YESTERDAY Muehlheuser Excels for Colgate As Columbia Is Overcome by 41-0 | True | By William D. Richardson | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/liquor-shortage-raises-spectre-of-bootlegger-federal-and-state.html | LIQUOR SHORTAGE RAISES SPECTRE OF BOOTLEGGER; Federal and State Action Is Mapped To Prevent Return to Old Days | True | By Charles Grutzner | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/us-soldier-in-europe-may-have-deciding-vote.html | U.S. Soldier in Europe May Have Deciding Vote | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/comedy-to-assist-berkshire-farm-many-subscribers-listed-for-benefit.html | COMEDY TO ASSIST BERKSHIRE FARM; Many Subscribers Listed for Benefit Showing of 'Voice of Turtle' on Dec. 15 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-uses-for-balloon-juice.html | New Uses for Balloon Juice | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bus-used-as-ambulance-leaves-route-to-rush-stricken-passenger-to.html | BUS USED AS AMBULANCE; Leaves Route to Rush Stricken Passenger to Hospital | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/marking-a-stamp-centenary.html | MARKING A STAMP CENTENARY | True | By Kent B. Stiles | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/best-promotions-in-week-mainfloor-departments-take-lead-meyer-both.html | BEST PROMOTIONS IN WEEK; Main-Floor Departments Take Lead, Meyer Both Finds | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wisconsin-dines-on-venison.html | WISCONSIN DINES ON VENISON | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/heard-in-london.html | HEARD IN LONDON | True | F.B. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bishop-to-institute-new-rector-in-bronx.html | Bishop to Institute New Rector in Bronx | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/argentina-bans-newspaper.html | Argentina Bans Newspaper | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/era-of-the-stork-industrial-city-of-flint-marks-a-great-advance-in.html | ERA OF THE STORK'; Industrial City of Flint Marks a Great Advance in Care of Working Mothers | True | By Laura Vitrayflint, Mich. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sports-of-the-times-bear-hunt-or-scalping-party.html | Sports of the Times; Bear Hunt or Scalping Party? | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/old-chanticleer-symbol-in-new-french-emblem.html | Old Chanticleer Symbol In New French Emblem | True | By the United Press. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/against-this-light.html | AGAINST THIS LIGHT | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/army-plane-kills-flier-another-civilian-is-burned-as-it-hits.html | ARMY PLANE KILLS FLIER; Another Civilian Is Burned as It Hits Aircraft at Detroit Airport | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/beau-jack-may-box-exchampion-again-but-delay-in-third-bout-with.html | BEAU JACK MAY BOX EX-CHAMPION AGAIN; But Delay in Third Bout With Montgomery Until Outdoor Season Is Likely BEAU JACK MAY BOX EX-CHAMPION AGAIN | True | By James P. Dawson | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/1000-bombers-sent-by-ford.html | 1,000 Bombers Sent by Ford | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/to-observe-loyalty-day.html | To Observe Loyalty Day | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/hands-across-the-border-united-artists-to-distribute-product-of-new.html | HANDS ACROSS THE BORDER; United Artists to Distribute Product of New Mexican Producing Company | True | By Thomas M. Pryor | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lna-pnbsoott-married-ih-jersey-wears-ivorycolored-satin-at-wedding.html | LNA PnBsooTT ; MARRIED IH JERSEY; Wears Ivory-Colored Satin at . Wedding to Lieut. Daniel C. Marshall, Naval Air Arm | True | Special to NL'Vr YORK s, | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/colchicine-and-cancer-gout-remedy-is-combined-with-xray-in.html | Colchicine and Cancer; Gout Remedy Is Combined With X-Ray in Experiments | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/warn-service-wives-on-housing.html | Warn Service Wives on Housing | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/general-retreat-takes-the-salute.html | GENERAL RETREAT TAKES THE SALUTE | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/allies-still-face-hardest-campaign-men-who-do-the-fighting-agree.html | ALLIES STILL FACE HARDEST CAMPAIGN; Men Who Do the Fighting Agree Germans Are Far From Beaten and the War Far From Won INVASION THE GREAT TEST | True | By Drew Middletonby Wireless To the New York Times. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/delinquency-cure-is-here-in-person-its-a-delegation-of-boys-and.html | DELINQUENCY CURE IS HERE IN PERSON; It's a Delegation of Boys and Girls Who Take Big Part in Community Life ARRIVE ON CHURCH STUDY But Must Be Back Tomorrow in Winchester, Mass., to Do All Sorts of Services | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/swarthmore-wins-136-tallies-in-final-period-to-beat-atlantic-city.html | SWARTHMORE WINS, 13-6; Tallies in Final Period to Beat Atlantic City Naval Cadets | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/chaplain-blunt-on-war-as-good-as-won-the-hell-it-is-he-writes-from.html | CHAPLAIN BLUNT ON WAR; ' As Good as Won? -- 'The Hell It Is!' He Writes From Italy | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/georgia-tech-on-top-416-crushes-clemson-gaining-250-lead-in-first.html | GEORGIA TECH ON TOP, 41-6; Crushes Clemson, Gaining 25-0 Lead in First Quarter | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/formals-for-juniors.html | Formals for Juniors | True | BY Virginia Pope | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/youth-of-the-city-praised-by-mayor-forum-delegates-told-not-to-fear.html | YOUTH OF THE CITY PRAISED BY MAYOR; Forum Delegates Told Not to Fear Meeting Life's Problems or Making Mistakes | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/james-h-pierce.html | JAMES H. PIERCE | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rynoldsburlahrdt.html | RynoldsBurlah,rdt | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/willkie-in-bid-to-south-comes-nearest-representing-its-beliefs-he.html | WILLKIE IN BID TO SOUTH; ' Comes Nearest Representing Its Beliefs,' He Says in Louisiana | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/genevieve-m-gallaghers-troth.html | Genevieve M. Gallagher's Troth] | True | Special to THE YOP- ms. [ | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mayor-silent-on-meeting-police-and-firemen-seeking-pay-rise-ger-no.html | MAYOR SILENT ON MEETING; Police and Firemen, Seeking Pay Rise, Ger No 'Encouragement' | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sister-in-england-sings-to-seaman-17-youth-in-hospital-here-hears.html | SISTER IN ENGLAND SINGS TO SEAMAN, 17; Youth, in Hospital Here, Hears Girl, 8, in 'White Christmas' on Short-Wave Broadcast | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/oceanside-20-chaminade-0.html | Oceanside 20, Chaminade 0 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/carol-to-share-program-opposition-leader-to-be-heard-with-exking.html | CAROL TO SHARE PROGRAM; Opposition Leader to Be Heard With Ex-King Tuesday | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/farm-land-boom-worries-wickard-parallel-to-first-world-war-trend.html | FARM LAND BOOM WORRIES WICKARD; Parallel to First World War Trend Develops in States of Eastern Corn Belt RATE OF RISE NEAR RECORD | True | By John D. Morris | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/art-gifts-to-dakota-university.html | Art Gifts to Dakota University | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/state-tax-reform-is-sent-to-dewey-new-system-of-charges-on.html | STATE TAX REFORM IS SENT TO DEWEY; New System of Charges on Corporations Designed for Fairer Collection STATE TAX REFORM IS SENT TO DEWEY | True | By Burton Crane | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/clears-leo-frank-in-murder-of-1913-atlanta-lawyer-says-man-a-mob.html | CLEARS' LEO FRANK IN MURDER OF 1913; Atlanta Lawyer Says Man a Mob Lynched Was Innocent -- Full Story Awaits Deaths | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/president-backs-drive-stresses-constructive-value-of-the-united.html | PRESIDENT BACKS DRIVE; Stresses Constructive Value of the United Canvass | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/crbsthwaite-csser.html | Crbsthwaite -- Csser | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/war-finance-post-to-wolfe.html | War Finance Post to Wolfe | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/hitlers-pep-talk.html | HITLER'S PEP TALK | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/giants-and-cards-meet-here-today-kinscherf-and-liebel-named-as.html | GIANTS AND CARDS MEET HERE TODAY; Kinscherf and Liebel Named as Replacements for Walls and Paschal DODGERS AWAIT PACKERS Hutson, Outstanding End, Main Task for Brooklyn Defense at Ebbets Field | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/la-state-is-selected-will-play-in-the-orange-bowl-at-miami-on-jan-1.html | LA. STATE IS SELECTED; Will Play in the Orange Bowl at Miami on Jan. 1 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/miss-ruth-mn____eill-wed-i-married-in-home-at-summit.html | Miss RUTH M'N____EILL WED; I Married in Home at Summit | True | toI | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wh-hudsons-south-american-idyll-in-a-new-edition-green-mansions-a.html | W.H. Hudson's South American Idyll in a New Edition; GREEN MANSIONS : A Romance of the Tropical Forest. By W.H. Hudson. With a foreword by John Galsworthy. Paintings and drawings by Horacio Butler. xiv+231 pp. New York: Alfred A. Knopf. $6. | True | By Edward Wagenknecht | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/baurmemison.html | BaurmEmison | True | Special to TBg Ngw YORK TIMgm. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/navy-needs-75-women-clothing-depot-seeks-garment-cleaners-to.html | NAVY NEEDS 75 WOMEN; Clothing Depot Seeks Garment Cleaners to Maintain Output | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/stocks-end-week-at-top-for-period-gains-made-in-most-active-half.html | STOCKS END WEEK AT TOP FOR PERIOD; Gains Made in Most Active Half Day in Two Months -- Bonds Also Advance | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/silurians-hold-reunion-100-oldtimers-in-newspaper-business-attend.html | SILURIANS HOLD REUNION; 100 'Old-Timers' in Newspaper Business Attend Dinner | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/us-presses-fight-on-citrus-gougers-washington-street-concern.html | U.S. PRESSES FIGHT ON CITRUS GOUGERS; Washington Street Concern Accused as 'Outstanding' Ceiling Violator | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/prison-population-seen-up-after-war-drafting-of-inmates-urged-by.html | PRISON POPULATION SEEN UP AFTER WAR; Drafting of Inmates Urged by Colonel -- 14-Year-Old Tells Why Boys Go Wild | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/canadiens-down-leafs-win-by-72-to-strengthen-lead-watson-webster.html | CANADIENS DOWN LEAFS; Win by 7-2 to Strengthen Lead -- Watson, Webster Fight | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/attracting-the-birds-feeding-stations-and-bird-houses-are-desirable.html | ATTRACTING THE BIRDS; Feeding Stations and Bird Houses Are Desirable Additions to the Garden | True | By Donald B. Hyde | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-military-life-soldiers-sailors-fliers-and-marines-by-mary.html | The Military Life; SOLDIERS, SAILORS, FLIERS AND MARINES. By Mary Elting and Robert T. Weaver. Pictures by Jeanne Bendick. Unpaged. New York: Doubleday, Doran & Co. $2. | True | IRENE SMITH. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ellery-baker-dead-exbanker-here-72-former-national-city-official.html | ELLERY BAKER DEAD; EX-BANKER HERE, 72; Former National City Official Management Concern Head | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wlb-cuts-mine-pay-in-pact-31c-a-week-board-revises-formula-of-the.html | WLB CUTS MINE PAY IN PACT 31C A WEEK; Board Revises Formula of the Ickes-Lewis Agreement for Computing Overtime TAKE HOME WAGE $57.07 Vote Is 7 to 5 as Decision on Supplementary Points Ends Consideration of Accord | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ice-follies-opens-in-garden-tuesday-skating-show-will-continue.html | ICE FOLLIES OPENS IN GARDEN TUESDAY; Skating Show Will Continue Through Dec. 5, Except Next Sunday and Monday SHIPSTAD, JOHNSON BACK Cast Includes Hazel Franklin and Betty Atkinson -- Kirby Number Among Features | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-laymans-program-for-peace-mr-fels-offers-ten-safeguards-which-he.html | A Layman's Program for Peace; Mr. Fels offers ten safeguards which, he holds, would go a long way to rid the world of war. A Layman's Peace Program Program For Peace | True | By Samuel S. Fels | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/simpson-tyback.html | Simpson -- Tyback | True | Special to THg NEW YORK Tam. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/notes.html | Notes | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/leverkusen-is-hit-british-bombers-attack-chemical-industry-of-reich.html | LEVERKUSEN IS HIT; British Bombers Attack Chemical Industry of Reich a 3d Night ASSAULT IN BAD WEATHER Planes Over France by Day -- Nazis Strike at London, Losing Two Aircraft LEVERKUSEN IS HIT IN ASSAULT BY RAF RAF AGAIN HITS REICH CHEMICAL INDUSTRY | True | By Frederick Grahamby Cable To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sky-catch.html | SKY CATCH | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/us-accepts-explanation-of-madrid-on-message.html | U.S. Accepts Explanation Of Madrid on Message | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/to-forge-the-peace.html | TO FORGE THE PEACE | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/chinese.html | Chinese | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/will-east-and-west-meet-in-india-introduction-to-india-by-fr-moraes.html | Will East and West Meet in India?; INTRODUCTION TO INDIA. By F.R. Moraes and Robert Stimson. Illustrated by C.H.G. Moorhouse. 176 pp. New York: Oxford University Press. $2. A STEEL MAN IN INDIA. By John L. Keenan. In collaboration with Lenore Sorsby. Introduction by Louis Bromfield. 224 pp. New York: Duell, Sloan & Pearce. $2.50. REPORT ON INDIA. By T.A. Raman. 231 pp. New York: Oxford University Press. $2.50. SUBJECT INDIA. By H.N. Brailsford. 274 pp. New York: The John Day Company. $2.50. | True | By Harvey Breit | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/worden-wood-marine-artist-illustrator-had-served-on-world-art-staff.html | WORDEN WOOD; Marine Artist, Illustrator Had Served on World Art Staff | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/german-dog-joins-us-army.html | German Dog Joins U.S. Army | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/turkish-cabinet-meets-no-details-of-secret-session-given-paris-says.html | TURKISH CABINET MEETS; No Details of Secret Session Given, Paris Says | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/thief-raids-ration-board-5-typewriters-stolen-one-left-for.html | THIEF RAIDS RATION BOARD; 5 Typewriters Stolen, One Left for Handicapped Clerks | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/federation-to-honor-10-they-served-retailers-and-buyers-division.html | FEDERATION TO HONOR 10; They Served Retailers and Buyers' Division for Years | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/netherland-women-to-aid-in-relief-when-nazis-go.html | Netherland Women to Aid In Relief When Nazis Go | True | By Netherlands News Agency. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/austrias-position-former-anschluss-advocate-admits-inadvisability.html | Austria's Position; Former Anschluss Advocate Admits Inadvisability | True | WALTHER FEDERN, Former Editor, Der Oesterreichische Volkeswirt. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/secs-approval-of-utility-deal-called-unfair-to-public-by-healy.html | SEC'S Approval of Utility Deal Called Unfair to Public by Healy; Cities Service Power and Light Is Permitted to Sell $17,500,000 of Stock of Public Service of Colorado SEC'S APPROVAL OF DEAL ATTACKED | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/moscow-opens-new-subway.html | Moscow Opens New Subway | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/proposes-appeals-on-renegotiations-ways-and-means-group-would-allow.html | PROPOSES APPEALS ON RENEGOTIATIONS; Ways and Means Group Would Allow Dissatisfied Contractors to Go to Tax Court | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/japanese-prisoners-in-china-mistake-a-fete-for-american-for.html | Japanese Prisoners in China Mistake a Fete For American for Reception in Their Honor | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/children-to-receive-100000-war-badges-awards-to-be-given-to-those.html | CHILDREN TO RECEIVE 100,000 WAR BADGES; Awards to Be Given to Those in Junior Service Corps | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-big-three-problems-for-the-leaders-of-the-united-nations.html | The Big Three'; PROBLEMS FOR THE LEADERS OF THE UNITED NATIONS | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/renaissance-prodigy-the-philosophy-of-marsilio-ficino-by-paul-oskar.html | Renaissance Prodigy; THE PHILOSOPHY OF MARSILIO FICINO. By Paul Oskar Kristeller. Translated by Virginia Conant. 441 pp. New York: Columbia University Press. $4.50. | True | By Boris Erich Nelson | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/russian.html | Russian | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/nazi-raids-keep-london-on-guard-night-bombings-more-than-a-nuisance.html | NAZI RAIDS KEEP LONDON ON GUARD; Night Bombings, More Than a Nuisance, Pin Down Planes | True | By Frederick Grahamby Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/dies-in-crash-with-bus-phone-engineer-victim-in-jersey-25.html | DIES IN CRASH WITH BUS; Phone Engineer Victim in Jersey -- 25 Passengers Hurt | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/in-the-field-of-travel-railroads-making-few-concessions-for-a.html | IN THE FIELD OF TRAVEL; Railroads Making Few Concessions for a Thanksgiving Rush -- Florida's Plans | True | By Diana Rice | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/price-control-hits-new-capital-snag-move-to-take-coal-and-oil-from.html | PRICE CONTROL HITS NEW CAPITAL SNAG; Move to Take Coal and Oil From OPA Gains as Showdown on Subsidies Nears DISNEY BILL BACKERS ACT Petition for Discharge From House Committee Lacks Only Nine Signatures | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-pastor-to-preach-rev-russell-damstra-accepts-tremont.html | NEW PASTOR TO PREACH; Rev. Russell Damstra Accepts Tremont Presbyterian Call | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lincoln-address-marked-two-in-gettysburg-crowd-in-63-attend.html | LINCOLN ADDRESS MARKED; Two in Gettysburg Crowd in '63 Attend Anniversary Program | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/white-plains-wins-on-gridiron-2712-faillace-gets-3-touchdowns.html | WHITE PLAINS WINS ON GRIDIRON, 27-12; Faillace Gets 3 Touchdowns Against New Rochelle High -- Young Downs Leonard | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/radio-telepathy-dunningers-trick-may-baffle-but-it-is-not-mind.html | Radio Telepathy'; Dunninger's Trick May Baffle, But It Is Not Mind Reading | True | By Waldemar Kaempffert | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bombs-at-home.html | BOMBS AT HOME | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/us-prisoners-sent-to-germany.html | U.S. Prisoners Sent to Germany | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/jersey-children-win-book-contest-get-volumes-and-war-stamps-in.html | JERSEY CHILDREN WIN BOOK CONTEST; Get Volumes and War Stamps in 'United Nations Quiz' Held at New York Times Hall | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rayon-out-put-at-new-high-appleton-predicts-1943-production-of.html | RAYON OUT PUT AT NEW HIGH; Appleton Predicts 1943 Production of 658,000,000 Pounds | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/gigi-the-story-of-a-merryground-horse-by-elizabeth-foster.html | GIGI: THE STORY OF A MERRY-GO-ROUND HORSE. By Elizabeth Foster. Illustrated by Ilse Bischoff. 118 pp. Boston: Houghton Mifflin Company . S2. | True | By Anne T. Eaton | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/union-calls-strike-on-fishing-fleets-dispute-over-ceiling-prices-to.html | UNION CALLS STRIKE ON FISHING FLEETS; Dispute Over Ceiling Prices to Tie Up New York, Boston and New Bedford Ships | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/great-lakes-beats-marquette-25-to-6-bluejackets-score-on-rivals-in.html | GREAT LAKES BEATS MARQUETTE, 25 TO 6; Bluejackets Score on Rivals in Every Period | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sidelights.html | SIDELIGHTS | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wash-irving-41-peekskill-6.html | Wash. Irving 41, Peekskill 6 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ingramchapin.html | IngramChapin | True | Special to T I=-w YOR Tn-q. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/boys-highs-3-firsthalf-scores-vanquish-erasmus-hall-26-to-12-losers.html | Boys High's 3 First-Half Scores Vanquish Erasmus Hall, 26 to 12; Losers Make Game Rally in Final Periods, but Falter at Crucial Moments -- Denie Counts Twice for Winning Eleven | True | By William J. Briordy | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/to-honor-senator-chavez.html | To Honor Senator Chavez | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/three-men-of-destiny-on-roosevelt-churchill-and-stalin-depend-the.html | Three Men of Destiny; On Roosevelt, Churchill and Stalin depend the shape of things to come -- three men of sharp contrast, but alike in the power they wield. Three Men of Destiny Three Men of Destiny | True | By Anne O'Hare McCormick | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/settlement-fete-will-open-today-educational-alliance-on-east-side.html | SETTLEMENT FETE WILL OPEN TODAY; Educational Alliance on East Side to Celebrate Fifty Years of Aid to Youth PROGRAM COVERS MONTH Smith and Morris Speakers at First Day's Observance -- Hall of Fame a Feature | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/camp-davis-triumphs-410.html | Camp Davis Triumphs, 41-0 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sampson-in-front-287-gains-210-lead-in-first-half-to-turn-back.html | SAMPSON IN FRONT, 28-7; Gains 21-0 Lead in First Half to Turn Back Muhlenberg | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/liberal-advises-patience.html | Liberal Advises Patience | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bags-600pound-bear-in-maine.html | Bags 600-Pound Bear in Maine | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lawrence-0-sewanhaka-0.html | Lawrence 0, Sewanhaka 0 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/germans-seen-set-for-french-rising-petain-reported-to-have-quit-and.html | GERMANS SEEN SET FOR FRENCH RISING; Petain Reported to Have Quit and Been Put Under Arrest -- Algiers Unimpressed GERMANS SEEN SET FOR FRENCH RISING | True | By the United Press. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-tops-are-set-in-grain-trading-all-deliveries-of-wheat-and-rye.html | NEW TOPS ARE SET IN GRAIN TRADING; All Deliveries of Wheat and Rye Futures and July Oats Reach Seasonal Highs | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/major-prescott-is-promoted.html | Major Prescott Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/russian-concert-by-boston-group-koussevitzky-leads-symphony-in.html | RUSSIAN CONCERT BY BOSTON GROUP; Koussevitzky Leads Symphony in Living Composers' Music -- Kappel, Pianist, Heard | True | By Olin Downes | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bowles-decentralizing-ceilingprice-controls-authorizes-district.html | BOWLES DECENTRALIZING CEILING-PRICE CONTROLS; Authorizes District Offices to Adjust OPA Policy to Fit Local Conditions | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/edwin-w-hindes.html | EDWIN W. HINDES | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/for-the-holiday-dinner.html | For the Holiday Dinner | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/villanova-downs-temple-by-34-to-7-postus-scores-2-touchdowns-and.html | VILLANOVA DOWNS TEMPLE BY 34 TO 7; Postus Scores 2 Touchdowns and Sets Up Three More for the Victors | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/japanese-attacking-with-fury-in-china-four-thousand-killed-in-drive.html | JAPANESE ATTACKING WITH FURY IN CHINA; Four Thousand Killed in Drive to Road Town Below Ichang | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/japanese-liberal-the-new-sun-by-taro-yashima-illustrated-by-the.html | Japanese Liberal; THE NEW SUN. By Taro Yashima. Illustrated by the author. 310 pp. New York: Henry Holt & Co. $2.75. | True | By Christopher Lazare | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/question-up-to-states-bishop-cannon-urges-amendment-in-poll-tax.html | Question Up to States; Bishop Cannon Urges Amendment In Poll Tax Dispute | True | JAMES CANNON JR. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/gorman-charges-move-to-break-up-canadiens.html | Gorman Charges Move To Break Up Canadiens | True | By the Canadian Press. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/on-soldiers-in-films-new-faces-make-for-reality-as-proved-by-sahara.html | ON SOLDIERS IN FILMS; New Faces Make for Reality, as Proved By 'Sahara' and 'Guadalcanal Diary' | True | By Bosley Crowther | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/pinup-girls.html | PIN-UP GIRLS | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/improvement-seen-in-hardware-field-indicated-after-first-of-year-by.html | IMPROVEMENT SEEN IN HARDWARE FIELD; Indicated After First of Year by Illinois Group -- Based on Variety of Factors | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-pair-of-new-musicals.html | A PAIR OF NEW MUSICALS | True | By Lewis Nichols | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/toward-a-real-peace.html | TOWARD A REAL PEACE | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/navy-cancels-order-for-brewster-bombers-kaiser-wants-to-make-only.html | Navy Cancels Order for Brewster Bombers; Kaiser Wants to Make Only Fighter Planes | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/city-college-five-wins-opener-4337-leads-2019-at-half-to-top.html | CITY COLLEGE FIVE WINS OPENER, 43-37; Leads, 20-19, at Half to Top Columbia Middies -- Butler and Lauren High Scorers | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/united-nations.html | United Nations | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/moses-rosenthal.html | MOSES ROSENTHAL | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/may-blac__kk-se__totheo-exstudent-at-shipley-school-toi-be-wed-to-j.html | MA.Y BLAC__KK SE__T.OTHEO; { Ex-Student at Shipley School toI Be Wed to John H. Stephens J | | True | Specfal to THE NEW YORK Tnss. I | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/alvah-d-green.html | ALVAH D. GREEN | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mussolini-regains-health-berlin-says-reported-living-in-mansion.html | MUSSOLINI REGAINS HEALTH, BERLIN SAYS; Reported Living in Mansion With 'Guard of Honor' | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/basora-outpoints-harris.html | Basora Outpoints Harris | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lafayette-downs-rutgers-by-9-to-2-marhefka-makes-94yard-run-for-a.html | LAFAYETTE DOWNS RUTGERS BY 9 TO 2; Marhefka 94-Yard Run for a Touchdown at Start, Then Kicks Field Goal LAFAYETTE DOWNS RUTGERS BY 9 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/russians-find-12000-bodies.html | Russians Find 12,000 Bodies | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mrs-patrick-mcgiehan.html | MRS. PATRICK McGIEHAN | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/midshipmen-reviewed-980-at-columbia-school-to-be-graduated.html | MIDSHIPMEN REVIEWED; 980 at Columbia School to Be Graduated Wednesday | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/500-rise-in-salary-asked-by-teachers-committee-points-to-articles.html | $500 RISE IN SALARY ASKED BY TEACHERS; Committee Points to Articles in Times in Urging Increase to Meet Cost of Living | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/petain-continues-in-office.html | Petain Continues in Office | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/armin-st-george-pathologist-dies-assistant-director-of-bellevue.html | ARMIN ST. GEORGE, PATHOLOGIST, DIES; Assistant Director of Bellevue Laboratories, an Associate at NYU, Won Medical Medal | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/physics-tells-why-by-overton-luhr-292-pp-humanizing-science-series.html | PHYSICS TELLS WHY. By Overton Luhr. 292 pp. Humanizing Science Series. Lancaster, Pa.: The Jacques Cattell Press. $3.50.; FUNDAMENTAL PHYSICS. By Lloyd William Taylor. 662 pp. Boston: Houghton Mifflin Co. $4. GENERAL PHYSICS. By Oswald Blackwood. 589 pp. New York: John Wiley & Sons. $3.75. UNIFIED PHYSICS. By Gustav L. Fletcher, Irving Mosbacher and Sidney Lehman. 690 pp. New York: McGraw Hill Company. $1.80. HANDBOOK OF ELEMENTARY PHYSICS. By Robert Bruce Lindsay. 369 pp. New York: The Dryden Press. $2.25. SIMPLIFIED PHYSICS. By S.A. Small and C.R. Clarke. 417 pp. New York: E.P. Dutton & Co. $3. | True | J.M. JURAN. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sells-used-army-barges-california-dealer-offers-16-of-them-all-from.html | SELLS USED ARMY BARGES; California Dealer Offers 16 of Them, All From Pacific Zones | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/flight-to-jaluit-set-pacific-record-liberators-covered-2200-miles.html | FLIGHT TO JALUIT SET PACIFIC RECORD; Liberators Covered 2,200 Miles to Reach Marshalls Base, Bomb It and Return | True | By Ray Coll, Jr.for the Combined American Pressdistributed By the United Press. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/pressure-lessens-in-apparel-buying-seasonal-lines-covered-but.html | PRESSURE LESSENS IN APPAREL BUYING; Seasonal Lines Covered but Spring Goods Are Wanted, McGreevey Reports | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/hempstead-32-westbury-12.html | Hempstead 32, Westbury 12 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mikhailovitch-courts-croats.html | Mikhailovitch Courts Croats | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/jean-e-twachtman-engaged-to-ensign-rollins-college-senior-will-be.html | JEAN E. TWACHTMAN ENGAGED TO ENSIGN; Rollins College Senior Will Be Bride of P. C. Banzhaf of Navy | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/management-to-meet-with-labor-leaders-roundtable-discussion-to-mark.html | MANAGEMENT TO MEET WITH LABOR LEADERS; Round-Table Discussion to Mark NAM War Congress | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/colombian-cabinet-retained-by-echandia-acting-president-keeps-all.html | COLOMBIAN CABINET RETAINED BY ECHANDIA; Acting President Keeps All of Lopez' Men | True | By Cable To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/irish-rebel-leader-caught-in-belfast-mcateer-who-halted-movie-with.html | IRISH REBEL LEADER CAUGHT IN BELFAST; McAteer, Who Halted Movie With Guns in April, Yields Quietly | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/talks-listed-on-inflation.html | Talks Listed on Inflation | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/german-supply-route-exposed.html | German Supply Route Exposed | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-nation.html | THE NATION | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/allies-ease-curb-on-italian-press-military-security-alone-will.html | ALLIES EASE CURB ON ITALIAN PRESS; Military Security Alone Will Ground Any Exercise of Censorship Powers PAPER SHORTAGE ACUTE Newsprint Being Sent From Here to Ease Situation in Liberated Areas | True | By Herbert L. Matthewsby Broadcast To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/holiday-parcels-to-troops-stray-many-senders-making-soldiers-happy.html | HOLIDAY PARCELS TO TROOPS STRAY; Many Senders Making Soldiers Happy Through Accident and Wrong Addresses | True | By Milton Brackerby Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/columbus-of-43-a-blood-donor.html | Columbus of '43 a Blood Donor | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/date-set-for-utility-hearing.html | Date Set for Utility Hearing | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/industrial-electricity-and-wiring-by-james-a-moyer-and-john-f.html | INDUSTRIAL ELECTRICITY AND WIRING. By James A. Moyer and John F. Wostrel. Illustrated. 541 pp. New York: McGraw-Hill Book Company. $2.75. | True | G.B. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/james-dickey-dead-sugar-executive-51-director-of-producers-group-in.html | JAMES DICKEY DEAD; SUGAR EXECUTIVE, 51; Director of Producers' Group in Puerto Rico Since 1936 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/electric-capacity-24-above-demand-nations-supplies-of-power-found.html | ELECTRIC CAPACITY 24% ABOVE DEMAND; Nation's Supplies of Power Found Ample for War Work and Civilian Use NEW RECORDS BEING MADE Seasonal Peak of Needs Near -- Anticipated by Additions to Generating Plants | True | By Thomas P. Swift | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/3-americans-recaptured-war-prisoners-tried-to-flee-in-manchuria.html | 3 AMERICANS RECAPTURED; War Prisoners Tried to Flee in Manchuria, Tokyo Says | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/spain-gets-air-line-purchases-stock-held-by-reich-to-obtain-full.html | SPAIN GETS AIR LINE; Purchases Stock Held by Reich to Obtain Full Control | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/water-bugs-role-in-sicily-recounted-myriad-small-naval-craft-had-in.html | WATER BUGS' ROLE IN SICILY RECOUNTED; Myriad Small Naval Craft Had Intricate, Well-Timed Part in the Landing FREAK WEATHER RECALLED Officer of U.S. Ship Says Gale That Altered Our Plans Also Helped to Deceive Foe | True | By Capt. Paul Hendren, U.s.n.north American Newspaper Alliance. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/gale-lashes-cordova-alaska.html | Gale Lashes Cordova, Alaska | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/men-on-bataan-retreat-hell-by-william-martin-camp-530-pp-new-york-d.html | Men on Bataan; RETREAT, HELL! By William Martin Camp. 530 pp. New York: D. Appleton-Century Company. $3. | True | ROBERT WETZEL. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-word-for-the-sponsor.html | A Word for the Sponsor | True | WALTER MANN. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ny-women-victors-field-hockey-team-beats-north-jersey-and-boston.html | N.Y. WOMEN VICTORS; Field Hockey Team Beats North Jersey and Boston | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/events-of-interest-in-shipping-world-new-sand-jack-cuts-costs-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Sand Jack Cuts Costs and Speeds Ship Launchings, With Enhanced Safety | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/you-cant-say-that-those-cautious-kilocycles-or-perplexed-notes-on.html | YOU CAN'T SAY THAT; Those Cautious Kilocycles, or, Perplexed Notes on Certain of Radio's Taboos | True | By John K. Hutchens | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/iruth-leamy-bride-ofjohn-n-wa6ner-she-has-five-attendants-at-her.html | IRUTH LEAMY BRIDE OFJOHN N. WA6NER; She Has Five Attendants at Her Marriage Here in the Church of Notre Dal%e | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/appleton-wis.html | Appleton, Wis. | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/brooklyn-men-in-glider-crashes.html | Brooklyn Men in Glider Crashes | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-flock-on-his-hands.html | A FLOCK ON HIS HANDS | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/to-buy-adams-oil-co-standard-of-ohio-announces-an-agreement-to-take.html | TO BUY ADAMS OIL CO.; Standard of Ohio Announces an Agreement to Take Properties | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/from-grovers-corners-to-algiers.html | FROM GROVER'S CORNERS TO ALGIERS | True | By Milton Brackerby Broadcast To the New York Times.algiers. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/germans-demand-cognac-french-told-to-deliver-1855000-gallons-for.html | GERMANS DEMAND COGNAC; French Told to Deliver 1,855,000 Gallons for Troops | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/christmas-sales-may-hit-new-high-merchants-wonder-whether-it-will.html | CHRISTMAS SALES MAY HIT NEW HIGH; Merchants Wonder Whether It Will Continue Next Month or Is Early Buying Shift | True | By Thomas F. Conroy | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lovers-and-friends.html | Lovers and Friends' | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ambrosio-is-replaced-king-names-marshal-messe-chief-of-the-italian.html | AMBROSIO IS REPLACED; King Names Marshal Messe Chief of the Italian General Staff | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/passaic-50-kearny-0.html | Passaic 50, Kearny 0 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/negro-hiring-an-issue-illinois-plant-says-local-residents-oppose.html | NEGRO HIRING AN ISSUE; Illinois Plant Says Local Residents Oppose Employing Them | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/freeport-18-mineola-12.html | Freeport 18, Mineola 12 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/michael-j-edwards.html | MICHAEL J. EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/officials-suspend-palestine-papers-ten-jewish-publications-are.html | OFFICIALS SUSPEND PALESTINE PAPERS; Ten Jewish Publications Are Punished for Unauthorized Account of Arms Search | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/nomura-warns-japan-of-allied-blow-soon-links-activity-to-the.html | NOMURA WARNS JAPAN OF ALLIED BLOW SOON; Links Activity to the Decisions Reached at Quebec | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/japan-boosts-marriages-wounded-soldiers-will-have-priority-in-hunt.html | JAPAN BOOSTS MARRIAGES; Wounded Soldiers Will Have Priority in Hunt for Brides | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/food-processors-plan-foundation-to-be-underwritten-by-trade.html | FOOD PROCESSORS PLAN FOUNDATION; To Be Underwritten by Trade, Independent of It and Free of Commercialism SOUND ECONOMICS IS AIM Educators and Public-Spirited Citizens Would Comprise Board of Directors | True | By George A. Mooney | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/tax-report-puts-spending-cut-first-to-stop-inflation-offering-bill.html | TAX REPORT PUTS SPENDING CUT FIRST TO STOP INFLATION; Offering Bill, Ways and Means Majority Stresses Economy to Reduce Load on Taxpayer PRESENT LIMIT IS SEEN Republicans Demand Steps to End 'Unnecessary and Wasteful' Federal Outlay TAX REPORT PUTS SPENDING CUT FIRST | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/texas-tech-tops-smu-passes-and-browns-conversion-bring-76-verdict.html | TEXAS TECH TOPS S.M.U.; Passes and Brown's Conversion Bring 7-6 Verdict Near End | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mr-hull-most-deftly-puts-congress-on-spot-the-secretary-of-state.html | MR. HULL, MOST DEFTLY, PUTS CONGRESS ON SPOT; The Secretary of State Congratulates Both Houses on Their Resolutions Favoring World Organization PUBLIC TOO HAS ROLE TO PLAY | True | By Edwin L. James | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/more-democracy-in-unions-is-urged-civil-liberties-union-report.html | MORE 'DEMOCRACY' IN UNIONS IS URGED; Civil Liberties Union Report Advocates Reforms to Stem Attacks by Labor Foes | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/69th-regiment-here-reviewed-by-curran-secretary-of-state-presents.html | 69TH REGIMENT HERE REVIEWED BY CURRAN; Secretary of State Presents Awards to 12 in Guard Unit | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/is-it-scientific.html | IS IT SCIENTIFIC? | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/two-tributes-austria-and-denmark.html | Two Tributes; Austria and Denmark | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/light-in-dark-places-men-of-maryknoll-by-james-keller-and-meyer.html | Light in Dark Places; MEN OF MARYKNOLL. By James Keller and Meyer Berger. 191 pp. New York: Charles Scribner's Sons. $2. | True | By Ira Wolfert | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/old-russia-played-a-part.html | Old Russia Played a Part | True | ALEXANDER TARSAIDZE | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/value-of-singing-in-english.html | VALUE OF SINGING IN ENGLISH | True | By Florence Easton | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mancill-hedges.html | Mancill -- Hedges | True | Special to TH EW YORK Tx,fi9. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/french-will-oust-helleu-in-lebanon-catroux-at-bierut-seeks-an.html | FRENCH WILL OUST HELLEU IN LEBANON; Catroux at Bierut Seeks an Accord With British on the Native Government | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/cornell-receipts-high-has-loss.html | Cornell Receipts High, Has Loss | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-naval-hero-the-fleet-in-the-forest-bay-carl-d-lane-369-pp-new.html | A Naval Hero; THE FLEET IN THE FOREST. Bay Carl D. Lane. 369 pp. New York: Coward-McCann. $2.75. | True | ALLAN TAYLOR. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/more-mexico-city-air-service.html | More Mexico City Air Service | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ship-to-honor-writer-it-will-be-named-the-webb-miller-two-launched.html | SHIP TO HONOR WRITER; It Will Be Named the Webb Miller -- Two Launched for British | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/some-fictional-birdmen-this-winged-world-an-anthology-of-aviation.html | Some Fictional Birdmen; THIS WINGED WORLD: An Anthology of Aviation Fiction. Edited, with an introduction, by Thomas Collison. 520 pp. New York: Coward-McCann, Inc. $3.50. | True | G.W. HARRIS. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/virginia-king-is-bride-of-almon-g-stevens-has-3-attenants-wedding.html | VIRGINIA KING IS BRIDE OF ALMON G. STEVENS; Has 3 Atten-ants Wedding in St. Paul's Church, Merlden | True | Special to T 1 YOK s. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/3900000-held-by-reich-french-committee-cites-grave-threat-to.html | 3,900,000 HELD BY REICH; French Committee Cites Grave Threat to Nation's Future | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ouput-appeal-made-to-mexican-farmers-president-avila-camacho-urges.html | OUPUT APPEAL MADE TO MEXICAN FARMERS; President Avila Camacho Urges Them to Abstain From Politics | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/kenney-fager.html | Kenney -- Fager | True | Special to TH NW YORK TYMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/holmes-hohmann.html | Holmes -- Hohmann | True | Special to T Nv YOR.K TIMB. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/50-bodies-of-britons-found.html | 50 Bodies of Britons Found | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/opera-and-concert-asides-beecham-replaces-walter-as-conductor-of.html | OPERA AND CONCERT ASIDES; Beecham Replaces Walter As Conductor of 'Tristan' | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rovers-beat-falcons-64.html | Rovers Beat Falcons, 6-4 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/union-leader-seized-in-threat-to-witness-torten-arrest-follows.html | UNION LEADER SEIZED IN THREAT TO WITNESS; Torten Arrest Follows Charge of Attempted Intimidation | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/world-peace-unit-under-pact-urged-shotwell-and-eichelberger-for.html | WORLD PEACE UNIT UNDER PACT URGED; Shotwell and Eichelberger for League of Nations Based on Moscow Agreement HULL ACHIEVEMENT HAILED ' Most Unique Exploit' in History of America, Professor Says -- Action Now Stressed | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/indians-versatile-kasprzaks-running-and-passing-put-princeton-to.html | INDIANS VERSATILE; Kasprzak's Running and Passing Put Princeton to Rout in Finale MARSHALL IS TIGER STAR Dartmouth Ends Season With Only 1-Point Loss to Penn Marring Great Record DARTMOUTH BEATS PRINCETON, 42 TO 13 | True | By Robert F. Kelleyspecial to the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/291-more-of-army-killed-in-action-new-york-has-35-new-jersey-10-and.html | 291 MORE OF ARMY KILLED IN ACTION; New York Has 35, New Jersey 10 and Connecticut 4 on Casualty List | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/traffic-policeman-familiar-with-elizabethan-history.html | Traffic Policeman Familiar With Elizabethan History | True | ERIC UNDERWOOD. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/1000ton-attack-indicated.html | 1,000-Ton Attack Indicated | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/8362-planes-made-in-month-a-record-october-total-up-10-from.html | 8,362 PLANES MADE IN MONTH, A RECORD; October Total Up 10% From September -- Production of All Armament Rises 5% | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/theology-and-its-evolution-theology-in-transition-by-walter.html | Theology, and Its Evolution; THEOLOGY IN TRANSITION. By Walter Marshall Horton. New York: Harper & Brothers. $2.50. | True | FREDERIC H. YOUNG. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/headliners.html | Headliners | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/swedes-to-protest-to-britain.html | Swedes to Protest to Britain | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/catherine-compton-is-engaged-tofiler-senior-at-wooster-college-to.html | CATHERINE COMPTON IS ENGAGED TO'FLIER; Senior at 'Wooster College to Be Bride of Lieut. Sherret Spaulding Chase, Army MADEIRA SCHOOL ALUMNA Fiance Was Graduated From Yale and Studied Later at Corneli University | True | Special to YoP. K 'lzlz=l. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/marian-schulman-brideelect.html | Marian Schulman Bride-Elect | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-4-no-title-days-communiques.html | Article 4 -- No Title; Day's Communiques | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wild-river-by-anna-louise-strong-327-pp-boston-little-brown-co-an.html | WILD RIVER. By Anna Louise Strong. 327 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | By Bertram D. Wolfe | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/halifax-describes-lendleasereturn-envoy-says-britain-now.html | HALIFAX DESCRIBES LEND-LEASERETURN; Envoy Says Britain Now Contributes Nearly as Much in Relation to Her Income | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ponzi-takes-cue-match-75.html | Ponzi Takes Cue Match, 7-5 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/misses-appleby-hagerty-feted.html | Misses Appleby, Hagerty Feted | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/richard-j-kent.html | RICHARD J. KENT | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/nazi-prisoners-are-nazis-still-grim-tough-sternly-disciplined-they.html | Nazi Prisoners Are Nazis Still; Grim, tough, sternly disciplined, they show few cracks in their self-confidence as yet. Nazi Prisoners Are Nazis Still | True | By F.g. Alletson Cook | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/carey-fears-crisis-on-snow-removal-asserts-labor-and-equipment.html | CAREY FEARS CRISIS ON SNOW REMOVAL; Asserts Labor and Equipment Shortags Threaten Trouble Even in Mild Winter | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rkate-butler-daughter-of-buffalo-publisheri-betrothed-to-leut-james.html | rKate Butler, Dalghter of Buffalo Publisher,I Betrothed to Leut. James H. Righter, NavyI | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bridges-to-be-inducted-detroit-hurler-passes-draft-test-will-leave.html | BRIDGES TO BE INDUCTED; Detroit Hurler Passes Draft Test -- Will Leave Dec. 11 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/big-issues-confront-big-three-of-the-allies-second-front-frontiers.html | BIG ISSUES CONFRONT BIG THREE OF THE ALLIES; Second Front, Frontiers of Russia, Germany's Future Most Pressing | True | By James B. Restonby Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/frederic-timson-exdiplomat-dead-former-envoy-to-argentina-and-l.html | FREDERIC STIMSON, ' EX-DIPLOMAT, DEAD; Former Envoy to Argentina and l Brazil Was the Author of Novels, Polftioal Books | True | Special to THE YOK a. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/home-equipment-to-cushion-slump-many-companies-preparing-to.html | HOME EQUIPMENT TO 'CUSHION' SLUMP; Many Companies Preparing to Diversify Their Production by Entering Field HOME EQUIPMENT TO 'CUSHION' SLUMP | True | By Edward A. Morrow | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/artur-rubinstein-heard-in-recital-pianists-program-includes-bach.html | ARTUR RUBINSTEIN HEARD IN RECITAL; Pianist's Program Includes Bach, Mozart, Schumann and Chopin at Carnegie Hall | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/berthold-h-nye-former-high-school-teacher-exofficial-of-yonkers.html | BERTHOLD H. NYE; Former High School Teacher Ex-Official of Yonkers Oratorio | True | Special to Tm NEW YORK 'IES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rodeo-in-florida.html | RODEO IN FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/saltonstall-in-national-post.html | Saltonstall in National Post | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/politics-key-to-war-goebbels-declares-only-nation-that-understands.html | POLITICS KEY TO WAR, GOEBBELS DECLARES; Only Nation That Understands Objectives Will Win, He Says | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/jersey-golf-champions-divorced.html | Jersey Golf Champions Divorced | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/asbury-park-plans.html | ASBURY PARK PLANS | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/russia-honors-her-allies.html | Russia Honors Her Allies | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wartime-furniture.html | Wartime Furniture | True | By Mary Madison | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/uboat-destroyed-in-10hour-battle-7-planes-and-a-blimp-take-part-in.html | U-BOAT DESTROYED IN 10-HOUR BATTLE; 7 Planes and a Blimp Take Part in Caribbean Fight That Costs Us 2 Attackers | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/germans-checked-soviet-troops-repulse-foe-at-korostyshev-east-of.html | GERMANS CHECKED; Soviet Troops Repulse Foe at Korostyshev, East of Zhitomir WIDEN GAP AT CHERKASSY Red Army Also Continues Its Advance Toward Polish Border in Pripet Area NAZI TACTICS THAT FAILED TO HALT THE RUSSIAN DRIVE GERMANS CHECKED EAST OF ZHITOMIR | True | By the United Press. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/true-detective-the-dark-stain-by-benjamin-appel-395-pp-new-york-the.html | True Detective; THE DARK STAIN. By Benjamin Appel. 395 pp. New York: The Dial Press. $2.75. | True | ROBERT GORHAM DAVIS. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/skipper-of-tanker-gets-rare-award-capt-pj-sigona-receives-the.html | SKIPPER OF TANKER GETS RARE AWARD; Capt. P.J. Sigona Receives the Merchant Marine Medal for Besting Nazi Submarine | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/hunter-closes-half-day-college-to-mark-dedication-of-roosevelt.html | HUNTER CLOSES HALF DAY; College to Mark Dedication of Roosevelt Memorial House | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/false-decks-increase-cargo-space-on-7000-ships-helping-to-win-war.html | False Decks Increase Cargo Space On 7,000 Ships Helping to Win War; Greenwich Village Company Receives Praise for Outfitting Allied Vessels -- No Craft Has Missed Convoy Because of Work | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-dance-new-projects-american-concert-ballet-gets-under-way-notes.html | THE DANCE: NEW PROJECTS; American Concert Ballet Gets Under Way -- Notes From the Field | True | By John Martin | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/two-children-abandoned-in-police-station-note-pinned-to-boy-says-i.html | Two Children Abandoned in Police Station; Note Pinned to Boy Says 'I Cannot Feed Them' | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/winged-victory-greeted-by-1500-army-air-forces-spectacle-makes.html | WINGED VICTORY' GREETED BY 1,500; Army Air Forces Spectacle Makes Debut on Broadway Before Noted Audience | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/insurance-men-protest-agents-object-in-washington-to-pay-rises.html | INSURANCE MEN PROTEST; Agents Object in Washington to Pay Rises Given by WLB | True | Special to THE NEW YORK TIMES. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/i-n-i-i-n-i-j-i-more-canned-vegetables-and-fruits-going-on-sale.html | i. N i "" + i N .':/' i j! !'.' -/ i More Canned Vegetables And Fruits Going on Sale | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/here-and-there-in-the-night-spots.html | HERE AND THERE IN THE NIGHT SPOTS | True | By Louis Calta | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-word-from-gbs.html | A WORD FROM G.B.S. | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/notes-83953383.html | Notes | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-new-mahout.html | THE NEW MAHOUT" | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/army-board-rejects-northey.html | Army Board Rejects Northey | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-romantic-survey-museum-of-modern-art-opens-its-show-of-a-phase-of.html | A ROMANTIC SURVEY; Museum of Modern Art Opens Its Show Of a Phase of Our Art -- Other Events In the Round-Up of Our Romantics | True | By Edward Alden Jewell | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/special-ice-cream-train-goes-to-troops-in-iran.html | Special Ice Cream Train Goes to Troops in Iran | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/quisling-admits-waverings.html | Quisling Admits Waverings | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lynch-bill-opposition-by-walker-criticized-rabbi-rosenblum-says-he.html | LYNCH BILL OPPOSITION BY WALKER CRITICIZED; Rabbi Rosenblum Says He Serves Forces of Bigotry | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/added-materials-set-for-transport-embrace-carbon-steel-other.html | ADDED MATERIALS SET FOR TRANSPORT; Embrace Carbon Steel, Other Products for First Quarter -- Day's Agency Action | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/perano-captured-by-british-exposing-foes-supply-road-allies-line.html | Perano Captured by British, Exposing Foe's Supply Road; Allies' Line Brought Almost to Sangro River Despite Fierce Resistance and Bad Weather -- Americans Gain Slightly PERANO CAPTURED BY BRITISH TROOPS | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/3-german-railway-cars-stolen.html | 3 German Railway Cars Stolen | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/citys-hospitals-get-no-turkeys-this-year-only-6000-pounds-bought-to.html | City's Hospitals Get No Turkeys This Year; Only 6,000 Pounds Bought to Feed 30,000 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/stevens-bows-at-soccer-31.html | Stevens Bows at Soccer, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/to-act-on-strike-threat-board-to-meet-today-on-city-schools.html | TO ACT ON STRIKE THREAT; Board to Meet Today on City Schools' Custodial Workers | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mayor-receives-brooklyn-report-valentine-submits-crime-data.html | MAYOR RECEIVES BROOKLYN REPORT; Valentine Submits Crime Data Gathered by Police and They Confer for 45 Minutes MASS MEETING SET TODAY Woman Routs Zoot-Suit Attacker, but Little Harlem District Is Generally Quieter | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mrs-gustaf-peterson.html | MRS. GUSTAF PETERSON | True | Special to T IEW YORE Trs. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/pacific-game-called-off.html | Pacific Game Called Off | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/to-assist-the-president-of-gillette-safety-razor.html | To Assist the President Of Gillette Safety Razor | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mr-rodgers-yankee.html | MR. RODGERS' YANKEE | True | By Richard Rodgers | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bishop-broderick-mourned-at-rites-spellman-celebrates-pontifical.html | BISHOP BRODERICK MOURNED AT RITES; Spellman Celebrates Pontifical Mass in St. Patrick's, Attended by Many of the Hierarchy | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/many-debutantes-will-bow-at-ball-event-on-dec-4-will-benefit.html | MANY DEBUTANTES WILL BOW AT BALL; Event on Dec. 4 Will Benefit Activities of the Grosvenor Neighborhood House DINNERS TO PRECEDE FETE Misses Jane Cook and Harriet Whelpley Are Co-Chairmen of the Junior Committee | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ryan-mannlng.html | Ryan -- Mannlng | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/benefit-committee-to-be-guests-at-tea-mrs-roger-wisner-will-honor.html | BENEFIT COMMITTEE TO BE GUESTS AT TEA; Mrs. Roger Wisner Will Honor Adoption Aides Tomorrow | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/forwarders-to-elect-slate.html | Forwarders to Elect Slate | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/no-mail-on-thanksgiving.html | No Mail on Thanksgiving | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/visitors-in-los-angeles.html | VISITORS IN LOS ANGELES | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/free-6-in-ordnance-fraud-case.html | Free 6 in Ordnance Fraud Case | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/confetti-in-a-vacuum-women-and-children-first-by-sally-benson-279.html | Confetti in a Vacuum; WOMEN AND CHILDREN FIRST. By Sally Benson. 279 pp. New York: Random House $2. | True | By Philip Wylie | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/charles-b_-alvin-i-exengineer-with-docks-unitj-also-helped-build.html | CHARLES B_; ?ALVIN i; Ex-Engineer With Docks UnitJ Also Helped Build Aqueduct / | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/strike-at-san-juan-hospital.html | Strike at San Juan Hospital | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/pingry-stops-riverdale-266.html | Pingry Stops Riverdale, 26-6 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/tanks-batter-foe-near-sattelberg-australians-push-forward-against.html | TANKS BATTER FOE NEAR SATTELBERG; Australians Push Forward Against Japanese Dug In on New Guinea Plateau BOUGAINVILLE BASES HIT Allied Fliers Blast Airfields on Buka and at Kara to Hold Enemy Planes in Check | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/europes-children.html | EUROPE'S CHILDREN | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/graceful-gourmet-the-gastronomical-me-by-mfk-fisher-295-pp-new-york.html | Graceful Gourmet; THE GASTRONOMICAL ME. By M.F.K. Fisher. 295 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Isabelle Mallet | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/grtswold-rivinius.html | Grtswold -- Rivinius | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/clothing-drive-endorsed-religious-leaders-join-appeal-for-discarded.html | CLOTHING DRIVE ENDORSED; Religious Leaders Join Appeal for Discarded Apparel | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/peacock-alley-revisited-oscar-of-the-waldorf-by-karl-schriftgiesser.html | Peacock Alley Revisited; OSCAR OF THE WALDORF. By Karl Schriftgiesser. Illustrated. 248 pp. New York: E.P. Dutton & Co. $3.50. | True | By H.i. Brock | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/maxon-to-address-sales-group.html | Maxon to Address Sales Group | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/iowa-turns-back-nebraska-by-3313-hawkeyes-conquer-huskers-on.html | IOWA TURNS BACK NEBRASKA BY 33-13; Hawkeyes Conquer Huskers on Lincoln Gridiron for the First Time in 25 Years | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/egan-hasler.html | Egan -- Hasler | True | Special to Tim Nw Yo 5kl2ms. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/london-on-skates-in-1876.html | London on Skates in 1876 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mystery-blast-hits-london-soho-area-third-in-week-wrecks-building.html | MYSTERY BLAST HITS LONDON SOHO AREA; Third in Week Wrecks Building -- 'Secret Weapon' Scouted | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lt-hapin-weds-in-brisbane.html | Lt. Ha!pin Weds in Brisbane | True | Special to TFre YO TZES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/look-your-last-by-john-stephen-strange-246-pp-new-york-crime.html | LOOK YOUR LAST. By John Stephen Strange. 246 pp. New York: Crime Club-Doubleday, Doran & Co. 2. | True | By Isaac Anderson | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/debuts-to-speed-war-bond-sales-presenting-young-women-at-dance-dec.html | DEBUTS TO SPEED WAR BOND SALES; Presenting Young Women at Dance Dec. 20 Spurs Buying of Certificates by Parents | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/frederick-c-zobel.html | FREDERICK C. ZOBEL | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mary-rogerswed-todudley-righ-jr-i-forest-hills-girl-wears-white.html | MARY ROGERSWED ' TO.DUDLEY RIGH JR.; i Forest Hills Girl Wears White Satin at Marriage Here to Coxswain in Coast Guard ESCORTED BY HER FATHER Nancy Rogers Honor Maid for $istertJulian K. Roosevelt Stepbrother's Best Man | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/nuptials-of-nina-demos-wed-to-lt-col-willis-fitch-air-i-forces-by.html | NUPTIALS OF NINA DEMOS; Wed to Lt. Col. Willis Fitch, Air i Forces, by Mayor La Guardia I | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/pay-rise-for-press-union-wlb-approves-5-a-week-for-paper.html | PAY RISE FOR PRESS UNION; WLB Approves $5 a Week for Paper Distributors Here | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/jacob-a-riis-house-will-gain-by-a-play-voice-of-the-turtle-on-dec.html | JACOB A. RIIS HOUSE WILL GAIN BY A PLAY; ' Voice of the Turtle' on Dec. 10 to Help Settlement Program | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/henry-s-jennings.html | HENRY S. JENNINGS | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/columbia-jv-loses-76-bows-to-st-benedicts-prep-in-football-at-baker.html | COLUMBIA J.V. LOSES, 7-6; Bows to St. Benedict's Prep in Football at Baker Field | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/opera-opening-extended-season-will-bring-restudied-versions-of-many.html | OPERA OPENING; Extended Season Will Bring Restudied Versions of Many Works | True | By Olin Downes | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mayor-to-attend-benefit.html | Mayor to Attend Benefit | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/roads-built-on-bougainville.html | Roads Built on Bougainville | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/facing-the-facts.html | Facing the Facts | True | By Catherine MacKenzie | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/snuff-box-brings-525-early-nineteenth-century-curios-sold-by-kende.html | SNUFF BOX BRINGS $525; Early Nineteenth Century Curios Sold by Kende Galleries | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rangers-to-face-leafs-oppose-toronto-sextet-in-game-set-for-garden.html | RANGERS TO FACE LEAFS; Oppose Toronto Sextet in Game Set for Garden Tonight | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-arab-of-tomorrow-meet-the-arab-by-john-van-ess-222-pp-new-york.html | The Arab of Tomorrow; MEET THE ARAB. By John Van Ess. 222 pp. New York: The John Day Company. $3. | True | By George N. Shuster | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/elected-by-bloomingdales.html | Elected by Bloomingdale's | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/jewish-leader-honored.html | Jewish Leader Honored | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/brazil-denies-us-covets-air-bases-reports-called-nazi-campaign-to.html | BRAZIL DENIES U.S. COVETS AIR BASES; Reports Called Nazi Campaign to Impair Relations | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/tulane-conquers-la-state-by-270-40000-at-new-orleans-watch-greenies.html | TULANE CONQUERS LA. STATE BY 27-0; 40,000 at New Orleans Watch Greenies Check Tigers for First Time in 4 Years VICTORS STRIKE SWIFTLY Tally 3 Touchdowns in Third Quarter, Jones Going Over Rival Goal Line Twice | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/dr-w-h-harry-riddelli-i-drove-nearly-50000-miles-in-harness.html | ,DR. W. H. (HARRY) RIDDELLI i; Drove Nearly 50,000 Miles in Harness RaocsDio at 83 | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/banks-add-capital-as-deposits-grow-but-central-federal-reserve.html | BANKS ADD CAPITAL AS DEPOSITS GROW; But Central Federal Reserve Institutions Find No Need to Keep Same Ratio BANKS ADD CAPITAL AS DEPOSITS GROW | True | By Edward J. Condlon | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/admiral-smith-heads-task-force.html | Admiral Smith Heads Task Force | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/thanksgiving-settings-flowers-and-foliage-express-the-theme-of.html | THANKSGIVING SETTINGS; Flowers and Foliage Express the Theme Of Abundance on Holiday Tables | True | By Marget Cochrane Cole | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/fighting-mule-augustus-helps-the-marines-by-le-grand-illustrated-by.html | Fighting Mule; AUGUSTUS HELPS THE MARINES. By Le Grand. Illustrated by the author. 134 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2. | True | E.L.B. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/healy-named-to-head-owi-home-branch-new-orleans-managing-editor.html | HEALY NAMED TO HEAD OWI HOME BRANCH; New Orleans Managing Editor Will Succeed Palmer Hoyt | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/old-italian-manuscripts.html | Old Italian Manuscripts | True | PAUL NETTL. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/tracy-superman-et-al-go-to-war-these-dauntless-lads-were-never-so.html | Tracy, Superman, et Al. Go to War; These dauntless lads were never so busy and the debate over their influence on children flows on relentlessly. Tracy and Superman Tracy and Superman | True | By John K. Hutchens | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ensign-g-g-smith-of-wayes-engaged-alumna-of-bryn-mawr-will-be-bride.html | ENSIGN G. G. SMITH OF WAYES ENGAGED; Alumna of Bryn Mawr Will Be Bride of Lieut. Shepherd M. Holcombe of Air Forces | True | Special to TH Nsw Noa[ Trss, | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/dinner-dance-arranged.html | Dinner Dance Arranged | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/muirhead-ellwood.html | Muirhead -- Ellwood | True | Special to Tag 1Vzw Yoa Tras. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-fronts.html | THE FRONTS | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-forces-operating-in-the-balkan-theatre-as-the-russians-draw.html | NEW FORCES OPERATING IN THE BALKAN THEATRE; As the Russians Draw Nearer, There Is More Activity in the Aegean | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/arnall-to-spe____ak-here-i-georgia-governor-to-address-thei.html | ARNALL TO sPE____AK HERE I; Georgia Governor to Address thel Southern Society on Dec. 3 I | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/electric-autolite-earns-3754076-ninemonth-figure-subject-to.html | ELECTRIC AUTO-LITE EARNS $3,754,076; Nine-Month Figure, Subject to Renegotiation of Contracts, Equal to $3.14 a Share | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/berlin-takes-london-the-singing-sergeant-wields-a-new-weapon-a-new.html | Berlin Takes London; The Singing Sergeant wields a new weapon, a new song titled "My British Buddy," in "This Is the Army." | True | JAMES B. RESTON. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/anchor-club-plans-gifts-clothing-outfits-for-600-children-of-police.html | ANCHOR CLUB PLANS GIFTS; Clothing Outfits for 600 Children of Police Families Ready Today | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/abroad.html | ABROAD | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-revolutionists-testament-a-tortured-refugee-gropes-for-raison.html | A REVOLUTIONIST'S TESTAMENT; A Tortured Refugee Gropes for Raison d'Etre in the European Nightmare of Today ARRIVAL AND DEPARTURE. By Arthur Koestler. 180 pp. New York: The Macmillan Company. $2. The Refugee | True | By Saul Bellow | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/egyptian-queen-expects-3d-child.html | Egyptian Queen Expects 3d Child | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/helen-danforth-providnec-married-to-capt-joinwktkins-winner-of-d-f.html | HELEN DANFORTH PROVIDNEC; Ma'rrief to C"apt, Join:Wktkins,; winner :of D. F. 'C.: in :North' Africa, by Bishop,Perry | True | Special tjo the | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-road-to-rome.html | The Road to Rome | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/foundation-plants-a-good-time-of-year-to-try-for-some-improvements.html | FOUNDATION PLANTS; A Good Time of Year to Try for Some Improvements on What Has Been Done | True | By Carl Wedell | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/our-air-successes-in-pacific-said-to-be-result-of-teamwork.html | Our Air Successes in Pacific Said to Be Result of Teamwork | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lquptialb-are-held-for-miss-elqeqoist-she-is-married-in-garden-city.html | lqUPTIALB ARE HELD FOR MISS ElqEQOIST; She Is Married in Garden City to Albert B. Ferguson Jr., a Harvard Medical Student | True | Special to T NEW YORE T,S. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/hope-of-gop-victory-brings-out-candidates-political-trends.html | HOPE OF GOP VICTORY BRINGS OUT CANDIDATES; Political Trends Encourage Aspirants And Heighten Platform Controversy | True | By Turner Catledge | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/invited-to-warloan-drive.html | Invited to War-Loan Drive | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/democrats-open-campaign-jan-22-will-set-1944-convention-date-and.html | DEMOCRATS OPEN CAMPAIGN JAN. 22; Will Set 1944 Convention Date and 'Answer Questions,' but Probably Not Big One | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/musicians-threaten-movie-second-front-union-will-take-action-when.html | MUSICIANS THREATEN MOVIE 'SECOND FRONT'; Union Will Take Action When 'Feasible,' Padway Declares | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mr-moses-surveys-the-city-statues-part-ii-of-the-park-commissioners.html | Mr. Moses Surveys the City Statues; Part II of the Park Commissioner's report on our monuments, good and bad, hallowed and unhallowed. Moses Surveys City Statues | True | By Robert Moses | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/walls-of-silence-by-dean-hawkins-219-pp-new-york-crime.html | WALLS OF SILENCE. By Dean Hawkins. 219 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/two-reporters-books-on-the-african-war-one-continent-redeemed-by.html | Two Reporters' Books on the African War; ONE CONTINENT REDEEMED. By Guy Ramsey. 280 pp. New York: Doubleday, Doran & Co. $2.50. DESERT CONQUEST. By Russell Hill. Illustrated with six maps. 338 pp. New York: Alfred A. Knopf. $3. | True | By Frank S. Adams | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/young-12-leonard-7.html | Young 12, Leonard 7 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ammi-backs-bill-to-spur-airlines-resolution-urges-measure-to.html | AMMI BACKS BILL TO SPUR AIRLINES; Resolution Urges Measure to Promote Plane Services by Steamship Companies | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/virginia-a-atkins-married.html | Vi[rginia A. Atkins Married | True | Special to Tn' Nw YOaK Trams. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/report-on-the-liquor-situation.html | REPORT ON THE LIQUOR SITUATION | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/outside-help-needled-our-part-in-rehabilitation-of-europe-is.html | Outside Help Needled; Our Part in Rehabilitation of Europe Is Discussed | True | JOHN O. CRANE | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/face-powders.html | Face Powders | True | MARTHA PARKER. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/in-the-field-of-education-college-and-school-notes-barnard-college.html | IN THE FIELD OF EDUCATION: COLLEGE AND SCHOOL NOTES; Barnard College Enrolls Foreign Students -- Michigan State Forms Institute | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/czech-universities-honored.html | CZECH UNIVERSITIES HONORED | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/casey-still-anxious.html | Casey Still Anxious | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/book-will-review-european-writing-30-countries-to-be-covered-in-the.html | BOOK WILL REVIEW EUROPEAN WRITING; 30 Countries to Be Covered in the Columbia Dictionary of Modern Literature | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/britain-releases-mosley-quietly-protests-grow-in-intensity-as.html | BRITAIN RELEASES MOSLEY QUIETLY; Protests Grow in Intensity as British Fascist Leaves Prison Before Dawn | True | By Cable To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bootlegging-found-serious-in-state-as-drought-grows-head-of.html | BOOTLEGGING FOUND SERIOUS IN STATE AS 'DROUGHT' GROWS; Head of Restaurant Liquor Dealers' Group Also Reports Rise in Speakeasies HE CALLS FOR A 'HOLIDAY' Holds It Is Needed to Replenish Supplies -- Also Wants More Whisky Distilled BOOTLEGGING FOUND 'SERIOUS IN STATE | True | By James E. Powers | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sidney-irwin-adams.html | SIDNEY IRWIN ADAMS | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rent-registration-gains-onethird-of-residential-units-in-this-area.html | RENT REGISTRATION GAINS; One-third of Residential Units in This Area Listed With OPA | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/protests-rise-in-tempo.html | Protests Rise in Tempo | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/opa-to-give-housewives-2-points-a-pound-for-fat-offer-of-meat.html | OPA to Give Housewives 2 Points a Pound for Fat; Offer of Meat Ration Stamps Is Expected to Double Kitchen Collections for War Use -- Plan Goes Into Effect on Dec. 13 2 POINTS A POUND FOR SALVAGED FATS | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/miss-rutherfu__-rd-to-wed-iwill-become-bride-in-aiken-of-i-arturo.html | MISS RUTHERFU__ RD TO WED]; iWill Become Bride in Aiken of I Arturo Ramos of Argentina J | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/they-load-ships-for-us-troops-abroad-women-on-piers-are-doing-a.html | THEY LOAD SHIPS; For U.S. Troops Abroad Women on Piers Are Doing a Man-Sized Job | True | By Anne Petersenan Eastern Port of Embarkation. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/loughlin-retains-harrier-laurels-gains-private-school-honors-tenth.html | LOUGHLIN RETAINS HARRIER LAURELS; Gains Private School Honors Tenth Time in Row -- Cassidy Is Individual Victor | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-order-not-new.html | New Order' Not New | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/supermen.html | SUPERMEN | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/china-at-war-flame-from-the-rock-by-tan-yun-230-pp-new-york-the.html | China at War; FLAME FROM THE ROCK. By Tan Yun. 230 pp. New York: The John Day Company. $2.50. Gleanings From the Crop of Fall Novels | True | CATHERINE MAHER. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/stable-tariffs-desired-economic-cooperation-regarded-necessary.html | Stable Tariffs Desired; Economic Cooperation Regarded Necessary Basis for Peace | True | WILLIAM STIX WASSERMAN | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/in-the-radio-mailbag.html | IN THE RADIO MAILBAG | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/nutley-20-newark-so-side-6.html | Nutley 20, Newark So. Side 6 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/government-is-free-to-move-in-film-case-decree-involving-theatre.html | GOVERNMENT IS FREE TO MOVE IN FILM CASE; Decree Involving Theatre Chains Owned by Producers Expires | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/47000-war-prisoners-pick-crops.html | 47,000 War Prisoners Pick Crops | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/army-doctor-receives-new-north-africa-post.html | Army Doctor Receives New North Africa Post | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/skipper-dives-to-rescue-saves-entangled-man-dragged-into-river-by.html | SKIPPER DIVES TO RESCUE; Saves Entangled Man Dragged Into River by Navy Blimp | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/turns-back-section-1-rival-by-196-score-on-home-gridiron-nutley.html | Turns Back Section 1 Rival by 19-6 Score on Home Gridiron -- Nutley Victor Over Newark's South Side Eleven, 20-6 | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/usgerman-rally-backed-by-labor-union-group-urges-concerted-action.html | U.S.-GERMAN RALLY BACKED BY LABOR; Union Group Urges Concerted Action by Teutons Here on an Anti-Nazi Program | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/two-chess-games-taken-by-jackson-mengarini-fuchs-keep-pace-in.html | TWO CHESS GAMES TAKEN BY JACKSON; Mengarini, Fuchs Keep Pace in Amateur Title Tourney | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/canal-captain-dick-and-the-canal-boat-by-sanford-tousey-unpaged.html | Canal Captain; DICK AND THE CANAL BOAT. By Sanford Tousey. Unpaged. Garden City: Doubleday, Doran & Co. $1.50 | True | A.T.E. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/curtis-high-bows-to-mt-st-st-michael-loses-by-436-score-in-bronx.html | CURTIS HIGH BOWS TO MT. ST. MICHAEL; Loses by 43-6 Score in Bronx Contest Paced by Burke -- Manual Tops Tilden | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/marie-nash-actress-married.html | Marie Nash, Actress, Married | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ian-hay-writes-of-war-in-malta-malta-epic-by-ian-hay-maj-gen-john.html | Ian Hay Writes of War in Malta; MALTA EPIC. By Ian Hay (Maj. Gen. John Hay Beith). 238 pp. New York: D. Appleton-Century Company. $3. | True | By Wallace R. Deuel | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/levy-on-nazis-urged.html | Levy on Nazis Urged | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/along-radio-row-mr-driscoll-reports-wnyc-music-notes-new-programs.html | ALONG RADIO ROW; Mr. Driscoll Reports -- WNYC Music Notes New Programs -- Other Items | True | By Jack Gould | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/marion-ray-prospective-bride.html | Marion Ray Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/john-w-carnes-60-oil-official-dead-member-of-sinclair-executive.html | JOHN W. CARNES, 60, OIL OFFICIAL, DEAD; Member of Sinclair Executive Group, Chairman of Richfield, in Industry 27 Years | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/may-raulk-m___eelect1-waves-officer-fiancee-of-lieuti-c-p-clarke.html | MA.Y rAULK .m__?E-ELECT1; Waves' Officer Fiancee of Lieut.I C. P. Clarke, Survivor of Quincy] | True | Special to r NEw YORE: TrES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/postwar-reserves.html | POST-WAR RESERVES | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sea-island-program.html | SEA ISLAND PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/letter-wilsons-crusade.html | Letter; WILSON'S CRUSADE | True | ARTHUR EILENBERG. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/helen-irene-prime-married.html | Helen Irene Prime Married | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/big-pacific-offensive-opens-in-small-islands-our-attacks-on.html | BIG PACIFIC OFFENSIVE OPENS IN SMALL ISLANDS; Our Attacks on Marshall and Gilbert Bases Launch a Widening Campaign | True | By Hanson W. Baldwin | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/duke-vanquishes-north-carolina-27-to-6-and-clinches-laurels-in.html | Duke Vanquishes North Carolina, 27 to 6, And Clinches Laurels in Southern Loop; DUKE VANQUISHES NO. CAROLINA, 27-6 | True | By the United Press. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/wallace-presses-fight-to-keep-post-aims-to-show-roosevelt-he-is.html | WALLACE PRESSES FIGHT TO KEEP POST; Aims to Show Roosevelt He Is Strong With Liberals, Labor for '44, Observers Say | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/antiques-and-auctions.html | ANTIQUES AND AUCTIONS | True | By Waltzer Rendell Storey | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/persian-art-auctioned-silk-rug-brings-16250-and-14th-century.html | PERSIAN ART AUCTIONED; Silk Rug Brings $16,250, and 14th Century Miniature $14,000 | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-misanthropic-quixote-versus-the-human-race-men-women-and-dogs-a.html | A Misanthropic Quixote, Versus the Human Race; MEN, WOMEN AND DOGS. A Book of Drawings. By James Thurber. With a preface by Dorothy Parker. 211 pp. New York: Harcourt, Brace & Co. $3. | True | By William S. Schlamm | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/displayed-at-oneman-art-show-in-greenwich-village.html | DISPLAYED AT ONE-MAN ART SHOW IN GREENWICH VILLAGE | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/american-saves-four-raf-men.html | American Saves Four RAF Men | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/annual-rollcall-today.html | Annual Roll-Call Today | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/gloves-for-workers-about-10000-are-used-monthly-in-westinghouse.html | Gloves for Workers; About 10,000 Are Used Monthly In Westinghouse Division | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/leave-a-mouthful-for-me-comrade.html | LEAVE A MOUTHFUL FOR ME, COMRADE!" | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/may-sidetrack-wpb-on-contract-issue-move-by-baruch-unit-in-owm-to.html | MAY SIDETRACK WPB ON CONTRACT ISSUE; Move by Baruch Unit in OWM to Use Existing Committees Awaited by Industry TAX REFUNDS DISCOUNTED Paul's 'Accelerated Procedure' Proposal Brings Warning of Post-War Bottleneck | True | By Edward J. Gleason | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/marine-rally-won-bougainville-grip-japanese-broke-beachhead-line.html | MARINE RALLY WON BOUGAINVILLE GRIP; Japanese Broke Beachhead Line but Were Thrown Back After 3 Days' Hard Fighting | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mary-l-bogert-betrothed.html | Mary L. Bogert Betrothed | True | Special to T NBV YORK TS. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/hogbutcherin-time.html | HOG-BUTCHERIN' TIME | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/shift-worries-finland-change-in-us-diplomats-called-cause-for.html | SHIFT WORRIES FINLAND; Change in U.S. Diplomats Called 'Cause for Concern' | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/heads-womens-seminary-rev-ps-watters-installed-as-president-at-drew.html | HEADS WOMEN'S SEMINARY; Rev. P.S. Watters Installed as President at Drew | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/leopold-protests-to-reich-on-deportation-of-500000.html | Leopold Protests to Reich On Deportation of 500,000 | True | By Cable To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bougainville-foe-held-doomed.html | Bougainville Foe Held Doomed | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/sales-tax-urged-as-wartime-need-viewed-as-the-only-important-field.html | SALES TAX URGED AS WARTIME NEED; Viewed as the Only Important Field for Federal Revenue Remaining Unworked PRESIDENT'S OPINION CITED Exemption of Foods From Levy Opposed -- Effects on Trade and Inflation Considered | True | By Godfrey N. Nelson | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/orders-juries-in-albany-inquiry.html | Orders Juries in Albany Inquiry | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/admiral-rosendahl-honored.html | Admiral Rosendahl Honored | True | | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rice-stops-tcu-136-sheffield-engineers-air-attack-to-settle.html | RICE STOPS T.C.U., 13-6; Sheffield Engineers Air Attack to Settle Hard-Fought Game | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/woollcott-speaking-long-long-ago-by-alexander-woollcott-280-pp-new.html | Woollcott Speaking LONG, LONG AGO. By Alexander Woollcott. 280 pp. New York: Viking Press. $2.75. | True | By Lewis Nichols | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/buck-bagged-by-archer-bronxville-man-fells-4pointer-first-in.html | BUCK BAGGED BY ARCHER; Bronxville Man Fells 4-Pointer, First in Westchester Season | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/gunnery-expert-ends-his-life-with-bullet-paul-curtis-recently.html | GUNNERY EXPERT ENDS HIS LIFE WITH BULLET; Paul Curtis Recently Resigned as Captain in British Army | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mayor-decorates-sanitation-department-employes.html | MAYOR DECORATES SANITATION DEPARTMENT EMPLOYES | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/j-g-mcrory-dies-chain-store-he-founder-and-exchairman-of-5-and-10.html | J. G. M'CRORY DIES; CHAIN STORE HE; Founder and Ex-Chairman of 5 and 10 Cent Group Had Controlled 244 Outlets | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/publishers-memoir-under-the-bridge-by-ferris-greenslet-237-pp.html | Publisher's Memoir; UNDER THE BRIDGE. By Ferris Greenslet. 237 pp. Boston: Houghton Mifflin Company. $3. A Publisher's Memoir | True | By Edward Kingsbury. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/ask-soldier-vote-change-senate-republicans-call-caucus-to-revise.html | ASK SOLDIER VOTE CHANGE; Senate Republicans Call Caucus to Revise Bill on '44 System | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/miss-price-is-wed-to-army-officer-chicago-girl-becomes-bride-in.html | MISS PRICE IS WED TO ARMY OFFICER; Chicago Girl Becomes Bride in Georgetown, D.C., of Lieut. F.L.P. White, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/lehman-wins-fight-lo-hold-powers-as-head-of-unrra-lehman-wins-fight.html | Lehman Wins Fight lo Hold Powers as Head of UNRRA; LEHMAN WINS FIGHT FOR UNRRA POWERS | True | By Russell B. Porterspecial To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/american-history-study-attracting-more-students-times-survey-is.html | AMERICAN HISTORY STUDY ATTRACTING MORE STUDENTS; Times Survey Is Given Credit for Record Enrollment in This Field | True | By Benjamin Fine | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/missouri-upset-76-by-kansas-rally-chestnuts-dropkick-breaks-tie.html | MISSOURI UPSET, 7-6, BY KANSAS RALLY; Chestnut's Drop-Kick Breaks Tie -- Tigers' Setback Gives Big Six Title to Oklahoma | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rogues-gallery-touched-by-the-thorn-by-maura-laverty-248-pp-new.html | Rogues' Gallery.; TOUCHED BY THE THORN. By Maura Laverty. 248 pp. New York: Longmans, Green & Co. $2.50. | True | THOMAS SUGRUE. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/military-pact-cited-secret-treaty-of-bolivia-and-paraguay-reported.html | MILITARY PACT CITED; Secret Treaty of Bolivia and Paraguay Reported | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/steel-company-profit-revised.html | Steel Company Profit Revised | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/-cabinet-question-day-is-studied-by-congress-hulls-address-to-the.html | ' CABINET QUESTION DAY' IS STUDIED BY CONGRESS; Hull's Address to the Joint Session Revives Old Plan for the Reform of Committee Inquiry Methods PRESENT LEADERS OPPOSE IT | True | By Arthur Krock | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/marjorie-e-burbank-wed-to-navy-officer-married-in-larchmont-church.html | MARJORIE E. BURBANK WED TO NAVY OFFICER; Married in Larchmont Church to Lieut. Comdr. James Semmes | True | Special to T Nzw Yon Ts. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/9-in-row-for-irish-45000-see-earley-kick-second-extra-point-to-trip.html | 9 IN ROW FOR IRISH; 45,000 See Earley Kick Second Extra Point to Trip Iowa Pre-Flight KELLY AND MILLER SCORE Notre Dame Ties in 3d Period, Yields Touchdown in 4th, Then Whirls Back to Win NOTRE DAME STOPS SEAHAWKS BY 14-13 | True | By Allison Danzigspecial To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/boxer-el-wendie-best-of-921-dogs-rye-top-champion-chosen-for.html | BOXER EL WENDIE BEST OF 921 DOGS; Rye Top Champion Chosen for Premier Award Fourth Time in Philadelphia Event | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/major-russian-blows-aimed-at-the-center-setback-in-ukraine-is-not.html | MAJOR RUSSIAN BLOWS AIMED AT THE CENTER; Setback in Ukraine Is Not Expected to Halt Plans for Winter Offensive | True | By Ralph Parkerby Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/curran-mayor-to-share-radio-program-apart.html | Curran, Mayor to Share Radio Program Apart | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/the-elves-of-advertising-and-so-to-bedlam-by-marguerite-lyon-302-pp.html | The Elves of Advertising. AND SO TO BEDLAM. By Marguerite Lyon. 302 pp. Illustrated by Lois Fisher. New York: The Bobbs-Merrill Company . $2.50. | True | FOWLER HILL. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/notre-dame-chided-for-mmahon-ouster-cryptofascist-pressure-is-seen.html | NOTRE DAME CHIDED FOR M'MAHON OUSTER; ' Crypto-Fascist' Pressure Is Seen by The Florida Catholic | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/exhibit-on-jewish-farms.html | Exhibit on Jewish Farms | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bowles-declares-food-support-vital-opa-has-no-alternative-in.html | BOWLES DECLARES FOOD SUPPORT VITAL; OPA Has No Alternative in Inflation Fight if Congress Bans Subsidies, He Says | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/festive-pinehurst.html | FESTIVE PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/an-authors-slings-and-arrows-miss-franken-tells-about-her-play.html | AN AUTHOR'S SLINGS AND ARROWS; Miss Franken Tells About Her Play 'Outrageous Fortune' and The Character of Its Faithful Players SLINGS AND ARROWS | True | By Rose Franken | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/operetta-will-help-belgian-war-relief-ambassador-foreign-minister.html | OPERETTA WILL HELP BELGIAN WAR RELIEF; Ambassador, Foreign Minister Sponsor 'Two Misers' Preview | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/where-good-neighbors-meet-the-unfortified-boundary-a-diary-of-the.html | Where Good Neighbors Meet; THE UNFORTIFIED BOUNDARY: A Diary of the First Survey of the Canadian Boundary Line From St. Regis to the Lake of the Woods. By Maj. Joseph Delafield. Edited, with an introduction, by Robert McElroy and Thomas Riggs. 490 pp. New York: Brig. Gen. John R. Delafield, 20 Exchange Place. $7.50. | True | RICHARD MATCH. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/french-in-algiers-unimpressed.html | French in Algiers Unimpressed | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/new-york.html | New York | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/statement-issued-by-biddle.html | Statement Issued by Biddle | True | Special to THE NEW YORK TIMES. | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/technical-bookrack-elementary-applied-electricity-by-l-raymond.html | Technical Bookrack; ELEMENTARY APPLIED ELECTRICITY. By L. Raymond Smith. Illustrated. 311 pp. New York: McGraw-Hill Book Company. $2. RADIO MATERIEL GUIDE. By Lieut. Francis E. Almstead, USNR, and Comdr. F.R.L. Tuthhill, USNR. Illustrated. 242 pp. New York: McGraw-Hill Book Company. $2. FUNDAMENTALS OF ELECTRICITY. By William H. Johnson, Ph.D., and Louis V. Newkirk, Ph.D. Illustrated. 212 pp. New York: The Macmillan Company. $2. | True | Corp. GEORGE BARRETT. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/groups-and-one-by-one.html | GROUPS AND ONE BY ONE | True | H.D. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/rumanian-recall-of-army-reported-men-said-to-be-leaving-russia-as.html | RUMANIAN RECALL OF ARMY REPORTED; Men Said to Be Leaving Russia as Export Wave Follows Talk of Allied Parley | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/people-of-the-plains-the-story-of-the-great-plains-lithographs-by.html | People of the Plains; THE STORY OF THE GREAT PLAINS. Lithographs by C.H. DeWitt. Text by May McNeer. Unpaged. New York: Distributed by Harper & Brothers for Artists and Writers Guild. $1. | True | ELLEN LEWIS BUELL | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/nature-finds-an-eloquent-spokesman-garden-islands-of-the-great-east.html | Nature Finds an Eloquent Spokesman; GARDEN ISLANDS OF THE GREAT EAST. By David Fairchild. 239 pp. New York: Charles Scribner's Sons. $3.75. | True | By Thomas Barbour Director, Museum of Comparative Zoology, Harvard | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/brooklyn-slayer-who-fled-us-held-here-in-a-gasoline-racket-man.html | Brooklyn Slayer Who Fled U.S. Held Here in a Gasoline Racket; Man Arrested as Dealer in Stolen Coupons Served Time in Italy for Brooklyn Murder -- Another Also Accused | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/asia-press-parley-held-projapanese-newsmen-discuss-tokyos-plans-in.html | ASIA PRESS PARLEY HELD; Pro-Japanese Newsmen Discuss Tokyo's Plans in Area | True | By Wireless To the New York Times. | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/washington-bus-strike-ends.html | Washington Bus Strike Ends | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/decline-continues-in-cotton-prices-net-losses-of-2-to-6-points.html | DECLINE CONTINUES IN COTTON PRICES; Net Losses of 2 to 6 Points Reported -- Preparations for Notice Day | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/united-states.html | United States | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/inaugurates-forums-on-national-economy-us-chambers-radio-series.html | INAUGURATES FORUMS ON NATIONAL ECONOMY; U.S. Chamber's Radio Series Will Begin Tuesday | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/bridge-when-to-double-weakness-in-opponents-bidding-is-sometimes.html | BRIDGE: WHEN TO DOUBLE; Weakness in Opponents' Bidding Is Sometimes, but Not Always, a Clue | True | By Albert H. Morehead | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/mrs-george-b-griffin-grandmother-of-bebe-daniels-was-figure-in-film.html | MRS. GEORGE B. GRIFFIN; Grandmother of Bebe Daniels -- Was Figure in Film Colony | True | | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/a-reviewers-notes-recent-sculpture-by-de-creeft-bohrod-serger-mrs.html | A REVIEWER'S NOTES; Recent Sculpture by de Creeft -- Bohrod, Serger, Mrs. Rogers and George Chann | True | By Howard Devree | C1B 607552 |
| 1943-11-21 | 1943-11-21 | https://www.nytimes.com/1943/11/21/archives/both-sides-press-bids-for-1944-service-vote-party-chiefs-back-new.html | BOTH SIDES PRESS BIDS FOR 1944 SERVICE VOTE; Party Chiefs Back New Law in Hope Absentees Will Swell Their Total | True | By C.p. Trussell | C1B 607552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/lonny-mayer-heard-swiss-soprano-includes-man-novelties-on-debut.html | LONNY MAYER HEARD; Swiss Soprano Includes Man Novelties on Debut Program | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/searchers-seek-missing-boy.html | Searchers Seek Missing Boy | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/36-state-labor-cases-closed.html | 36 State Labor Cases Closed | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/news-of-food-tested-recipes-are-offered-to-speed-preparation-of.html | News of Food; Tested Recipes Are Offered to Speed Preparation of Thanksgiving Dinner | True | By Jane Holt | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/harsh-operation-seen-in-tax-law-bennett-points-to-need-for.html | HARSH OPERATION SEEN IN TAX LAW; Bennett Points to Need for Congressional Relief to Business Individuals | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/col-thomas-s-clarke-i-head-of-eastern-procurement-division-of.html | COL. THOMAS S. CLARKE I; Head of Eastern Procurement[ - Division of Marines Dies at 60 I | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/new-opportunity-for-women.html | NEW OPPORTUNITY FOR WOMEN | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/simon-w-cooper-exmember-of-brooklyn-eagle-staff-served-paper-50.html | SIMON W. COOPER; Ex-Member of Brooklyn Eagle Staff Served Paper 50 Years | True | Special to THE NW YOK TS. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/18-large-cities-top-quotas-for-war-fund-39-per-cent-of-new-yorks.html | 18 LARGE CITIES TOP QUOTAS FOR WAR FUND; 39 Per Cent of New York's Goal Remains to Be Raised | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/new-heavy-cruiser-launched-in-jersey.html | NEW HEAVY CRUISER LAUNCHED IN JERSEY | True | Guam Is Sponsored by Wife of Island'S Former Governorspecial To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/reception-series-opened-here.html | Reception Series Opened Here | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/italian-mosquitos-hunted-in-war-against-malaria.html | Italian Mosquitos Hunted In War Against Malaria | True | By Reuter. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/financial-news-indices-thirty-shares-stand-at-1007-as-against-988-a.html | FINANCIAL NEWS INDICES; Thirty Shares Stand at 100.7, as Against 98.8 a Week Ago | True | By Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/new-yorker-dies-in-jeep-crash.html | New Yorker Dies in Jeep Crash | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/-barging-in-with-religion-at-the-outset-wrong-approach-to.html | ' Barging In With Religion at the Outset' Wrong Approach to Delinquency, Shaw Says | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/col-robert-f-woods.html | COL. ROBERT F. WOODS | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/john-t-appleton.html | JOHN T. APPLETON | True | Special to Tm NW YORK TIMgS. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/british.html | British | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/of-te-df-faculty-member-at-institute-for-48-years-was-author-of.html | OF TE DF; Faculty Member at Institute for 48 Years Was Author of Historical, Technical Books | True | Special to T Nw YORK s. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Lewis Nichols | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/es-eaiph-b-rbaed.html | [ES. EAIPH B. ]'RBAED | True | SPecfal to T, lmw Yo TMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/steelingot-flow-problem-for-wpb-agency-said-to-have-difficulty-in.html | STEEL-INGOT FLOW PROBLEM FOR WPB; Agency Said to Have Difficulty in Finding Processors to Take War Material REBOUND IN OUTPUT NOTED Cut in Operating Schedules or More Civilian Allocation Seen as Possibilities | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/farmers-protest-cio-taking-radio-head-of-dairy-group-says-nbc-gave.html | FARMERS PROTEST CIO TAKING RADIO; Head of Dairy Group Says NBC Gave Its Time to Subsidies Talk by Thomas of UAW | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/wanderers-win-30-for-sixth-in-a-row-conquer-americans-in-soccer.html | WANDERERS WIN, 3-0, FOR SIXTH IN A ROW; Conquer Americans in Soccer -- Brookhattans Triumph | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/hits-government-in-nonwar-hiring-byrd-committee-demands-the.html | HITS GOVERNMENT IN NON-WAR HIRING; Byrd Committee Demands the Discharge of 300,000, Even Though Payroll Has Fallen | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/action-pleases-britain.html | Action Pleases Britain | True | By Cable To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/conrad-1-linhos.html | CONRAD 1. LINHOS | True | IBpecial to TTrm YORX S. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/operators-obtain-apartment-houses-buy-large-properties-on-the-east.html | OPERATORS OBTAIN APARTMENT HOUSES; Buy Large Properties on the East and West Sides and in the Bronx | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/distillery-buyer-to-rush-bottling-head-of-national-distillers-says.html | DISTILLERY BUYER TO RUSH BOTTLING; Head of National Distillers Says Century Deal Would Speed Distribution | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/backs-roosevelt-over-governors.html | Backs Roosevelt Over Governors | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/wiam-clauo_____e-earo-i-i-head-of-accountants-firm-herei-diesn.html | W"IAM CLAUO_____E .EA'ro. I I; Head of Accountants' Firm Herel Dies,n | True | ?ht.apel HiT II,yoN C.:=t 661 | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/802146-to-aid-planning-state-reveals-50-allocations-to-stimulate.html | $802,146 TO AID PLANNING; State Reveals 50% Allocations to Stimulate Local Projects | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/donald-loine-scott.html | DONALD LOINE SCOTT | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/all-hallows-victor-420-blanks-pope-pius-high-eleven-richardson.html | ALL HALLOWS VICTOR, 42-0; Blanks Pope Pius High Eleven, Richardson Facing Attack | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/boy-admits-ax-slaying-but-says-upstate-woman-induced-killing-of.html | BOY ADMITS AX SLAYING; But Says Up-State Woman Induced Killing of Mother-in-Law | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/16-men-of-us-navy-among-crash-dead-one-american-civilian-killed.html | 16 MEN OF U.S. NAVY AMONG CRASH DEAD; One American Civilian Killed When Transport Plane Hit Mountain in Brazil | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/invasion-nurses-train-americans-prepare-in-england-for-air.html | INVASION NURSES TRAIN; Americans Prepare in England for Air Evacuations of Wounded | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/7-army-men-die-in-plane-crash.html | 7 Army Men Die in Plane Crash | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/mrs-madeleine-s-plaut-wed.html | Mrs. Madeleine S. Plaut Wed | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/marine-gets-command-of-solomons-air-force.html | Marine Gets Command Of Solomons Air Force | True | | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/pr-results-held-favorable-good-is-found-even-in-the-election-of.html | P.R. Results Held Favorable; Good Is Found Even in the Election of Communists to Council | True | WILLIAM H. ALLEN | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/wagner-looks-to-vinson-proposes-grant-of-rail-pay-rise-to-avoid.html | WAGNER LOOKS TO VINSON; Proposes Grant of Rail Pay Rise to Avoid Congress Action | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/dewey-starts-vacation-will-be-at-georgia-resort-ten-days-heck.html | DEWEY STARTS VACATION; Will Be at Georgia Resort Ten Days -- Heck Acting Governor | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/resident-offices-report-on-trade-buyers-here-are-anxious-to-place.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Here Are Anxious to Place Fill-In Orders on Christmas Lines | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/three-relief-groups-join-clothing-drive-selfhelp-of-emigres-french.html | THREE RELIEF GROUPS JOIN CLOTHING DRIVE; Selfhelp of Emigres, French, Jewish Labor Take Part | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/screen-news-here-and-in-hollywood-jessel-to-produce-kitten-on-keys.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jessel to Produce 'Kitten on Keys' as First Fox Film -- Six Premieres Listed | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/rovers-stop-eagles-64-annex-third-victory-in-row-jamaica-hawks-win.html | ROVERS STOP EAGLES, 6-4; Annex Third Victory in Row -- Jamaica Hawks Win | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/government-maturities-38440063800-in-year.html | Government Maturities $38,440,063,800 in Year | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/sheftall-naylor.html | Sheftall -- Naylor | True | Special to TH NEW YORK Tr2ES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/4th-war-loan-goal-set-at-14-billions-drive-will-open-on-jan-18-and.html | 4TH WAR LOAN GOAL SET AT 14 BILLIONS; Drive Will Open on Jan. 18 and Close Feb. 15 -- Emphasis on Sales to Individuals 7 ISSUES TO BE OFFERED Treasury Seeks to Dispose of a Total of $5 1/2 Billions to Private Investors | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/to-aid-blind-veterans-14-red-cross-volunteers-get-ready-to-train.html | TO AID BLIND VETERANS; 14 Red Cross Volunteers Get Ready to Train Service Men | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/square-deal-held-needed-for-poland-groups-here-are-apprehensive-of.html | SQUARE DEAL' HELD NEEDED FOR POLAND; Groups Here Are Apprehensive of Future of Homeland | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/partisans-renew-dalmatian-drive-yugoslavs-fight-to-keep-link-with.html | PARTISANS RENEW DALMATIAN DRIVE; Yugoslavs Fight to Keep Link With Allies and Route for Supplies From Outside | True | By Wireless To the New York Times | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/petain-remains-secluded-in-vichy-abstains-from-his-customary.html | PETAIN REMAINS SECLUDED IN VICHY; Abstains From His Customary Attendance at Ceremony of Saluting Colors | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/berlin-claims-eboat-defeat.html | Berlin Claims E-Boat Defeat | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/japan-is-assailed-by-soviet-journal-war-and-the-working-class-says.html | JAPAN IS ASSAILED BY SOVIET JOURNAL; War and the Working Class Says Tokyo Group Plots With Germans Against Russia | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/viril-braun.html | VirIL BRAUN | True | Special to T NSW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/blocked-exports-called-the-lesser-of-two-evils.html | Blocked Exports Called The 'Lesser of Two Evils' | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/mayor-bids-public-foil-turkey-chiselers-by-delaying-holiday-dinner.html | Mayor Bids Public Foil Turkey 'Chiselers' By Delaying Holiday Dinner Until Sunday | True | | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/redskins-beat-bears-in-upset-and-move-closer-to-clinching-playoff.html | Redskins Beat Bears in Upset and Move Closer to Clinching Play-Off Place; BAUGH'S RUSES TRIP CHICAGO TEAM, 21-7 Moore Runs 20 Yards to Goal as Statue-of-Liberty Play Catches Bears Off Guard 2 REDSKIN PASSES SCORE Farkas and Piasecky Register -- Luckman-McLean 58-Yard Gain Averts Shut-Out | True | By Louis Effratspecial To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/army-honors-andrews.html | ARMY HONORS ANDREWS | True | Field House at Iceland Base Named for General | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/chinese.html | Chinese | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/mrs-louisa-horeis.html | MRS. LOUISA HOREIS | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/ceilings-on-wheat-due-this-week-brokers-are-of-two-schools-of.html | CEILINGS ON WHEAT DUE THIS WEEK; Brokers Are of Two Schools of Thought in Regard to Their Market Effect WINTER CROP IS INJURED Prices Set Seasonal Highs and Close 4 1/2 to 5 1/8 Cents Up Despite Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/notre-dame-rally-trait-of-champion-close-call-against-seahawks.html | NOTRE DAME RALLY TRAIT OF CHAMPION; Close Call Against Seahawks Emphasizes Team's Class -- Army Feat Warns Navy | True | By Allison Danzig | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/turkish-envoy-to-reich-home.html | Turkish Envoy to Reich Home | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/city-school-strike-set-by-lewis-union-custodial-employes-will-quit.html | CITY SCHOOL STRIKE SET BY LEWIS UNION; Custodial Employes Will Quit Dec. 1 Unless Demands Are Met, Local 112 Says MINE WORKERS TO GIVE AID Promise From Leader Cited -- Mayor Accused of Confusing Issue by AFL Dealings | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/11s-a_qabell-d-liies.html | 1[1S. A_qABELL D. LII,ES | True | 5pecial to T- mw Yolk TB. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/patriotic-groups-march-in-church-38-hold-21st-annual-joint-services.html | PATRIOTIC GROUPS MARCH IN CHURCH; 38 Hold 21st Annual Joint Services in Cathedral of St. John the Divine | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/to-study-americas-trade.html | TO STUDY AMERICAS' TRADE | True | Credit Men to Hear Banker Talk on Credit Problems | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/hollanders-shun-reich-many-remain-home-after-leaving-jobs-in.html | HOLLANDERS SHUN REICH; Many Remain Home After Leaving Jobs in Germany | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/loss-of-greek-isles-called-singapore.html | LOSS OF GREEK ISLES CALLED 'SINGAPORE' | True | British Press Reaches New Peaks of Criticism | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/says-opa-may-end-fish-strike.html | Says OPA May End Fish Strike | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/hiring-of-parolees-by-prisons-urged-federal-official-calls-it-way.html | HIRING OF PAROLEES BY PRISONS URGED; Federal Official Calls It Way to Ease Shortages and an Example in Rehabilitation EFFECT OF WAR DISCUSSED Experts at Session Differ on Service Men's Ability to Readjust Their Lives | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/sicilys-antiaircraft-fireworks-opened-show-in-allied-landings-our.html | Sicily's Anti-Aircraft Fireworks Opened Show in Allied Landings; Our Gun Crews 'Trigger Happy' at Start, but Effective, Says U.S. Naval Officer in Describing the Attack | True | By Capt. Paul Hendren, Usn | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/jack-holts-daughter-is-wed.html | Jack Holt's Daughter Is Wed | True | | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/opa-gifts-await-repatriates.html | OPA Gifts Await Repatriates | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/sir-edward-poultojv-an-evolutionist-87-oxford1-zoology-uxprofessor.html | SIR EDWARD POULTOJV, AN EVOLUTIONIST, 87; Oxford1 Zoology ux-Professor, a Disciple of Darwin, Dies | True | By Cable To T Yotx Tmrm. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/ogilvy-and-daly-first-top-point-scoring-in-sailing-series-off.html | OGILVY AND DALY FIRST; Top Point Scoring in Sailing Series Off Larchmont | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/helen-lacey-wed-to-dr-r-j-palmer-los-angeles-girl-wears-white.html | HELEN LACEY WED TO DR. R. J. PALMER; Los Angeles Girl Wears White Velvet at Her Marriage Here to Boston Physician | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/hawaiian-warden-tells-of-prison-rubber-yield.html | Hawaiian Warden Tells Of Prison Rubber Yield | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/united-states.html | United States | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/baltimore-in-33-soccer-tie.html | Baltimore in 3-3 Soccer Tie | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/truckers-cancel-strike-tieup-in-3-new-jersey-counties-prevented-by.html | TRUCKERS CANCEL STRIKE; Tie-Up in 3 New Jersey Counties Prevented by Union Vote | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/iona-eleven-on-top-676-blessed-sacrament-routed-with-lissner.html | IONA ELEVEN ON TOP, 67-6; Blessed Sacrament Routed, With Lissner, Donnellon Starring | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/police-chiefs-ask-special-courses-to-help-men-handle-delinquency.html | Police Chiefs Ask Special Courses To Help Men Handle Delinquency | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/scherer-reenacts-luthers-service-ceremonial-similar-to-roman.html | SCHERER RE-ENACTS LUTHER'S SERVICE; Ceremonial Similar to Roman Catholic Mass Used as Holy Trinity Marks 75th Year | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/bismarck-is-in-sweden-german-diplomats-arrival-with-wife-provides.html | BISMARCK IS IN SWEDEN; German Diplomat's Arrival With Wife Provides Mystery | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/houses-sold-in-yonkers-fourfamily-building-and-small-homes-in-new.html | HOUSES SOLD IN YONKERS; Four-Family Building and Small Homes in New Ownerships | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/mrs-dorothy-ritchel-engaged.html | Mrs. Dorothy Ritchel Engaged | True | Sloectal to THE NW YOIt TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/miss-list-fiancee-of-naval-officer-alumna-of-st-josephs-college.html | MISS LIST FIANCEE OF NAVAL OFFICER; Alumna of St. Joseph's College Will Be Married to Ensign Robert Bruce Rogers | True | SpeCial to T ZqEW YOiZIC TauS. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/argentinita-ends-series-last-of-recitals-here-includes-mostly.html | ARGENTINITA ENDS SERIES; Last of Recitals Here Includes Mostly Popular Dances | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/otto-roem.html | OTTO ROEM | True | special to Ts YoaE Tns. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/steagles-triumph-in-thriller-3534-defeat-lions-as-zimmerman-kicks-5.html | STEAGLES TRIUMPH IN THRILLER, 35-34; Defeat Lions as Zimmerman Kicks 5 Points -- Mathews Dashes 98 Yards, Hopp 88 | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/abroad-preparing-for-the-grand-assault-on-europe.html | Abroad; Preparing for the Grand Assault on Europe | True | By Anne O'Hare McCormick | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/hamilton_h_salmon-i-retired-importer-had-served-asi-judge-at.html | HAMILTON H_SALMON I; Retired Importer Had Served asI Judge at National Horse Shows I | True | Specia'l'O Ta ImW YOR T rss. [ | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/subsidies-and-inflation.html | SUBSIDIES AND INFLATION | True | | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/air-bases-morale-good-house-group-prepares-report-on-14500mile-tour.html | AIR BASES' MORALE GOOD; House Group Prepares Report on 14,500-Mile Tour | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/congressman-dies-in-navy-air-crash-ditter-head-of-republican.html | CONGRESSMAN DIES IN NAVY AIR CRASH; Ditter, Head of Republican Election Committee, Was Flying to Pennsylvania CONGRESSMAN DIES IN NAVY AIR CRASH | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/cotton-futures-in-upward-trend-oldtype-contracts-in-net-gains.html | COTTON FUTURES IN UPWARD TREND; Old-Type Contracts in Net Gains Except January Delivery -- October Off 5 Points COTTON FUTURES IN UPWARD TREND | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/sand-hides-battlefields-little-remains-to-mark-fighting-in-north.html | SAND HIDES BATTLEFIELDS; Little Remains to Mark Fighting in North African Desert | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/ickes-acts-to-sell-oil-under-cerritos-deposits-below-los-angeles.html | ICKES ACTS TO SELL OIL UNDER CERRITOS; Deposits Below Los Angeles Channel Are Offered for Development Bids | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/the-fifteen-millions.html | The Fifteen Millions | True | HENRY PHILLIPS Jr | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/bougainville-enemy-is-avoiding-battle.html | BOUGAINVILLE ENEMY IS AVOIDING BATTLE | True | Geiger, U.S. Commander, Says the Japanese Are Wary Now | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/the-financial-week-stock-market-declines-but-recovers-prices-for.html | THE FINANCIAL WEEK; Stock Market Declines but Recovers; Prices for Grain and Cotton Rise Rapidly | True | By Alexander D. Noyes | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/big-three-meeting-still-open-guess-axis-satellite-radios-but-not.html | BIG THREE MEETING STILL OPEN GUESS; Axis Satellite Radios, but Not German, Busy About Stalin, Roosevelt and Churchill BIG THREE MEETING STILL OPEN GUESS | True | By James B. Restonby Cable To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/fred-hyde-former-heavyweight-who-once-fought-tommy-burns-diesat-68.html | FRED HYDE; Former Heavyweight Who Once{ Fought Tommy Burns Dies.at 68{ | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/buehler-dog-gains-laurels-in-field-first-prize-at-womens-club.html | BUEHLER DOG GAINS LAURELS IN FIELD; First Prize at Women's Club Meeting Won by Labrador Orchardton Dorrando | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/french-release-lebanon-leaders-and-pledge-independence-action.html | French Release Lebanon Leaders And Pledge Independence Action; FRENCH RELEASE LEBANON LEADERS | True | By Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/rice-surplus-in-ecuador-growers-ask-the-government-to-permit.html | RICE SURPLUS IN ECUADOR; Growers Ask the Government to Permit Exports | True | By Cable To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/lorenz-hart-has-pneumonia.html | Lorenz Hart Has Pneumonia | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/named-aide-to-hillman-in-cio-political-group.html | Named Aide to Hillman In CIO Political Group | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/daniel-j-khduif.html | DANIEL J. KHDUIF | True | Special to T Nw YORK Trr.S. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/companies-lease-brooklyn-plants-factories-taken-for-various-types.html | COMPANIES LEASE BROOKLYN PLANTS; Factories Taken for Various Types of Manufacture | True | | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/await-first-fire-engine-guatemalans-are-promised-early-arrival-of.html | AWAIT FIRST FIRE ENGINE; Guatemalans Are Promised Early Arrival of Rotary Gift | True | By Cable To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/deals-on-long-island-houses-sold-in-jackson-heights-forest-hills.html | DEALS ON LONG ISLAND; Houses Sold in Jackson Heights, Forest Hills and Atlantic Beach | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/english-girl-steals-ride-to-canada-by-airplane.html | English Girl Steals Ride To Canada by Airplane | True | By the Canadian Press. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/dr-adna-w-risley-ex-profesor-at-state-teachers-college-and-colgate.html | DR. ADNA W. RISLEY; Ex. Profesor at State Teachers College and Colgate U. | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/allied-armies-in-italy-score-biggest-gains-of-two-weeks-allies-gain.html | Allied Armies in Italy Score Biggest Gains of Two Weeks; ALLIES GAIN ON SODDEN ITALIAN FRONT TWO ALLIED ARMIES ADVANCE IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/maple-leafs-send-rangers-to-ninth-defeat-in-as-many-contests-blue.html | Maple Leafs Send Rangers to Ninth Defeat in as Many Contests; BLUE SHIRTS LOSE IN LAST PERIOD, 5-2 Rangers Gain 2-2 Tie, Then Toronto Seizes Breaks as Rivals Attack Recklessly HILL SENDS HOME 2 SHOTS Will Warwick and Raleigh Get Garden Team's Goals -- 43 Saves Made by McAuley | True | By Joseph C. Nichols | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/remorseful-widow-claims-two-babies-she-abandoned-at-police-station.html | Remorseful Widow Claims Two Babies She Abandoned at Police Station Door | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/san-diego-has-brief-car-strike.html | San Diego Has Brief Car Strike | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/financial-program-adopted-by-unrra-member-nations-to-be-asked-for.html | FINANCIAL PROGRAM ADOPTED BY UNRRA; Member Nations to Be Asked for Funds Soon -- Scope of Activities Also Defined FINANCE PROGRAM ADOPTED BY UNRRA | True | By Russell B. Porterspecial To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/church-council-asks-drive-on-sex-laxity-all-molders-of-opinion.html | CHURCH COUNCIL ASKS DRIVE ON SEX LAXITY; All Molders of Opinion Urged to Join in Nation-Wide Program | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/garner-will-be-75-today-looks-to-people-with-hobbles-off-to-set.html | GARNER WILL BE 75 TODAY; Looks to People, With 'Hobbles Off,' to Set Post-War Way | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/transportation-policy-urged-congressional-action-desired-in-move-to.html | Transportation Policy Urged; Congressional Action Desired in Move to Coordinate Efforts | True | JOHN W. MILLER | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/eleanor-fine-in-recital-17yearold-pianist-offers-an-exacting-list.html | ELEANOR FINE IN RECITAL; 17-Year-Old Pianist Offers an Exacting List at Town Hall | True | R.L. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/drive-on-to-ease-charge-accounts-with-some-bankers-asking-end-of.html | DRIVE ON TO EASE CHARGE ACCOUNTS; With Some Bankers Asking End of Curbs Federal Reserve Is Making Wide Survey | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/robert-ews.html | ROBERT E.WS | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/farmers-hold-back-corn-influenced-by-reports-that-new-ceilings-are.html | FARMERS HOLD BACK CORN; Influenced by Reports That New Ceilings Are Near | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/ask-billions-for-service-men.html | Ask Billions for Service Men | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/i-mrs-i-h-cocks-has-daughteri-i.html | i Mrs. I. H. Cocks Has Daughterl I | True | Special to T YORK TIMES. | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/midget-uboats-in-black-sea.html | Midget U-Boats in Black Sea | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/50-reich-divisions-in-mediterranean-allies-say-south-italy-engages.html | 50 REICH DIVISIONS IN MEDITERRANEAN; Allies Say South Italy Engages 10 of German Units Strung From France to Greece | True | By Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/division-of-duties-between-unrra-and-existing-group-indicated-in.html | Division of Duties Between UNRRA And Existing Group Indicated in London | True | By Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/jackson-leads-at-chess-defeats-tabatznik-in-amateur-play-for-fourth.html | JACKSON LEADS AT CHESS; Defeats Tabatznik in Amateur Play for Fourth Straight | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/consolation-for-germans.html | Consolation for Germans | True | By Cable To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/beachheads-won-marines-and-army-units-get-footing-on-makin-and.html | BEACHHEADS WON; Marines and Army Units Get Footing on Makin and Tarawa Atolls FIGHTING IS CONTINUING Fierce Resistance Is Met on Tarawa -- Our Bombers Strike in the Marshalls ONE OF THE AIR RAIDS THAT HELPED PAVE THE WAY FOR TARAWA INVASION BEACHHEADS WON BY U.S. IN GILBERTS | True | By George F. Horneby Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/war-prisoners-kin-guests-at-service-ymca-official-who-made-survey.html | WAR PRISONERS' KIN GUESTS AT SERVICE; Y.M.C.A. Official Who Made Survey of the Prison Camps Overseas Gives His Report | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/canadiens-swamp-boston-six-by-134-set-modern-record-in-hockey.html | CANADIENS SWAMP BOSTON SIX BY 13-4; Set Modern Record in Hockey Scoring Before 12,469 Fans - - Wings Halt Hawks, 5-2 | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/bell-aircraft-refunding.html | Bell Aircraft Refunding | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/germanys-air-force-is-said-to-be-waning-british-say-fliers-are.html | GERMANY'S AIR FORCE IS SAID TO BE WANING; British Say Fliers Are Suffering From Allied Bombings | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/tankers-collide-in-fog-off-coast-one-takes-fire-and-the-other.html | TANKERS COLLIDE IN FOG OFF COAST; One Takes Fire and the Other, Picking Up 39 Survivors, Makes Port at Lewes, Del. BURNING SHIP BROUGHT IN Flames Under Control as It Reaches Cape May -- Search Made for Other Victims | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/boy-shot-wont-squeal-but-police-say-another-youth-admits-accidental.html | BOY SHOT, WON'T 'SQUEAL'; But Police Say Another Youth Admits Accidental Wounding | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/farrar-captures-senior-title-run-defeats-rafferty-in-pacing.html | FARRAR CAPTURES SENIOR TITLE RUN; Defeats Rafferty in Pacing Millrose Team Victory in Metropolitan Event | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/navy-cuts-wound-deaths-medical-corps-sea-staff-has-grown-a.html | NAVY CUTS WOUND DEATHS; Medical Corps' Sea Staff Has Grown a Hundredfold | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/russian-winter-stressed.html | Russian Winter Stressed | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/volunteers-wanted-for-snow-removal.html | Volunteers Wanted For Snow Removal | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/nazis-scatter-war-work-also-use-industrial-code-plan-to-balk-allied.html | NAZIS SCATTER WAR WORK; Also Use Industrial Code Plan to Balk Allied Espionage | True | By Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/changes-in-algiers-praised-by-thorez-but-more-must-be-done-french.html | CHANGES IN ALGIERS PRAISED BY THOREZ; But More Must Be Done, French Communist Declares | True | By Cable To the New York Times. | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off.By Arthur D. Daley | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/treasury-offers-a-new-note-issue-par-exchange-of-series-e-43.html | TREASURY OFFERS A NEW NOTE ISSUE; Par Exchange of Series E '43 Certificates, Maturing on Dec. 1, Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/istomin-pianist-18-in-concert-debut-leventritt-prize-winner-plays-b.html | ISTOMIN, PIANIST, 18, IN CONCERT DEBUT; Leventritt Prize Winner Plays Brahms B Flat Concerto at Philharmonic Concert | True | By Noel Straus | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/mssma_y-a_zt-maed-bride-of-lt-charles-j-cooke-jrj-o-navy-at.html | M,SSMA._Y_A._ZT MA...,ED; Bride of Lt. Charles J. Cooke Jr.J o{ Navy at Poughkeepsie Home | True | pecial to THE NSW YORK TZMES. J | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/buelrley-porter.html | Buelrley -- Porter | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/japanese-are-silent.html | Japanese Are Silent | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/lendlease-spurs-cash-lard-sales-government-buying-and-gain-in.html | LEND-LEASE SPURS CASH LARD SALES; Government Buying and Gain in Domestic Demand Improve Market in Chicago | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/article-2-no-title-days-communiques.html | Article 2 -- No Title; Day's Communiques | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/camp-kilmer-downs-kingsmen-by-47-to-7-grabowski-and-basilone-star.html | CAMP KILMER DOWNS KINGSMEN BY 47 TO 7; Grabowski and Basilone Star in Game at New Brunswick | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/harris-estate-in-probate-sons-and-widow-benefit-under-will.html | HARRIS ESTATE IN PROBATE; Sons and Widow Benefit Under Will Involving $5,360,971 | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/card-exchange-arranged-flatbush-church-is-to-handle-christmas.html | CARD EXCHANGE ARRANGED; Flatbush Church Is to Handle Christmas Greetings | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/gf-acquires-jersey-cereal.html | GF Acquires Jersey Cereal | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/dies-at-her-sons-wedding.html | Dies at Her Son's Wedding | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/true-meaning-of-life-given.html | True Meaning of Life Given | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/supply-situation-tightens-constructive-sentiment-gains-on-new.html | SUPPLY SITUATION TIGHTENS; Constructive Sentiment Gains on New Orleans Futures Market | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/food-prices-up-966.html | Food Prices Up 9.66% | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/urgs-draft-of-negroes-council-says-500000-illiterates-would.html | URGES DRAFT OF NEGROES; Council Says 500,000 Illiterates Would Obviate Fathers Going | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/ernst-reventlow-nazi-journalist-foe-of-us-england-a-founder-of.html | ERNST REVENTLOW, NAZI JOURNALIST; Foe of U,S., England, a Founder of Neo-Paganism, DieswOften Critical of Own Party | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/warborn-changes-in-prisons-hailed-wpb-reports-patriotism-has-swept.html | WAR-BORN CHANGES IN PRISONS HAILED; WPB Reports Patriotism Has Swept Through Institutions and 'Fired' Inmates' Hearts | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/postwar-planning-held-to-need-faith-success-depends-upon-godliness.html | POST-WAR PLANNING HELD TO NEED FAITH; Success Depends Upon Godliness, Dr. Speers Declares | True | | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/central-pacific-assault.html | CENTRAL PACIFIC ASSAULT | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/giants-down-cards-on-leemans-scoring-passes-and-cuffs-45yard.html | Giants Down Cards on Leemans' Scoring Passes and Cuff's 45-Yard Placement; LONG FIELD GOAL MARKS 24-13 GAME Cuff Kicks Best of Season, Scores Giant Touchdown and Adds 65-Yard Run ADAMS AND LIEBEL TALLY Catch Forwards for Last Two 6-Pointers Before Cards Penetrate End Zone | True | By William D. Richardson | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/new-sabotage-wave-in-north-italy-cited-dynamiting-of-vital-canal.html | NEW SABOTAGE WAVE IN NORTH ITALY CITED; Dynamiting of Vital Canal Locks Near Po River Reported | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/tea-to-aid-childrens-home.html | Tea to Aid Children's Home | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/civil-war-soldier-dies-at-101.html | Civil War Soldier Dies at 101 | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/japanese-threat-to-changsha-seen-two-spearheads-of-a-force-of-80000.html | JAPANESE THREAT TO CHANGSHA SEEN; Two Spearheads of a Force of 80,000 Are Advancing in Area West of Tungting Lake | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/school-problem.html | SCHOOL PROBLEM | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/sharing-after-war-is-urged-by-britons-council-of-churches-for.html | SHARING AFTER WAR IS URGED BY BRITONS; Council of Churches For Sending Help to Freed Europe | True | By Cable To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/katharine-dijnlop-to-be-bride-decit-chooses-five-attendants-for.html | KATHARINE DIJNLOP TO BE BRIDE DEC.it; Chooses Five Attendants for Wedding to Theodore French in Fifth Avenue Chapel | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/civilian-paintings-accepted-by-navy-knox-at-exhibit-in-washington.html | CIVILIAN PAINTINGS ACCEPTED BY NAVY; Knox, at Exhibit in Washington, Welcomes Work of 7 Artists as Aid to the Service | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/magnetic-storms-halt-overseas-broadcasting.html | Magnetic Storms Halt Overseas Broadcasting | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/nazi-stand-in-russia.html | NAZI STAND IN RUSSIA | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/london-cheered-by-market-rally-recovery-from-fit-of-peace-blues-is.html | LONDON CHEERED BY MARKET RALLY; Recovery From Fit of 'Peace Blues' Is Caused by New Technical Strength FRESH SUPPORT IS SLIGHT Signs of Hesitancy Noticed at End of Week -- Another Savings Drive Announced | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/strang-and-guseff-named-to-new-allied-commission.html | Strang and Guseff Named To New Allied Commission | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/air-unit-battled-in-africa-pacific-fighting-squadron-26-had-many.html | AIR UNIT BATTLED IN AFRICA, PACIFIC; Fighting Squadron 26 Had Many Exploits in 15 Months of Service, Navy Says | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/settlement-gets-day-nursery.html | Settlement Gets Day Nursery | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/union-groups-in-session-guerrilla-movement-in-greece-described-at.html | UNION GROUPS IN SESSION; Guerrilla Movement in Greece Described at Conference | True | | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/15yearold-italian-eighth-army-veteran-schoolboy-joined-canadians.html | 15-YEAR-OLD ITALIAN EIGHTH ARMY VETERAN; Schoolboy Joined Canadians After Germans Killed His Mother | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/to-pay-dividend-in-bonds-compania-hispanoamericana-de-electricidad.html | TO PAY DIVIDEND IN BONDS; Compania Hispano-Americana de Electricidad Announces Plans | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/holy-cross-routs-tufts-eleven-410-koslowski-gets-3-touchdowns-5.html | HOLY CROSS ROUTS TUFTS ELEVEN, 41-0; Koslowski Gets 3 Touchdowns, 5 Extra Points, to Boost Scoring Total to 75 | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/milk-committees-named-92-representatives-of-handlers-selected-by.html | MILK COMMITTEES NAMED; 92 Representatives of Handlers Selected by Blanford | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/new-friends-program-busch-trio-gives-third-concert-of-music-by.html | NEW FRIENDS' PROGRAM; Busch Trio Gives Third Concert of Music by Beethoven | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/town-house-sold-by-rail-executive-willard-f-place-disposes-of.html | TOWN HOUSE SOLD BY RAIL EXECUTIVE; Willard F. Place Disposes of Modernized Limestone Home in East Eighty-second St. | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/del-monte-airmen-win-3714.html | Del Monte Airmen Win, 37-14 | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/5-american-casualties-canadian-air-force-lists-2-killed-and-3.html | 5 AMERICAN CASUALTIES; Canadian Air Force Lists 2 Killed and 3 Presumed Dead | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/russian-strategy-is-series-of-blows-most-of-germans-tanks-are-kept.html | RUSSIAN STRATEGY IS SERIES OF BLOWS; Most of Germans' Tanks Are Kept South of the Kiev Bulge, Enabling Soviet Advances DRIVE SHOWS CONFIDENCE Cherkassy Offensive Is Made in Spite of Certain Handicap When Dnieper First Freezes | True | By Ralph Parkerby Cable To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/2-stricken-hearing-game-utica-man-fatherinlaw-diet-listening-to.html | 2 STRICKEN HEARING GAME; Utica Man, Father-in-Law Diet Listening to Notre Dame-Iowa I | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/meat-is-piling-up-in-utah-consumers-lack-ration-points-and-surplus.html | MEAT IS PILING UP IN UTAH; Consumers Lack Ration Points and Surplus May Spoil | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/midpacific-push-begins-speed-is-essential-in-our-conquests-of.html | Mid-Pacific Push Begins; Speed Is Essential in Our Conquests Of Islands to Meet Japanese Reaction | True | By Hanson W. Baldwin | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/tomas-j-0-1-former-official-of-the-american-president-lines-dies-of.html | T.OMAS J- ?0 "1; Former Official of the American] President Lines Dies of Injuries I | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/curran-ridicules-mayor-on-election-using-latters-radio-time-he.html | CURRAN RIDICULES MAYOR ON ELECTION; Using Latter's Radio Time, He Asserts Hanley's Victory Was Blow to New Deal CHARGES 'SHEER POLITICS' Declares La Guardia Lacks the 'Intellectual Honesty' to Match 'Material Honesty' | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/chas-mosher-head-of-insurance-group-president-of-the-commercial.html | CHAS. MOSHER, HEAD OF INSURANCE GROUP; President of the Commercial Traveler Mutual Dies at 77 | True | 8pecial to Tmg zr NoRx TLS. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/nurses-at-war-honored.html | Nurses at War Honored | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/thomas-sees-prices-doubled.html | Thomas Sees Prices Doubled | True | Special to THE NEW YORK TIMES. | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/air-freight-to-canada-up-44.html | Air Freight to Canada Up 44% | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/buy-connecticut-farm.html | Buy Connecticut Farm | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/ma-h-r-stutsman-of-adjutants-staff-secretary-of-benjamin-franklin.html | MAS. H. R. STUTSMAN OF ADJUTANTS STAFF; Secretary of Benjamin Franklin University, 55, Dies in Capital | True | Special to Tu'a Nmw /oaE T"s. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/exchange-offer-limited-pennsylvania-electric-puts-deadline-at.html | EXCHANGE OFFER LIMITED; Pennsylvania Electric Puts Deadline at Saturday Noon | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/alexander-smith-gets-e-award.html | Alexander Smith Gets 'E' Award | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/herman-f-kartljuke.html | HERMAN F KARTLJUKE | True | Special to T NEW YO TS. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/priest-in-army-honored.html | Priest in Army Honored | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/quits-airline-board-ripley-leaves-united-directorate-to-meet-caa.html | QUITS AIRLINE BOARD; Ripley Leaves United Directorate to Meet CAA Rules | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/rev-dr-john-l-morrissey.html | [REV. DR. JOHN L. MORRISSEY | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/study-grants-given-to-12-latinamerican-scholarship-winners-are-at.html | STUDY GRANTS GIVEN TO 12; Latin-American Scholarship Winners Are at Columbia | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/denker-wins-in-chess-play.html | Denker Wins in Chess Play | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/west-australias-vote-labor-party-majority-in-the-assembly-is.html | WEST AUSTRALIA'S VOTE; Labor Party Majority in the Assembly Is Increased | True | By Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/class-i-railroads-report.html | Class I Railroads Report | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/uboat-claims-blimp-and-plane.html | U-Boat Claims Blimp and Plane | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/womens-exposition-to-open-here-today-arts-and-industry-meeting-will.html | WOMEN'S EXPOSITION TO OPEN HERE TODAY; Arts and Industry Meeting Will Continue Through Week | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/commodity-index-slightly-lower-fisher-average-at-11008-last-week.html | COMMODITY INDEX SLIGHTLY LOWER; Fisher Average at 110.08 Last Week -- Foodstuffs Up, but Farm Products Drop | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/plans-for-europe-denied-by-russians-moscow-paper-says-the-freed.html | PLANS FOR EUROPE DENIED BY RUSSIANS; Moscow Paper Says the Freed Countries Will Enjoy Right of Self-Determination | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/plan-marine-womens-band.html | Plan Marine Women's Band | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/cuban-republicans-balk-threaten-boycott-of-presidential-election.html | CUBAN REPUBLICANS BALK; Threaten Boycott of Presidential Election, Charging Frauds | True | By Cable To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/postwar-draft-opposed-fosdick-says-result-here-would-be.html | POST-WAR DRAFT OPPOSED; Fosdick Says Result Here Would Be Totalitarianism | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/osborne-singlaub.html | Osborne -- Singlaub | True | Special to TH 1 YO 'IS. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/sgt-louis-e.html | SGT. LOUIS E | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/cio-to-defy-leather-pickets.html | CIO to Defy Leather Pickets | True | | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/artists-models-closes-saturday-revue-to-go-on-road-no-performances.html | ARTISTS, MODELS' CLOSES SATURDAY; Revue to Go on Road -- No Performances Yesterday for 'Victory Belles' | True | By Sam Zolotow | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/malick-elected-by-bank.html | Malick Elected by Bank | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/only-two-women-on-unrra-council-both-us-delegates-they-hold.html | ONLY TWO WOMEN ON UNRRA COUNCIL; Both U.S. Delegates, They Hold Important Positions That Bear on Relief Policy TACKLE MAJOR PROBLEMS Only Other Member of Their Sex in Influential Post Is a Young Greek | True | By Dorothy Stephensonspecial To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/living-honored-by-hall-of-fame-educational-alliance-50-years-old.html | LIVING HONORED BY 'HALL OF FAME'; Educational Alliance, 50 Years Old, Pays Tribute to Its Outstanding Graduates | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/trust-parley-set-pension-system-problems-to-be-studied-at-nyu.html | TRUST PARLEY SET; Pension System Problems to Be Studied at N.Y.U. Meeting | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/dr-edna-zeltn_-er-is-wed-chicago-physician-becomes-thei-bride-of-dr.html | DR. EDNA ZELTN._. ER IS WED; Chicago Physician Becomes thel Bride of Dr. Bernard Mortimer I | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/northeast-allstars-win-down-second-array-70-to-end-womens-field.html | NORTHEAST ALL-STARS WIN; Down Second Array, 7-0, to End Women's Field Hockey Tests | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/barbara-___norris-plans-maplewood-girl-will-be-wed-tot-major-robert.html | BARBARA ___NORRIS PLANS; Maplewood Girl Will Be Wed tot Major Robert Melson on Dec. 4 | True | Special to THE NEW YORK TES, I | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/thieves-take-l000pound-safe.html | Thieves Take 1,000-Pound Safe | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/press-freedom-plan-is-praised-in-brazil.html | PRESS FREEDOM PLAN IS PRAISED IN BRAZIL | True | Two Rio Newspapers Applaud Proposal by Cooper | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/kearny-ties-at-soccer-00.html | Kearny Ties at Soccer, 0-0 | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/1000-at-united-service.html | 1,000 at United Service | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/deputies-set-deadline.html | Deputies Set Deadline | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/oats-bid-up-in-week-some-liquidation-in-december-due-to-ceiling.html | OATS BID UP IN WEEK; Some Liquidation in December Due to Ceiling Prospect CEILINGS ON WHEAT DUE THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/miss-carol-beckman-married.html | Miss Carol Beckman Married | True | Special to TH N' Yo TrT-S. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/britains-housing-in-program-stage-4300000-new-homes-needed-private.html | BRITAIN'S HOUSING IN PROGRAM STAGE; 4,300,000 New Homes Needed -- Private Capital Looked To After 1st Post-War Year | True | By David Andersonby Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/dodgers-lose-to-packers-317-hutson-gains-237-yards-record-don-takes.html | Dodgers Lose to Packers, 31-7; Hutson Gains 237 Yards, Record; Don Takes 8 Passes, Scores 2 Touchdowns and Kicks Field Goal -- Manders Runs 43 Yards to Tally for Brooklyn | True | By Robert F. Kelley | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/257-italian-convicts-lock-up-36-wardens-group-on-island-near-naples.html | 257 ITALIAN CONVICTS LOCK UP 36 WARDENS; Group on Island Near Naples Subdued by Allies | True | By Wireless To the New York Times. | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/boxer-el-wendie-is-victor-again-annexes-second-bestinshow-in-two.html | BOXER EL WENDIE IS VICTOR AGAIN; Annexes Second Best-in-Show in Two Days, Leading Field of 700 Dogs at Camden | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/montgomery-marks-memory-of-officer-becomes-honorary-chairman-of.html | MONTGOMERY MARKS MEMORY OF OFFICER; Becomes Honorary Chairman of Committee Here | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/misanndewindt-enoa6ed-to-ension-descendant-of-john-adams-to-become.html | MiSSANNDEWINDT , ENOA6ED TO ENSION; Descendant of John Adams to Become Bride of Frederick R. Schroeder Jr. of the Na | True | vy | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/daughter-to-e-norton-hunts.html | Daughter to E. Norton Hunts | True | Special to THE NEw YORK TrES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/dies-on-dash-to-aid-burning-bus.html | Dies on Dash to Aid Burning Bus | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/little-cover-for-invaders.html | Little Cover for Invaders | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/danes-cut-jutland-lines-railway-saboteurs-fight-move-of-nazi-troops.html | DANES CUT JUTLAND LINES; Railway Saboteurs Fight Move of Nazi Troops Into Area | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/british-reds-see-fascist-threats-london-communists-call-for-return.html | BRITISH REDS SEE FASCIST THREATS; London Communists Call for Return of Mosleys to Prison -- More Protests Planned | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/relief-continues-in-bengal-famine-official-and-private-measures.html | RELIEF CONTINUES IN BENGAL FAMINE; Official and Private Measures Gain Headway but Disease Threatens Some Areas | True | By Tillman Durdinby Wireless To the New York Times. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/gilligan-was-a-connoisseur.html | Gilligan Was a Connoisseur | True | CHARLES A. BROCKAWAY | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/foreign-exchange-rates-week-ended-nov-20-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 20, 1943 | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/bonds-to-be-redeemed.html | Bonds to Be Redeemed | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/state-church-not-lutheran-not-all-noncatholics-in-germany-are.html | State Church Not Lutheran; Not All Non-Catholics in Germany Are Adherents to That Faith | True | F. WEBBER | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/gr-loveys-named-aide-to-goldstein-estate-editor-of-associated.html | G.R. LOVEYS NAMED AIDE TO GOLDSTEIN; Ex-State Editor of Associated Press Gets $7,500 Post | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/hospital-train-to-span-country.html | Hospital Train to Span Country | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/schwimmer-of-sec-will-join-law-firm-attorney-in-new-york-office-of.html | SCHWIMMER OF SEC WILL JOIN LAW FIRM; Attorney in New York Office of the Agency Resigns | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/books-authors.html | Books -- Authors | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/plans-to-submit-bid.html | Plans to Submit Bid | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/bowles-warns-of-food-price-rise-of-7-per-cent-if-subsidies-halt.html | Bowles Warns of Food Price Rise Of 7 Per Cent if Subsidies Halt; Statement Is Offered by Administration Leaders on Eve of Vote in the House -- Knox and Nelson Aid Fight SAYS SUBSIDIES BAN MEANS 7% FOOD RISE | True | Special to THE NEW YORK TIMES. | C1B 607553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/brooklyn-meeting-calls-on-governor-to-remove-mayor-rally-is-stormy.html | BROOKLYN MEETING CALLS ON GOVERNOR TO REMOVE MAYOR; Rally Is Stormy as Patrolman Depicts Crime Conditions and Negro Resents 'Slurs' LA GUARDIA DEFENDS RULE Insists Police Are Keeping Order -- Valentine Report Still Undisclosed REMOVAL OF MAYOR URGED IN BROOKLYN | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/strike-reported-still-on.html | Strike Reported Still On | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/trustee-appointed-for-a-life-company-move-to-protect-the-illinois.html | TRUSTEE APPOINTED FOR A LIFE COMPANY; Move to Protect the Illinois Bankers Co. Made by Court | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/scope-of-relief-is-fixed-by-unrra-areas-in-which-it-will-operate.html | SCOPE OF RELIEF IS FIXED BY UNRRA; Areas in Which It Will Operate and Range of Services and Supplies Are Decided | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/10000-voted-for-art-metropolitan-museum-will-buy-contemporary.html | $10,000 VOTED FOR ART; Metropolitan Museum Will Buy Contemporary Paintings | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/replies-to-attacks-on-soviet.html | Replies to Attacks on Soviet | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/convicts-train-war-dogs.html | Convicts Train War Dogs | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/soviet-forces-beat-off-attacks-and-make-advances-russian.html | SOVIET FORCES BEAT OFF ATTACKS AND MAKE ADVANCES; Russian | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/dr-johi-m-davis.html | DR. JOHI M. DAVIS | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/says-allies-clash-in-postwar-plans-twentieth-century-fund-gives.html | SAYS ALLIES CLASH IN POST-WAR PLANS; Twentieth Century Fund Gives Analysis of Economic Aims -- All Emphasize Jobs | True | | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/prof-adeline-link-ch1ca60-cheest-assistant-at-the-university-of.html | PROF. ADELINE LINK,! CH1CA60 CHEEST; Assistant at the University of Chicago, Official of National women, s Group, Dies | True | Special to T IEW YORE TIMES, | C1B 607553 |
| 1943-11-22 | 1943-11-22 | https://www.nytimes.com/1943/11/22/archives/surprise-for-japanese.html | Surprise for Japanese | True | | C1B 607553 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/iviit-lawton.html | IVI.LT, LAWTON | True | special to T Nzw YoK Tizs. ' | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/25000000-bond-issue-approved.html | $25,000,000 Bond Issue Approved | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/berlin-has-afternoon-alarm.html | Berlin Has Afternoon Alarm | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/2-airlines-report-gross-up-net-down-american-earning-2046897-and.html | 2 AIRLINES REPORT GROSS UP, NET DOWN; American, Earning $2,046,897, and TWA, With $1,288,935, Almost Equal '42 Totals | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/father-draft-bill-goes-to-president-strips-wmc-power-senate-passes.html | FATHER DRAFT BILL GOES TO PRESIDENT; STRIPS WMC POWER; Senate Passes Manpower Pool Plan by Voice Vote, Putting Family Heads at Bottom | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/induction-aide-seized-elevator-operator-at-center-among-89-draft.html | INDUCTION AIDE SEIZED; Elevator Operator at Center Among 89 Draft Delinquents | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/wedding-day-set-by-miss-kingsford-she-will-become-bride-of-capt.html | WEDDING DAY SET BY MISS KINGSFORD; She Will Become Bride of Capt. Grenville Clare Jr. Dec. 4 in Bernardsville, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/spain-calls-navy-high-council.html | Spain Calls Navy High Council | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/substantial-gains-in-chemical-output-detailed-figures-resumed-and.html | SUBSTANTIAL GAINS IN CHEMICAL OUTPUT; Detailed Figures Resumed and Cleared by WPB -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/armories-reopened-to-public.html | Armories Reopened to Public | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/beirut-welcomes-released-leaders-president-resumes-office-and.html | BEIRUT WELCOMES RELEASED LEADERS; President Resumes Office and Premier Is Expected to Retain His Position | True | By A.c. Sedgwick | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/kills-husband-while-hunting.html | Kills Husband While Hunting | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/enemy-tells-of-landings.html | Enemy Tells of Landings | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/graduated-sales-tax-in-use.html | Graduated Sales Tax in Use | True | EMERY REVES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/opening-on-dec-2-of-carmen-jones-billy-rose-musical-booked-for-the.html | OPENING ON DEC. 2 OF 'CARMEN JONES'; Billy Rose Musical Booked for the Broadway -- Three Plays Are Dropped by USO | True | By Sam Zolotow | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/britain-names-macmillan.html | Britain Names Macmillan | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/t-inventors-widow-dies-at-100-j.html | t Inventor's Widow Dies at 100' J | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/urals-output-tripled-eastern-russia-now-countrys-leading-industrial.html | URALS OUTPUT TRIPLED; Eastern Russia Now Country's Leading Industrial Area | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/taylor-named-by-firestone.html | Taylor Named by Firestone | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/10000-british-miners-end-strike.html | 10,000 British Miners End Strike | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/will-release-vehicles-army-to-dispose-of-trucks-and-cars-for.html | WILL RELEASE VEHICLES; Army to Dispose of Trucks and Cars for Civilian Use | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/54unit-apartment-among-bronx-sales-hearst-plant-and-adjoining-plots.html | 54-UNIT APARTMENT AMONG BRONX SALES; Hearst Plant and Adjoining Plots Sold on Walton Ave. | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/townend-richards.html | Townend -- Richards | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/made-6115-blood-gifts-express-agency-employes-are-commended-by.html | MADE 6,115 BLOOD GIFTS; Express Agency Employees Are Commended by General Davis | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/furniture-guild-formed-home-appreciation-is-aim-of-new-store-group.html | FURNITURE GUILD FORMED; Home Appreciation Is Aim of New Store Group Here | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/pietro-yon-dead-a-noted-or6anist-st-patricks-cathedral-music.html | PIETRO YON DEAD; A NOTED OR6ANIST; St. Patrick's Cathedral Music Director Since 1926 Had Played in the Vatican | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ice-follies-will-open-tonight-with-a-notable-cast-at-garden.html | Ice Follies Will Open Tonight With a Notable Cast at Garden; Kirby-Norah McCarthy Skating Number on Show Program -- Hazel Franklin Listed -- Swing Waltz Among Features | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/rcaf-honors-new-yorker.html | RCAF Honors New Yorker | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/son-to-gilfillan-averys.html | Son to Gilfillan Averys | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/mis-randall-l-le-boeuf-i.html | MI:S. RANDALL L. LE BOEUF I | True | Special to Tile NI* YORK TI2ES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/heavy-snow-in-vermont-13-inches-set-rutland-record-part-of-new.html | HEAVY SNOW IN VERMONT; 13 Inches Set Rutland Record -- Part of New Hampshire Hit | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/puerto-rico-funds-low-fwa-allotment-exhausted-nov-30-unless.html | PUERTO RICO FUNDS LOW; FWA Allotment Exhausted Nov. 30 Unless Congress Acts | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/notes.html | Notes | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/sale-at-new-rochelle-tenroom-house-and-half-acre-on-overlook-rd.html | SALE AT NEW ROCHELLE; Ten-Room House and Half Acre on Overlook Rd. Traded | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/recipients-of-whisky-dividends-will-be-taxed-on-market-value-re.html | Recipients of Whisky Dividends Will Be Taxed on Market Value; R.E. Paul, Treasury Counsel, Says Corporations May Save on Levy, However -- He Proposes Simplifying Income Tax Laws | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/men-in-trap-saved-by-marines-swim-he-gets-back-through-fire-of.html | MEN IN TRAP SAVED BY MARINE'S SWIM; He Gets Back Through Fire of Japanese and Averts U.S. Barrage on His Platoon | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/prof-martin-pappe.html | PROF. MARTIN PAPPE | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/accused-of-threat-to-president.html | Accused of Threat to President | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/more-normal-use-seen-for-metals-big-job-is-to-channel-larger-output.html | MORE NORMAL USE SEEN FOR METALS; Big Job Is to Channel Larger Output to Usual Industries, Birkenmeier Says | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/building-bought-on-west-44th-st-17story-store-and-office-structure.html | BUILDING BOUGHT ON WEST 44TH ST.; 17-Story Store and Office Structure Is Acquired by W.S. Sussman | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/longo-offers-frameup-evidence-and-demands-accusers-arrest-longo.html | Longo Offers Frame-Up Evidence And Demands Accusers' Arrest; Longo Offers Frame-Up Evidence And Demands Accusers' Arrest | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/movie-projectionist-sticks-to-his-story-repeats-despite-alleged.html | MOVIE PROJECTIONIST STICKS TO HIS STORY; Repeats, Despite Alleged Death Threat, That He Was Messenger | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/japanese-diplomats-in-turkey.html | Japanese Diplomats in Turkey | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/mrs-dorothy-ritchel-engaged.html | Mrs. Dorothy Ritchel Engaged | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/beard-heads-ny-traffic-club.html | Beard Heads N.Y. Traffic Club | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/army-rejects-jurges-for-old-ankle-injury-giants-keep-veteran.html | ARMY REJECTS JURGES FOR OLD ANKLE INJURY; Giants Keep Veteran Infielder -- Vander Meet Called Again | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/fred-kummer-70-engineer-author-a-prolific-writer-of-books-short.html | FRED KUMMER, 70, ENGINEER, AUTHOR; A Prolific Writer of Books, Short Stories, Plays Dies I i in Baltimore Home [ | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/schappes-plea-denied-in-the-supreme-court-perjury-conviction-of.html | SCHAPPES PLEA DENIED IN THE SUPREME COURT; Perjury Conviction of Ex-Red Teacher Here Stands | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/capt-ha-smith-jr-is-killed-in-action-son-of-executive-of-american.html | CAPT. H.A. SMITH JR. IS KILLED IN ACTION; Son of Executive of American Express Company a Casualty in Italian Campaign | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/albany-refunding-blocked-by-state-controller-denies-city-request-to.html | ALBANY REFUNDING BLOCKED BY STATE; Controller Denies City Request to Pay Off $1,144,000, Charging 'Illegal' Fiscal Actions | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/seek-to-speed-gas-output.html | Seek to Speed 'Gas' Output | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/connecticut.html | CONNECTICUT | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/guilty-in-gasoline-case-man-admits-ration-coupon-deals-2-others.html | GUILTY IN GASOLINE CASE; Man Admits Ration Coupon Deals -- 2 Others Deny Charge | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/labor-draft-seen-as-war-shortener-but-grenville-clark-debating-is.html | LABOR DRAFT SEEN AS WAR SHORTENER; But Grenville Clark, Debating, Is Told by Reuther That Workers Are Available | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/dellicurti-defeats-agosta-in-8rounder-takes-st-nick-fight-on-points.html | DELLICURTI DEFEATS AGOSTA IN 8-ROUNDER; Takes St. Nick Fight on Points -- Loser Floored in Fifth | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/treason-retrial-jan-17-court-at-chicago-acts-in-cases-charging-aid.html | TREASON RETRIAL JAN. 17; Court at Chicago Acts in Cases Charging Aid to Haupt | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/formal-elegance-at-opera-fashion-parade-belies-taxi-shortage-and.html | Formal Elegance at Opera Fashion Parade Belies Taxi Shortage and L-85 Limitations | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/2-generals-sons-to-west-point.html | 2 Generals' Sons to West Point | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/new-coiffures-are-designed-to-achieve-flattop-effect-dictated-by.html | New Coiffures Are Designed to Achieve 'Flat-Top' Effect Dictated by Hats | True | By Martha Parker | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/womens-big-show-opens-at-garden-arts-and-industries-exhibition-will.html | WOMEN'S BIG SHOW OPENS AT GARDEN; Arts and Industries Exhibition Will Remain for Week -- Two Honored With Medals | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/german-trick-seen.html | German Trick Seen | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/supreme-court-backs-utility-cost-ruling-refuses-review-in-fpc.html | SUPREME COURT BACKS UTILITY COST RULING; Refuses Review in FPC Action Against Niagara Falls Power | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/as-seen-from-a-bomber.html | As Seen From a Bomber | True | By William L. Worden | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/fascists-seize-italian-senator.html | Fascists Seize Italian Senator | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/6-florida-counties-offer-bond-issues-state-board-to-open-bids-on.html | 6 FLORIDA COUNTIES OFFER BOND ISSUES; State Board to Open Bids on Dec. 7 for Refundings With Total of $2,316,000 | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ring-tourney-set-for-allied-troops-finals-to-be-held-in-algiers.html | RING TOURNEY SET FOR ALLIED TROOPS; Finals to Be Held in Algiers -- Boxers in North African Theatre to Participate | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/japan-allows-funds-for-civil-internees-permission-is-granted-for.html | JAPAN ALLOWS FUNDS FOR CIVIL INTERNEES; Permission Is Granted for Aid to Camps in Philippines | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/major-ruth-streeter-promoted.html | Major Ruth Streeter Promoted | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/japanese.html | Japanese | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/new-zealand-ace-decorated.html | New Zealand Ace Decorated | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/3-army-students-win-honors.html | 3 Army Students Win Honors | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/wife-of-mikolajczyk-hostage-of-germans-imminent-execution-in-polish.html | WIFE OF MIKOLAJCZYK HOSTAGE OF GERMANS; Imminent Execution in Polish Concentration Camp Feared | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/thompson-preferred-called.html | Thompson Preferred Called | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/dartmouth-coach-offers-his-thanks-brown-gives-credit-to-little-and.html | DARTMOUTH COACH OFFERS HIS THANKS; Brown Gives Credit to Little and Kopf for Developing Kasprzak and Donovan | True | By Louis Effrat | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/allocation-of-labor-extended-in-jersey-utilization-in-higher-skill.html | ALLOCATION OF LABOR EXTENDED IN JERSEY; Utilization in Higher Skill to Determine Transfers | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/canadian-miners-get-1-rise.html | Canadian Miners Get $1 Rise | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/bomber-named-for-hero-convict.html | Bomber Named for Hero Convict | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/berets-to-be-worn-by-cadet-nurses-montgomery-headgear-backed-for.html | BERETS TO BE WORN BY CADET NURSES; Montgomery Headgear Backed for 88,492 Members of New Corps Now in Training | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ennybsteaoall-naofousbi-head-of-banking-committee-leader-ofight-on.html | ,ENnYB..STEAOALL, ! nAOF,OUSBI; Head of Banking Committee, Leader of?ight on Food Subsidies, Dies' at 70 | True | 8pect! to w ox Tzam. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/football-injury-fatal-dunigan-gonzaga-high-player-loses-twoweek.html | FOOTBALL INJURY FATAL; Dunigan, Gonzaga High Player, Loses Two-Week Battle | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/workers-section-reported-hit.html | Workers' Section Reported Hit | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/woollcott-left-estate-of-70000-shared-by-secretary-and-army-doctor.html | WOOLLCOTT LEFT ESTATE OF $70,000; Shared by Secretary and Army Doctor Author Had Helped to Get Education | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/whitney-museum-opens-exhibition-annual-display-includes-195.html | WHITNEY MUSEUM OPENS EXHIBITION; Annual Display Includes 195 Examples -- Place of Honor Goes to 'Doughboy' | True | By Edward Alden Jewell | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/fourth-loan-drive-meets-favor-here-inclusion-of-2-14-bonds-in.html | FOURTH LOAN DRIVE MEETS FAVOR HERE; Inclusion of 2 1/4% Bonds in January Offerings Wins Praise of Dealers | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/august-schnier.html | AUGUST SCHNIER | True | Special to T YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/the-wartime-apron-achieves-glamour.html | THE WARTIME APRON ACHIEVES GLAMOUR | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/weeks-steel-operations-13-points-up-to-991.html | Week's Steel Operations 1.3 Points Up to 99.1% | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/chaplain-gets-purple-heart.html | Chaplain Gets Purple Heart | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/benes-arrives-in-moscow.html | Benes Arrives in Moscow | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/oma-outpoints-lane-wins-newark-heavyweight-bout-randolph-stops.html | OMA OUTPOINTS LANE; Wins Newark Heavyweight Bout -- Randolph Stops Jackson | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/advertising-news.html | Advertising News | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/trusteeship-is-shifted-us-trust-co-hands-over-barber-estate-to.html | TRUSTEESHIP IS SHIFTED; U.S. Trust Co. Hands Over Barber Estate to Englewood Company | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/demand-us-halt-canol-oil-project-ickes-and-wpb-aides-criticize-army.html | DEMAND U.S. HALT CANOL OIL PROJECT; Ickes and WPB Aides Criticize Army Over the $134,000,000 Development for Alaska | True | By John D. Morris | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/petrillos-honesty-of-purpose-is-challenged-in-record-dispute-rca.html | Petrillo's 'Honesty of Purpose' Is Challenged in Record Dispute; RCA and CBS Assail Union's Demand for Payments on Disks as WLB Hearings End -- Decision Seen Far Off | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ickes-canol-talk-surprises-ottawa-official-comment-declined-but.html | ICKES' CANOL TALK SURPRISES OTTAWA; Official Comment Declined, but Diplomatic Basis of the Agreement Is Recalled | True | By P.j. Philip | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/the-first-lady-speaks-at-dedication-here.html | THE FIRST LADY SPEAKS AT DEDICATION HERE | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/rummage-for-90-coat-follows-a-benefit-sale.html | Rummage for $90 Coat Follows a Benefit Sale | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/briton-doubts-migration-layton-says-london-would-bar-moves-to.html | BRITON DOUBTS MIGRATION; Layton Says London Would Bar Moves to Dominions | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/flushing-house-bought-95family-structure-changes-hands-on-crocheron.html | FLUSHING HOUSE BOUGHT; 95-Family Structure Changes Hands on Crocheron Ave. | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/clarence-e-chaffii.html | CLARENCE E. CHAFFII | True | special to TH NEW YORK TIMS. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/two-get-home-group-posts.html | Two Get Home Group Posts | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/cost-of-living-up-39-industrial-conference-board-marks-rise-in-year.html | COST OF LIVING UP 3.9%; Industrial Conference Board Marks Rise in Year | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/draft-conviction-upset-circuit-court-frees-mancuso-in-a-comedy-of.html | DRAFT CONVICTION UPSET; Circuit Court Frees Mancuso In 'a Comedy of Errors' | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/69-men-of-the-navy-on-the-casualty-list-5-dead-3-wounded-2-missing.html | 69 MEN OF THE NAVY ON THE CASUALTY LIST; 5 Dead, 3 Wounded, 2 Missing Are Named From New York | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/more-operators-join-coal-contract-talks-hope-for-an-accord-within.html | More Operators Join Coal Contract Talks; Hope for an Accord Within Week Is Voiced | True | By Louis Stark | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/will-let-garment-stores-sell-higherprice-lines.html | Will Let Garment Stores Sell Higher-Price Lines | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/action-of-petain-viewed-as-strike-marshal-held-to-be-sulking-in-his.html | ACTION OF PETAIN VIEWED AS 'STRIKE'; Marshal Held to Be Sulking in His Tent -- Compromise Regarded as Likely | True | By G.h. Archambault | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/state-to-fill-two-house-seats.html | State to Fill Two House Seats | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/oklahoma-liquor-case-taken.html | Oklahoma Liquor Case Taken | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/salesmen-aid-red-cross.html | Salesmen Aid Red Cross | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/windsor-satisfied-with-his-post.html | Windsor Satisfied With His Post | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/jones-to-meet-governale.html | Jones to Meet Governale | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/failures-in-week-drop-to-29.html | Failures in Week Drop to 29 | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/middies-go-back-to-fundamentals-armynavy-game-is-viewed-as-battle.html | MIDDIES GO BACK TO FUNDAMENTALS; Army-Navy Game Is Viewed as Battle of Linemen -- Cadets Drill Behind Closed Doors | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/list-cut-to-nine-teams-unbeaten-and-untied-football-group-topped-by.html | LIST CUT TO NINE TEAMS; Unbeaten and Untied Football Group Topped by Notre Dame | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/layden-arranges-football-playoff-confers-with-acting-head-of-bears.html | LAYDEN ARRANGES FOOTBALL PLAY-OFF; Confers With Acting Head of Bears -- $4.40 Top Price Set for Pro Title Game | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/unrra-is-to-force-axis-to-aid-relief-must-pay-for-help-it-gets-and.html | UNRRA IS TO FORCE AXIS TO AID RELIEF; Must Pay for Help It Gets And Disgorge Loot for the Areas It Has Ravaged | True | By Russell B. Porter | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/notre-dame-lead-in-poll-is-reduced-five-of-102-experts-fail-to-pick.html | NOTRE DAME LEAD IN POLL IS REDUCED; Five of 102 Experts Fail to Pick Irish -- One Votes for Seahawks, Two for Duke | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/school-workers-may-bargain-state-labor-board-held-they-are-not.html | School Workers May Bargain; State Labor Board Held They Are Not Employes of City | True | PAUL M. HERZOG, | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/state-deer-season-extended.html | State Deer Season Extended | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/wlb-payrise-ban-brings-cio-strike-500-in-dye-plants-here-quit-after.html | WLB PAY-RISE BAN BRINGS CIO STRIKE; 500 in Dye Plants Here Quit After Pact With Employes Is Disallowed by Agency | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/special-elation-is-indicated-i.html | Special Elation Is Indicated I | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/2-great-lakes-backs-out-jones-and-juzwik-miss-drill-but-may-face.html | 2 GREAT LAKES BACKS OUT; Jones and Juzwik Miss Drill, but May Face Notre Dame | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/chase-bank-named-registrar.html | Chase Bank Named Registrar | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/famine-relief-group-formed-to-aid-india-committee-here-will-seek-to.html | FAMINE RELIEF GROUP FORMED TO AID INDIA; Committee Here Will Seek to Help Relieve Food Shortage | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/eighth-army-takes-two-more-towns-largescale-british-offensive.html | EIGHTH ARMY TAKES TWO MORE TOWNS; Large-Scale British Offensive Launched, Germans Say -- Fifth Army Bogged | True | By Milton Bracker | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/horse-in-spotlight-at-metropolitan-excited-beast-mars-tokatyan-aria.html | HORSE IN SPOTLIGHT AT METROPOLITAN; Excited Beast Mars Tokatyan Aria in 'Boris Godunoff' as Season Begins | True | By Olin Downes | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/lockheed-credit-expanded.html | Lockheed Credit Expanded | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/di-clement-l-morris.html | DI CLEMENT L. MORRIS | True | Special to TI NEW YORI TIMEB. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/patrolman-critic-of-mayor-on-crime-called-on-carpet-liebman-found-a.html | PATROLMAN CRITIC OF MAYOR ON CRIME CALLED ON 'CARPET'; Liebman, Found After a Day's Search, Is Questioned for Hours by High Officials | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/dpc-awards-contracts.html | DPC Awards Contracts | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/imports-show-increase-those-from-latin-america-exceed-exports-by.html | IMPORTS SHOW INCREASE; Those From Latin America Exceed Exports by $371,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/united-states.html | United States | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/behind-the-scenes-in-france.html | BEHIND THE SCENES IN FRANCE | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/prr-praises-sailor-who-fires-its-train-he-saves-leave-and-realizes.html | P.R.R. Praises Sailor Who Fires Its Train; He Saves Leave and Realizes Old Ambition | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/elmer-seth-savage.html | ELMER SETH SAVAGE | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/miss-ann-m-wilson-engaged-to-be-wed-stoneleigh-alumna-fiancee-of.html | MISS ANN M. WILSON ENGAGED TO BE WED; Stoneleigh Alumna Fiancee of Sgt. C.E. Brickley Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/headquarters-denies-reprimanding-patton-broadcast-by-drew-pearson.html | HEADQUARTERS DENIES REPRIMANDING PATTON; Broadcast by Drew Pearson Is Challenged at Algiers | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/takes-park-avenue-suite-oscar-m-lazrus-will-live-in-building-at-no.html | TAKES PARK AVENUE SUITE; Oscar M. Lazrus Will Live in Building at No. 540 | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/germany-could-get-planes.html | Germany Could Get Planes | True | PERCY FRIEDENBERG. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/tel-aviv-residents-in-riotous-protest-demonstration-follows-search.html | TEL AVIV RESIDENTS IN RIOTOUS PROTEST; Demonstration Follows Search in Palestine Village | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/distillers-fight-liquor-chiselers-leaders-of-industry-cracking-down.html | DISTILLERS FIGHT LIQUOR CHISELERS; Leaders of Industry 'Cracking Down' on Salesmen, Jobbers Who Aid Black Market | True | By James E. Powers | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/murphy-appointed-to-control-group-joins-advisory-council-of-allies.html | MURPHY APPOINTED TO CONTROL GROUP; Joins Advisory Council of Allies' Italian Commission -- Wilson Made Algiers Envoy | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/soldiervote-bill-slashed-in-senate-some-major-provisions-are.html | SOLDIER-VOTE BILL SLASHED IN SENATE; Some Major Provisions Are Rejected, One on Advice by Chief Justice Stone | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/suggest-speedups-for-terminations-controllers-would-have-trade.html | SUGGEST SPEED-UPS FOR TERMINATIONS; Controllers Would Have Trade Committee Act in Concert With War Agencies | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/miss-joyce-m-allen-becomes-affianced-orange-nj-girl-to-be-bride-of.html | MISS JOYCE M. ALLEN BECOMES AFFIANCED; Orange, N.J., Girl to Be Bride of W. Baldwin, Cornell Alumnus | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/football-season-nears-climax-with-clash-of-well-matched-army-and.html | Football Season Nears Climax With Clash of Well Matched Army and Navy; PASS THREAT GIVES EDGE TO ANNAPOLIS | True | By Allison Danzig | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/dr-georgine-luden.html | DR. GEORGINE LUDEN | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/miss-hidalgo-betrothed-college-instructor-fiancee-of-lt-cyril-c.html | MISS HIDALGO BETROTHED; College Instructor Fiancee of Lt. Cyril C. Woolley of Army | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/adrian-seeks-court-aid-sues-to-prevent-myerberg-from-closing.html | ADRIAN SEEKS COURT AID; Sues to Prevent Myerberg From Closing Mansfield to His Show | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/rutgers-varsity-at-work-faces-brooklyn-college-plays-in-dummy.html | RUTGERS VARSITY AT WORK; Faces Brooklyn College Plays in Dummy Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/hamilton-v-bingham.html | HAMILTON V. BINGHAM | True | Special to 'rill: NEW YOtX WIIKEB. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/goldstein-ruling-asked-attorney-general-to-pass-on-when.html | GOLDSTEIN RULING ASKED; Attorney General to Pass on When Re-districting Is Effective | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/the-tirpitz-reported-at-narvik.html | The Tirpitz Reported at Narvik | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/fraternity-admits-first-woman-student-vice-president-of-city.html | FRATERNITY ADMITS FIRST WOMAN STUDENT; Vice President of City College Council Elected to Lock and Key | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/imiss-ktrine-abnolo.html | IMISS KTRINE ABNOLO | True | L Special to THX 'YORK 8. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/francis-e-taylor.html | FRANCIS E. TAYLOR. | True | Specfal to THE NEW YORK TS. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/russian.html | Russian | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/nichols-loss-feared.html | Nichols' Loss Feared | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/dewey-joins-in-praise.html | Dewey Joins in Praise | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/margaret-evans-brideelect.html | Margaret Evans Bride-Elect | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/roosevelt-prisoner-claimed-by-germans-washington-doubts-one-of-the.html | 'ROOSEVELT PRISONER' CLAIMED BY GERMANS; Washington Doubts One of the President's Sons Is Captured | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/rountree-wins-title-run-takes-chsaa-freshman-race-loughlin-team.html | ROUNTREE WINS TITLE RUN; Takes C.H.S.A.A. Freshman Race -- Loughlin Team Victor | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/mrs-joan-belmont-wed-bride-of-lt-gordon-p-franklin-in-christ.html | MRS. JOAN BELMONT WED; Bride of Lt. Gordon P. Franklin in Christ Methodist Church | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/in-the-nation-when-canada-showed-us-the-nonpolitical-way.html | In The Nation; When Canada Showed Us the Non-Political Way | True | By Arthur Krock | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/mgr-joll-j-hickey-of-st-josephs-dies-pstor-there-21-years-had.html | MGR. JOll J. HICKEY, OF ST. JOSEPH'S DIES; Pstor There 21 Years Had Served Also at St, Mary's Church in Kingston' | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/relief-cost-held-not-high-davila-tells-capital-forum-less-is-asked.html | RELIEF COST HELD NOT HIGH; Davila Tells Capital Forum Less Is Asked Than for World War I | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/snow-hampers-upstate-driving.html | Snow Hampers Up-State Driving | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/game-for-stagg-eleven-college-of-pacific-to-meet-the-march-field.html | GAME FOR STAGG ELEVEN; College of Pacific to Meet the March Field Flyers. Dec. 11 | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/hyndley-quits-british-ministry.html | Hyndley Quits British Ministry | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/opa-gives-warning-to-users-of-fuel-oil-consumers-of-less-than-12-of.html | OPA GIVES WARNING TO USERS OF FUEL OIL; Consumers of Less Than 12% of Ration Have Safety Margin | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/19-are-believed-dead-in-crash-of-tankers-navy-statement-is-issued.html | 19 ARE BELIEVED DEAD IN CRASH OF TANKERS; Navy Statement Is Issued on Accident Off Delaware | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/513-more-of-army-reported-wounded-war-department-gives-names-of.html | 513 MORE OF ARMY REPORTED WOUNDED; War Department Gives Names of Soldiers Hurt on Four Fighting Fronts | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/shipyard-signs-cio-contract.html | Shipyard Signs CIO Contract | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/albert-c-hagarty-i-steamship-passenger-agent-hadl-i-been-with-the-c.html | ALBERT C. HAGARTY ' {; I Steamship Passenger Agent Hadl I Been With the Clyde Line { | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/roosevelt-praises-prisoners-war-aid-achievement-must-be-followed-by.html | ROOSEVELT PRAISES PRISONERS' WAR AID; Achievement Must Be Followed by Post-War Penal Reforms, He Writes Association | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/17-games-for-kingsmen-princeton-and-toledo-quintets-are-booked-for.html | 17 GAMES FOR KINGSMEN; Princeton and Toledo Quintets Are Booked for First Time | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/invasion-chances-studied-by-nazis-propaganda-lists-difficulties.html | INVASION CHANCES STUDIED BY NAZIS; Propaganda Lists Difficulties Faced by Allies at All Places of Possible Attacks | True | By Frederick Graham | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/british-price-index-dropped-in-october-commodity-average-of-board.html | BRITISH PRICE INDEX DROPPED IN OCTOBER; Commodity Average of Board of Trade Was 162.5, Against 162.9 | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/wider-status-seen-in-personnel-work-to-be-major-retail-activity-in.html | WIDER STATUS SEEN IN PERSONNEL WORK; To Be Major Retail Activity in Post-War, Barth Tells Marketing Group | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/tax-on-luggage-hit-cart-says-proposed-levy-will-react-against-war.html | TAX ON LUGGAGE HIT; Cart Says Proposed Levy will React Against War Effort | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/collections-begin-in-clothing-drive-response-good-says-director.html | COLLECTIONS BEGIN IN CLOTHING DRIVE; Response Good, Says Director -- 2,500 Depots Set Up Here | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ponzi-beats-lauri-twice.html | Ponzi Beats Lauri Twice | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/sam-pierce-nassau-county-club-attendant-for-40-years-dies-at-58.html | SAM PIERCE; Nassau County Club Attendant for 40 Years Dies at 58 | True | Special to TE YORK TIES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/george-m-alexander.html | GEORGE M. ALEXANDER | True | special to THE NEW Y0l tK TIMES, | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/calls-on-scholars-to-retain-integrity-new-president-of-radcliffe.html | CALLS ON SCHOLARS TO RETAIN INTEGRITY; New President of Radcliffe Warns Against Fascist Ideas | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/carolyn-m-ireland-bride-wed-to-ensign-george-broome-navy-at.html | CAROLYN M. IRELAND BRIDE; Wed to Ensign George Broome, Navy, at Lakehurst Air Station | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/stock-sale-will-aid-old-policy-holders-illinois-bankers-life-fund.html | STOCK SALE WILL AID OLD POLICY HOLDERS; Illinois Bankers Life Fund to Go to Registrants of 1929 | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/december-cotton-sells-off-4-points-other-futures-close-unchanged-to.html | DECEMBER COTTON SELLS OFF 4 POINTS; Other Futures Close Unchanged to 3 Points Higher -- 29 Sales Made in New Contract | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/jersey-city-houses-sold-two-2family-dwellings-pass-into-new-hands.html | JERSEY CITY HOUSES SOLD; Two 2-Family Dwellings Pass into New Hands | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/two-allied-setbacks-loss-of-zhitomir-in-russia-and-of-aegean.html | Two Allied Set-Backs; Loss of Zhitomir in Russia and of Aegean Islands Is Not Serious | True | By Hanson W. Baldwin | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/150-teachers-put-on-regular-staff-school-board-upholds-move-despite.html | 150 TEACHERS PUT ON REGULAR STAFF; School Board Upholds Move Despite Last-Minute Fight for a Longer List | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/lonergan-in-court-wears-worried-look-not-guilty-plea-in-murder-made.html | LONERGAN IN COURT WEARS WORRIED LOOK; Not Guilty Plea in Murder Made for Him by Lawyers | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/samos-recapture-claimed-by-nazis-berlin-reports-british-loss-in.html | SAMOS' RECAPTURE CLAIMED BY NAZIS; Berlin Reports British Loss in Aegean as Allies Step Up Balkans War Tempo | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/spruance-in-battle-of-midway.html | Spruance in Battle of Midway | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/brilliant-throng-at-opera-opening-diplomatic-notables-leaders-of.html | BRILLIANT THRONG AT OPERA OPENING; Diplomatic Notables, Leaders of Army, Navy Are Society's Guests at Metropolitan | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/new-director.html | NEW DIRECTOR | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/wheat-goes-higher-as-distillers-buy-chicago-market-has-seventh.html | WHEAT GOES HIGHER AS DISTILLERS BUY; Chicago Market Has Seventh Straight Day of Advance -- Prices Up 1/2 to 3/40 | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/steel-output-rise-lifts-index-to-1511-cutbacks-release-coldfinished.html | Steel Output Rise Lifts Index to 151.1; Cutbacks Release Cold-Finished Bars | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/tenants-who-sublet-units-must-file-as-landlords.html | Tenants Who Sublet Units Must File as Landlords | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/1943-cotton-ginning-is-9930000-bales-total-to-date-compares-with.html | 1943 COTTON GINNING IS 9,930,000 BALES; Total to Date Compares With 10,676,552 a Year Ago | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/gestapo-surveillance-reported.html | Gestapo Surveillance Reported | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/raf-attack-heavy-german-radio-reports-diplomatic-zone-and-workers.html | RAF ATTACK HEAVY; German Radio Reports Diplomatic Zone and Workers' Area Hit | True | By Cable To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/dividend-rule-changed-cooper-bessemer-stockholders-amend-corporate.html | DIVIDEND RULE CHANGED; Cooper Bessemer Stockholders Amend Corporate Articles | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/sixty-years-of-opera.html | SIXTY YEARS OF OPERA | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/westchester-lists-postwar-projects-total-of-36700000-found-for.html | WESTCHESTER LISTS POST-WAR PROJECTS; Total of $36,700,000 Found for County and Communities | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/mgr-john-c-york-brookl-priest-dean-of-the-catholic-clergy-dies-in.html | MGR. JOHN C. YORK BROOKL PRIEST; Dean of the Catholic Clergy Dies in Rectory of St. Brigid's I .-- Ordained 56 Years Ago ] | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/gasoline-shortage-in-washington.html | Gasoline Shortage in Washington | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/war-ask-rates-slashed-london-sets-new-schedule-for-india.html | WAR ASK RATES SLASHED; London Sets New Schedule for India, Australasia, South Africa | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/willkie-for-new-horse-points-to-english-change-amid-wars-hailed-in.html | WILLKIE FOR NEW 'HORSE'; Points to English Change Amid Wars -- Hailed in Louisiana | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/acts-on-bundist-fraud-biddle-moves-at-buffalo-today-to-void.html | ACTS ON BUNDIST 'FRAUD'; Biddle Moves at Buffalo Today to Void Citizenship of Eleven | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/mrs-pl-spruanee-honored.html | Mrs. P.L. Spruanee Honored | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/larry-hart-led-as-a-song-writer-lyricist-who-had-combined-his.html | LARRY HART, LED AS A SONG WRITER; [Lyricist Who Had Combined His Talents for 20 Years With Richard Rodgers Dies | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/opera-first-night-tribute-to-russia-boris-heard-by-gay-audience.html | OPERA FIRST NIGHT TRIBUTE TO RUSSIA; 'Boris' Heard by Gay Audience, Many in Uniform -- Soldier Leads Standees at 4:30 A.M. | True | By Howard Taubman | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/honors-skidmore-president.html | Honors Skidmore President | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/incentive-system-approved-centralized-planned-economy-viewed-as.html | Incentive System Approved; Centralized, Planned Economy Viewed as Unsuited to This Country | True | DAL KEITH. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/radars-use-noted-for-safety-at-sea-electronics-development-will.html | RADAR'S USE NOTED FOR SAFETY AT SEA; Electronics Development Will Also Speed Post-War Salvage Task, British Report Says | True | By Cable To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/brazil-discusses-debt-cabinet-confers-with-bank-head-endorses.html | BRAZIL DISCUSSES DEBT; Cabinet Confers With Bank Head, Endorses Minister | True | By Cable To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/mengarini-chess-victor-ties-jackson-at-40-for-lead-in-amateur-title.html | MENGARINI CHESS VICTOR; Ties Jackson at 4-0 for Lead in Amateur Title Tourney | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/sympathetic-care-needed-methods-suggested-for-treatment-of-service.html | Sympathetic Care Needed; Methods Suggested for Treatment of Service Mental Cases | True | FRANCIS J. BASSETT, | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/two-jersey-men-lost-by-rcaf.html | Two Jersey Men Lost by RCAF | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/spanish-refugees-seek-recognition-republican-leaders-in-mexico-to.html | SPANISH REFUGEES SEEK RECOGNITION; Republican Leaders in Mexico to Ask United Nations for Free Government Status | True | By Camille M. Cianfarra | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/war-mode-to-mark-holiday-feasting-usual-turkey-and-trimmings-will.html | WAR MODE TO MARK HOLIDAY FEASTING; Usual Turkey and Trimmings Will Be Scarce, but Service Men Will Be Entertained | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/spirit-of-sacrifice-urged-on-americans-in-navy-chaplains-plea-for.html | Spirit of Sacrifice Urged on Americans In Navy Chaplain's Plea for War Fund | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/cache-of-dynamite-found.html | Cache of Dynamite Found | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/soviet-upset-foe-by-18-offensives-attacks-beginning-with-that-at.html | SOVIET UPSET FOE BY 18 OFFENSIVES; Attacks, Beginning With That at Orel July 13, Forced Germans to Leave Weak Spots | True | By Drew Middleton | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/british-commodities-up-the-economists-index-shows-rise-of-02-to.html | BRITISH COMMODITIES UP; The Economist's Index Shows Rise of 0.2 to 113.8 in Month | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/curran-radio-plea-assailed-by-rose-state-alp-official-charges.html | CURRAN RADIO PLEA ASSAILED BY ROSE; State ALP Official Charges Republican 'Detoured' From Intellectual Honesty | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/collins-victor-over-guido.html | Collins Victor Over Guido | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/21875000-stock-in-offering-today-875000-common-shares-of-public.html | $21,875,000 STOCK IN OFFERING TODAY; 875,000 Common Shares of Public Service of Colorado to Be Priced at $25 | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/upper-air-study.html | UPPER AIR STUDY | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/penn-concentrates-on-defense-against-blose-cornell-high-scorer.html | Penn Concentrates on Defense Against Blose, Cornell High Scorer; STICKEL AT GUARD FOR RED AND BLUE | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/australians-drive-near-sattelberg-smash-way-to-within-a-half-mile.html | AUSTRALIANS DRIVE NEAR SATTELBERG; Smash Way to Within a Half Mile of Last Japanese Base on Huon Peninsula | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/new-fashions-rich-in-color-and-fabric-alice-orovan-features-lace-in.html | NEW FASHIONS RICH IN COLOR AND FABRIC; Alice Orovan Features Lace Inserts, Beaded Designs | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | Reg. U.S. Pat. Off. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/supreme-court-upholds-picketing-of-places-conducted-in-bronx.html | Supreme Court Upholds Picketing of Places Conducted in Bronx Without Employes | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/cadets-work-on-pass-defense.html | Cadets Work on Pass Defense | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/snow-halts-colgate-red-raiders-face-prospect-of-no-practice-for.html | SNOW HALTS COLGATE; Red Raiders Face Prospect of No Practice for Brown | True | Special to THE NEW YORK TIMES. | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/congo-thread-sale-goes-to-the-british-foreign-traders-see-extension.html | CONGO THREAD SALE GOES TO THE BRITISH; Foreign Traders See Extension of 'Joint Area Agreement' to Belgian Africa | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/buried-statistics.html | BURIED STATISTICS | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/neighborhood-benefit-nov-30.html | Neighborhood Benefit Nov. 30 | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/james-h-price-1-erved-as-governor-of-virginial-from-1938-to-1942-j-.html | JAMES H. PRICE ]; 1 erved as Governor of Virginial From 1938 to 1942 J ! | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/parten-to-leave-paw-transport-head-resigns-wins-praises-of-ickes.html | PARTEN TO LEAVE PAW; Transport Head Resigns, Wins Praises of Ickes | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/foley-knocks-out-fournier.html | Foley Knocks Out Fournier | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/dogs-worth-6400-lost-in-fire.html | Dogs Worth $6,400 Lost in Fire | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ask-radio-label-on-fact-opinion-broadcasters-suggest-drawing-line.html | ASK RADIO LABEL ON FACT, OPINION; Broadcasters Suggest Drawing Line in News Comment -- Reply by 'Opposition' Stressed | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ploesti-raid-leader-decorated-in-britain-congressional-medal-given.html | PLOESTI RAID LEADER DECORATED IN BRITAIN; Congressional Medal Given Col. Johnson -- Other Awards | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/new-pacific-move-is-held-in-prospect-big-question-now-is-whether.html | NEW PACIFIC MOVE IS HELD IN PROSPECT; Big Question Now Is Whether Japan Will Send Fleet Into Battle or Abandon Gilberts | True | By Frank L. Kluckhohn | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/isle-holds-tighten-abemama-is-invaded-as-fighting-continues-on.html | ISLE HOLDS TIGHTEN; Abemama Is Invaded as Fighting Continues on Tarawa and Makin | True | By George F. Horne | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/boom-unmatched-in-history-seen-wells-calls-on-business-man-for.html | BOOM UNMATCHED IN HISTORY SEEN; Wells Calls on Business Man for Change-Over at Once to Get Ready for it | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/hitchcock-expected-to-go-back-into-aerial-combat.html | Hitchcock Expected to Go Back Into Aerial Combat | True | By the United Press. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/germans-execute-two-more-danes-sabotage-continues-in-spite-of.html | GERMANS EXECUTE TWO MORE DANES; Sabotage Continues in Spite of Further Arrests | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/christmas-in-service-hospitals.html | Christmas in Service Hospitals | True | (The Rev.) ARTHUR BRUCE MOSS, | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/news-of-food-thanksgiving-turkeys-still-scarce-with-government.html | News of Food; Thanksgiving Turkeys Still Scarce, With Government Continuing Buying | True | By Jane Holt | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/humble-stock-change-approved.html | Humble Stock Change Approved | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/nancy-tonkin-married-australian-wed-here-to-lieut-fg-federle-us.html | NANCY TONKIN MARRIED; Australian Wed Here to Lieut. F.G. Federle, U.S. Airman | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/1008704000-bills-sold.html | $1,008,704,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/nurse-gives-third-of-time-to-war-babies-maternity-center-board.html | Nurse Gives Third of Time to War Babies; Maternity Center Board Matches With Bonds | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/official-tribute-is-paid-to-ditter-house-member-plane-victim-called.html | OFFICIAL TRIBUTE IS PAID TO DITTER; House Member, Plane Victim, Called Casualty of War -- Eulogized in Congress | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/pick-allstar-soccer-squad.html | Pick All-Star Soccer Squad | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/big-japanese-attack-is-aimed-at-changteh-american-fliers-aid.html | Big Japanese Attack Is Aimed at Changteh; American Fliers Aid Chinese, Bomb Shipping | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/pope-shifts-mass-hour-christmas-change-made-to-help-occupied.html | POPE SHIFTS MASS HOUR; Christmas Change Made to Help Occupied Italian Area | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/jannazzo-beats-zannelli.html | Jannazzo Beats Zannelli | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/deaths-in-house-halt-subsidy-vote-leaders-agree-to-test-today-with.html | DEATHS IN HOUSE HALT SUBSIDY VOTE; Leaders Agree to Test Today, With Anti-Administration Forces Confident | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/kilrea-tops-hockey-scorers.html | Kilrea Tops Hockey Scorers | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/tardy-christmas-mailers.html | TARDY CHRISTMAS MAILERS | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/hatchet-slayer-paroled-gladysmacknight-to-be-freed-in-murder-of-her.html | HATCHET SLAYER PAROLED; Gladys-MacKnight to Be Freed in Murder of Her Mother | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/espionage-trial-postponed.html | Espionage Trial Postponed | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/walworth-to-alter-capital-structure-changes-voted-in-stock-setup-at.html | WALWORTH TO ALTER CAPITAL STRUCTURE; Changes Voted in Stock Set-Up at Boston Meeting | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/wpb-seeks-standard-for-aircraft-parts-scheduling-order-limited-to.html | WPB SEEKS STANDARD FOR AIRCRAFT PARTS; Scheduling Order Limited to ARCO Approval | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/neustein-charge-upheld-court-rules-he-violated-hatch-act-during.html | NEUSTEIN CHARGE UPHELD; Court Rules He Violated Hatch Act During Campaign | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/loft-building-sold-by-lirr-in-brooklyn-sixstory-structure-on.html | LOFT BUILDING SOLD BY L.I.R.R. IN BROOKLYN; Six-Story Structure on Atlantic Ave. Assessed at $176,000 | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ruffin-to-resume-ring-work-today-returns-from-lakewood-to-finish.html | RUFFIN TO RESUME RING WORK TODAY; Returns From Lakewood to Finish Training for Angott Bout in Garden Monday | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/rules-against-suing-tampa-yard.html | Rules Against Suing Tampa Yard | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/elected-to-directorate-of-federal-reserve-unit.html | Elected to Directorate Of Federal Reserve Unit | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/nazis-execute-cellar-burglar.html | Nazis Execute Cellar Burglar | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/lafayette-begins-drill-for-lehigh-eleven-in-light-work-with-hard.html | LAFAYETTE BEGINS DRILL FOR LEHIGH; Eleven in Light Work, With Hard Practice Listed for Tomorrow and Wednesday | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/wlb-at-philadelphia-equalizes-wage-base-opens-50-cents-substandard.html | WLB AT PHILADELPHIA EQUALIZES WAGE BASE; Opens 50 Cents Substandard Rate to All of Its Area | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/stassen-endorsed-for-president.html | Stassen Endorsed for President | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/layden-packed-a-radio-notre-damehawk-game-absentee-out-hunting.html | LAYDEN PACKED A RADIO; Notre Dame-Hawk Game Absentee Out Hunting Pheasants | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/coast-guard-saves-12-at-oswego.html | Coast Guard Saves 12 at Oswego | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/3500-attend-cio-show-mrs-roosevelt-is-cheered-by-audience-in-newark.html | 3,500 ATTEND CIO SHOW; Mrs. Roosevelt Is Cheered by Audience in Newark | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/spars-to-celebrate-anniversary-tonight-party-in-madison-square.html | SPARS TO CELEBRATE ANNIVERSARY TONIGHT; Party in Madison Square Garden to Mark First Birthday | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/berlin-claims-convoy-victims.html | Berlin Claims Convoy Victims | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/german.html | German | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/jacob-otrll4n.html | JACOB OTrlL4N | True | Special to T NExv YORK TS. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/troth-announced-of-miss-sheppard-wellesley-college-senior-will-be.html | TROTH ANNOUNCED OF MISS SHEPPARD; Wellesley College Senior Will Be Married to Kurt Hoffman, Student at Harvard | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/carnera-reported-taken-exchampion-faces-execution-for-fighting.html | CARNERA REPORTED TAKEN; Ex-Champion Faces Execution for Fighting Against Axis | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/bonds-and-shares-on-london-market-most-prices-remain-firm-but.html | BONDS AND SHARES ON LONDON MARKET; Most Prices Remain Firm but Kaffirs Lag and Industrials Manifest Weakness | True | By Wireless To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/to-film-new-berlin-song-this-is-the-army-cast-will-make-picture.html | TO FILM NEW BERLIN SONG; 'This Is the Army' Cast Will Make Picture Sequence in London | True | By Cable To the New York Times. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/finnish.html | Finnish | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/woolley-in-office-favors-subsidies-new-opa-head-here-calls-for.html | WOOLLEY IN OFFICE; FAVORS SUBSIDIES; New OPA Head Here Calls for Legislation Establishing Them -- To Fight Black Markets | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/screen-news-here-and-in-hollywood-metro-to-base-film-on-clinton.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Base Film on Clinton Prison Church -- 'Cry Havoc' Premiere at Astor Today | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/new-jersey.html | NEW JERSEY | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/the-navys-challenge.html | THE NAVY'S CHALLENGE | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/plan-new-energine-lines-cummer-to-expand-production-in-larger.html | PLAN NEW ENERGINE LINES; Cummer to Expand Production in Larger Vermont Plant | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/new-raid-test-turns-city-brownout-black.html | New Raid Test Turns City 'Brownout' Black | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/fast-pace-by-koslowski-holy-cross-star-heads-eastern-scoring-with.html | FAST PACE BY KOSLOWSKI; Holy Cross Star Heads Eastern Scoring With 75 Points | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/runaway-trailer-hits-station.html | Runaway Trailer Hits Station | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/false-ads-are-charged-publishers-of-encyclopaedia-americana-cited.html | FALSE ADS ARE CHARGED; Publishers of Encyclopaedia Americana Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/j-howard-slocum-hotel-manager-had-operated-the-flanders-in-ocean.html | J, HOWARD SLOCUM; Hotel Manager Had Operated the Flanders in Ocean City, N. J. | True | IgpeeJa] to T NV YORK TrMES. | C1B 607607 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/irs-gertrude-s-bollvleb.html | /IRS. GERTRUDE S. BOLIVlEB | True | Special to TE NEW YOR TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/alsab-to-train-in-kentucky.html | Alsab to Train in Kentucky | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/ask-termination-break-small-business-men-seek-aid-from.html | ASK TERMINATION 'BREAK'; Small Business Men Seek Aid From Congressional Committee | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/japanese-free-italians-in-java.html | Japanese Free Italians in Java | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/chinese.html | Chinese | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/medley-magazine-suspended-at-nyu-its-staff-is-dissolved-and-offices.html | MEDLEY MAGAZINE SUSPENDED AT N.Y.U.; Its Staff Is Dissolved and Offices Put to Other Use | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/miss-mary-fowler-to-marry-on-dec-18-wedding-to-jr-beattie-set-for.html | MISS MARY FOWLER TO MARRY ON DEC. 18; Wedding to J.R. Beattie Set for Christ Church, Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/women-get-role-in-unrra-activities-committee-on-personnel-votes-to.html | WOMEN GET ROLE IN UNRRA ACTIVITIES; Committee on Personnel Votes to Give Equal Opportunity to Sexes in Relief Work | True | By Dorothy Stephenson | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/armynavy-award-to-6-plants.html | Army-Navy Award to 6 Plants | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/corn-lack-menaces-milk-egg-output-governors-feed-parley-finds.html | CORN LACK MENACES MILK, EGG OUTPUT; Governors' Feed Parley Finds Re-establishment of Supplies Vital to Eastern Farmers | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/franklin-fishler-ridgewood-n-j-expublisher-formerly-in-eimra-n-y.html | FRANKLIN FISHLER; Ridgewood, N. J., Ex-Publisher, Formerly in Elm'ra, N. Y. | True | Special to T Nw YORK TrtES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/kirby-dwight-to-head-county-medical-men-surgeon-named.html | KIRBY DWIGHT TO HEAD COUNTY MEDICAL MEN; Surgeon Named President-Elect of Society for 1945 Post | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/aj-drexel-biddies-hosts.html | A.J. Drexel Biddies Hosts | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/to-aid-attorney-general-miss-adele-g-lee-will-work-in-litigation.html | TO AID ATTORNEY GENERAL; Miss Adele G. Lee Will Work in Litigation Bureau Here | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/slump-in-volume-halts-stock-rally-last-weeks-strength-absent-as.html | SLUMP IN VOLUME HALTS STOCK RALLY; Last Week's Strength Absent as 609,540-Share Day Sets Bottom for Month | True | | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/john-f-oreilln.html | JOHN F. O'REILLN | True | Special to THE NRW YORK TS. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/article-4-no-title-communiques.html | Article 4 -- No Title; Communiques | True | | C1B 607624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/mitchel-field-five-wins-8526.html | Mitchel Field Five Wins, 85-26 | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/demand-deposits-rise-in-the-week-increase-of-610000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $610,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/court-backs-nrmb-in-union-disputes-supreme-body-holds-congress-gave.html | COURT BACKS NRMB IN UNION DISPUTES; Supreme Body Holds Congress Gave Board Final Authority in Jurisdictional Matters | True | Special to THE NEW YORK TIMES. | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/racing-allotment-put-off.html | Racing Allotment Put Off | True |  | C1B 607624 |
| 1943-11-23 | 1943-11-23 | https://www.nytimes.com/1943/11/23/archives/columbia-five-bolstered-four-members-of-football-squad-report-to.html | COLUMBIA FIVE BOLSTERED; Four Members of Football Squad Report to Coach Ripley | True |  | C1B 607624 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/soldier-cleared-of-murder.html | Soldier Cleared of Murder | True |  | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/officers-are-promoted-army-advances-9-majors-one-lieut-colonel-from.html | OFFICERS ARE PROMOTED; Army Advances 9 Majors, One Lieut. Colonel From This Area | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/manila-boulevard-renamed.html | Manila Boulevard Renamed | True |  | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/knox-backs-up-nimitz-in-press-cooperation-admiral-now-says-writers.html | KNOX BACKS UP NIMITZ IN PRESS COOPERATION; Admiral Now Says Writers May Accompany Invasions | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/ortiz-retains-title.html | Ortiz Retains Title | True |  | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/yearend-dividends-to-swell-43-total-payments-resumed-by-some.html | YEAR-END DIVIDENDS TO SWELL '43 TOTAL; Payments Resumed by Some Concerns After Lapses of Years -- Extras Declared FINAL DIVIDENDS SWELL'43 TOTAL | True |  | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/carol-is-surprised.html | Carol Is Surprised | True | By Telephone To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/our-obstacles-in-italy-germans-add-ingenious-mines-and-traps-to.html | Our Obstacles in Italy; Germans Add Ingenious Mines and Traps to Handicaps of Weather and Terrain | True | By Hanson W. Baldwin | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/struck-camera-man-major-reprimanded-action-brought-discredit-on.html | STRUCK CAMERA MAN; MAJOR REPRIMANDED; Action Brought 'Discredit on Himself and the Service' | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/fights-distillery-sale-stockholder-in-allied-mills-says-price-is.html | FIGHTS DISTILLERY SALE; Stockholder in Allied Mills Says Price Is Too Small | True |  | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/m-bloom-made-womens-clothes1-head-of-beaucraft-co-diesinsured-his.html | M. BLOOM, MADE WOMEN'S CLOTHES1; Head of Beaucraft Co. Dies-Insured His Hands, Fingers and Eyes for $500,000 | True |  | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/venezuela-shifts-consul.html | Venezuela Shifts Consul | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/big-blows-pressed-reich-capital-set-afire-citys-heart-blasted-by.html | BIG BLOWS PRESSED; Reich Capital Set Afire, City's Heart Blasted by 775 Planes CLOUDS PROVE AN AID British Lose 26 Craft -- Nazis Claim a Greater Toll in New Assault | True |  | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/results-of-seniority.html | RESULTS OF SENIORITY | True |  | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/jp-morgan-paintings-placed-on-exhibition-display-aids-triptych-fund.html | J.P. MORGAN PAINTINGS PLACED ON EXHIBITION; Display Aids Triptych Fund of Committee for Army and Navy | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/big-problems-arise-over-repatriation-unrra-subcommittee-seeks-ways.html | BIG PROBLEMS ARISE OVER REPATRIATION; UNRRA Subcommittee Seeks Ways to Get Millions of the 'Displaced' Home After War LONG REPORT SUBMITTED But the Conflicting Viewpoints Cause Delay in Vote on It -- Interim Document Adopted | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/effect-on-promotion-seen.html | Effect on Promotion Seen | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/commercial-deals-featured-by-lofts-cash-paid-for-blockfront-in.html | COMMERCIAL DEALS FEATURED BY LOFTS; Cash Paid for Blockfront in Harlem Assessed at $239,000 -- Other Sales Listed | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/library-gets-bust-of-seaman.html | Library Gets Bust of Seaman | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/sec-approves-dividend-payment-by-north-american-in-pacific-gas.html | SEC APPROVES DIVIDEND; Payment by North American in Pacific Gas Stock Sanctioned | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/j-h-fbdlaer-ah-architet-73-designer-of-city-museum-and-other-large.html | J. H. FBDLA.ER, AH ARCHI.TET, 73; Designer of City Museum and Other Large, tblic Buildings Dies -Ex-Head of Arts'Gioup | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/postwar-education.html | POST-WAR EDUCATION | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/others-already-released.html | Others Already Released | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/allied-planes-batter-gasmata-with-142-tons-set-huge-fires.html | Allied Planes Batter Gasmata With 142 Tons, Set Huge Fires | True | By Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/business-note.html | BUSINESS NOTE | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/saroyans-play-to-open-at-cort-get-away-old-man-makes-its-bow.html | SAROYAN'S PLAY TO OPEN AT CORT; ' Get Away Old Man' Makes its Bow Tonight -- Edw. Begley in the Principal Role | True | By Sam Zolotow | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/house-tax-vote-today-way-cleared-for-action-on-new-two-billion.html | HOUSE TAX VOTE TODAY; Way Cleared for Action on New Two Billion Dollar Measure | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/achievement-award-for-celanese.html | Achievement Award for Celanese | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/brooklyn-army-base-loses.html | Brooklyn Army Base Loses | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/one-death-in-new-jersey.html | One Death in New Jersey | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/rear-adm-f-t-leighton-i-iformer-commandant-at-newi-i-orleans-in.html | ! REAR ADM. F. T. LEIGHTON; I iFormer Comm-and-ant at NewI i Orleans in Navy for 38 Years I | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/governale-beats-jones-victor-in-main-bout-of-eight-rounds-at.html | GOVERNALE BEATS JONES; Victor in Main Bout of Eight Rounds at Broadway Arena | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/erwin-bo___eshore-i-bi-assistant-botany-professor-ati-university-of.html | ERWIN BO___ESHORE I BI; {, Assistant Botany Professor atI University of Pennsylvania I | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/british-remain-critical.html | British Remain Critical | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/panama-seeks-1000-laborers.html | Panama Seeks 1,000 Laborers | True | By Cable To the New York Times. | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/miss-ltjcille-klau-marriedto-ensign-becomes-bride-of-robert-d-stern.html | MISS LtJCILLE KLAU :MARRIED.TO ENSIGN; Becomes Bride of Robert D. Stern of Navy in Ceremony at Home of Her Parents | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/cio-postwar-goal-bars-relief-jobs-murray-says-us-output-now-shows.html | CIO POST-WAR GOAL BARS RELIEF JOBS; Murray Says U.S. Output Now Shows Ability to Maintain High Income Rate | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/swung-ship-on-hunch-and-got-submarine-captain-winner-of-merchant.html | SWUNG SHIP ON HUNCH AND GOT SUBMARINE; Captain, Winner of Merchant DSM, Unable to Explain Action | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/bonds-and-shares-on-london-market-south-african-issues-move.html | BONDS AND SHARES ON LONDON MARKET; South African Issues Move Downward With Others in Light Trading | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/pension-plan-adopted.html | Pension Plan Adopted | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/briton-defines-moscow-pacts-as-first-step-to-world-society-rather.html | Briton Defines Moscow Pacts as 'First Step' To World Society Rather Than Domination | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/paqtck-m-drape.html | ]PAqTCK M.. DRAPE] | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/russians-retreat-toward-kiev-again-germans-win-several-towns-at.html | RUSSIANS RETREAT TOWARD KIEV AGAIN; Germans Win Several Towns at High Cost, but Red Army Gains on Other Fronts RUSSIANS RETREAT TOWARD KIEV AGAIN | True | By the United Press. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/art-of-the-eight-placed-on-display-brooklyn-museum-exhibition-of.html | ART OF 'THE EIGHT' PLACED ON DISPLAY; Brooklyn Museum Exhibition of Work by Famous Group First Shown in 1908 | True | By Edward Alden Jewell | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/aim-is-end-of-berlin-big-blows-pressed-on-reich-capital.html | Aim Is End of Berlin; BIG BLOWS PRESSED ON REICH CAPITAL | True | By Drew Middletonby Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/roberti-lincoln.html | Roberti -- Lincoln | True | Special to T gw YORK Tnzz. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/blaik-says-navy-should-be-favorite-but-has-confidence-in-army-west.html | Blaik Says Navy Should Be Favorite, But Has Confidence in Army; WEST POINT COACH LAUDS DAVIS, PLEBE Blaik Rates Fullback Nearly on Par With Hamberg and Jenkins, Navy's Stars HAS PRIDE IN CADET LINE Kenna's Injury Brings Shifts in Backfield -- Maxon, Minor, Anderson Speedy Carriers | True | By Allison Danzigspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/third-aluminum-plant-closed.html | Third Aluminum Plant Closed | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/export-trade-sees-britain-chief-rival-export-managers-club-study.html | EXPORT TRADE SEES BRITAIN CHIEF RIVAL; Export Managers Club Study Places Germany Second as Post-War Competitor HOLD LEND-LEASE TO GO ON Expect Government Control to Continue -- Majority Hit 'Decentralization' Plan | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/return-title-bouts-opposed-by-nba-ruling-adopted-in-move-to-give.html | RETURN TITLE BOUTS OPPOSED BY N.B.A.; Ruling Adopted in Move to Give Logical Contenders Chance | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/want-report-on-security-funds.html | Want Report on Security Funds | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Specfal to TE NEW YoP Ts. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/mrs-fran-h-briggs-daughter-of-late-senator-frye-of-maine-is-dead-at.html | MRS.. FRAN'( H.... BRIGGS; Daughter. of Late Senator Frye of Maine Is Dead at 84 ] | True | I Special to TH NW Yoax Ttes.. [ | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/bernstein-to-conduct-will-lead-philharmonic-dec-2-3-4-and-5-in.html | BERNSTEIN TO CONDUCT; Will Lead Philharmonic Dec. 2, 3, 4 and 5 in Bloch Work | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/ambulance-man-held-for-robbery-charged-with-stealing-800-ring-125.html | AMBULANCE MAN HELD FOR ROBBERY; Charged With Stealing $800 Ring, $125 From Body -- Admits Previous Theft | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/plan-to-get-soldiers-vote-simplified-ballots-might-be-sent-to-all.html | Plan to Get Soldiers' Vote; Simplified Ballots Might Be Sent to All Our Scattered Armed Forces | True | WARREN MOSCOW | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/westchester-home-is-sold.html | Westchester Home Is Sold | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/subscription-books-to-close-special-to-the-new-york-times.html | Subscription Books to Close; Special to THE NEW YORK TIMES. | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/war-employment-of-women-spurred-communities-aid-drives-in-9.html | WAR EMPLOYMENT OF WOMEN SPURRED; Communities Aid Drives in 9 Labor-Tight Areas and Help Relieve Home Problems | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/man-found-guilty-in-gold-swindle-he-defrauded-four-of-38000.html | MAN FOUND GUILTY IN GOLD SWINDLE; He Defrauded Four of $38,000, Promising 1,000% Profit in '$30,000,000 Project' | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/blaustein-huberman.html | Blaustein -- Huberman | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/united-states.html | United States | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/allies-move-to-block-stamp-racket-in-italy.html | Allies Move to Block Stamp Racket in Italy | True | By Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/chileans-plan-to-buy-3-street-car-lines-6000000-loan-sought-here-to.html | CHILEANS PLAN TO BUY 3 STREET CAR LINES; $6,000,000 Loan Sought Here to Purchase Them From Utility | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/french-reinstate-lebanese-chamber-riad-solhs-successor-removed-from.html | FRENCH REINSTATE LEBANESE CHAMBER; Riad Solh's Successor Removed From Premiership | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/daughter-to-t-a-kirkwoods.html | Daughter to T. A. Kirkwoods | True | Special to the New York Times | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/spars-a-year-old-march-for-first-lady-coast-guard-auxiliary-ranks-a.html | SPARS A YEAR OLD; MARCH FOR FIRST LADY; Coast Guard Auxiliary Ranks Are Full, but It Wants More | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/lazaee-bloch.html | LAZAEE BLOCH | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/bond-offerings-by-municipalities-syndicate-high-bidder-for-new.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate High Bidder for New Chattanooga Utility Issue of $6,040,000 in Bonds | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/vast-housing-job-studied-by-unrra-pooling-building-materials-in.html | VAST HOUSING JOB STUDIED BY UNRRA; Pooling Building Materials in Devastated Areas Urged for Reconstruction Work TEMPORARY SHELTER PLAN Camps, Barracks, Huts to Be Used -- Repair Priorities to Hospitals and Schools | True | By Dorothy Stephensonspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/synagogue-desecrated-fourth-attack-in-four-months-reported-by.html | SYNAGOGUE DESECRATED; Fourth Attack in Four Months Reported by Mineola Rabbi | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/denies-posing-as-opa-official.html | Denies Posing as OPA Official | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/would-shift-londoners-expert-asks-decentralization-of-600000-with.html | WOULD SHIFT LONDONERS; Expert Asks Decentralization of 600,000 With Industries | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/the-gilbert-islands.html | THE GILBERT ISLANDS | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/festive-note-hit-by-holiday-styles-both-sport-outfits-and-gowns-for.html | FESTIVE NOTE HIT BY HOLIDAY STYLES; Both Sport Outfits and Gowns for Evening Rich in Color at Russeks Showing | True | By Virginia Pope | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/friends-of-greece-fete-cecil-roberts-speaks-at-event-in-aid-of.html | FRIENDS OF GREECE FETE; Cecil Roberts Speaks at Event in Aid of Young War Victims | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/failure-in-the-aegean.html | FAILURE IN THE AEGEAN | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/chinese.html | Chinese | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-5-no-title-knox-sees-attack-straight-at-japan-asserts.html | Article 5 -- No Title; KNOX SEES ATTACK STRAIGHT AT JAPAN Asserts Campaign in Gilberts Means We Are Taking More Direct Route to Tokyo CITES STRATEGIC GAINS Secretary Declares U.S. Forces Have Not Yet Sighted Main Enemy Fleet | True | By Sidney Shalettspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/mrs-john-t-duys.html | MRS. JOHN t. DUYS | True | Special to NE YoP Ts. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/change-in-guantanamo-mail.html | Change in Guantanamo Mail | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/sky-invaders-fail-to-aid-foe-in-human-chinese-wipe-out-parachutists.html | SKY INVADERS' FAIL TO AID FOE IN HUMAN; Chinese Wipe Out Parachutists in North Hunan, but the Enemy Presses Attack | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/lee-osborn-married-wed-to-ensign-jb-robinson-in-st-josephs-new.html | LEE OSBORN MARRIED; Wed to Ensign J.B. Robinson in St. Joseph's, New Haven | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/opa-sets-rules-in-car-sales.html | OPA Sets Rules in Car Sales | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/federation-honors-four-namm-rothschild-schaap-and-zeitz-guests-at.html | FEDERATION HONORS FOUR; Namm, Rothschild, Schaap and Zeitz Guests at Dinner | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/books-authors.html | Books -- Authors | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/army-to-add-1350-therapists-in-year-to-help-in-rehabilitation-of.html | Army to Add 1,350 Therapists in Year To Help in Rehabilitation of Wounded | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/president-asks-aid-for-musteredout-3point-program-features-payments.html | PRESIDENT ASKS AID FOR MUSTERED-OUT; 3-Point Program Features Payments on Installments Rather Than Lump Sum | True | By John H. Criderspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/bird-and-stickel-penn-linemen-named-to-start-against-cornell.html | Bird and Stickel, Penn Linemen, Named to Start Against Cornell; 200-Pounders Replace Zetty and Stengel for Final Game Tomorrow -- Absent Men Handicap Quakers' Preparations | True | By William D. Richardsonspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/miss-mauiine-camibell.html | MISS MAUIINE CAMIBELL | True | Sled to T IRw Yo.X T,,s. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/nazis-call-berlin-smash-raf-revenge-for-leros.html | Nazis Call Berlin Smash RAF Revenge for Leros | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/am-byers-co-net-put-at-1148225-years-earnings-equal-284-on-common.html | A.M. BYERS CO. NET PUT AT $1,148,225; Year's Earnings Equal $2.84 on Common -- '42 Profit $1,195,422 or $3.02 | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/bank-teller-held-in-ration-frauds-sale-of-500000-used-stamps-to.html | BANK TELLER HELD IN RATION FRAUDS; Sale of 500,000 Used Stamps to Dairy-Chain Operator Alleged by OPA BROKER, CLERK INVOLVED Shoe Coupons Reported to Have Brought 25c, With Resale at Profit of 10c | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/oil-stock-to-stay-on-list.html | Oil Stock to Stay on List | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/charles-ray-52-silentfilm-star-noted-portrayer-of-shy-youth-dies-in.html | CHARLES RAY, 52, SILENT-FILM STAR; Noted Portrayer of Shy. Youth Dies in HollywoodmLost Fortune as Producer | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/new-england-also-hit.html | New England Also Hit | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/output-of-lumber-under-1942-levels-years-consumption-to-exceed.html | OUTPUT OF LUMBER UNDER 1942 LEVELS; Year's Consumption to Exceed Production by Billion Feet, WPB Says -- Day's Actions OUTPUT OF LUMBER UNDER 1942 LEVELS | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/clearance-sales-may-be-deferred-many-parts-of-country-to-put-off.html | CLEARANCE SALES MAY BE DEFERRED; Many Parts of Country to Put Off Close-Outs of Winter Apparel Due to Scarcity | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/forrestal-demands-that-stress-on-war-output-be-not-relaxed-he-tells.html | Forrestal Demands That Stress On War Output Be Not Relaxed; He Tells of Washington Study of Return to Peace Basis, but Warns on Hope of Much Reconversion Before Victory | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/one-apology-described.html | One Apology Described | True | By C.r. Cunningham United Press Correspondent | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/says-army-will-run-bay-state-plants.html | Says Army Will Run Bay State Plants | True | By the United Press. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/herm-ullsteilq-publisher-ded-exparmer-in-noted-german-firm-stricken.html | HERM ULLSTEIlq, PUBLISHER, DE(d); Ex-Par[ner in Noted German Firm Stricken Here -Wealth Confiscated by Nazis | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/to-wed-baronets-daughter.html | To Wed Baronet's Daughter | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/respect-for-royalty-still-shown-in-italy-peasants-reveal-attitude.html | RESPECT FOR ROYALTY STILL SHOWN IN ITALY; Peasants Reveal Attitude When Crown Prince Humbert Appears | True | By Wireless To the New York Times. | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/livestook-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/2915-players-in-service-minor-leagues-also-have-724-on-voluntarily.html | 2,915 PLAYERS IN SERVICE; Minor Leagues Also Have 724 on Voluntarily Retired List | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/john-kirkpatrick-heard-pianist-interprets-compositions-by-americans.html | JOHN KIRKPATRICK HEARD; Pianist Interprets Compositions by Americans at Times Hall | True | R. L, | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/laura-bell-lupton-affianced.html | Laura Bell Lupton Affianced | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/send-gifts-to-warship-crew.html | Send Gifts to Warship Crew | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/property-owners-have-burdens.html | Property Owners Have Burdens | True | AUGUSTA FIELD | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/war-prisoners-to-cut-pulpwood.html | War Prisoners to Cut Pulpwood | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/americans-bag-total-of-seven.html | Americans Bag Total of Seven | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/debe__t-m_-goodad-i-philadelphia-coroner-noted-asi-otolaryngoioglst.html | D...E.BE__!T M_.GOODA.D I; Philadelphia Coroner, Noted asI OtolaryngoIoglst, Was 63 I | True | Special to TH Is Yoa Trs. ! | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/postwar-hope-put-in-small-business-omahoney-urges-adoption-of.html | POST-WAR HOPE PUT IN SMALL BUSINESS; O'Mahoney Urges Adoption of Policies to Draw Capital to Independent Enterprises | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/20593230-stock-to-be-offered-for-dow-chemical-company-today-196126.html | $20,593,230 Stock to Be Offered For Dow Chemical Company Today; 196,126 New Series A $4 Preferred Shares to Be Marketed by Syndicate at $105 -- Working Capital to Be Increased | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/aid-beekman-hospital-30-volunteers-trained-by-red-cross-give-3.html | AID BEEKMAN HOSPITAL; 30 Volunteers Trained by Red Cross Give 3 Hours Each a Week | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/barlund-stops-stromquist.html | Barlund Stops Stromquist | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/3600000-asked-by-navy-for-ships-emphasis-in-senate-bill-is-put-on.html | $3,600,000 ASKED BY NAVY FOR SHIPS; Emphasis in Senate Bill Is Put on Auxiliaries for Use in Landing Operations | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/coal-price-rise-will-be-set-today-fuel-office-orders-release-to.html | COAL PRICE RISE WILL BE SET TODAY; Fuel Office Orders Release to Consumers Based on OPA Action as Due | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/barbara-j-hall-engaged-to-wed-colby-junior-coege-senior-fiancee-of.html | BARBARA J. HALL ENGAGED TO WED; Colby Junior Co!!ege Senior Fiancee of Army Air Cadet Richard O. Jacobson | True | Special to T NEW YOPJo: TS. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/german-pressure-intense.html | German Pressure Intense | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/general-death-rate-again-normal-here-for-second-straight-week-it-is.html | GENERAL DEATH RATE AGAIN NORMAL HERE; For Second Straight Week It Is 9.9 in 1,000 Population | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/980-midshipmen-graduate-today.html | 980 Midshipmen Graduate Today | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/stocks-set-back-as-trading-lags-losses-generally-small-but-selling.html | STOCKS SET BACK AS TRADING LAGS; Losses Generally Small, but Selling is Protracted -- Operators on Sidelines WAR CONFERENCE A BRAKE Holiday Also Seen as Having Influence -- Gains Made in Bond Market | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/castelblanco-is-feted-speaker-of-chilean-chamber-is-guest-at.html | CASTELBLANCO IS FETED; Speaker of Chilean Chamber Is Guest at Reception Here | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/mrs-js-morgan-hostess-she-takes-dinner-guests-to-art-preview-for.html | MRS. J.S. MORGAN HOSTESS; She Takes Dinner Guests to Art Preview for Citizens Group | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/changed-status-seen-for-argentine-women-friends-say-mrs-martinez.html | CHANGED STATUS SEEN FOR ARGENTINE WOMEN; Friends Say Mrs. Martinez Guerrero Ouster Shows Trend | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/dominion-bank-clears-914249.html | Dominion Bank Clears $914,249 | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/miss-june-wood-wed-to-navy-lieutenant-pride-of-charles-j-beers-in.html | MISS JUNE WOOD WED TO NAVY LIEUTENANT; Pride of Charles J. Beers, in St. Paul's Church, Westfield | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/400-women-refugees-show-skill-in-jobs-in-garment-industry-after-ort.html | 400 Women Refugees Show Skill in Jobs In Garment Industry After ORT Courses | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/disney-oil-bill-forced-to-floor-coal-region-representatives-join-in.html | DISNEY OIL BILL FORCED TO FLOOR; Coal Region Representatives Join in 218 Signatures to Relieve Committee | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/db-endll-urlig.html | DB. ENDLL URLIG | True | Special to THE iEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/attention-of-mr-morgenthau.html | Attention of Mr. Morgenthau | True | ROBERT H. SOMMER | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/samuel-p-delafoub-i-owner-of-the-ot-bar-ranch-in-nebraska-dies-here.html | SAMUEL ....P. DELA:FOUB I; Owner of the O-T Bar Ranch in Nebraska Dies Here at 95 | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/di-elias-piyacke-i-allergist-was-661-head-and-a-founder-of-clinic-a.html | Di{. eliAS. SPIYACKE, I "ALLERGIST, WAS 661; Head and a Foun'der of Clinic at Lebanon Hospital, Long a Leader in Field, Dies | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/rivers-speaks-at-ywca-likens-organizations-drive-to-his-campaign.html | RIVERS SPEAKS AT Y.W.C.A.; Likens Organization's Drive to' His Campaign for Election | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/retail-price-index-up-4-of-1-in-month-bls-puts-rise-at-234-since.html | Retail Price Index Up .4 of 1% in Month; BLS Puts Rise at 23.4% Since Jan. 1,1941 | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/named-ap-financial-editor.html | Named AP Financial Editor | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/will-shift-500-brewster-workers.html | Will Shift 500 Brewster Workers | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/2-revivals-listed-for-2d-opera-week-rigoletto-mignon-scheduled.html | 2 REVIVALS LISTED FOR 2D OPERA WEEK; ' Rigoletto,' 'Mignon' Scheduled -- Debuts for Three Singers | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/52-at-navy-selected-for-west-point-trip-players-are-named-after.html | 52 AT NAVY SELECTED FOR WEST POINT TRIP; Players Are Named After Hard Workout on Fundamentals | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/walter-greaves.html | WALTER GREAVES | True | Special to THE NEW YOaK TIMES. | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/subsidies-beaten-in-house-278-to-117-senate-acts-next-vote-against.html | SUBSIDIES BEATEN IN HOUSE, 278 TO 117; SENATE ACTS NEXT; Vote Against Administration on Food Prices Great Enough to Override a Veto COMPROMISE MOWED DOWN 98 Democrats, 178 Republicans Join in Final Roll-Call on Adopting Measure SUBSIDIES BEATEN IN HOUSE, 278 TO 117 | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/russian.html | Russian | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/mis-eric-lundgren.html | MIS. ERIC LUNDGREN | True | Special to THE NEV YORE: TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/columbia-five-plays-tonight.html | Columbia Five Plays Tonight | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/onestation-limit-is-made-radio-rule-fcc-puts-policy-into-formal-ban.html | ONE-STATION LIMIT IS MADE RADIO RULE; FCC Puts Policy Into Formal Ban Affecting Ownership in Any One Area | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/nisei-girl-joins-wac-first-japaneseamerican-in-the-corps-to-be.html | NISEI GIRL JOINS WAC; First Japanese-American in the Corps to Be Inducted Dec. 7 | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/named-jersey-wmc-director.html | Named Jersey WMC Director | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/airraid-confusion.html | AIR-RAID CONFUSION | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/agreement-signed-for-rail-merger-bases-for-absorption-by-dl-w-of-ny.html | AGREEMENT SIGNED FOR RAIL MERGER; Bases for Absorption by D.L. & W. of N.Y., L. & W. Settled by Boards of Two Roads ICC MUST GIVE CONSENT Stockholders of Both Lines Also Must Approve -- Bonds to Be Issued for Stock | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/limit-on-slaughter-of-cattle-is-lifted-quotas-for-civilian-supplies.html | LIMIT ON SLAUGHTER OF CATTLE IS LIFTED; Quotas for Civilian Supplies Dropped Until Further Notice -- Point Values May Be Cut SLAUGHTER LIMIT IS LIFTED BY WFA | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/oppenheim-sales-up-163.html | Oppenheim Sales Up 16.3% | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/mahoney-seeks-hanleys-post.html | Mahoney Seeks Hanley's Post | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/british.html | British | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/allies-seize-rossi-in-sorrento-home-former-italian-press-chief.html | ALLIES SEIZE ROSSI IN SORRENTO HOME; Former Italian Press Chief Linked to 1924 Murder of Giacomo Matteotti EXPECTED TO TELL MUCH Director of Bank of Naples, Shipowner and Two Other Industrialists Arrested | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/service-board-aide-advanced.html | Service Board Aide Advanced | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/woman-77-slays-husband-69-hoped-his-friend-would-be-held-shooting.html | Woman, 77, Slays Husband, 69; Hoped His Friend Would Be Held; Shooting Followed Fight in Which Men Cut Each Other -- Killer Says That Victim Abused Her and Son for Years | True | Special to THE NEW YORK TIMES. | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/asks-more-latitude-on-carriers-rates-board-of-investigation-and.html | ASKS MORE LATITUDE ON CARRIERS' RATES; Board of Investigation and Research Makes Report | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/allies-and-french-to-revise-accord-pact-concluded-between-clark-and.html | ALLIES AND FRENCH TO REVISE ACCORD; Pact Concluded Between Clark and Darlan a Year Ago Declared Outdated | True | By Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/new-york-bombardier-honored.html | New York Bombardier Honored | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/3-killed-in-war-honored-fire-department-legion-post-gives-goldstar.html | 3, KILLED IN WAR, HONORED; Fire Department Legion Post Gives Gold-Star Certificates | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/abroad-the-work-of-the-salvagers-at-atlantic-city.html | Abroad; The Work of the Salvagers at Atlantic City | True | By Anne O'Hare McCormick | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/martinez-succeeds-laredo.html | Martinez Succeeds Laredo | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/dinners-precede-ice-show-benefit-many-have-guests-before-the.html | DINNERS PRECEDE ICE SHOW BENEFIT; Many Have Guests Before the Premiere of Follies Aiding the Musicians' Fund | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/italian-mud-balks-allies-advances-german-counterattacks-near-agnone.html | ITALIAN MUD BALKS ALLIES' ADVANCES; German Counter-Attacks Near Agnone Repulsed -- Crossing of Sangro Reported | True | By Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/leger-signed-by-rangers-in-move-to-help-defense.html | Leger Signed by Rangers In Move to Help Defense | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/doomsday-scene-in-berlin-painted-swedish-traveler-reports-fires.html | DOOMSDAY' SCENE IN BERLIN PAINTED; Swedish Traveler Reports Fires Created Almost a Summer Temperature DOOMSDAY' SCENE IN BERLIN PAINTED | True | By George Axelssonby Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/27th-infantry-gets-honor.html | 27th Infantry Gets Honor | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/hakiy-i-fieeman.html | HAKIY I,. FIEEMAN | True | Special to T NEV Yo Tms. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/nazi-rule-in-lorraine-relies-on-shootings-youths-evading-army.html | NAZI RULE IN LORRAINE RELIES ON SHOOTINGS; Youths Evading Army Service Are Reported Executed | True | By Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/serkin-is-soloist-at-carnegie-hall-pianist-presents-beethovens.html | SERKIN IS SOLOIST AT CARNEGIE HALL; Pianist Presents Beethoven's Concerto No. 1, Assisted by Philadelphia Orchestra | True | By Howard Taubman | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/admiral-king-65-still-commands-fleet-past-retirement-age-keeps-old.html | Admiral King, 65, Still Commands Fleet; Past Retirement Age, Keeps Old Routine | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/soviet-official-reported-in-iran.html | Soviet Official Reported in Iran | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/halifax-decorates-twelve-americans-generals-maxwell-and-bonesteel.html | HALIFAX DECORATES TWELVE AMERICANS; Generals Maxwell and Bone-steel Receive Companion of Order of Bath Medals | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/pinter-draws-with-flores.html | Pinter Draws With Flores | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/1085-axis-planes-bagged-by-british-sea-services.html | 1,085 Axis Planes Bagged By British Sea Services | True | By Cable To the New York Times. | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/boy-slayer-escapes-chair-poughkeepsie-judge-to-sentence-edwin.html | BOY SLAYER ESCAPES CHAIR; Poughkeepsie Judge to Sentence Edwin Codarre, 13, to Prison | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/cost-of-unrra-cut-to-2000000000-acheson-reveals-reduction-of.html | COST OF UNRRA CUT TO $2,000,000,000; Acheson Reveals Reduction of $500,000,000 in Estimate of Total Expenditures U.S. SHARE $1,500,000,000 Sum Unchanged as Proportion Goes to 75% -- Big Four to Get Vital Committee Posts | True | By Russell B. Porterspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/sailing-title-to-davis-knapp-and-shields-also-annex-trophies-for.html | SAILING TITLE TO DAVIS; Knapp and Shields Also Annex Trophies for Sound Racing | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/washington-censorship-blocks-carols-radio-talk-from-mexico-carols.html | Washington Censorship Blocks Carol's Radio Talk From Mexico; CAROL'S RADIO TALK BLOCKED BY CENSOR | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/senate-tributes-paid-to-barbour-colleagues-knox-and-others-join-in.html | SENATE TRIBUTES PAID TO BARBOUR; Colleagues, Knox and Others Join in Praise of Works of New Jersey Member | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/hoffman-goldblatt.html | Hoffman -- Goldblatt | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/says-ofrro-saved-tunisia-olive-crop-udell-tells-fashion-group-of.html | SAYS OFRRO SAVED TUNISIA OLIVE CROP; Udell Tells Fashion Group of Cloth Sale Which Brought Quick Return | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/controlling-aviation.html | CONTROLLING AVIATION | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/cox-successor-28-awaits-induction-carpenter-youngest-head-of-club.html | COX SUCCESSOR, 28, AWAITS INDUCTION; Carpenter, Youngest Head of Club in Majors' History, Expects January Call | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/says-grade-labels-peril-all-industry-maxon-asks-support-of-food.html | SAYS GRADE LABELS PERIL ALL INDUSTRY; Maxon Asks Support of Food Trade's Lone Fight Against Post-War Regimentation ADVERTISING DRIVE URGED Issue Called 'Rabid Minority Move' to Destroy Brands, End Freedom of Choice | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/profits-reduced-as-war-jobs-end-warren-brothers-stockholders-hear.html | PROFITS REDUCED AS WAR JOBS END; Warren Brothers' Stockholders Hear of Construction -- Other Meetings Held | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/yon-funeral-on-friday-organists-mass-for-requiem-to-be-sung-at-st.html | YON FUNERAL ON FRIDAY; Organist's 'Mass for Requiem' to Be Sung at St. Patrick's | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/9350000-dividend-provision.html | $9,350,000 Dividend Provision | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/bnai-brith-honored-womens-council-gets-citation-for-war-bond-sales.html | B'NAI B'RITH HONORED; Women's Council Gets Citation for War Bond Sales | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/curtisswright-suit-testimony-ended-in-stockholders-action-to-regain.html | CURTISS-WRIGHT SUIT; Testimony Ended in Stockholders' Action to Regain Bonuses | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/tokyo-says-battle-of-fleets-is-near-tells-japanee-people-us-step-in.html | TOKYO SAYS BATTLE OF FLEETS IS NEAR; Tells Japanee People U.S. Step in Gilberts Presages Decisive Engagement | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/museum-to-begin-painting-class.html | Museum to Begin Painting Class | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/wickard-predicts-rationing-in-peace-stricter-basis-indicated-he.html | WICKARD PREDICTS RATIONING IN PEACE; Stricter Basis Indicated, He Tells Senate Group -- Feeding of Europe a Factor, He Says | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/two-get-service-commands.html | Two Get Service Commands | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/heavy-upstate-snow-brings-3-deaths-new-england-also-hard-hit-by.html | Heavy Up-State Snow Brings 3 Deaths; New England Also Hard Hit by Storm | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/nimitz-sees-china-as-japans-nemesis-says-final-defeat-of-foe-will.html | NIMITZ SEES CHINA AS JAPAN'S NEMESIS; Says Final Defeat of Foe Will Come From Chungking's Area -- Cites Men, Airfields NIMITZ SEES CHINA AS TOKYO NEMESIS | True | By Telephone To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/jersey-apartments-bought.html | Jersey Apartments Bought | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/the-screen-cry-havoc-a-picture-about-bataans-women-volunteers-with.html | THE SCREEN; " 'Cry 'Havoc'," a Picture About Bataan's Women Volunteers, With Margaret Sullavan and Others, at the Astor Theatre | True | By Bosley Crowther | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/ottman-funeral-here.html | Ottman Funeral Here | True | Special to 's New YORK iS. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/meet-tuesday-on-opa-fur-rule.html | Meet Tuesday on OPA Fur Rule | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/churches-to-mark-thanksgiving-day-worship-in-two-cathedrals-among.html | CHURCHES TO MARK THANKSGIVING DAY; Worship in Two Cathedrals Among Events Planned for Tomorrow Morning | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/solomons-drive-hailed.html | Solomons Drive Hailed | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/world-bank-hopes-rise-in-treasury-experts-presenting-our-plans-look.html | WORLD BANK HOPES RISE IN TREASURY; Experts Presenting Our Plans Look for Agreement at Early United Nations Conference | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/becomes-a-director-jb-cary-is-added-to-board-of-food-machinery-corp.html | BECOMES A DIRECTOR; J.B. Cary Is Added to Board of Food Machinery Corp. | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/mrs-edmund-w-te.html | MRS. EDMUND W. T.E | True | Special to T lqw YoP s. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/mengarini-defeats-two-chess-rivals-jackson-victor-in-sixth-round-of.html | MENGARINI DEFEATS TWO CHESS RIVALS; Jackson Victor in Sixth Round of U.S. Amateur Play | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/imperial-bank-earnings-canadian-institution-clears-836934-resources.html | IMPERIAL BANK EARNINGS; Canadian Institution Clears $836,934 -- Resources at Peak | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/bank-plans-more-capital-us-national-of-portland-to-vote-dec-2-on.html | BANK PLANS MORE CAPITAL; U.S. National of Portland to Vote Dec. 2 on Proposal | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/canada-to-punish-wac-sentence-suspended-here-on-private-betty.html | CANADA TO PUNISH WAC; Sentence Suspended Here on Private Betty Trimble | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/trial-of-liebman-for-talk-ordered-patrolman-critic-of-mayor-is.html | TRIAL OF LIEBMAN FOR TALK ORDERED; Patrolman Critic of Mayor Is Suspended Without Pay After New Questioning VALENTINE BEFORE JURY Again Heard by Brooklyn Panel -- Mayor Challenges Its Statistics on Crime | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/upstate-snow-cuts-citys-milk-supply.html | Up-State Snow Cuts City's Milk Supply | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/exwife-jails-opa-official.html | Ex-Wife Jails OPA Official | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/4000-given-for-house-plan.html | $4,000 Given for House Plan | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/flames-over-berlin.html | FLAMES OVER BERLIN | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/us-cracks-down-on-bootleg-ring-44-seized-in-36-liquor-raids-here-us.html | U.S. Cracks Down on Bootleg Ring; 44 Seized in 36 Liquor Raids Here; U.S. OPENS DRIVE ON BOOTLEG RING | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/f-miss-shirley-a-hull-air-cadets-fiancee-smith-college-extudent-go.html | f MISS SHIRLEY A. HULL ! AIR CADET'S FIANCEE; Smith College Ex-Student go Be Bride of C. F. Curtis 2d, Army | True | Special to T ltL | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/axis-cracks-seen-in-gloomy-views-broadcasts-from-germany-hungary.html | AXIS CRACKS SEEN IN GLOOMY VIEWS; Broadcasts From Germany, Hungary, Vichy and Spain Present Troubled Outlook | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/screen-news-here-and-in-hollywood-william-eythe-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Eythe to Play Lead in 'Wing and Prayer' -- Two New Films Due Here Today | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/prof-6eorg__ee-h_-burrowsi-retired-head-of-chemistry-uniti-at.html | PROF. 6EORG__EE H _:. BURROWSI !; Retired Head of Chemistry UnitI at University of Vermont ' '[ | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/proud-of-canol-patterson-insists-undersecretary-says-project-may-be.html | PROUD OF CANOL,' PATTERSON INSISTS; Under-Secretary Says Project May Be Key Factor in Size of Air Assault on Japan URGED BY CHIEFS OF STAFF Stress in Testimony at Truman Hearing Is on 'War' Aims Rather Than 'Commercial' | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/petrovic-in-recital-debut.html | Petrovic in Recital Debut | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/for-ludlumsteel-co-leaves-wpb-to-resume-duties-as-president-of.html | FOR LUDLUMSTEEL CO.; Leaves WPB to Resume Duties as President of Company | True | Special to T NEW YORK TXES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/wilhelmina-extols-underground-press-netherlanders-in-britain-train.html | WILHELMINA EXTOLS UNDERGROUND PRESS; Netherlanders in Britain Train to Resume Civil Government | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/tregaskis-shot-in-head-correspondents-life-saved-by-surgery-on.html | TREGASKIS SHOT IN HEAD; Correspondent's Life Saved by Surgery on Italian Front | True | By Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/foochow-awaits-third-invasion-fate-of-chinese-port-said-to-hinge-on.html | FOOCHOW AWAITS THIRD INVASION; Fate of Chinese Port Said to Hinge on the Japanese Position in Formosa | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/agree-to-renew-relations.html | Agree to Renew Relations | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/umw-and-owners-accept-ickes-plan-soft-coal-operators-and-union.html | UMW AND OWNERS ACCEPT ICKES PLAN; Soft Coal Operators and Union Reach Tentative Approval -- Southern Offer Rejected | True | By Louis Starkspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/offer-10-aau-changes-one-proposal-would-allow-pros-to-compete-as.html | OFFER 10 A.A.U. CHANGES; One Proposal Would Allow Pros to Compete as Amateurs | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/antimosleyites-march-on-commons-parade-and-chant-protest-as.html | ANTI-MOSLEYITES MARCH ON COMMONS; Parade and Chant Protest as Morrison Defends Release of Sir Oswald in House | True | By Frederick Grahamby Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/cromwell-gets-jersey-writ-against-wife-calls-her-nevada-divorce.html | Cromwell Gets Jersey Writ Against Wife; Calls Her Nevada Divorce Move a 'Fraud' | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/dalmatian-isles-retaken-by-nazis-cairo-reports-rommel-gains-in.html | DALMATIAN ISLES RETAKEN BY NAZIS; Cairo Reports Rommel Gains in Drive to Clear His Supply Lanes Into Balkans | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/japanese.html | Japanese | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/daughter-to-edwin-m-slotes.html | Daughter to Edwin M. Slotes | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/basketball-schedule-changed.html | Basketball Schedule Changed | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/camera-called-indisposed.html | Camera Called Indisposed | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/otoole-present-on-rollcall.html | O'Toole Present on Roll-Call | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/harry-m-pierce-retired-head-of-the-du-pont-engineering-company-dies.html | HARRY M. PIERCE; Retired Head of the du Pont Engineering Company Dies | True | Specialto Tr IS YORK 'ms. I | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/clip-clop-defeats-legation-by-a-nose-2160-for-2-shot-victor-in-snow.html | CLIP CLOP DEFEATS LEGATION BY A NOSE; $21.60 for $2 Shot Victor in Snow at Rockingham Park | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/ceased-betting-on-phils-says-cox-when-he-learned-it-violated-rule.html | Ceased Betting on Phils, Says Cox, When He Learned It Violated Rule; Deposed Head, in Broadcast, Tells of 'Small, Sentimental Wagers' on Team -- Revived 'Dead Organization,' He Declares | True | By John Drebinger | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/bruins-six-tops-maple-leafs-85-boll-making-first-start-of-campaign.html | BRUINS' SIX TOPS MAPLE LEAFS, 8-5; Boll, Making First Start of Campaign, Opens Scoring -- Pratt Toronto Star | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/hudson-judge-fails-to-release-longo-leaves-for-weeks-visit-to-army.html | HUDSON JUDGE FAILS TO RELEASE LONGO; Leaves for Week's Visit to Army Camp Despite Promise to Act | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/honduras-reports-plot-assassination-of-president-is-balked-regime.html | HONDURAS REPORTS PLOT; Assassination of President Is Balked, Regime Says | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/son-drafted-he-says.html | Son Drafted, He Says | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/stadlergertz.html | StadlerGertz | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/jewelry-displayed-in-lifelike-designs-custommade-pieces-by-laurent.html | JEWELRY DISPLAYED IN LIFELIKE DESIGNS; Custom-Made Pieces by Laurent Shown at Saks Fifth Avenue | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/indiana-family-cites-sons-letter-telling-of-slap-and-kick.html | Indiana Family Cites Son's Letter Telling Of Slap and Kick Administered by Patton | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/step-taken-to-end-fee-on-bond-sales-house-senate-groups-back-bill.html | STEP TAKEN TO END FEE ON BOND SALES; House, Senate Groups Back Bill to Drop 2 c a $1,000 Charge on U.S. Securities | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/700-conversion-denied-by-wolkof-former-mccooey-aide-on-trial-in.html | $700 CONVERSION DENIED BY WOLKOF; Former McCooey Aide, on Trial in Brooklyn, Asserts Court Fund Is Intact | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/josfh-w-prcy.html | JOSFH W. P.RCY | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/steagall-ites_s-are-held-house-chaplain-eulogizes-thei.html | STEAGALL "ITES_S .ARE HELD; House Chaplain Eulogizes thel Representative From Alabama I | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/patton-struck-ailing-soldier-apologized-to-him-and-army-patton.html | Patton Struck Ailing Soldier, Apologized to Him and Army; Patton Struck Shell-Shocked Soldier, Apologized to Him and Army HE SLAPPED | True | By Milton Brackerby Wireless To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/fitts-heads-southern-advance.html | Fitts Heads Southern Advance | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/terrific-blow-at-nauru.html | Terrific Blow at Nauru | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/wartime-holdings-muddle-in-britain-survey-shows-no-detailed-records.html | WARTIME HOLDINGS MUDDLE IN BRITAIN; Survey Shows No Detailed Records Are Kept of Assets Worth $2,652,000,000 | True | By Cable To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/houghton-takes-london-post.html | Houghton Takes London Post | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/mrs-james-b-stewart-i-i-widow-of-former-times-reali-estate-editor.html | MRS. JAMES B. STEWART I I; Widow of Former Times Reall Estate Editor Dies in Asbury I | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/stuhr-in-new-paperboard-post.html | Stuhr in New Paperboard Post | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/elect-dun-capital-bishop-episcopalians-choose-cambridge-dean-for.html | ELECT DUN CAPITAL BISHOP; Episcopalians Choose Cambridge Dean for Washington Diocese | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/finnish.html | Finnish | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/tropical-revue-closes-dec-4.html | Tropical Revue' Closes Dec. 4 | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/grand-jury-charges-scored-in-brooklyn-cacchione-sees-attempt-by.html | GRAND JURY CHARGES SCORED IN BROOKLYN; Cacchione Sees Attempt by Enemies of Government | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/signing-for-revival-of-susan-and-god.html | SIGNING FOR REVIVAL OF 'SUSAN AND GOD' | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/paschal-is-ready-for-action-sunday-rookie-giant-backfield-star.html | PASCHAL IS READY FOR ACTION SUNDAY; Rookie Giant Backfield Star, Injured in Bears' Contest, to Play Against Dodgers | True | By Louis Effrat | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/thousands-to-eat-turkey-dinner-out-unable-to-buy-birds-they-hope-to.html | THOUSANDS TO EAT TURKEY DINNER OUT; Unable to Buy Birds, They Hope to Find Holiday Fare in the Restaurants WARNED TO COME EARLY City Hospitals to Have Pork as Suppliers Try to Sell Fowl on Black Market Basis | True | By Jefferson G. Bell | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/samos-evacuated-british-announce-all-loyal-forces-taken-off-aegean.html | SAMOS EVACUATED, BRITISH ANNOUNCE; All Loyal Forces Taken Off Aegean Isle Before Nazis Landed, London Says | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/private-savings-decline-slightly-thirdquarter-total-is-put-at.html | PRIVATE SAVINGS DECLINE SLIGHTLY; Third-Quarter Total Is Put at $2,300,000,000 in Estimate Compiled by the SEC | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/keller-of-yanks-reclassified-1a-no-date-set-for-induction-navy.html | KELLER OF YANKS RECLASSIFIED 1-A; No Date Set for Induction -- Navy Doctors Deny Mize Will Be Discharged | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/news-of-food-lima-bean-creole-baked-kidney-beans-and-chow-mein-now.html | News of Food; Lima Bean Creole, Baked Kidney Beans and Chow Mein Now Sold in Frozen Form | True | By Jane Holtreg. U.s. Pat. Off. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/thanksgiving-day-down-on-the-farmyard.html | THANKSGIVING DAY DOWN ON THE FARMYARD' | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/german.html | German | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/windsors-return-to-nassau.html | Windsors Return to Nassau | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/eihold-a-mertcg.html | EIHOLD A. MERTCG | True | Special to THE NZW YORK Tn2S. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/appointed-to-new-post-by-standard-brands-inc.html | Appointed to New Post By Standard Brands, Inc. | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/december-cotton-drops-125-a-bale-imminence-of-first-delivery.html | DECEMBER COTTON DROPS $1.25 A BALE; Imminence of First Delivery Notices Today Brings Sag -- Other Prices Uneven | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/uruguay-gets-space-for-publicity-office-dale-carnegie-among-the.html | URUGUAY GETS SPACE FOR PUBLICITY OFFICE; Dale Carnegie Among the Other Commercial Lessees | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/berlin-claims-easy-victory.html | Berlin Claims Easy Victory | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/patton-promotion-before-congress-technicality-has-delayed-his-rise.html | PATTON PROMOTION BEFORE CONGRESS; Technicality Has Delayed His Rise to Permanent Rank of Major General AMENDED BILL STUDIED Report of Attack on Soldier Stirs Congress -- Elevation May Be Handicapped | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/350-award-to-dowling-arbitration-board-rules-on-row-with-heller.html | $350 AWARD To DOWLING; Arbitration Board Rules on Row With Heller -- Equity Wins Case | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/sanford-mills-dividend.html | Sanford Mills Dividend | True | | C1B 607625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/pledges-on-ballot-bill-confidence-in-armed-forces-poll-raised-by.html | Pledges on Ballot Bill; Confidence in Armed Forces Poll Raised by Word as to Commission | True | By Arthur Krockspecial To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/rites-in-paterson-today-a-congressional-delegation-will-accompany.html | RITES IN PATERSON TODAY; A Congressional Delegation Will Accompany Body From Capital | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/college-gets-trainees-first-contingent-arrives-at-st-johns-in.html | COLLEGE GETS TRAINEES; First Contingent Arrives at St. John's in Brooklyn | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/dr-meiri-burke.html | DR. MEIRI BURKE | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/success-in-pacific-our-troops-mop-up-foe-on-makin-dig-in-on-tarawa.html | SUCCESS IN PACIFIC; Our Troops Mop Up Foe on Makin, Dig In on Tarawa, Gain on Betio ABEMAMA IS IN HAND Army and Navy Planes Blast Nauru -- Tokyo Forecasts Fleet Fight SUCCESS IN PACIFIC WON ON GILBERTS | True | By George F. Horneby Telephone To the New York Times. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/riverdale-park-to-webb-knapp-new-owners-of-5-12-acre-project-see.html | RIVERDALE PARK TO WEBB & KNAPP; New Owners of 5 1/2 Acre Project See Bright Future for Moderate Priced Suites | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/12000-at-garden-greet-ice-follies-expert-skating-and-musical.html | 12,000 AT GARDEN GREET ICE FOLLIES; Expert Skating and Musical Entertainment on Opening Night Thrill Spectators KIRBY IN FINE PRO DEBUT Beautiful Costuming Adds to Appeal of Show -- Comedy Numbers Popular | True | By Maureen Orcutt | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/chorus-to-sing-at-store.html | Chorus to Sing at Store | True | | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/wheat-rise-ended-by-profittaking-eveningup-operations-and.html | WHEAT RISE ENDED BY PROFIT-TAKING; Evening-Up Operations and Uneasiness Over Proposed Ceilings Also Factors | True | Special to THE NEW YORK TIMES. | C1B 607625 |
| 1943-11-24 | 1943-11-24 | https://www.nytimes.com/1943/11/24/archives/soldiers-wives-ask-aid-6871-have-applied-here-so-far-for-maternity.html | SOLDIERS' WIVES ASK AID; 6,871 Have Applied Here So Far for Maternity Care | True | | C1B 607625 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/condemn-antisemitism-heads-of-4-boston-war-veterans-groups-call-it.html | CONDEMN ANTI-SEMITISM; Heads of 4 Boston War Veterans' Groups Call It 'Un-American' | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mrs-s-e-ward-jr-has-child.html | Mrs. S. E. Ward Jr. Has Child | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/politics-and-bias-barred-by-unrra-report-forbids-use-of-gifts-as.html | POLITICS AND BIAS BARRED BY UNRRA; Report Forbids Use of Gifts as 'Weapon' or Distribution on Any Unfair Basis CURBS ON OTHER ABUSES They Include Profiteering and Black Markets -- Meeting Is Extended Again | True | By Russell B. Porterspecial To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/fiedrtck-c-biuggf_l.html | FIEDRTCK C. BIUGGF_L | True | Special to Tm NBW Yo TIES, | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/airlines-head-joins-bank-board.html | Airlines Head Joins Bank Board | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/cotton-sells-off-after-early-rise-old-futures-show-declines-of-17.html | COTTON SELLS OFF AFTER EARLY RISE; Old Futures Show Declines of 17 to 25 Points Despite the Vote on Subsidy Bar | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/russian-envoy-sees-japanese.html | Russian Envoy Sees Japanese | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/rumanian-defection-from-germany-seen-briton-says-country-is-eating.html | RUMANIAN DEFECTION FROM GERMANY SEEN; Briton Says Country Is Eating Up All Its Supplies | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/bioff-union-taken-over-international-acts-in-chicago-movie.html | BIOFF UNION TAKEN OVER; International Acts in Chicago Movie Operators' Embroglio | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/plans-to-sell-water-stock.html | Plans to Sell Water Stock | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/sabotage-charged-in-cincinnati-plant-schweitzer-brothers-indicted.html | SABOTAGE CHARGED IN CINCINNATI PLANT; Schweitzer Brothers Indicted With Officers -- Defects in Navy Munitions Alleged | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/dodgers-practicing-on-defenses-to-check-cuffs-tricky-reverses.html | Dodgers Practicing on Defenses To Check Cuff's Tricky Reverses; Giants' Guard Thrusts Another Task for Injury-Riddled Brooklynites -- Return of Walls, Paschal Aids New Yorkers | True | By Louis Effrat | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/west-side-rooming-house-leased.html | West Side Rooming House Leased | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/puzzle-for-japan.html | PUZZLE FOR JAPAN | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/foe-driven-into-sea-by-marines-on-betio.html | Foe Driven Into Sea By Marines on Betio | True | By William L. Worden For the Combined United States Press | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/oil-transport-costly-dsc-paid-out-230338447-to-oct-31-on-subsidies.html | OIL TRANSPORT COSTLY; DSC Paid Out $230,338,447 to Oct. 31 on Subsidies | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/german.html | German | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/new-utility-paln-sanctioned-by-sec-recapitalization-of-southern.html | NEW UTILITY PALN SANCTIONED BY SEC; Recapitalization of Southern Colorado Power Approved After Changes Are Made | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/notables-attend-barbour-funeral-service-for-us-senator-held-in-st.html | NOTABLES ATTEND BARBOUR FUNERAL; Service for U.S. Senator Held in St. Paul's Episcopal Church at Paterson | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/arnold-sees-peril-to-curb-on-trusts-charges-war-is-being-used-as.html | ARNOLD SEES PERIL TO CURB ON TRUSTS; Charges War Is Being Used as Excuse to Soften the Provisions of Laws PREDICTS ERA OF PLENTY But Justice Says Trade Must Be Developed Both Freely and Competitively | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/pay-rise-offer-rejected-new-brunswick-refuse-collectors-continue.html | PAY RISE OFFER REJECTED; New Brunswick Refuse Collectors Continue Municipal Strike | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/russians-check-foe-and-keep-moving-forward-russian.html | RUSSIANS CHECK FOE AND KEEP MOVING FORWARD; Russian | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/vaclaw-benes.html | VACLAW BENES | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/russians-absorb-heavy-blows.html | Russians Absorb Heavy Blows | True | By Ralph Parkerby Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/china-to-ease-censorship-chungking-to-revise-system-to-make-it.html | CHINA TO EASE CENSORSHIP; Chungking to Revise System to Make It Simpler | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/refugees-at-service-for-herman-ullstein-lutheran-minister-conductsi.html | REFUGEES AT SERVICE FOR HERMAN ULLSTEIN; Lutheran Minister ConductsI Rites for Publisher | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/firing-squad-replaces-guillotine.html | Firing Squad Replaces Guillotine | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/tito-slows-gains-of-rommel-forces-partisans-fall-back-to-new.html | TITO SLOWS GAINS OF ROMMEL FORCES; Partisans Fall Back to New Adriatic Positions -- Area Is Claimed by Mikhailovitch | True | By Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mrs-wentzle-ruml-mother-of-economist-dies-on-evei-of-golden-wedding.html | MRS. WENTZLE RUML; Mother of Economist Dies on Evei of Golden Wedding AnniversaryI | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/edward-j-cummings.html | EDWARD J. CUMMINGS | True | Speel to ,r,, l'mw YoK Trs. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/david-gotthelf-in-retired-silk-merchant-leader-jewish-groups-dies.html | DAVID GOTTHELF; in Retired Silk Merchant, Leader Jewish Groups, Dies at 66 | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/craven-says-fcc-exceeds-powers-member-tells-house-committee-agency.html | CRAVEN SAYS FCC EXCEEDS POWERS; Member Tells House Committee Agency Policies Amount to 'Cessation of Gradualism' | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/kingsmen-lose-lesnick-end-is-out-with-injured-ankle-squad-works-on.html | KINGSMEN LOSE LESNICK; End Is Out With Injured Ankle -- Squad Works on Aerials | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/iowa-sabotage-indictment-is-quashed-because-jury-service-is-closed.html | Iowa Sabotage Indictment Is Quashed Because Jury Service Is Closed to Women | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/study-plan-to-save-pulp-us-canadian-mills-experiment-with-lighter.html | STUDY PLAN TO SAVE PULP; U.S., Canadian Mills Experiment With Lighter Newsprint | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/bonus-melons-cut-by-two-companies-hormel-workers-to-get-seven-weeks.html | BONUS 'MELONS' CUT BY TWO COMPANIES; Hormel Workers to Get Seven Weeks' Pay; Armstrong Cork 2% of Year's Wages | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mrs-iry-a-bovman.html | MRS. IRY A. BOVMAN | True | Special to Yo Tnr,s. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/nuptials-planned-by-mrs-lorillard-former-edith-hunter-to-be-the.html | NUPTIALS PLANNED BY MRS. LORILLARD; Former Edith Hunter to Be the Bride of Irving G. Beebe in Chapel Here Saturday | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/composite-spar-pictured-5-feet-4-123-pounds-single-29-if.html | COMPOSITE SPAR PICTURED; 5 Feet 4, 123 Pounds, Single -- 29 if Commissioned, 23 if Not | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/broadcasts-urged-for-men-overseas-nbc-head-back-from-italy-will-ask.html | BROADCASTS URGED FOR MEN OVERSEAS; NBC Head, Back From Italy, Will Ask for Stronger Stations | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/navy-graduates-798-19th-class-completes-training-at-throgs-neck.html | NAVY GRADUATES 798; 19th Class Completes Training at Throgs Neck School | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/austrians-in-cuba-make-plea.html | Austrians in Cuba Make Plea | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/temple-head-renamed-l-l-strauss-up-for-election-again-at-emanuel.html | TEMPLE HEAD RENAMED; L. L. Strauss Up for Election Again at Emanu-El | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/elaine-kent-wed-to-charles-oppenheim-3d-by-rev-dr-jonah-wise-at.html | Elaine Kent Wed to Charles Oppenheim 3d By Rev. Dr. Jonah Wise at Ceremony Here | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/killed-hotel-plunge-man-27-recently-from-indiana-had-been-in-poor.html | KILLED HOTEL PLUNGE; Man, 27, Recently From Indiana, Had Been in Poor Health | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/son-to-jules-r-gimbernats-jr.html | Son to Jules R. Gimbernats Jr. | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/liquor-in-closed-shop-100-gases-counted-in-white-plains-place.html | LIQUOR IN CLOSED SHOP; 100 Gases Counted in White Plains Place, Barred by SLB | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/shipments-off-11-on-machine-tools-october-data-show-continued.html | SHIPMENTS OFF 11% ON MACHINE TOOLS; October Data Show Continued Decline -- Day's Actions by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/rejoins-strombergcarlson-as-managing-director.html | Rejoins Stromberg-Carlson As Managing Director | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/berlin-bombed-more-than-any-other-city.html | Berlin Bombed More Than Any Other City | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/would-dissolve-utility-associated-electric-asks-sec-for-order-to.html | WOULD DISSOLVE UTILITY; Associated Electric Asks SEC for Order to Absorb Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/bonds-and-shares-on-london-market-quiet-again-prevails-and-tone-of.html | BONDS AND SHARES ON LONDON MARKET; Quiet Again Prevails and Tone of Trading Is Uncertain -- Most Sections Decline | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/destruction-from-air-increases-burden-of-german-housewife-gas-water.html | Destruction From Air Increases Burden of German Housewife; Gas, Water, Electricity, Kitchen Utensils and Other Essentials Short -- Evacuation and Migration Create Major Problem | True | by Sally Restonby Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/818-children-enroll-for-cdvo-war-job-junior-citizens-service-corps.html | 818 CHILDREN ENROLL FOR CDVO 'WAR JOB'; Junior Citizens Service Corps Members to Aid in Salvage | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/bermuda-auto-ban-kept-but-buses-commercial-cars-and-taxis-may-be.html | BERMUDA AUTO BAN KEPT; But Buses, Commercial Cars and Taxis May Be Allowed | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/trade-commision-cases-cluett-peabody-accepts-order-on-rayon-finish.html | TRADE COMMISION CASES; Cluett Peabody Accepts Order on Rayon Finish | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/la-guardia-asks-rescue-of-europes-jews-bids-house-group-time-move.html | La Guardia Asks Rescue of Europe's Jews, Bids House Group Time Move to Aid War | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/drafts-gift-basket-plan-opa-seeks-to-avert-yielding-of-ration.html | DRAFTS GIFT BASKET PLAN; OPA Seeks to Avert Yielding of Ration Points | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/navy-handicapped-as-colds-force-three-linemen-to-miss-last-hard.html | Navy Handicapped as Colds Force Three Linemen to Miss Last Hard Drill; WHELCHEL HOPEFUL MEN WILL BE READY But Jack Martin, Chase and Schwartz May Not Regain Top Condition in Time ARMY'S SPEED CONCEDED Navy Coach 'Not Picking Team to Lose,' Despite Cadets' Array of Faster Backs | True | By Allison Danzigspecial To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/allstar-profits-set-record.html | All-Star Profits Set Record | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/all-for-all-ends-its-run-on-dec-11-comedy-stars-jack-pearl-and.html | ALL FOR ALL' ENDS ITS RUN ON DEC. 11; Comedy Stars Jack Pearl and Harry Green -- 23 Matinees Are Listed for Today | True | By Sam Zolotow | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/loft-realty-sold-by-trinity-church-operating-company-disposes-of.html | LOFT REALTY SOLD BY TRINITY CHURCH; Operating Company Disposes of Spring Street Industrial Building to Investor | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/a-poor-tax-bill.html | A POOR TAX BILL | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/business-at-peak-for-westinghouse-october-billings-new-orders.html | BUSINESS AT PEAK FOR WESTINGHOUSE; October Billings, New Orders, Personnel on Payroll, All Reach Record Levels | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/brooklyn-sergeant-plane-victim.html | Brooklyn Sergeant Plane Victim | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/the-screen-the-kay-kyser-show.html | THE SCREEN; The Kay Kyser Show | True | By Bosley Crowther | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/court-frees-one-of-movie-bribery-his-association-with-browne-and.html | COURT FREES ONE OF MOVIE BRIBERY; His Association With Browne and Gangster Not Sufficient to Convict, Judge Rules | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/to-join-cooper-union-faculty.html | To Join Cooper Union Faculty | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/bank-retires-preferred-stock.html | Bank Retires Preferred Stock | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/army-reports-61-killed-in-action-39-from-this-state-are-on-war.html | ARMY REPORTS 61 KILLED IN ACTION; 39 From This State Are on War Department Roll Covering Seven Battle Areas | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/has-shipyard-stay-ouster-of-negroes-wsa-halts-california-discharge.html | HAS SHIPYARD STAY OUSTER OF NEGROES; WSA Halts California Discharge of 430 Ordered by Boilermakers Union | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/furniture-sales-up-4-reserve-bank-reports-increase-for-october-over.html | FURNITURE SALES UP 4%; Reserve Bank Reports Increase for October Over Year Ago | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/julias-roberts-is-married.html | JuliaS. Roberts Is Married | True | Special to THE NEW YORE TIMES.STA_FORD Conn., N6v. 24 | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/g-russell-pameb.html | G. RUSSELL PA][,MEB | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/2-survive-mt-washington-snow.html | 2 Survive Mt. Washington Snow | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/lel-schrf_edf.html | LEL SCHRF_.EDF | True | Special to Tin: IB Nozt Tns. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/theatre-party-to-aid-hospital.html | Theatre Party to Aid Hospital | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/crime-wave-gains-as-petain-recedes-lawbreakers-take-advantage-of.html | CRIME WAVE GAINS AS PETAIN RECEDES; Lawbreakers Take Advantage of Confusion -- New Crisis With Nazis Held Near | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/thanksgiving-at-hunter-shuster-dedicates-ceremony-to-carriers-of.html | THANKSGIVING AT HUNTER; Shuster Dedicates Ceremony to Carriers of Freedom's Fight | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/more-spanish-troop-return.html | More Spanish Troop Return | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/italians-accuse-germans-charge-shooting-of-officers-captured-in.html | ITALIANS ACCUSE GERMANS; Charge Shooting of Officers Captured in Balkans | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/savings-group-buys-war-bonds.html | Savings Group Buys War Bonds | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/4-die-40-hurt-in-b-o-wreck.html | 4 Die, 40 Hurt in B. & O. Wreck | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/canadien-ace-ties-for-scoring-lead-oconnor-is-deadlocked-with.html | CANADIEN ACE TIES FOR SCORING LEAD; O'Connor Is Deadlocked With Mosienko of Chicago at 17 Points in Hockey League | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/tea-imports-near-normal-full-civilian-quotas-loom.html | Tea Imports Near Normal; Full Civilian Quotas Loom | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/dorothy-smith-named-civil-service-aide-saratoga-county-woman.html | DOROTHY SMITH NAMED CIVIL SERVICE AIDE; Saratoga County Woman Succeeds Hitchcock on Commission | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/new-war-fund-goal-set-womens-division-has-topped-2-quotas-and-seeks.html | NEW WAR FUND GOAL SET; Women's Division Has Topped 2 Quotas and Seeks $1,250,000 | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/farm-league-resists-opa-cooperative-asks-court-to-rule-on.html | FARM LEAGUE RESISTS OPA; Cooperative Asks Court to Rule on 'Commercial User' | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/named-claim-department-head.html | Named Claim Department Head | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/front-page-2-no-title-us-naval-victory-scored-in-pacific.html | Front Page 2 -- No Title; U.S. NAVAL VICTORY SCORED IN PACIFIC | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/no-bowl-game-for-notre-dame.html | No Bowl Game for Notre Dame | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/unrra-will-help-children-first-when-it-starts-vast-relief-job.html | UNRRA Will Help Children First When It Starts Vast Relief Job; Provision for Immediate Aid to Expectant or Nursing Mothers Also Declared to Be of Paramount Importance | True | By Dorothy Stephenspecial To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/thousands-flee-berlin.html | Thousands Flee Berlin | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/held-as-perjurers-after-aiding-thief-2-youths-of-17-testified-about.html | HELD AS PERJURERS AFTER AIDING THIEF; 2 Youths of 17 Testified About Ownership of Stolen Auto | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/montgomery-ward-shows-profit-drop-clears-116-a-common-share-in.html | MONTGOMERY WARD SHOWS PROFIT DROP; Clears $1.16 a Common Share in October Quarter Against $1.27 in 1942 Period | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/german-air-force-tops-1939-strength-firstline-power-achieved-at.html | GERMAN AIR FORCE TOPS 1939 STRENGTH; First-Line Power Achieved at Cost of Depleted Reserve, RAF Commentator Says | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/food-buying-shows-new-tastes-rising-chicago-finds-out-about-soupfin.html | FOOD BUYING SHOWS NEW TASTES RISING; Chicago Finds Out About Soup-fin Shark, Long Relished in China -- Other Fish Tried | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/col-conroy-killed-in-attack-on-makin-former-leader-of-fighting.html | COL. CONROY KILLED IN ATTACK ON MAKIN; Former Leader of 'Fighting Sixty-ninth' Was 54 -- He Served on Mexican Border | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/arnoldmilie.html | *Arnoldmi!lie | True | Speel to T*rrt NI YORE TS. | |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/italys-stiff-chief-would-purge-army-marshal-messe-says-the-step-is.html | ITALY'S STIFF CHIEF WOULD PURGE ARMY; Marshal Messe Says the Step Is Necessary to Put End to Incompetence, Treachery | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/orders-fare-rise-delay-court-acts-in-jersey-city-fight-on-tube-rate.html | ORDERS FARE RISE DELAY; Court Acts in Jersey City Fight on Tube Rate Increase | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/extra-rations-in-new-zealand.html | Extra Rations in New Zealand | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/robbins-to-be-instituted-today.html | Robbins to Be Instituted Today | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/decisi0n-on-ouster-of-wolkof-delayed-court-ends-hearing-of-plea-of.html | DECISI0N ON OUSTER OF WOLKOF DELAYED; Court Ends Hearing of Plea of Clerk of Court | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/gives-10000-cornell-scholarship.html | Gives $10,000 Cornell Scholarship | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/kilgore-assails-quebracho-cartel-senator-charges-britishcontrolled.html | KILGORE ASSAILS QUEBRACHO CARTEL; Senator Charges British-Controlled Monopoly in Argentina Is Threat to Leather Trade | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/britons-seek-higher-pay-2000000-in-engineering-trade-ask-10.html | BRITONS SEEK HIGHER PAY; 2,000,000 in Engineering Trade Ask 10 Shillings Increase | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/sister-mary-kathleenin-professor-at-st-elizabeth-new-jersey-is-dead.html | SISTER MARY KATHLEENin; Professor at St, Elizabeth New Jersey Is Dead at 62 | True | 5pecIsl to T Isv Yo T. – | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/texans-in-spearhead.html | Texans in Spearhead | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/opa-seeks-more-time-in-hosiery-price-test-files-plea-in-emergency.html | OPA SEEKS MORE TIME IN HOSIERY PRICE TEST; Files Plea in Emergency Court -- Pledges Revision of Order | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/stolen-4400-returned-policemans-cash-taken-by-burglar-is-tossed.html | STOLEN $4,400 RETURNED; Policeman's Cash, Taken by Burglar, Is Tossed Back on Porch | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/bombs-stun-japanese.html | Bombs Stun Japanese | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/secretary-perkins-disputed-her-statements-about-overtime-pay-do-not.html | Secretary Perkins Disputed; Her Statements About Overtime Pay Do Not Seem Wholly Applicable | True | GOVERNMENT CLERK | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/colgate-eleven-favored-brown-weakened-in-game-today-by-loss-of.html | COLGATE ELEVEN FAVORED; Brown Weakened in Game Today by Loss of Fiorentino | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/the-subsidy-dilemma.html | THE SUBSIDY DILEMMA | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/is-irene-l-holton.html | i?i%[S. IRENE L. HOLTON | True | Special to TE 1 YOE T,,S. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/women-named-in-slaying-grandmother-mother-of-baby-are-indicted-in.html | WOMEN NAMED IN SLAYING; Grandmother, Mother of Baby Are Indicted in Los Angeles | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mary-dunlo__pp-betroti1-senior-at-smith-college-will.html | !MARY DUNLO,__P.P BETR'OTI1; Senior at Smith College 'Will | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/trial-of-liebman-opens-wednesday-lyons-will-hear-patrolman-accused.html | TRIAL OF LIEBMAN OPENS WEDNESDAY; Lyons Will Hear Patrolman Accused of Discussing Police Matters Without Sanction JURY FINDINGS CRITICIZED Negro Group, CIO Unit, Kings ALP and Magistrate Sala Charge Unwarranted Bias | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/report-liner-at-venice-italian-naval-officers-say-conte-di-savoia.html | REPORT LINER AT VENICE; Italian Naval Officers Say Conte di Savoia Is Camouflaged | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/report-on-patton-asked-of-stimson-senate-committee-to-consider.html | REPORT ON PATTON ASKED OF STIMSON; Senate Committee to Consider Promotion Without Prejudice Pending Such Action WAR DEPARTMENT SILENT General Allen's Recall Linked to Dispute With Seventh Army's Commander | True | By C.p. Trussellspecial To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/wsa-unit-sets-hearings-fair-price-standards-for-vessels-will-be.html | WSA UNIT SETS HEARINGS; Fair Price Standards for Vessels Will Be Studied | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/john-h-schnildt-i-official-of-hoboken-salt-firm-survivor-of-lost.html | JOHN ,H. SCHNilDT i; Official of Hoboken Salt Firm Survivor of "Lost Battalion' | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/3-apartment-houses-bought-in-the-bronx-tenement-and-five-2story.html | 3 APARTMENT HOUSES BOUGHT IN THE BRONX; Tenement and Five 2-Story Dwellings in Sales | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/turkey-cooker-honored-woman-wins-prize-in-contest-at-cathedral.html | TURKEY COOKER HONORED; Woman Wins Prize in Contest at Cathedral Canteen | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mrs-waltf_-b-shumway.html | MRS. WALTF_ B. SHUMWAY | True | Special to T YORK TS. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mahony-resigns-ny-mutuel-jobs-illness-forces-out-manager-at-belmont.html | MAHONY RESIGNS N.Y. MUTUEL JOBS; Illness Forces Out Manager at Belmont and Saratoga -- Walger Likely Successor | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/service-men-to-get-princeton-book-gift-university-to-send-3-of-a.html | SERVICE MEN TO GET PRINCETON BOOK GIFT; University to Send 3 of a List of 70 to Its Students in War | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/lanzetta-tuly.html | Lanzetta -- Tu!ly | True | 51eial to TIm NEW YOnE 'lr,Es? | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/keefer-grimley.html | Keefer -- Grimley | True | Special to Tn HEW YOR TS. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/ulster-premiers-good-wishes.html | Ulster Premier's Good Wishes | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/limiting-of-trade-to-americas-is-hit-traders-told-not-to-neglect.html | LIMITING OF TRADE TO AMERICAS IS HIT; Traders Told Not to Neglect Markets in Europe, Mideast, Other World Outlets | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/icystream-scores-in-raymond-purse-mclaughlin-entry-beats-blue-steel.html | ICYSTREAM SCORES IN RAYMOND PURSE; McLaughlin Entry Beats Blue Steel at Rockingham Park -- Big Head, 3-5, Wins | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/home-front-boys-are-having-turkey-many-civilians-in-us-will-do.html | HOME FRONT BOYS ARE HAVING TURKEY; Many Civilians in U.S. Will Do Without, but There Is Little Grumbling About It AVAILABLE BIRDS GO FAST Police Help Manage Crowds at Several Markets -- Holiday Travel Not Very Heavy | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/song-writer.html | SONG WRITER | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/texas-co-looks-ahead-sets-up-foreign-operations-unit-for-postwar.html | TEXAS CO. LOOKS AHEAD; Sets up Foreign Operations Unit for Post-War Planning | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/joins-foreign-commissariat.html | Joins Foreign Commissariat | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/contests-power-over-newspapers.html | Contests Power Over Newspapers | True | Special to THE NEW YORK TIMES. | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/music-box-license-at-burlesque-rate-star-and-garter-theatre-is-held.html | MUSIC BOX LICENSE AT BURLESQUE RATE; ' Star and Garter' Theatre Is Held by City to Three-Month Permit at Double Fee MOSS-TODD ROW A FACTOR Cast of Musical Says Joke on Mayor Was Deleted After the Commissioner Complained | True | By Jack Gould | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/columbia-beaten-4536-loses-to-mitchel-field-five-led-by-old-liu.html | COLUMBIA BEATEN, 45-36; Loses to Mitchel Field Five, Led by Old L.I.U. Stars | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/chinese-battle-foe-at-tungting-junction-lose-strong-point-near.html | CHINESE BATTLE FOE AT TUNGTING JUNCTION; Lose Strong Point Near Changteh, but Take Villages Near By | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/books-sold-for-42952-set-of-irvings-life-of-washington-brings-1100.html | BOOKS SOLD FOR $42,952; Set of Irving's Life of Washington Brings $1,100 at Auction | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/brazilsoviet-tie-reported-pending-oumansky-said-to-negotiate-with.html | BRAZIL-SOVIET TIE REPORTED PENDING; Oumansky Said to Negotiate With Rio on Setting Up of Diplomatic Relations | True | By Camille M. Cianfarraspecial To The New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/less-rayon-is-seen-for-civilian-needs-based-on-use-for-tire-output.html | LESS RAYON IS SEEN FOR CIVILIAN NEEDS; Based on Use for Tire Output, Setting Aside of 4% Capacity on Request of OEW | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/business-index-hits-record-in-pittsburgh-new-high-point-brings.html | BUSINESS INDEX HITS RECORD IN PITTSBURGH; New High Point Brings Figure to 176.5 for Week | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/cleon-b-murbay.html | CLEON B. MURBAY | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/catroux-broadcasts-to-lebanese.html | Catroux Broadcasts to Lebanese | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/lusk-mcvey.html | Lusk -- McVey | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/suggest-changes-in-law-craven-says-fcc-exceeded-powers.html | Suggest Changes in Law; CRAVEN SAYS FCC EXCEEDED POWERS | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/admiral-standley-is-iii.html | Admiral Standley Is III | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/wilson-of-gm-voices-optimism-on-future-tells-truman-group-planning.html | WILSON OF GM VOICES OPTIMISM ON FUTURE; Tells Truman Group Planning for Peace Should Start Now | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/ovation-for-segovia.html | Ovation for Segovia | True | R.L. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/big-steel-operator-responds.html | Big Steel" Operator Responds | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/banker-on-burlington-board.html | Banker on Burlington Board | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/newspaper-license-tax-invalid.html | Newspaper License Tax Invalid | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mortimer-borne-art-to-be-put-on-display-drypoint-prints-may-be-seen.html | MORTIMER BORNE ART TO BE PUT ON DISPLAY; Drypoint Prints May Be Seen at the Grand Central | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/bus-lines-buy-big-plot-for-west-side-station.html | Bus Lines Buy Big Plot For West Side Station | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/broadway-draws-business-tenants-new-rentals-made-and-old-leases.html | BROADWAY DRAWS BUSINESS TENANTS; New Rentals Made and Old Leases Extended | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/long-struggle-seen-for-germans-estate-washington-composer-claims.html | LONG STRUGGLE SEEN FOR GERMAN'S ESTATE; Washington Composer Claims Title to Father's Property | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/screen-news-here-and-in-hollywood-dennis-okeefe-signed-for-2.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dennis O'Keefe Signed for 2 Pictures by Edward Small -- 3 Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/price-line-control-modified-by-opa-some-stores-now-permitted-to.html | PRICE LINE CONTROL MODIFIED BY OPA; Some Stores Now Permitted to Handle Higher Cost Apparel Under MPR-330 Revision TRADE VOICES CRITICISM Craig, Hahn See No Remedy in Change -- Urge Limitation Be Withdrawn Entirely | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/women-fly-to-russia-pilot-planes-from-canada-in-ussoviet-ferry.html | WOMEN FLY TO RUSSIA; Pilot Planes From Canada in U.S.-Soviet Ferry Service | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/howell-of-chiefs-inducted.html | Howell of Chiefs Inducted | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/76-more-casualties-announced-by-navy-40-dead-including-1-from-new.html | 76 MORE CASUALTIES ANNOUNCED BY NAVY; 40 Dead, Including 1 From New York, Are on New List | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/us-men-overseas-assured-of-turkey-mediterranean-zone-troops-well.html | U.S. MEN OVERSEAS ASSURED OF TURKEY; Mediterranean Zone Troops Well Supplied -- 68 Tons Flown In From Ship | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/grace-before-meat.html | GRACE BEFORE MEAT | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/zoo-animals-roam-berlin-streets-heat-of-fires-fells-pedestrians.html | Zoo Animals Roam Berlin Streets; Heat of Fires Fells Pedestrians; ANIMALS FROM ZOO ABROAD IN BERLIN | True | By George Axelssonby Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/saving-in-taxes-sought-utility-would-change-the-voting-power-of-its.html | SAVING IN TAXES SOUGHT; Utility Would Change the Voting Power of Its Stock | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/ancel-j-brovee.html | ANCEL J. BROVEE | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/us-naval-victory-light-force-engages-foe-off-bougainville-and-hits.html | U.S. NAVAL VICTORY; Light Force Engages Foe Off Bougainville and Hits 5 of 6 Ships NONE OF OURS DAMAGED Allied Liberators Sink Enemy Cargo Vessel Off Halmahera, Southeast of Philippines | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/hagedorn-spencer.html | Hagedorn -- Spencer | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/lopezes-leave-colombia-for-us.html | Lopezes Leave Colombia for U.S. | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/chinese-start-war-fund-drive.html | Chinese Start War Fund Drive | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/in-the-nation-public-relations-and-the-military-mind.html | In The Nation; Public Relations and the Military Mind | True | By Arthur Krock | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/lawyers-appeal-upheld-court-sets-aside-contempt-order-imposed-by.html | LAWYER'S APPEAL UPHELD; Court Sets Aside Contempt Order Imposed by Magistrate | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/new-crisis-seen-brewing.html | New Crisis Seen Brewing | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/longos-lawyer-accused-by-prosecutor-now-faces-bar-action-in-hague.html | Longo's Lawyer, Accused by Prosecutor, Now Faces Bar Action in Hague Foe's Case | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/hartwell-quits-brockport-college.html | Hartwell Quits Brockport College | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mbs-althub-s-cole.html | MBS. AITHUB S. COLE | True | Special to T NIw YoP. x Ts. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/dog-house-absentee-cure-charleston-navy-yard-workers-use-an.html | DOG HOUSE ABSENTEE CURE; Charleston Navy Yard Workers Use an Effective Method | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/350-at-mgr___-york-rites-bishops-molloy-donahue-and-kearney-at-mass.html | 350 AT MGR___. YORK RITES; Bishops Molloy, Donahue and Kearney at Mass in Brooklyn I | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | By Brita Bagercopyright. 1943, By North American Newspaper Alliance. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/john-h-wood.html | JOHN H. WOOD | True | Special to T NIW YOK TXSo | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mikhailovitch-claims-big-area.html | Mikhailovitch Claims Big Area | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/black-market-meat-conspiracy-charged-to-39-men-and-concerns-black.html | Black Market Meat Conspiracy Charged to 39 Men and Concerns; Black Market Meat Conspiracy Charged to 39 Men and Concerns | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/seek-compromise-on-food-subsidies-administration-forces-active.html | SEEK COMPROMISE ON FOOD SUBSIDIES; Administration Forces Active While Opponents Say Bill Will Roll Through Senate | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/canadian-tenants-score-win-right-to-cut-rentals-if-heat-is-not.html | CANADIAN TENANTS SCORE; Win Right to Cut Rentals if Heat Is Not Adequate | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/miss-bradley-generals-daughter-fiancee-of-cadet-henry-s-beukema-of.html | Miss Bradley, General's Daughter, Fiancee of Cadet Henry S. Beukema of west Point | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/es-nadea-butler-engaged-to-marry-ijunior-at-smith-college-to-be-wed.html | ESS NADEA BUTLER ENGAGED TO MARRY; iJunior at Smith College to Be Wed to David Middleton, a Graduate of Harvard | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/boom-seen-for-city-in-transportation-its-importance-will-increase.html | BOOM SEEN FOR CITY IN TRANSPORTATION; Its Importance Will Increase Further as Industry Grows After War, Sloan Says | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/j-blauvelt-hopper-bergan-surrog___-ate-74-i-holder-of-jersey-post.html | J. BLAUVELT HOPPER, BERGEN SURROG___ ATE, 74; I Holder of Jersey Post for 25 Years, Former Freeholder | True | Special to T NEV Yo Ts. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/0rrin-j01thson-78-stage-star-dead-a-player-in-many-successes-around.html | .0RRIN J01tHSON, 78, STAGE STAR, DEAD,; A Player in Many Successes Around Turn of Century Stricken in Wisconsin Special to Wml lsw Yoax Ts. | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/calls-absentees-to-coal-parley-ickes-issues-plea-on-ground-of-war.html | CALLS ABSENTEES TO COAL PARLEY; Ickes Issues Plea on Ground of War Needs to Complete Wage Contracts for All | True | By Louis Starkspecial To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mrs-ciarle____ss-e-teskf-pianist-and-teacher-of-music-in.html | MRS. CIARLE._.___SS E. TESKF..; Pianist and Teacher of Music in | True | I | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/camp-davis-in-title-game.html | Camp Davis in Title Game | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/schoolboys-ready-for-holiday-tests-sixty-games-on-four-fronts.html | SCHOOLBOYS READY FOR HOLIDAY TESTS; Sixty Games on Four Fronts Include Many Traditional Football Struggles | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/hitlers-quislings-of-radio-a-sad-lot-swedish-blonde-who-served-as.html | HITLER'S QUISLINGS OF RADIO A SAD LOT; Swedish Blonde Who Served as Singing Decoy Tells of Lives of the Traitors in Reich LORD HAW-HAW HOMESICK Others, Despised by Foreigners and Germans Alike, Exist in Dread of Allied Victory | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/ponzi-divides-with-lauri.html | Ponzi Divides With Lauri | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/uboat-den-bombed-pens-docks-and-repair-facilities-battered-by.html | U-BOAT DEN BOMBED; Pens, Docks and Repair Facilities Battered by Flying Fortresses CASUALTIES BELIEVED HIGH Liberators Without Escort Make First 'Heavy' Attack on Bulgarian Capital | True | By Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/rosalie-g-ramirez-bride-of-navy-man-married-to-ensign-george-a.html | ROSALIE G. RAMIREZ BRIDE OF NAVY MAN; Married to Ensign George A. Inselman at the Pierre | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/barrow-leaves-hospital-yankees-president-is-well-on-road-toward.html | BARROW LEAVES HOSPITAL; Yankees' President Is Well on Road Toward Recovery | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/nine-more-plants-get-e-army-and-navy-select-firms-for-production.html | NINE MORE PLANTS GET 'E'; Army and Navy Select Firms for Production Award | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/heathegregory.html | HEATHEGREGORY | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/2-to-prison-in-war-fraud-detroit-subcontractors-also-fined-for.html | 2 TO PRISON IN WAR FRAUD; Detroit Subcontractors Also Fined for Payroll Padding | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/anthracite-prices-raised-35-to-70-cts-authorized-by-vinson-opa-sets.html | ANTHRACITE PRICES RAISED 35 TO 70 CTS.; Authorized by Vinson, OPA Sets New Ton Rates to Meet Higher Costs of Labor | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/marquis-gets-visa-for-haiti.html | Marquis Gets Visa for Haiti | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/ptfci-psons-to-bom-bnide-troth-to-lieut-harlan-curtis-mcfadden-jr.html | PTfci PsoNs . To BOM BnIDE; Troth to Lieut. Harlan Curtis McFadden Jr., Naai Afr:Arm, Is Announced 'by. Mother | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/son-born-to-mrs-norman-simon.html | son Born to Mrs. Norman Simon | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/finnish.html | Finnish | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/tells-of-youths-in-bund-exofficer-testifies-children-of-nonmembers.html | TELLS OF YOUTHS IN BUND; Ex-Officer Testifies Children of Non-Members Joined | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/oil-stocks-in-east-increase-sharply-gasoline-light-fuel-supplies.html | OIL STOCKS IN EAST INCREASE SHARPLY; Gasoline, Light Fuel Supplies Grow in Week, but Heavy Grades Show Decline | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/british.html | British | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/flames-guide-raf-1000-more-tons-smash-reich-capital-areas-in-center.html | FLAMES GUIDE RAF; 1,000 More Tons Smash Reich Capital -- Areas in Center Wrecked RAF BOMBERS OUT AGAIN Nazi Radios Go Off the Air as Big Force Crosses the English Channel FLAMES GUIDE RAF IN SECOND ATTACK | True | By Drew Middletonby Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/holdup-man-guilty-was-married-tried-hunger-strike-suicide-while.html | HOLD-UP MAN GUILTY; Was Married, Tried Hunger Strike, Suicide While Prisoner | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/sergeant-bawls-out-colonel-in-fatigue-officer-obeys-march-orders.html | SERGEANT BAWLS OUT COLONEL IN FATIGUE; Officer Obeys March Orders, Later Sees Joke of It | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/sales-on-long-island-five-houses-change-owners-in-cedarhurst.html | SALES ON LONG ISLAND; Five Houses Change Owners in Cedarhurst | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/flatbush-ave-store-in-brooklyn-sales-two-walkups-on-61st-street.html | FLATBUSH AVE. STORE IN BROOKLYN SALES; Two Walk-Ups on 61st Street Bought by Investor | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/skiing-sport-away-to-an-early-start-ample-snow-reported-at-many.html | SKIING SPORT AWAY TO AN EARLY START; Ample Snow Reported at Many Northland Resort Centers | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/buys-old-dry-goods-house.html | Buys Old Dry Goods House | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/obstacles-are-cited-low-pay-family-burdens-and-gas-shortage-among.html | OBSTACLES ARE CITED; Low Pay, Family Burdens and 'Gas' Shortage Among Them | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/chronic-thug-gets-life-term-in-prison-court-denies-his-request-to.html | CHRONIC THUG GETS LIFE TERM IN PRISON; Court Denies His Request to Send Him to California | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mis-w-h-farbell-jr.html | MIS. W. H. FARBELL JR. | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/at-home-costumes-acquire-new-interest.html | AT HOME COSTUMES ACQUIRE NEW INTEREST | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/dinner-served-in-new-guinea.html | Dinner Served in New Guinea | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/military-damage-admitted.html | Military Damage Admitted | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/12500-for-los-angeles-open.html | $12,500 for Los Angeles Open | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/jersey-war-plants-to-keep-busy-today-edison-says-nation-has-much.html | JERSEY WAR PLANTS TO KEEP BUSY TODAY; Edison Says Nation Has Much for Which to Be Thankful | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mrs-will-iam-c-breed-honored.html | Mrs. Will. iam C. Breed Honored | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/war-strain-an-injury-doctors-trace-much-arthritis-to-soldiers.html | WAR STRAIN AN INJURY; Doctors Trace Much Arthritis to Soldiers' Mental Upsets | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/nazis-threaten-attacks.html | Nazis Threaten Attacks | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/union-votes-to-end-strike.html | Union Votes to End Strike | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/joseph-3-stout.html | JOSEPH 3. STOUT | True | Epeelal ta T N2W Nonc Txn. | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/ruffin-lamp-burns-put-off-two-fights-angott-scrap-postponed-till.html | RUFFIN LAMP BURNS PUT OFF TWO FIGHTS; Angott Scrap Postponed Till Dec. 17 and Beau Jack Bout Until Jan. 7 at Garden | True | By James P. Dawson | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/wacs-in-algiers-practice-barter-candy-and-cosmetics-bring-shoe.html | WACS IN ALGIERS PRACTICE BARTER; Candy and Cosmetics Bring Shoe Shines and Mending -- Starch Is Rarity | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/25-of-city-reported-razed.html | 25% of City Reported Razed | True | By Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/li-gardensuites-acquired-by-builder.html | L.I GardenSuites Acquired by Builder | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/charges-called-unfair.html | Charges Called "Unfair" | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/eighth-army-takes-alfedena-and-key-to-two-rome-roads-british-lunge.html | Eighth Army Takes Alfedena And Key to Two Rome Roads; BRITISH LUNGE AHEAD AGAIN IN ITALY BRITISH 8TH ARMY TAKES ALFEDENA | True | By Milton Brackerby Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/chinese.html | Chinese | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/raf-in-stride-now-sinclair-declares-air-minister-asserts-blows-at.html | RAF IN STRIDE NOW, SINCLAIR DECLARES; Air Minister Asserts Blows at Berlin Are Only Prelude to Greater Assaults | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/dr-john-j-madden.html | DR. JOHN J. MADDEN | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/peace-needs-estimated-45855000-tons-of-food-other-materials-in.html | PEACE NEEDS ESTIMATED; 45,855,000 Tons of Food, Other Materials in First Six Months | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/gifaias-e-bagley.html | GIfAIAS E. BAGLEY | True | Special to Twe NBW YORX TXS. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/miss-lavenstein-to-wed-she-dwri-llalerbrilde-enddelof9-of.html | MISS LAVENSTEIN TO WED; She DWri, llAl:erBrilde endDelof9 of | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/hoover-at-ditter-rites-expresident-among-notables-at-funeral-of.html | HOOVER AT DITTER RITES; Ex-President Among Notables at Funeral of Representative | True | Special to THe. N,w YORK Ta,S. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/300-children-attend-play.html | 300 Children Attend Play | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/cairo-features-football.html | Cairo Features Football | True | By Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/nurses-week-set-to-speed-enrolling-mcnutt-urges-all-to-volunteer.html | NURSES' WEEK SET TO SPEED ENROLLING; McNutt Urges All to Volunteer for Military Service Starting Feb. 7 | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/nancy-nutcninson-married-to-ensign-she-is-bride-of-arthur-james.html | NANCY NUTCNINSON MARRIED TO ENSIGN; She Is Bride of Arthur James Pegler 2d, Navy, in Nuptials at Church of Transfiguration | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/changes-bond-bid-basis.html | Changes Bond Bid Basis | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/small-thanks-for-the-farmer-government-attitude-toward-him-is.html | Small Thanks for the Farmer; Government Attitude Toward Him Is Regarded as Wholly Wrong | True | HELEN S.K. WILLCOX | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/ctroux-fe-to-deal-with-syria.html | Ctroux Fe to Deal With Syria | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/hirohito-decorates-nazi-envoy.html | Hirohito Decorates Nazi Envoy | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/war-letters-win-work-volunteers-80-of-its-employees-forego-holiday.html | WAR LETTERS WIN WORK VOLUNTEERS; 80% of Its Employees Forego Holiday as Company Writes Kin in Service of Deed | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/argentines-called-95-for-the-allies-cherry-publisher-also-says-gen.html | ARGENTINES CALLED 95% FOR THE ALLIES; Cherry , Publisher, Also Says 'Gen. Ramirez Is No Nazi' | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/venezuela-to-lift-petroleum-output-rw-gallagher-says-country-will.html | VENEZUELA TO LIFT PETROLEUM OUTPUT; R.W. Gallagher Says Country Will Produce 1,000,000 Barrels Daily | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/asks-war-surplus-data-measure-looking-to-disposal-approved-by.html | ASKS WAR SURPLUS DATA; Measure Looking to Disposal Approved by Senate Group | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/thanksgiving-birds-start-marital-rows-fights-with-wives-over.html | THANKSGIVING BIRDS START MARITAL ROWS; Fights With Wives Over Turkeys Land Husbands in Court | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/milan-church-bells-pillaged.html | Milan Church Bells Pillaged | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/united-states.html | United States | True | By Telephone To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/army-takes-over-13-leather-plants-president-acts-after-vain-plea-to.html | ARMY TAKES OVER 13 LEATHER PLANTS; President Acts After Vain Plea to 2,000 Workers to Go Back After Striking Since Nov. 8 UNION ENDS ITS STOPPAGE Rally Unanimously Decides to Resume Tomorrow and Votes to Apply for AFL Charter | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/38-win-scholarships-city-college-students-will-get-grants-of-250.html | 38 WIN SCHOLARSHIPS; City College Students Will Get Grants of $250 Each | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mt-vernon-building-sold-other-deals-completed-in-two-westchester.html | MT. VERNON BUILDING SOLD; Other Deals Completed in Two Westchester Centers | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/hickey-named-ugi-director.html | Hickey Named U.G.I. Director | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/report-nazi-quarters-moved.html | Report Nazi Quarters Moved | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/brewster-labor-praised-by-kaiser-thomas-of-auto-workers-joins-in.html | BREWSTER LABOR PRAISED BY KAISER; Thomas of Auto Workers Joins in Hailing New Cooperation at Three Plants GAIN IN OUTPUT STRESSED Rose From 33 to 61% in Last Ten Days of October -- Leader of Local Is Commended | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/decision-postponed-on-age-proposals-court-withholds-its-ruling-to.html | DECISION POSTPONED ON A.G.&E. PROPOSALS; Court Withholds Its Ruling to Leave SEC Hands Free | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/richthofen-relieved-of-air-post-in-italy.html | Richthofen Relieved Of Air Post in Italy | True | By Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/three-in-family-perish-in-fire.html | Three in Family Perish in Fire | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/fells-trees-at-102-dies-jersey-man-su-ccu-mbs-5-daysi-i-after.html | FELLS TREES AT 102, DIES; Jersey Man Su' -- --ccu -- mbs 5 Days I 1 After Chopping, Stacking Wood | True | Special'to T 1,1'zW YonK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/h-j-rosfcrtz-trader-to-orient-famed-in-east-as-irishman1-and-the.html | H. J. ROSFCRTZ, TRADER TO ORIENT; Famed in East as 'Irishman'1 and the Jewm-Dies Here I | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/pleads-for-more-wacs-head-of-jersey-drive-deplores-lag-as-christmas.html | PLEADS FOR MORE WACS; Head of Jersey Drive Deplores Lag as Christmas Approaches | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mengarini-triumphs-in-us-chess-play-defeats-battell-in-7th-round.html | MENGARINI TRIUMPHS IN U.S. CHESS PLAY; Defeats Battell in 7th Round -- Jackson Victor by Default | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/study-thread-stockpiles-treasury-officials-reveal-move-to-meet.html | STUDY THREAD STOCKPILES; Treasury Officials Reveal Move to Meet Lend-Lease Needs | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/concern-to-sell-shares-clearing-machine-corporation-to-offer-block.html | CONCERN TO SELL SHARES; Clearing Machine Corporation to Offer Block of 20,000 | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/weather-slows-air-action.html | Weather Slows Air Action | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/bronx-soldier-honored-for-rescue-in-tunisia.html | Bronx Soldier Honored For Rescue in Tunisia | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/chaplain-is-honored-for-work-in-pacific-citation-of-capt-littell.html | CHAPLAIN IS HONORED FOR WORK IN PACIFIC; Citation of Capt. Littell Points to Aid to Men Under Fire | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/fra_nk-blodgetj.html | FRA_NK BLODGETJ | True | Special to T lmw YORZ TIES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/nazi-alert-in-denmark-germans-reported-on-guard-for-an-allied.html | NAZI ALERT IN DENMARK; Germans Reported on Guard for an Allied Invasion There | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/army-gives-military-funeral-here-to-symbol-of-undying-french-will.html | Army Gives Military Funeral Here To 'Symbol of Undying French Will'; Lieut. Claude Gravereaux, Wounded at Namur in 1940, Had Returned to Service to Aid United States Forces in Africa | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/grains-are-lower-in-uneasy-market-reports-of-imminence-of-opa.html | GRAINS ARE LOWER IN UNEASY MARKET; Reports of Imminence of OPA Ceilings and Drop in Feed Demand Induce Selling | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/text-of-king-georges-address-at-opening-session-of-parliament.html | Text of King George's Address at Opening Session of Parliament | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mariners-carry-on-at-womens-show-lack-of-official-auxiliary-no-bar.html | MARINERS CARRY ON AT WOMEN'S SHOW; Lack of Official Auxiliary No Bar to Men Who Stress That an Oar is Not a Paddle | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/5-billion-navy-plan-approved-in-advance-walsh-committee-acts-before.html | 5 BILLION NAVY PLAN APPROVED IN ADVANCE; Walsh Committee Acts Before Program Is Filed in Senate | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/japanese.html | Japanese | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/wife-sues-lieut-col-beynon.html | Wife Sues Lieut. Col. Beynon | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/john-f-hallahan.html | JOHN F. HALLAHAN | True | Special to THJ NW YO TLuS. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/appoints-jb-van-de-water.html | Appoints J.B. Van De Water | True |  | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/guatemala-extols-new-clinic.html | Guatemala Extols New Clinic | True | By Cable To the New York Times. | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/larry-hart-honored-i-by-300-at-rites-here-cast-of-a-connecticut.html | LARRY HART HONORED i BY 300 AT RITES HERE; Cast of 'A Connecticut Yankee' at Song Writer's Funeral | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/morrison-chided-on-mosley-issue-labor-denounces-blunder-and-calls.html | MORRISON CHIDED ON MOSLEY ISSUE; Labor Denounces 'Blunder' and Calls for Government Review of Release | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/we-win-gilberts-in-76hour-battle-nearly-4000-japanese-slain-on.html | WE WIN GILBERTS IN 76-HOUR BATTLE; Nearly 4,000 Japanese Slain on Betio -- Remnants on the Other Isles Mopped Up WE WIN GILBERTS IN 76-HOUR BATTLE GILBERT ISLANDS IN HANDS OF AMERICANS | True | By George F. Horneby Telephone To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/general-motors-outlines-its-plan-for-helping-disabled-veterans-to.html | General Motors Outlines Its Plan For Helping Disabled Veterans; To Give Special Training and Treatment to All Handicapped Former Employes -- Many Will Resume Usual Jobs | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/buys-sarazen-estate-gabriel-heatter-gets-200acre-place-in.html | BUYS SARAZEN ESTATE; Gabriel Heatter Gets 200-Acre Place in Connecticut | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/brazil-seizes-farm-bank-german-ownership-alleged-in-decree-by.html | BRAZIL SEIZES FARM BANK; German Ownership Alleged in Decree by Vargas | True | By Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/twits-us-as-foreigners-but-sir-harrybrittain-calls-for-close.html | TWITS US AS 'FOREIGNERS'; But Sir Harry-Brittain Calls for Close Anglo-U.S. Tie | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/margaret-walker-wed-bride-of-peter-tappan-hansson-of-army-in-chapel.html | MARGARET WALKER WED'; Bride of Peter Tappan Hansson of Army in Chapel Ceremony | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/tampa-greets-chileans-tovarias-air-force-chief-gets-15gun-salute-on.html | TAMPA GREETS CHILEANS; Tovarias, Air Force Chief, Gets 15-Gun Salute on Visit | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/penn-and-cornell-to-meet-50th-time-quakers-seek-35th-victory-of.html | PENN AND CORNELL TO MEET 50TH TIME; Quakers Seek 35th Victory of Football Series Today at Franklin Field | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/upjohn-co-promotes-six-president-becomes-chairman-and-others-get.html | UPJOHN CO. PROMOTES SIX; President Becomes Chairman and Others Get New Posts | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/french-yielding-to-britain-is-seen-londons-solution-of-crisis-in.html | FRENCH YIELDING TO BRITAIN IS SEEN; London's Solution of Crisis in Lebanon Reported Adopted by Algiers Committee | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/pattons-orders-rigidly-enforced-discipline-was-drastic-around.html | PATTON'S ORDERS' RIGIDLY ENFORCED; Discipline Was Drastic Around Headquarters of Seventh Army in North Africa | True | By C.r. Cunninghamunited Press Correspondent. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/opa-moves-to-set-up-interim-rental-rates.html | OPA Moves to Set Up Interim Rental Rates | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/spencer-kellog-report-net-for-year-ended-aug-28-is-1493652-or-293.html | SPENCER KELLOG REPORT; Net for Year Ended Aug. 28 Is $1,493,652, or $2.93 on Common | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/dog-lands-with-marines-caesar-owned-by-resident-of-bronx-first-on.html | DOG LANDS WITH MARINES; Caesar, Owned by Resident of Bronx, First on Bougainville | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/evacuation-of-paris-urged-by-councilor-nonessential-residents-are.html | EVACUATION OF PARIS URGED BY COUNCILOR; Nonessential Residents Are Advised to Leave | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/schmidt-hurt-in-raid-berlin-spokesman-hit-by-beam-while-fighting.html | SCHMIDT HURT IN RAID; Berlin Spokesman Hit by Beam While Fighting Fire | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/vttttm-doud-1vieyf.html | VTT'.T.T..M DOUD 1VIEYF | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/railroad-merger-approved-by-icc-pennsylvania-also-to-acquire.html | RAILROAD MERGER APPROVED BY ICC; Pennsylvania Also to Acquire Control of Little Miami by Stock Deal | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/many-43-dividends-above-those-in-42-companies-in-a-wide-range-of.html | MANY '43 DIVIDENDS ABOVE THOSE IN '42; Companies in a Wide Range of Businesses Declare Heavy Year-End Payments | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/plans-to-buy-utility-units.html | Plans to Buy Utility Units | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/cio-official-assails-house.html | C.I.O. Official Assails House | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/plans-commercial-output-of-soybean-textile-fiber.html | Plans Commercial Output Of Soybean Textile Fiber | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/mrs-fc-robinson-to-wed-will-become-the-bride-of-serge.html | MRS. F.C. ROBINSON TO WED; Will Become the Bride of Serge Belosselsky-Belozersky | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/sues-miss-henies-mother-hotel-employe-charges-false-arrest-in.html | SUES MISS HENIES MOTHER; Hotel Employe Charges False Arrest in Missing Ring Case | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/stocks-depressed-by-selling-wave-market-upset-by-possibilities-of.html | STOCKS DEPRESSED BY SELLING WAVE; Market Upset by Possibilities of New War Developments Over the Holiday WALL ST. FULL OF RUMORS Turnover on Exchange Largest of Week -- South American Bonds Advance | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/summary-of-the-tax-bill.html | Summary of the Tax Bill | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/french-assembly-hears-de-gaulle-general-deplores-dubious-view-of.html | FRENCH ASSEMBLY HEARS DE GAULLE; General Deplores Dubious View of Some Friendly Powers Toward Committee | True | By Wireless To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/senators-acquire-kuhel-white-sox-sell-first-baseman-for-waiver.html | SENATORS ACQUIRE KUHEL; White Sox Sell First Baseman for Waiver Price | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/sylvania-trading-approved.html | Sylvania Trading Approved | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/herb-pennock-reported-in-line-for-post-as-general-manager-of.html | Herb Pennock Reported in Line for Post as General Manager of Phillies; CARPENTER NEEDS EXECUTIVE QUICKLY New Head of Phils Admits He Seeks General Manager From Another Big League Club PENNOCK IS FIRST CHOICE Other Candidates, Including Terry, May Be Considered if Present Plans Fail | True | By John Drebinger | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/armys-oil-expert-justifies-canol-general-pyron-tells-truman-inquiry.html | ARMY'S OIL EXPERT JUSTIFIES 'CANOL; General Pyron Tells Truman Inquiry Project Was Safeguard Against Closed Sea Lanes | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/anthracite-rail-rate-cut-asked.html | Anthracite Rail Rate Cut Asked | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/village-barn-employe-sentenced.html | Village Barn Employe Sentenced | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/admiral-assails-misuse-of-victory-mistakes-after-last-war-led-to.html | ADMIRAL ASSAILS MISUSE OF VICTORY; Mistakes After Last War Led to This Conflict, Gatch Warns 970 Graduating Midshipmen TELLS OF 'BATTLESHIP X' Spirit of Cooperation Stressed by Commander of Craft That Shot Down 32 Planes | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/milk-deliveries-continue-normal-supplies-expected-to-remain-so.html | MILK DELIVERIES CONTINUE NORMAL; Supplies Expected to Remain So Despite Snowstorms Reported Up-State ARGENTINE CHEESE HERE 624,601 Pounds Help Relieve the Dwindling Supplies in Domestic Market | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/attlee-explains-aegean-setbacks-superior-enemy-forces-were-diverted.html | ATTLEE EXPLAINS AEGEAN SETBACKS; ' Superior Enemy Forces' Were Diverted From Italy, House of Commons Is Told | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/redskins-leading-pros-on-defense-supplant-steagles-but-bears-hold.html | REDSKINS LEADING PROS ON DEFENSE; Supplant Steagles, but Bears Hold Attacking Edge -- Baugh Still Crowding Luckman | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/prelate-scores-reich-says-germans-brought-on-allied-bombings-of.html | PRELATE SCORES REICH; Says Germans Brought On Allied Bombings of Cities | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/an-admirals-birthday.html | AN ADMIRAL'S BIRTHDAY | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/sla-ends-license-of-liquor-diverter-white-plains-store-is-guilty-of.html | SLA ENDS LICENSE OF LIQUOR DIVERTER; White Plains Store is Guilty of Selling 50 Cases at $10 Above Ceilings to Restaurant Men JOINT ACTION IS PLANNED State Will Penalize OPA Price Violators -- Wildcat Distiller Gets Twice Usual Term State Revokes Liquor License Of Shop That Diverted Its Stock | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/court-reverses-rule-of-fire-department-appeals-bench-says-walsh.html | COURT REVERSES RULE OF FIRE DEPARTMENT; Appeals Bench Says Walsh Erred in Barring Draft Eligibles | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/howard-c-townsend.html | HOWARD C. TOWNSEND | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/five-held-in-ration-fraud-forging-of-coupons-laid-to-us-printing-of.html | FIVE HELD IN RATION FRAUD; Forging of Coupons Laid to U.S. Printing Office Employes | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/rcaf-to-fly-service-mail.html | RCAF to Fly Service Mail | True | Special to THE NEW YORK TIMES. | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/house-adopts-bill-to-increase-taxes-by-2139300000-standing-vote.html | HOUSE ADOPTS BILL TO INCREASE TAXES BY $2,139,300,000; Standing Vote, 200-27, Sends It to Senate, Where Early Hearings Are Scheduled TREASURY TO RENEW PLEA Its $10,500,000,000 Program to Combat Inflation Will Be Urged Before Committee HOUSE VOTES BILL TO INCREASE TAXES | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/king-gives-a-party-for-yank-veterans-queen-also-greets-americans-on.html | KING GIVES A PARTY FOR YANK VETERANS; Queen Also Greets Americans on Secret 'Mission to London' for Surprise Fete | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/books-authors.html | Books -- Authors | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/released-in-slaying-man-freed-as-woman-is-charged-with-killing-her.html | RELEASED IN SLAYING; Man Freed as Woman Is Charged With Killing Her Husband, 69 | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/3way-price-plan-on-furniture-hit-dealers-in-protest-to-opa-say-it.html | 3-WAY PRICE PLAN ON FURNITURE HIT; Dealers in Protest to OPA Say It Is 'Impossible to Live' Under Program SQUEEZE MARGIN' IS SEEN Based on Uniform Mark-Up in Cost-of-Living Group -- Also Voice Fear of Roll-Back | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/dr-curt-glaser-art-authority-64-german-refugee-exdirector-of-state.html | DR. CURT GLASER, ART AUTHORITY, 64; German Refugee, Ex-Director of State Art Library of Berlin Museums, Dies Up-State | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/london-and-berlin.html | LONDON AND BERLIN | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/more-exchanges-asked-of-japan-disclosing-negotiations-hull-says.html | MORE EXCHANGES ASKED OF JAPAN; Disclosing Negotiations, Hull Says Tokyo Would Take Only a Few From Tule Lake | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/captor-calls-mussolini-broken-ill-man-asserts-he-turned-to-religion.html | Captor Calls Mussolini Broken, Ill Man; Asserts He Turned to Religion for Solace | True | By Broadcast To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/man-held-for-bribes-to-government-aide-head-of-lighterage-company.html | MAN HELD FOR BRIBES TO GOVERNMENT AIDE; Head of Lighterage Company Facts Charge on Contracts | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/comment-by-pennock.html | Comment by Pennock | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/6eor6e-chandler-commerce-official-executive-of-columbus-ohio.html | 6EOR6E CHANDLER, COMMERCE OFFICIAL,; Executive of Columbus, Ohio, Chamber Dies -- Was Former Educator, Legislator | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/sports-of-the-times-confessions-of-an-assistant-coach.html | Sports of the Times; Confessions of an Assistant Coach | True | By Arthur Daley | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/20-stock-dividend-is-planned-by-bank-continental-illinois-chicagos.html | 20% STOCK DIVIDEND IS PLANNED BY BANK; Continental Illinois, Chicago's Largest, Sets Dec. 17 for Vote on Capital Rise | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/penalty-for-dentist-affirmed.html | Penalty for Dentist Affirmed | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/oliver-wendell-holmes.html | OLIVER WENDELL HOLMES | True | Special to THE NEW YORK TIMES. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/add-big-building-to-34th-st-holding-webb-knapp-purchase-property-in.html | ADD BIG BUILDING TO 34TH ST. HOLDING; Webb & Knapp Purchase Property in Shopping District From Bowery Bank | True | | C1B 607695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/calls-costs-prices-trade-outlook-key-us-chamber-economist-holds.html | CALLS COSTS, PRICES TRADE OUTLOOK KEY; U.S. Chamber Economist Holds Flexible Plan Vital to Enable Equilibrium | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/canada-keeps-stowaway-english-girl-may-stay-6-months-to-work-with.html | CANADA KEEPS STOWAWAY; English Girl May Stay 6 Months to Work With RAF | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/has-safe-light-for-shell-plants.html | Has Safe Light for Shell Plants | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/gets-15-of-carol-fee-cs-rose-shares-in-birdwell-agreement-as-press.html | GETS 15% OF CAROL FEE; C.S. Rose Shares in Birdwell Agreement as Press Agent | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/postwar-program-announced-by-afl-report-sent-to-senate-body-charges.html | POST-WAR PROGRAM ANNOUNCED BY AFL; Report Sent to Senate Body Charges That Present Trend Imperils Small Business OVER-ALL PLANNING ASKED Citizen Policy-Making Board Would Supervise Change Back to Peace Production | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/need-synthetic-braids-millinery-group-cites-their-importance-in.html | NEED SYNTHETIC BRAIDS; Millinery Group Cites Their Importance in Style Field | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/trade-may-regain-export-of-tools-lendlease-unit-agrees-to-put-south.html | TRADE MAY REGAIN EXPORT OF TOOLS; Lend-Lease Unit Agrees to Put South Africa Orders Through Dealers | True | By Charles E. Eganspecial To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/managua-bus-line-to-mexico.html | Managua Bus Line to Mexico | True | By Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/tristan-is-heard-at-metropolitan-sir-thomas-beecham-conducts-an.html | TRISTAN' IS HEARD AT METROPOLITAN; Sir Thomas Beecham Conducts an Impressive Performance With Melchior, Traubel | True | By Olin Downes | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/george-vi-pledges-empire-aid-in-asia-opening-parliament-he-tells-of.html | GEORGE VI PLEDGES EMPIRE AID IN ASIA; Opening Parliament, He Tells of Plans to Defeat Japan Once Hitler Is Beaten OUTLINES WIDE REFORMS King Announces Education and Security Laws Plus Care for Disabled Veterans | True | By David Andersonby Cable To the New York Times. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/navy-gets-fletcher-of-pirates.html | Navy Gets Fletcher of Pirates | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/22-antifascists-murdered-in-italy-punitive-expedition-to-ferrara-to.html | 22 ANTI-FASCISTS MURDERED IN ITALY; Punitive Expedition to Ferrara to Avenge Official's Death Led by Farinacci | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/approval-sought-for-phone-deal.html | Approval Sought for Phone Deal | True | | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/polish-violinist-makes-debut-here-henryk-szeryng-plays-for-a-large.html | POLISH VIOLINIST MAKES DEBUT HERE; Henryk Szeryng Plays for a Large Audience -- Erich Kahn Is the Accompanist | True | N.S. | C1B 607695 |
| 1943-11-25 | 1943-11-25 | https://www.nytimes.com/1943/11/25/archives/lebrun-reported-gravely-ill.html | Lebrun Reported Gravely Ill | True | | C1B 607695 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/new-deal-scored-praised-at-forum-jt-flynn-calls-it-pleasant-form-of.html | NEW DEAL SCORED, PRAISED AT FORUM; J.T. Flynn Calls It 'Pleasant Form of Fascism' -- Max Lerner Defends Policies | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/allies-plan-to-blast-berlin-with-50000-tons-of-bombs-berlin-to-be.html | Allies Plan to Blast Berlin With 50,000 Tons of Bombs; BERLIN TO BE HIT WITH 50,000 TONS | True | By Drew Middletonby Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/other-corporate-earnings.html | OTHER CORPORATE EARNINGS | True | | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/lt-comdr-v-j-charte-recruiting-officer-for-coast-guard-in-third.html | LT. COMDR. V. J. CHARTE; Recruiting Officer for Coast Guard in Third Naval District | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/tulsa-routs-arkansas-610.html | Tulsa Routs Arkansas, 61-0 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/badoglio-names-pazzi-socialist-reported-chosen-as-minister-of.html | BADOGLIO NAMES PAZZI; Socialist Reported Chosen as Minister of Information | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/harry-m-butler.html | HARRY M. BUTLER | True | Special to N-W YORK TS. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/plan-new-pricing-for-work-apparel-opa-and-industry-to-discuss.html | PLAN NEW PRICING FOR WORK APPAREL; OPA and Industry to Discuss Separate Class for Women's Lines -- Other Actions PLAN NEW PRICING FOR WORK APPAREL | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/florence-b-beitenman-i-treading-high-8ohool-prinoipals-aide-28.html | ' FLORENCE B. BEITENMAN i; treading High 8ohool Prinoipals' Aide 28 YearsmBrown Alumna | True | Spectal to TaE NtW YOaK TreES [ | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/us-soldiers-in-china-get-their-turkey-too-traditional-fare-for.html | U.S. SOLDIERS IN CHINA GET THEIR TURKEY TOO; Traditional Fare for Holiday Reaches Chungking by Plane | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/blatz-brewery-deal-announced.html | Blatz Brewery Deal Announced | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/miss-linda-marlor-army-mans-bride-married-to-lt-cecil-piclens.html | MISS LINDA MARLOR ARMY MAN'S BRIDE; Married to Lt. Cecil Picl<ens, Signal Corps, in St. Michael's Church, Naugatuck, Conn. | True | Special to Trm llw YORK TS. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/soldier-really-out-of-luck.html | Soldier Really Out of Luck | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/commodity-prices-in-slight-decline-down-2-in-primary-markets-in.html | COMMODITY PRICES IN SLIGHT DECLINE; Down .2% in Primary Markets in Week Ended Nov. 20 to Lowest Since February | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/dpc-contracts-awarded-albion-iron-gets-1500000-plant-job-in.html | DPC CONTRACTS AWARDED; Albion Iron Gets $1,500,000 Plant Job in Michigan | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/kelly-takes-berwick-run-morton-and-shephard-follow-in-ninemile-road.html | KELLY TAKES BERWICK RUN; Morton and Shephard Follow in Nine-Mile Road Event | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/bougainville-gain-won-by-us-force-japanese-are-driven-back-at.html | BOUGAINVILLE GAIN WON BY U.S. FORCE; Japanese Are Driven Back at Empress Augusta Bay in Their Infantry Assault IMPERILED AT SATTELBERIG Halsey Gives More Details of Thanksgiving Day Battle by American Warships | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/act-deplored-spirit-praised.html | Act Deplored, Spirit Praised | True | EDWARD SPECTOR. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/court-martial-demanded.html | Court Martial Demanded | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/col-sarles-gets-merit-award.html | Col. Sarles Gets Merit Award | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/womans-jacket-on-nazi.html | Woman's Jacket on Nazi | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/food-parley-nearing-end-group-now-in-ottawa-is-almost-ready-to.html | FOOD PARLEY NEARING END; Group Now in Ottawa Is Almost Ready to Submit Report | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/brazil-to-adjust-its-foreign-debt-embassy-announces-new-law-for.html | BRAZIL TO ADJUST ITS FOREIGN DEBT; Embassy Announces New Law for Payment of Dollar and Sterling Obligations OPTIONAL PLANS OFFERED Cash Payments for Reduction of Bond Values -- Hull Praises Settlement BRAZIL TO ADJUST ITS FOREIGN DEBT | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/colgate-tops-brown-on-blocked-kick-for-touchdown-in-last-period.html | Colgate Tops Brown on Blocked Kick for Touchdown in Last Period; RALLY BY RAIDERS TRIPS BRUINS, 21-14 Thomas Blocks Brown Punt on 34-Yard Line and Jenkins Falls on Ball to Score 2 TOUCHDOWNS BY SAVAGE Colgate Ties, 7-7, Near End of Half and Goes Ahead After Losers' Gamble Fails | True | By William D. Richardsonspecial To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/camp-davis-victor-420-30000-see-fort-bragg-eleven-suffer-first.html | CAMP DAVIS VICTOR, 42-0; 30,000 See Fort Bragg Eleven Suffer First Defeat | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/22-more-fishing-ships-tied-up.html | 22 More Fishing Ships Tied UP | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/mrs-vincent-l-rebak-has-son.html | Mrs. Vincent L. Rebak Has Son | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/hempstead-on-top-330-scores-in-every-period-to-rout-valley-stream.html | HEMPSTEAD ON TOP, 33-0; Scores in Every Period to Rout Valley Stream Central | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/holiday-work-fatal-lift-operator-killed-after-he-offered-to-stay-on.html | HOLIDAY WORK FATAL; Lift Operator Killed After He Offered to Stay on Job | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/trs-opinion-of-critics.html | T.R.'s Opinion of Critics | True | EUGENE K. DENTON. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/service-in-capital-held-for-americas-mgr-mccormick-bids-home-front.html | SERVICE IN CAPITAL HELD FOR AMERICAS; Mgr. McCormick Bids Home Front 'Gladly' Go Without Things -- Wallace at Mass | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/geraldine-stuart-affianced.html | Geraldine Stuart Affianced | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/bermuda-sees-surplus-16149-is-amount-estimated-in-budget-approved.html | BERMUDA SEES SURPLUS; 16,149 Is Amount Estimated in Budget Approved for 1944 | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/samuel-wmarshall-built-superhighway-pennsylvania-turnpike-chief.html | SAMUEL W.""MARSHALL, BUILT SUPERHIGHWAY; Pennsylvania Turnpike Chief Engineer Is Dead at 52 Special to T,.,.NIgW YORK ',IBK. | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/r-x-webber-dies-a-vete-actor-the-father-whalen-of-abies-irish-rose.html | ,r. X'. WEBBER DIES; A VETE ACTOR; The Father Whalen of 'Abie's Irish Rose' Had Toured World in 'Mrs. Wigs' | True | Special to N'w YORK T[ZS. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/finds-task-completed-resigns-from-ocd-post.html | Finds Task Completed, Resigns From OCD Post | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/four-new-players-will-join-rangers-mcdonald-of-toronto-and-three.html | FOUR NEW PLAYERS WILL JOIN RANGERS; McDonald of Toronto and Three Boston Forwards Purchased | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/harry-g-heaney-head-of-board-of-education-in-beacon-n-y-for-12.html | HARRY G. HEANEY; Head of Board of Education in Beacon N. Y., for 12 Years | True | Special to T]m NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/panic-in-city-reported.html | Panic in City Reported | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/kearny-6-nutley-0.html | Kearny 6, Nutley 0 | True | Special to THE NEW YORK TIMES. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/bridge-to-help-canteen-junior-officers-will-be-aided-by-party-here.html | BRIDGE TO HELP CANTEEN; Junior Officers Will Be Aided by Party Here on Dec. 9 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/educators-back-mmahon-65-send-petition-to-notre-dame-asking-for.html | EDUCATORS BACK M'MAHON; 65 Send Petition to Notre Dame Asking for Reinstatement | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/jackson-conquers-fuchs-in-25-moves.html | JACKSON CONQUERS FUCHS IN 25 MOVES | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/winnipeg-grain-market-chief-interest-in-sales-of-wheat-to-britain.html | WINNIPEG GRAIN MARKET; Chief Interest in Sales of Wheat to Britain and CCC | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/postwar-delays-in-aviation-seen-british-expert-doubts-major-changes.html | POST-WAR DELAYS IN AVIATION SEEN; British Expert Doubts Major Changes in Airliners Will Be Made for Decade SEES NO 'ALL-WINGS' SOON Lancaster Bomber Designer Says Use of Helicopter Also Will Be Limited | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/roosevelt-13-saunders-0.html | Roosevelt 13, Saunders 0 | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/dickinson-43-st-peters-prep-6.html | Dickinson 43, St. Peter's Prep 6 | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/bahamans-man-raf-airport.html | Bahamans Man RAF Airport | True | By Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/americans-stand-guard-at-buckingham-palace.html | Americans Stand Guard At Buckingham Palace | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/wlllkie-explains-tour-aims-to-bring-south-into-his-party-to-make-it.html | WLLLKIE EXPLAINS TOUR; Aims to Bring South Into His Party 'to Make It National' | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/northern-pursuit-starring-errol-flynn-at-the-strand-the-heats-on.html | 'Northern Pursuit' Starring Errol Flynn, at the Strand -- 'The Heat's On,' With Mae West, Seen at Loew's State | True | By Bosley Crowther | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/wild-west-pair-hunted-by-the-fbi-long-records-of-throneberry.html | 'WILD WEST' PAIR HUNTED BY THE FBI; Long Records of Throneberry Brothers Are Topped by Charge of Killing Colorado Herder | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/afl-charges-tax-bill-joker.html | A.F.L. Charges Tax Bill 'Joker' | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/greyson-p-troutivian-i-coal-mines-superintendent-at-wilkesbarre-pa.html | GREYSON P. TROUTIViAN I; Coal Mines Superintendent at Wilkes-Barre, Pa., Is Dead | True | Special to THeNEW YORE 'LhS. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/troops-get-5000-books.html | Troops Get 5,000 Books | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/anna-donohoe-a-brideteleot.html | Anna Donohoe a Bride-tEleot | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/timoshenko-gets-soviet-honor.html | Timoshenko Gets Soviet Honor | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/us-retail-volume-to-top-1942-by-95-62900000000-sales-for-43-a-new.html | U.S. RETAIL VOLUME TO TOP 1942 BY 9.5%; $62,900,000,000 Sales for '43, a New High, Is Commerce Department Estimate | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/us-minister-reaches-auckland.html | U.S. Minister Reaches Auckland | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/virgihia-a-bagby-married-in-south-daughter-of-late-army-major-bride.html | VIRGIHIA A. BAGBY MARRIED IN SOUTH; Daughter of Late Army Major Bride of Lieut. Hugh Macneil of Navy in Richmond | True | Special to YORK 'ls. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/chinese-hear-japanese-close-shanghai-stores.html | Chinese Hear Japanese Close Shanghai Stores | True | By Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/horizontal-oil-well-blown-in.html | Horizontal Oil Well Blown In | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/troops-eat-turkey-with-guns-at-hand-thanksgiving-dinners-carried-to.html | TROOPS EAT TURKEY WITH GUNS AT HAND; Thanksgiving Dinners Carried to Front Lines in Italy as Warfare Goes On FOOD HURLED OVER RIVERS Soldiers Dine While They Work on Supply Roads -- Special Church Services Held | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/signal-depot-prizes-presented.html | Signal Depot Prizes Presented | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/coast-guard-saves-day-senator-austins-son-ferries-turkeys-on-lake.html | COAST GUARD SAVES DAY; Senator Austin's Son Ferries Turkeys on Lake Champlain | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/victory-omen-for-army-goats-triumph-over-engineers-cheers-cadet.html | VICTORY OMEN FOR ARMY; Goats' Triumph Over Engineers Cheers Cadet Varsity | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/taylor-to-quit-jan-1.html | Taylor to Quit Jan. 1 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/calls-us-britain-apathetic-on-jews-president-of-junior-hadassah.html | CALLS U.S., BRITAIN APATHETIC ON JEWS; President of Junior Hadassah Tells Meeting Suffering in Europe Is Passed Over | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/in-the-nation-examples-of-question-day-for-the-cabinet.html | In The Nation; Examples of Question Day for the Cabinet | True | By Arthur Krock | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/weeks-bank-clearings-205-above-year-ago.html | Week's Bank Clearings 20.5% Above Year Ago | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/bucknell-upsets-f-and-m-by-2113-smashes-diplomats-unbeaten-and.html | BUCKNELL UPSETS F. AND M. BY 21-13; Smashes Diplomats' Unbeaten and Untied Record as Hubka Scores Two Touchdowns | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/vote-atlanta-bus-strike-drivers-hit-wlb-on-veto-of-pay-rise-let-it.html | VOTE ATLANTA BUS STRIKE; Drivers Hit WLB on Veto of Pay Rise -- 'Let It Run Cars' | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/japanese-beaten-in-rice-bowl-area-5000-are-slain-when-trapped-near.html | JAPANESE BEATEN IN 'RICE BOWL' AREA; 5,000 Are Slain When Trapped Near Changteh--Chinese Also Win Other Battles JAPANESE BEATEN IN 'RICE BOWL' AREA | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/r-griffith-owhed-345-filivi-theatres-texan-also-operated-chain-of.html | R. GRIFFITH, OWHED 345 FILIVI THEATRES; Texan Also Operated Chain of Hotels in Southwest--Dies in California at 50 | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/planning-age-aid-to-selfemployed-senators-study-extension-of.html | PLANNING AGE AID TO SELF-EMPLOYED; Senators Study Extension of Security Act to 5,000,000 Small Business Men | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/navy-home-first-in-race-at-salem-triumphs-over-mokablue-with-drudge.html | NAVY HOME FIRST IN RACE AT SALEM; Triumphs Over Mokablue With Drudge Next in Tom Thorp Memorial Handicap | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/so-carolina-on-top-132-turns-back-wake-forest-after-yielding-early.html | SO. CAROLINA ON TOP, 13-2; Turns Back Wake Forest After Yielding Early Safety | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/chabls-voss.html | CHABL'S VOSS | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/holiday-observed-in-algiers.html | Holiday Observed in Algiers | True | By Wireless To the New York Times. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/rochester-diocese-celebrates-jubilee-bishop-kearney-at-75th.html | ROCHESTER DIOCESE CELEBRATES JUBILEE; Bishop Kearney, at 75th Anniversary Hails Predecessors | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/dorothy-williams-to-be-wed.html | Dorothy Williams to Be Wed | True | Special to the New York times | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/writes-on-spiritualism-lord-dowding-exchief-of-raf-publishes-many.html | WRITES ON SPIRITUALISM; Lord Dowding, Ex-Chief of RAF, Publishes 'Many Mansions' | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/gibney-sayer.html | Gibney -Sayer | True | Special to TH2 NEw YORK TnES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/rogerswarren.html | Rogers Warren | True | SPecial to T NEW YORK TI2lg. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/union-hill-13-emerson-0.html | Union Hill 13, Emerson 0 | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/9-die-in-bomber-crash-brooklyn-man-is-among-victims-as-plane.html | 9 DIE IN BOMBER CRASH; Brooklyn Man Is Among Victims as Plane Explodes in Utah | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/kluge-59-first-in-walk-but-weber-has-fastest-time-in-marathon-to.html | KLUGE, 59, FIRST IN WALK; But Weber Has Fastest Time in Marathon to Coney Island | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/pictures-a-pork-famine-thomas-of-idaho-says-ceilings-wreck.html | PICTURES A PORK FAMINE; Thomas of Idaho Says Ceilings Wreck Livestock Industry | True | | C1B 607696 |
| | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/schenley-lists-war-production-68400000-proof-gallons-of-alcohol-in.html | SCHENLEY LISTS WAR PRODUCTION; 68,400,000 Proof Gallons of Alcohol in Year Went to Help Our Fight NET EARNINGS $9,235,750 Mass Output of Penicillin Among the Constructive Moves of Company SCHENLEY LISTS WAR PRODUCTION | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/partisans-repel-a-german-thrust-beat-off-one-adriatic-column-but.html | PARTISANS REPEL A GERMAN THRUST; Beat Off One Adriatic Column, but Continue Heavy Defensive Battles in Wide Area | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/hawks-beat-red-wings-doug-bentley-scores-3-goals-in-43-victory.html | HAWKS BEAT RED WINGS; Doug Bentley Scores 3 Goals in 4-3 Victory Before 15,741 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/lily-pons-in-lucia-draws-packed-house-jan-peerce-and-thelma-votipka.html | LILY PONS IN 'LUCIA' DRAWS PACKED HOUSE; Jan Peerce and Thelma Votipka Also in Donizetti Opera | True | H.T. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/macarthurs-role-in-pacific-is-a-question-as-strategy-turns-to-giant.html | MacArthur's Role in Pacific Is a Question As Strategy Turns to Giant Naval Strokes | True | By Quentin Popeby Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/heck-joins-ziffdavis.html | Heck Joins Ziff-Davis | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/rf-hammatt-gets-ocd-post.html | R.F. Hammatt Gets OCD Post | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/stimson-hopeful-of-pacific-breach-views-our-victories-as-crack-in.html | STIMSON HOPEFUL OF PACIFIC BREACH; Views Our Victories as 'Crack' in Outer Arc of Japan -- Hails Supply Growth | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/no-job-for-congress.html | No Job for Congress | True | P.H.G. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/medical-officers-blamed.html | Medical Officers Blamed | True | OSWALD GARRISON VILLARD. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/club-fire-victim-gets-well-in-year-since-boston-cocoanut-grove.html | CLUB FIRE VICTIM GETS WELL IN YEAR; Since Boston Cocoanut Grove Disaster He Has Had 30,000 Pin-Prick Skin Grafts | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/australias-plane-plans.html | Australia's Plane Plans | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/tannery-strike-is-halted.html | Tannery Strike Is Halted | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/sports-of-the-times-down-through-the-years-with-army-and-navy.html | Sports of the Times; Down Through the Years With Army and Navy | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/yonkers-central-14-gorton-0.html | Yonkers Central 14, Gorton 0 | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/we-whipped-the-japs-and-navy-man-tells-wife-to-forget-mournful.html | 'WE WHIPPED THE JAPS'; And Navy Man Tells Wife to Forget 'Mournful' Letter | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/teagall-rites-held.html | Steagall Rites Held | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/japanese.html | Japanese | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/stimson-regrets-col-conroys-death-calls-fallen-new-york-officer-a.html | STIMSON REGRETS COL. CONROY'S DEATH; Calls Fallen New York Officer a 'Gallant Leader' | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/first-lady-sees-brighter-future-tells-women-here-nation-can-be-more.html | FIRST LADY SEES BRIGHTER FUTURE; Tells Women Here Nation Can Be More Thankful Than Last Year | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/roger-conant-hatch-official-of-boston-real-estate-firm-dies-in.html | ROGER CONANT HATCH; Official of Boston Real Estate Firm Dies in California | True | Specia! to T NEW YORK T.S. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/screen-news-here-and-in-hollywood-angela-lansbury-is-named-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Angela Lansbury Is Named for 'Picture of Dorian Gray' -- Squire Theatre to Reopen | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/turkey-35c-at-pentagon-war-department-workers-get-holiday-dinners.html | TURKEY 35c AT PENTAGON; War Department Workers Get Holiday Dinners Cheap | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/british-opinion-mixed-political-considerations-in-negotiations.html | BRITISH OPINION MIXED; Political Considerations in Negotiations, London Hears | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/to-train-service-workers.html | To Train Service Workers | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/chinese.html | Chinese | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/central-13-east-side-6.html | Central 13, East Side 6 | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/klauber-becomes-davis-associate-former-radio-official-and-newspaper.html | KLAUBER BECOMES DAVIS' ASSOCIATE; Former Radio Official and Newspaper Man Is Named to OWI Directive Post SUCCEEDS M. EISENHOWER A Native of Louisville, Ky., He Was for 13 Years an Executive of the Columbia System | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/latins-aid-volunteers-costa-rica-and-ecuador-allow-enlistments-in.html | LATINS AID VOLUNTEERS; Costa Rica and Ecuador Allow Enlistments in U.S. Army | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/farreaching-air-raids-planned.html | Far-Reaching Air Raids Planned | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/8-mines-idle-on-holiday-2000-to-3000-men-take-day-off-in-western.html | 8 MINES IDLE ON HOLIDAY; 2,000 to 3,000 Men Take Day Off in Western Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/finn-shoots-swedish-consul.html | Finn Shoots Swedish Consul | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/four-die-in-arsenal-accident.html | Four Die in Arsenal Accident | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/knox-bids-navy-show-thanks-in-extra-push-also-tells-many-blessings.html | KNOX BIDS NAVY SHOW THANKS IN EXTRA PUSH; Also Tells 'Many Blessings' the Nation Has in World at War | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/a-war-veteran-at-15-boy-who-fibbed-way-into-army-is-going-back-to.html | A WAR VETERAN AT 15; Boy Who 'Fibbed' Way Into Army Is Going Back to School | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/iona-finishes-season-unbeaten-by-downing-georgetown-prep-of.html | Iona Finishes Season Unbeaten by Downing Georgetown Prep of Maryland, 12-0 -- Yonkers Central Upsets Gorton | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/war-fund-receives-a-gift-of-50000-mrs-john-d-rockefeller-jr-makes.html | WAR FUND RECEIVES A GIFT OF $50,000; Mrs. John D. Rockefeller Jr. Makes Large Contribution | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/st-johns-prep-capitalizes-on-pass-interceptions-to-beat-brooklyn.html | St. John's Prep Capitalizes on Pass Interceptions to Beat Brooklyn Prep; MARTIN KEY BACK IN 19-6 TRIUMPH St. John's Prep Ace Tallies on 65-Yard Sprint in Last Period of Keen Contest LOSERS COUNT EAR CLOSE Smith Smashes Off Tackle for Brooklyn Prep's Only Score to Cap 75-Yard Parade | True | By William J. Briordy | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/paul-tietjens-66-pianist-composer-wrote-music-for-wizard-of-oz.html | PAUL TIETJENS, 66, PIANIST, COMPOSER; Wrote Music for 'Wizard of Oz' mMaude Adams' Director | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | By Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/opinion-by-aef-noncom.html | Opinion by AEF Non-Com | True | JOHN D. FLYNN. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/french-in-algiers-expand-ruling-body-18-new-assembly-members-will.html | FRENCH IN ALGIERS EXPAND RULING BODY; 18 New Assembly Members Will Increase 'Resistance' Majority | True | By Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/police-minimize-crime-in-brooklyn-in-report-to-mayor-valentines.html | POLICE MINIMIZE CRIME IN BROOKLYN IN REPORT TO MAYOR; Valentine's Compilation of Survey Data Virtual Denial of Grand Jury Charges SEES THEM INFLAMMATORY 32 More Detectives, 2 Patrol Cars Sent to Area as Findings Are Issued Tabulation of Crime Data POLICE MINIMIZE CRIME IN BROOKLYN | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/germans-mass-in-greece.html | Germans Mass in Greece | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/miss-marie-trtacy-fiancee-of-offier-daughter-of-late-new-jersey.html | [MISS MARIE TRtACY FIANCEE OF OFFI(ER; Daughter of Late New Jersey Judge Will Be Wed to Lieut. Andrew V. Galway, Navy | True | Special to T NEW YORK S. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/dodgers-showing-confident-mood-concentrate-on-passing-defenses.html | Dodgers, Showing Confident Mood, Concentrate on Passing Defenses; Attack Also Reviewed as Brooklyn Strives to Reach Top Form for Game With Giants -- New York Squad Rests | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/ice-follies-extends-run-skating-show-will-continue-at-garden.html | ICE FOLLIES EXTENDS RUN; Skating Show Will Continue at Garden Through Dec. 11 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/hospitals-aid-drive-for-practical-nurses-13-free-refresher-courses.html | HOSPITALS AID DRIVE FOR PRACTICAL NURSES; 13 Free Refresher Courses Are Opened in Campaign Here | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/david-w-mn___aaugher-executive-of-engineering-firmi-was-1885-r-p-i.html | DAVID W. M'N___AAUGHER; Executive of Engineering FirmI Was 1885 R. P. I. Graduate | True | Special to TH NEW YORK TS. j | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/turkey-for-americans-in-moscow.html | Turkey for Americans in Moscow | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/robert-d-bardwell-special-to-ti-nkw-yoa-tns.html | ROBERT D. BARDWELL; special to Ti NKW Yoa TnS. | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/ja-sawyer-b0ted-r-ensign-in-waves-brideelect-oft-ensign-evert.html | JA. sAwYE.R B.0T.ED r; Ensign in Waves Bride-Elect oft Ensign Evert Harris, Air Arm r / | True | Special to TEr Z,,T'w YoRx s. J | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/girl-7-orphanage-by-raid-dines-with-yank-friends.html | Girl, 7, Orphanage by Raid, Dines With Yank Friends | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/ecuadoran-honored-by-us.html | Ecuadoran Honored by U.S. | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/building-up-in-october-contracts-in-37-states-22-per-cent-above.html | BUILDING UP IN OCTOBER; Contracts in 37 States 22 Per Cent Above September | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/west-point-plane-crash-pilot-of-one-and-passenger-in-other-die-in.html | WEST POINT PLANE CRASH; Pilot of One and Passenger in Other Die in Collision | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/sherwoodgavin.html | SherwoodGavin | True | Special to 'Im NEW YORK TnE. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/katherine-sheridan-engaged.html | Katherine Sheridan Engaged | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/the-case-of-general-patton.html | THE CASE OF GENERAL PATTON | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/americans-shoot-way-out-of-trap-12-caught-in-house-in-italy-kill-20.html | AMERICANS SHOOT WAY OUT OF TRAP; 12 Caught in House in Italy Kill 20 of 24 Germans in 'Indian-Style' Fight | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/tax-liens-filed-in-film-colony.html | Tax Liens Filed in Film Colony | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/revokes-newsprint-aid-wpb-forbids-publishers-to-use-present-savings.html | REVOKES NEWSPRINT AID; WPB Forbids Publishers to Use Present Savings After March | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/big-4-suggested-as-parley-result-council-of-united-nations-is-seen.html | 'BIG 4' SUGGESTED AS PARLEY RESULT; Council of United Nations Is Seen, With Executive Body of U.S., China, Russia, Britain | True | By Pertinaxnorth American Newspaper Alliance. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/joseph-h-potts.html | JOSEPH H. POTTS | True | Special to T NEW YORr TS. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/one-us-carrier-division-downed-46-planes-and-lost-4-in-gilberts-one.html | One U.S. Carrier Division Downed 46 Planes and Lost 4 in Gilberts; One U.S. Carrier Division Downed 46 Planes and Lost 4 in Gilberts | True | By George F. Horneby Telephone to The New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/service-held-at-statue-prayers-for-european-victims-offered-on.html | SERVICE HELD AT STATUE; Prayers for European Victims Offered on Bedloes Island | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/sailor-gives-up-to-end-his-wife-awol-while-trying-to-aid-her-and.html | SAILOR GIVES UP TO END HIS WIFE; AWOL While Trying to Aid Her and Children, but She Vanishes in Night FAMILY'S SUFFERING TOLD Transfer After Torpedoing Held Up His Pay -- She is Found, Eats Turkey | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/nylon-for-slide-fasteners.html | Nylon for Slide Fasteners | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/both-miami-rivals-beaten.html | Both Miami Rivals Beaten | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/7-of-23-matinees-play-to-standees-holiday-theatre-turnout-is-below.html | 7 OF 23 MATINEES PLAY TO STANDEES; Holiday Theatre Turnout Is Below Expectations, However -- Advance Sales Mount | True | By Sam Zolotow | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/mine-herders-face-wars-biggest-job-sweepers-the-seas-unsung-heroes.html | MINE HERDERS FACE WAR'S BIGGEST JOB; Sweepers, the Sea's Unsung Heroes, to Toil Years After Conflict Ends to Save Ships | True | By Frederick Grahamby Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/top-valor-medal-awarded-to-cheli-missing-leader-of-air-attack-on.html | TOP VALOR MEDAL AWARDED TO CHELI; Missing Leader of Air Attack on New Guinea Is Honored Again by War Department | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/german.html | German | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/finnish.html | Finnish | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/cooperation-against-japan.html | COOPERATION AGAINST JAPAN | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/women-at-work-for-the-national-war-fund.html | WOMEN AT WORK FOR THE NATIONAL WAR FUND | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/urges-bid-to-german-public.html | Urges Bid to German Public | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/heart-ad-most-popular.html | HEART 'AD' MOST POPULAR | True | War Fund Drive Ideas Judged by Space Given To Each | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/mrs-seymour-married-i-former-missr-boggs-isll-wed-to-louis-j.html | MRS. SEYMOUR MARRIED I; Former MissR. Boggs Isll Wed to Louis J. Soligon I | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/war-plants-hum-on-the-holiday-in-this-area-with-few-exceptions.html | War Plants Hum on the Holiday In This Area With Few Exceptions; Normal Operation Is Rule Except for the Factories That Worked on Labor Day -Turkey Portions in Lunch Pails | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/allies-take-fascist-from-villa-in-capri-curzio-malaparte-suckert.html | ALLIES TAKE FASCIST FROM VILLA IN CAPRI; Curzio Malaparte Suckert Once 'Strongest Pen' of Party | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/de-marigny-drops-appeal-accepts-verdict-in-oil-case-haiti-move.html | DE MARIGNY DROPS APPEAL; Accepts Verdict in Oil Case -- Haiti Move Hinted At | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/addison-e-sheldon-wrote-many-books-pamphlets-on-nebraskadies-at-82.html | ADDISON E. SHELDON; Wrote Many Books, Pamphlets on Nebraska--Dies at 82 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/vichy-cites-civilian-toll.html | Vichy Cites Civilian Toll | True | By Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/united-states.html | United States | True | | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/walter-m-scott-telegraph-office-head-former-railroad-efficiency-man.html | WALTER M. SCOTT; Telegraph Office Head, Former Railroad Efficiency Man | True | Special to T2 Nmw YORK Ts. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/nerves-not-immune.html | Nerves Not Immune | True | WALTER SETH KIPNIS. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/oklahoma-aggies-win-76-barlow-scores-touchdown-and-extra-point.html | OKLAHOMA AGGIES WIN, 7-6; Barlow Scores Touchdown and Extra Point Against Denver | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/the-pace-of-the-air-war.html | THE PACE OF THE AIR WAR | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/east-orange-32-barringer-2.html | East Orange 32, Barringer 2 | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/action-on-mosley-upheld-release-by-morrison-approved-by-labor-party.html | ACTION ON MOSLEY UPHELD; Release by Morrison Approved by Labor Party Group, 51-43 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/pride-gets-navy-post-is-named-general-counsel-of-price-adjustment.html | PRIDE GETS NAVY POST; Is Named General Counsel of Price Adjustment Board | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/strike-hits-2-salt-lake-papers.html | Strike Hits 2 Salt Lake Papers | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/o-edmund-griswold-cigar-candy-wholesaler-former-postmaster-at.html | O. EDMUND GRISWOLD; Cigar, Candy Wholesaler, Former Postmaster at Riverhead | True | Specfal to Tas'Nw' YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/wacs-in-london-share-14-turkeys-with-16-orphans-on-thanksgiving.html | Wacs in London Share 14 Turkeys With 16 Orphans on Thanksgiving | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/leases-in-long-island-city.html | Leases in Long Island City | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/toulon-uboat-laib-wrecked-by-bombs-pictures-show-repair-facilities.html | TOULON U-BOAT LAIB WRECKED BY BOMBS; Pictures Show Repair Facilities Smashed -- High Civilian Toll Reported by Vichy | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/unrra-votes-again-to-make-axis-pay-proposal-by-british-to-modify.html | UNRRA VOTES AGAIN TO MAKE AXIS PAY; Proposal by British to Modify Provision for Giving Relief Killed by Full Committee SMALL NATIONS WINNERS Russian Delegate Praises the Work Accomplished, Sees Post-War Collaboration UNRRA VOTES AGAIN TO MAKE AXIS PAY | True | By Russell B. Porterspecial To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/bracken-cautions-against-disunity-he-says-hitler-now-seeks-to-wrest.html | BRACKEN CAUTIONS AGAINST DISUNITY; He Says Hitler Now Seeks to Wrest Political Victory From Military Defeat IS THANKSGIVING SPEAKER Minister Addresses American Society in London -- Extols Comradeship in Arms | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/refund-raised-2282000-diamond-t-motor-car-company-reports-on.html | REFUND RAISED $2,282,000; Diamond T Motor Car Company Reports on Renegotiation | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/f-boy-knifed-in-holdup-victim-16-says-4-youngstersj-tried-to-take.html | f BOY KNIFED IN HOLD-UP; Victim, 16, Says 4 Youngstersj Tried to Take His Money J | True | | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/us-gives-thanks-in-quiet-war-mood-troops-get-turkey-holiday-meal.html | U.S. GIVES THANKS IN QUIET WAR MOOD; TROOPS GET TURKEY; Holiday Meal Served Overseas as Families Here Entertain Service Men in Homes DAY MARKED IN ENGLAND Flag Blessed at Westminster -- Travel Is Low and War Plants Keep Up Pace FROM FAR-FLUNG WAR FRONTS TO A THANKSGIVING DAY AT HOME U.S. GIVES THANKS IN QUIET WAR MOOD | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/dies-at-football-game.html | Dies at Football Game | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/lumber-firm-forms-export-subsidiary-georgia-international-to-deal.html | LUMBER FIRM FORMS EXPORT SUBSIDIARY; Georgia International to Deal in Varied Merchandise | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/british.html | British | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/9245143-profits-earned-in-last-year-by-hiram-walker-gooderham-worts.html | $9,245,143 Profits Earned in Last Year By Hiram Walker -- Gooderham & Worts | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/montclair-victor-over-bloomfield-triumphs-by-460-in-taking-north.html | MONTCLAIR VICTOR OVER BLOOMFIELD; Triumphs by 46-0 in Taking North Jersey Group Title -- East Orange Winner | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/rangers-routed-at-boston-6-to-2-bruins-aided-by-bolls-four-goals.html | RANGERS ROUTED AT BOSTON, 6 TO 2; Bruins, Aided by Boll's Four Goals, Pin Tenth Defeat in Row on New Yorkers | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/new-york-officers-honored-by-navy-comdr-krebb-lieuts-kenny-and.html | NEW YORK OFFICERS HONORED BY NAVY; Comdr. Krebb, Lieuts. Kenny and Modin Cited for Service on the U.S.S. McCawley | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/iowan-gets-canadian-dfc.html | Iowan Gets Canadian D.F.C. | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/acclaimed-as-great-general.html | Acclaimed as Great General | True | THOMAS R. MCCREA. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/notes.html | Notes | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/long-beach-high-victor-beats-malverne-210-in-south-shore-football.html | LONG BEACH HIGH VICTOR; Beats Malverne, 21-0, in South Shore Football Play-Offs | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/british-plan-early-start.html | British Plan Early Start | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/allstars-win-in-soccer-new-yorkers-turn-back-german-league-team-by.html | ALL-STARS WIN IN SOCCER; New Yorkers Turn Back German League Team by 4-2 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/finnish-official-ousted-assistant-information-chief-is-accused-as.html | FINNISH OFFICIAL OUSTED; Assistant Information Chief Is Accused as Pro-Allied | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/hulse-takes-us-title-nyac-runner-first-in-aau-crosscountry-navy.html | HULSE TAKES U.S. TITLE; N.Y.A.C. Runner First in A.A.U. Cross-Country -- Navy Wins | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/record-circulation-at-bank-of-enland-note-issue-up-5364000-in-week.html | RECORD CIRCULATION AT BANK OF ENLAND; Note Issue Up 5,364,000 in Week -- Private Deposits Rise | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/gains-secure-says-montgomery.html | Gains Secure, Says Montgomery | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/wa-tta_qoe.html | W.A T,T,.A _qOE | True | i?J'. ]][j' | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/sa-smith-asks-divorce-says-wife-lillian-bond-would-not-make-home-in.html | S.A. SMITH ASKS DIVORCE; Says Wife, Lillian Bond, Would Not Make Home in Florida | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/nazis-raze-crete-village.html | Nazis Raze Crete Village | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/bonds-and-shares-on-london-market-prices-generally-steady-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Steady With Improvement Shown in Industrial Group | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/horowitz-thrills-in-piano-concerto-plays-rachmaninoffs-third-with.html | HOROWITZ THRILLS IN PIANO CONCERTO; Plays Rachmaninoff's Third With the Philharmonic, Rodzinski Conducting | True | By Olin Downes | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/yank-army-weekly-wins-literary-prize-saturday-review-of-literature.html | YANK, ARMY WEEKLY, WINS LITERARY PRIZE; Saturday Review of Literature Also Urges Pulitzer Award | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/special-seats-for-women-in-war-jobs-speed-up-efficiency-in-the.html | Special Seats for Women in War Jobs Speed Up Efficiency in the Factories | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/books-authors.html | Books -- Authors | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/daily-oil-flow-up-500000-barrels-big-inch-pipeline-is-credited-by.html | DAILY OIL FLOW UP 500,000 BARRELS; 'Big Inch' Pipeline Is Credited by PAW for East's Gain From a Year Ago | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/basso-hits-sforza-defends-monarch-italian-general-aiding-allies.html | BASSO HITS SFORZA, DEFENDS MONARCH; Italian General Aiding Allies Also Assails Croce as 'Old' and Omodeo as 'Disloyal' ASKS TRUCE TO POLITICS Badoglio Deputy Finds AMG a Drag--Says That Mussolini Could Not Take Advice | True | By Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/news-of-food-broth-casserole-and-timbales-are-used-to-dispose-of.html | News of Food; Broth, Casserole and Timbales Are Used to Dispose of Holiday Chicken and Turkey | True | By Jane Holt | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/us-fighterbomber-tried-over-france-plane-used-first-time-as-allies.html | U.S. FIGHTER-BOMBER TRIED OVER FRANCE; Plane Used First Time as Allies Shift Air Attacks to Coast of Europe FIGHTER-BOMBER TRIED OVER FRANCE | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/pope-in-peace-role-swiss-paper-says-report-he-seeks-to-mediate.html | POPE IN PEACE ROLE, SWISS PAPER SAYS; Report He Seeks to Mediate Lacks Confirmation | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/maryland-triumphs-2114-tallies-in-last-period-to-top-vmi-in.html | MARYLAND TRIUMPHS, 21-14; Tallies in Last Period to Top V.M.I. in Hard-Fought Game | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/elected-new-president-of-lingerie-producers.html | Elected New President Of Lingerie Producers | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/spiritual-unity-urged-in-sermons-progress-of-united-nations-toward.html | SPIRITUAL UNITY URGED IN SERMONS; Progress of United Nations Toward Victory Also Hailed at Holiday Services MOSCOW PARLEY PRAISED A Real and Encouraging Move to Great World Ideal, Says Bishop Manning | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/turin-bombed-by-raf.html | Turin Bombed by RAF | True | By Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/celebrated-in-egypt-too.html | Celebrated in Egypt Too | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Specfal to Tm Yo Tns. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/ohio-wreck-ties-up-b-o-line-11-hours-fast-detroitwashington-train.html | OHIO WRECK TIES UP B. & O. LINE 11 HOURS; Fast Detroit-Washington Train Hits Crippled Pennsylvania Freight, Killing 2 Enginemen | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/george-f-hughes.html | GEORGE F. HUGHES | True | Special to T Nzw YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/childrens-home-to-mark-birthday-spellman-to-preside-dec-8-at-mass.html | CHILDREN'S HOME TO MARK BIRTHDAY; Spellman to Preside Dec. 8 at Mass at Mt. Loretto on Staten Island | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/dr-c-w-mcelhaney.html | DR. C. W. McELHANEY | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/auto-crash-kills-lawyer.html | Auto Crash Kills Lawyer | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/winter-line-is-cut-montgomerys-men-win-fivemile-bridgehead-near-the.html | 'WINTER LINE IS CUT; Montgomery's Men Win Five-Mile Bridgehead Near the Adriatic GO 1 1/2 MILES BEYOND RIVER Span Swollen Stream Under Fierce Fire and Break Up Desperate Counter-Attacks ENEMY DEFENSES IN ITALY ARE BREACHED 'WINTER LINE CUT BY THE 8TH ARMY | True | By Milton Brackerby Wireless To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/judge-beknaid-young.html | JUDGE BEKNAID J. YOUNG | True | Spec2al [o TI ['ew YORK Tr'S. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/burned-to-death-in-home-former-policeman-is-victim-of-fire-while.html | BURNED TO DEATH IN HOME; Former Policeman Is Victim of Fire While Sleeping | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/appeal-for-university-communicants-here-urged-to-help-catholic.html | APPEAL FOR UNIVERSITY; Communicants Here Urged to Help Catholic Institution | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/details-on-patton-asked-by-stimson-war-secretary-says-he-sent-to.html | DETAILS ON PATTON ASKED BY STIMSON; War Secretary Says He Sent to Eisenhower for Report on Hospital Slapping DATA WILL GO TO SENATE Department Recommendation for Promotion Explained as Based on War Record | True | By Sidney Shalettspecial To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/cafaro-griefstricken-here.html | Cafaro Grief-Stricken Here | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/steik-smith.html | Steik -Smith | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/soldiers-identity-secret.html | Soldier's Identity Secret | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/planes-for-civil-air-patrol.html | Planes for Civil Air Patrol | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/germans-may-attack-britain-may-be-hit-with-rocket-guns-or-airborne.html | Germans May Attack; Britain May Be Hit With Rocket Guns Or Air-Borne Assault This Winter | True | By Hanson W. Baldwin | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/appointed-by-western-union.html | Appointed by Western Union | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/opa-rules-on-packing-of-christmas-goods-formula-in-gmpr-is-used-for.html | OPA RULES ON PACKING OF CHRISTMAS GOODS; Formula in GMPR Is Used for Special Holiday Offers | True | | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/chiang-kaishek-is-invited-to-join-rooseveltchurchillstalin-talk.html | Chiang Kai-shek Is Invited to Join Roosevelt-Churchill-Stalin Talk; CHIANG IS INVITED TO STALIN PARLEY | True | By James B. Restonby Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/a_rgyll-3mpbj.html | A_RGYLL (3M[]PB/J., | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/defines-freedom-gifts-naval-chaplain-says-they-are-only-for-those.html | DEFINES FREEDOM GIFTS; Naval Chaplain Says They Are Only for Those Ready to Fight | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/insurance-chiefs-here-next-week-national-association-to-hold-37th.html | INSURANCE CHIEFS HERE NEXT WEEK; National Association to Hold 37th Annual Meeting in the Waldorf-Astoria | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/son-to-maloolm-c-modowells.html | Son to Maloolm C. MoDowells | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/city-refuse-yields-rag-paper-salvage-12-tons-of-former-260-of-the.html | CITY REFUSE YIELDS RAG, PAPER SALVAGE; 12 Tons of Former, 260 of the Latter Retrieved in Week | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/holc-sells-home-in-queens.html | HOLC Sells Home in Queens | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/rush-for-yule-rail-tickets.html | Rush for Yule Rail Tickets | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/supercharger-operating-with-jet-of-water-gives-extra-burst-of-speed.html | Supercharger, Operating With Jet of Water, Gives Extra Burst of Speed to Fighter Planes | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/meatless-day-or-nae-scots-do-haggis-hae.html | Meatless Day or Nae Scots Do Haggis Hae | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/basic-food-items-for-europe-listed-production-of-milk-legumes.html | BASIC FOOD ITEMS FOR EUROPE LISTED; Production of Milk, Legumes, Potatoes to Be Promoted by UNRRA After War FISHING WILL BE RESUMED It Will Be a Long Time Before Meat Will Grace Tables in the Devastated Areas | True | By Dorothy Stephensonspecial To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/3-murdered-on-farm-ohioan-his-wife-and-daughter-believed-victims-of.html | 3 MURDERED ON FARM; Ohioan, His Wife and Daughter Believed Victims of Revenge | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/names-picked-for-ships-commission-will-honor-ten-men-famous-in.html | NAMES PICKED FOR SHIPS; Commission Will Honor Ten Men Famous in Varied Fields | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/russian.html | Russian | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/coop-food-chains-increase-outlets-retail-operations-expanded-from.html | 'COOP' FOOD CHAINS INCREASE OUTLETS; Retail Operations Expanded From Coast to Coast Despite Labor, Supply Shortages | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/cloudbusters-down-no-carolina-state-north-carolina-preflight-team.html | CLOUDBUSTERS DOWN NO. CAROLINA STATE; North Carolina Pre-Flight Team Scores 21-7 Triumph | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/may-evacuate-4000000.html | May Evacuate 4,000,000 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/nazi-executioner-slays-53-italians-men-shot-for-shielding-savior-of.html | NAZI EXECUTIONER SLAYS 53 ITALIANS; Men Shot for Shielding Savior of American's Daughter, Attacked by Germans | True | By Wireless To the New York Times. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/war-letters-get-awards-random-house-announces-six-prizes-for-the.html | WAR LETTERS GET AWARDS; Random House Announces Six Prizes for the Missives | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/italy-gets-new-name-mussolinis-state-is-called-the-italian-social.html | 'ITALY GETS NEW NAME; Mussolini's State Is Called the 'Italian Social Republic' | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/warns-of-check-thieves-secret-service-gives-rules-to-checkmate.html | WARNS OF CHECK THIEVES; Secret Service Gives Rules to Checkmate 'Meanest' Criminals | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/pastor-perishes-in-church-fire-i.html | Pastor Perishes in Church Fire I | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/2-bronx-houses-sold-deals-closed-on-kelly-street-and-east-194th.html | 2 BRONX HOUSES SOLD; Deals Closed on Kelly Street and East 194th Street | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/oremonbi-dead-oardiiqal-8-years-was-teacher-for-2-decades-in.html | OREMONBSI DEAD; OARDIIqAL 8 YEARS; Was Teacher for 2 Decades in Pontifical College--Had Been Almoner for the Pope | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/class-runs-repair-clinic-oneill-junior-high-boys-redo-household.html | CLASS RUNS REPAIR CLINIC; O'Neill Junior High Boys Re-Do Household Appliances | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/war-department-lets-contracts.html | War Department Lets Contracts | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/richmond-wins-on-power-206.html | Richmond Wins on Power, 20-6 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/maj-i-brimberg-dies-city-radio-engineer-builder-of-stations-here.html | MAJ. I. BRIMBERG DIES, CITY RADIO ENGINEER; Builder of Stations Here Victim of Accident at Army Camp | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/will-assist-president-of-emerson-radio-corp.html | Will Assist President Of Emerson Radio Corp. | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/sec-unit-rejects-standard-gas-plan-wants-proposal-amended-to.html | SEC UNIT REJECTS STANDARD GAS PLAN; Wants Proposal Amended to Increase Participation by Stockholders SHIFT IN DISTRIBUTION Added Protection in Form of Securities Earnings Is Also Recommended | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/returning-men-serious-study-at-nyu-shows-they-have-new.html | RETURNING MEN SERIOUS; Study at N.Y.U. Shows They Have New Responsibility | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/women-must-get-jobs-nazis-warn-only-5-per-cent-said-to-be-working.html | WOMEN MUST GET JOBS, NAZIS WARN; Only 5 Per Cent Said to Be Working in Germany, Against 67 Per Cent in Britain | True | By Sally Restorby Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/miss-sara-l-bell-wed-to-sculptor-miniature-painter-becomes-the.html | MISS SARA L. BELL WED TO SCULPTOR; Miniature Painter Becomes the Bride of Bela Janowsky, Wh Also Is an Artist | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/brooklyn-deals-made-holc-and-bank-dispose-of-two-private-dwellings.html | BROOKLYN DEALS MADE; HOLC and Bank Dispose of Two Private Dwellings | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/at-loews-state.html | At Loew's State | True | T.S. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/locusts-eat-crops-in-ecuador.html | Locusts Eat Crops in Ecuador | True | By Cable To the New York Times. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/hitlers-collapse-held-still-remote-former-protege-describes-him-as.html | HITLER'S COLLAPSE HELD STILL REMOTE; Former Protege Describes Him as Tired, but Equal to Burden Till Home Front Fails FOUND HIM 'JUST A YOKEL' Reichsfuehrer, Ill at Ease in Private Life, Likes to Talk to Attractive Women | True | By Brita Bagercopyright, 1943, By North American Newspaper Alliance. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/lendlease-in-new-form-briton-injured-by-us-auto-writes-it-off-as.html | LEND-LEASE IN NEW FORM; Briton, Injured by U.S. Auto, Writes It Off as 'Reverse' | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/subsidies-two-kinds.html | SUBSIDIES: TWO KINDS | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/charles-a__-b0wlesi-mrs-mother-of-opa-chief-dies-in-heri.html | CHARLES A__, B0WLESI MRS.; Mother of OPA Chief Dies in Herl Springfield, Mass., Home I | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/german-offensive-lags.html | German Offensive Lags | True | By Ralph Parkerby Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/5000-grant-announced-goldring-foundation-gift-to-aid-interfaith.html | $5,000 GRANT ANNOUNCED; Goldring Foundation Gift to Aid Interfaith Work in Colleges | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/metropolitan-of-samos-escaped.html | Metropolitan of Samos Escaped | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/32-brush-fires-in-staten-island.html | 32 Brush Fires in Staten Island | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/food-price-index-up-dun-bradstreet-wholesale-figure-advances-1-cent.html | FOOD PRICE INDEX UP; Dun & Bradstreet Wholesale Figure Advances 1 Cent | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/marionette-show-to-open.html | Marionette Show to Open | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/sforza-clarifies-position.html | Sforza Clarifies Position | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/henry-kiaubei.html | HENRY KI'.AUBEI | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/columbia-0-west-orange-0.html | Columbia 0, West Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/15story-building-sold-investor-chase-national-bank-disposes-of.html | 15-STORY BUILDING SOLD INVESTOR; Chase National Bank Disposes of Office-Loft Structure at 170 Fifth Avenue | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/quiet-in-lebanon.html | QUIET IN LEBANON | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/senate-rebellious-on-2-major-issues-defeats-for-the-administration.html | SENATE REBELLIOUS ON 2 MAJOR ISSUES; Defeats for the Administration Are Forecast on Its Tax and Subsidy Programs Senate Rebellious on 2 Big Issues; Defeat of Administration Is Seen | True | By Samuel B. Bledsoespecial To The New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/10th-straight-won-by-mt-st-michael-kelly-80yard-touchdown-run-marks.html | 10TH STRAIGHT WON BY MT. ST. MICHAEL; Kelly 80-Yard Touchdown Run Marks 38-to-7 Victory Over Cardinal Hayes Team | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/mils-iotn-l-price.html | MILS. ,IO]tN L. PRICE | True | Specfal to Tms llzw Yoax Trs. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/dividend-by-land-bank.html | Dividend by Land Bank | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/fuel-oil-ration-unchanged.html | Fuel Oil Ration Unchanged | True | Special to THE NEW YORK TIMES. | C1B 607696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/imnica-flynn-bride-of-chas-c-deubel-jr-wears-lvoyy-satin-gown-at.html | iMNICA FLYNN BRIDE OF CHAS. C. DEUBEL JR.; !Wears Ivoyy Satin Gown at Her Marriage in South Orange | True | Speelal to Ta NEW YORK TX,ES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/medals-are-awarded-to-coast-guardsmen-officers-honored-who-put-out.html | MEDALS ARE AWARDED TO COAST GUARDSMEN; Officers Honored Who Put Out Blaze on Munitions Ship | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/60000-see-favored-penn-defeat-cornell-after-trailing-for-three.html | 60,000 See Favored Penn Defeat Cornell After Trailing for Three Quarters; RED AND BLUE WINS FROM OLD FOE, 20-14 Penalty and Fumble Set Up Penn's Winning Touchdown, Scored by Michaels BOBBLES AID CORNELL TOO Two by Odell Lead to First Tally -- Reagan Mark Broken by Joe Kane's 671 Yards | True | By Allison Danzigspecial To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/brazilians-are-pleased-with-debt-settlement.html | Brazilians Are Pleased With Debt Settlement | True | By Cable To the New York Times. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/300-war-planes-in-show-chilean-general-amazed-by-demonstration.html | 300 WAR PLANES IN SHOW; Chilean General Amazed by Demonstration Given at Tampa | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/stevenson-boyd-haig-retired-western-union-official-dies-in-brooklyn.html | STEVENSON BOYD HAIG; Retired Western Union Official Dies in Brooklyn at 74 | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/maj-gr-brownell-is-promoted.html | Maj. G.R. Brownell Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/52-persons-rescued-as-homes-are-buried-by-mass-of-slime-on-loose-in.html | 52 Persons Rescued as Homes Are Buried By Mass of Slime on Loose in Syracuse | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/our-native-aides-bombed-on-makin-men-who-helped-carlson-were.html | OUR NATIVE AIDES BOMBED ON MAKIN; Men Who Helped Carlson Were Victims of Attacks Preceding Landings Saturday | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/stimson-staying-at-post-but-calls-new-resignation-rumor-not.html | STIMSON STAYING AT POST; But Calls New Resignation Rumor 'Not Authorized' | True | | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/quitting-war-jobs-laid-to-26-causes-hunt-for-higher-pay-and-loss-of.html | QUITTING WAR JOBS LAID TO 26 CAUSES; Hunt for Higher Pay and Loss of Faith the Work Counts Are Found Main Reasons | True | Special to THE NEW YORK TIMES. | C1B 607696 |
| 1943-11-26 | 1943-11-26 | https://www.nytimes.com/1943/11/26/archives/ivirs-heijy-p-jaques.html | IVIRS. HEJY P. JAQUES | True | Sleclal to T NEw YOR TrM,, | C1B 607696 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/coal-parley-aims-at-national-pact-progress-is-made-as-captive-mine.html | COAL PARLEY AIMS AT NATIONAL PACT; Progress Is Made as Captive Mine Operators Join -- 8-Hour Demand Pressed by South | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/lived-in-poverty-left-50000.html | Lived in Poverty, Left $50,000 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/wfa-replies-to-feed-criticism.html | WFA Replies to Feed Criticism | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/suit-would-end-custodial-system-in-city-schools-kuper-ousted-as.html | SUIT WOULD END CUSTODIAL SYSTEM IN CITY SCHOOLS; Kuper, Ousted as Board Aide by Mayor, Files Action to Make Jobs Civil Service WASTE OF FUNDS CHARGED Move Taken With Threatened Strike Set by Workers for Next Wednesday SUIT WOULD BAR CUSTODIAL SYSTEM | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/disease-ravages-little-harlem-10000-syphilis-cases-there-in-5-years.html | DISEASE RAVAGES 'LITTLE HARLEM'; 10,000 Syphilis Cases There in 5 Years, Tuberculosis Death Rate Three Times City's DISEASE RAVAGES 'LITTLE HARLEM' | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/gets-new-marshall-field-post.html | Gets New Marshall Field Post | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/nazis-near-gomel-caught-off-guard-russian-tactics-so-confuse.html | NAZIS NEAR GOMEL CAUGHT OFF GUARD; Russian Tactics So Confuse Germans That They Fire Into Own Ranks | True | By Ralph Parkerby Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/first-g-award-made-in-war-fund-drive-jk-smit-sons-honored-for-100.html | FIRST G AWARD MADE IN WAR FUND DRIVE; J.K. Smit & Sons Honored for 100% Employee Participation | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/us-russia-ready-to-talk-policies-on-postwar-currency-and-trade.html | U.S., Russia Ready to Talk Policies On Post-War Currency and Trade; Monetary Experts of the Two Countries Will Meet Soon to Weigh International Stabilization and World Bank | True | By John H. Criderspecial To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/chinese.html | Chinese | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/army-and-navy-evenly-matched-for-contest-today-climax-of-football.html | Army and Navy Evenly Matched for Contest Today, Climax of Football Season; ALL MIDDIE STARS READY FOR ACTION Some on Navy Squad Still Are Under Par Physically for Game at West Point 44TH CONTEST IN SERIES Army Out to End 4-Year Rule of Rival -- Directive Limits Attendance to 15,000 | True | By Allison Danzigspecial To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/8-of-30-nazis-downed-in-attack-on-convoy-new-4engined-heinkel-177s.html | 8 OF 30 NAZIS DOWNED IN ATTACK ON CONVOY; New 4-Engined Heinkel 177's in Mediterranean Victim List | True | By Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/lynn-bari-to-wed-flier.html | Lynn Bari to Wed Flier | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/appling-reports-today-white-sox-champion-hitter-in-chicago-for.html | APPLING REPORTS TODAY; White Sox Champion Hitter in Chicago for Induction | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/i-hild-to-mrs-j-h-f-mccosker.html | i ,hild to Mrs. J. H. F. McCosker{ | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/clothing-drive-gets-12000-old-garments-jewish-labor-committee-gift.html | CLOTHING DRIVE GETS 12,000 OLD GARMENTS; Jewish Labor Committee Gift Totals 15,000 Pounds | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/trenton-quintet-triumphs.html | Trenton Quintet Triumphs | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/william-t-yale-real-estate-malq-head-of-flushing-company-i-dead-at.html | WILLIAM T. YALE, REAL ESTATE MAlq; Head of Flushing Company I. Dead at 68 -- Descendant of New Haven Settlers | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mummers-to-parade-as-usual.html | Mummers to Parade as Usual | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/hadassah-hears-tribute-to-youth-mrs-epstein-tells-junior-convention.html | HADASSAH HEARS TRIBUTE TO YOUTH; Mrs. Epstein Tells Junior Convention of Creative Force Released by Zionism | True | Special to THE NEW YORK TIMES. | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/music-test-announced-juilliard-school-lists-rules-for-orchestral.html | MUSIC TEST ANNOUNCED; Juilliard School Lists Rules for Orchestral Competition | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/tompkinsthurnauer-pecfal-to-t-new-york-timsj.html | TompkinsThurnauer pecfal to T; NEW YORK TIMSj. | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/bonds-and-shares-on-london-market-brazilian-loans-advanced-by-new.html | BONDS AND SHARES ON LONDON MARKET; Brazilian Loans Advanced by New Terms -- Other Sections Generally Quiet | True | By Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/9-more-japanese-ships-are-sunk-us-submarines-toll-is-now-355.html | 9 More Japanese Ships Are Sunk; U.S. Submarines' Toll Is Now 355 | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/bonds-are-suspended.html | Bonds Are Suspended | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/ces2-d__e_ouoac-1-heiress-to-the-singer-sewingi-2.html | ...,CES2 D_E_.OUO.AC; 1 Heiress to the Singer Sewingl 2;:.?;; | True | o''uun:W: | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/ponzi-again-beats-lauri.html | Ponzi Again Beats Lauri | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/thirty-years-with-bank.html | Thirty Years With Bank | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/murphy-is-quitting-secret-service-post-assistant-chief-in-45-years.html | MURPHY IS QUITTING SECRET SERVICE POST; Assistant Chief in 45 Years Has Guarded Seven Presidents | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/theatrical-training-for-troops-planned-conference-here-discusses.html | THEATRICAL TRAINING FOR TROOPS PLANNED; Conference Here Discusses Help for Service Men | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/al-golden-farce-to-close-on-dec-4-lady-behave-to-quit-after-23.html | A.L. GOLDEN FARCE TO CLOSE ON DEC. 4; ' Lady, Behave' to Quit After 23 Performances -- 'Star and Garter' Tour Called Off | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/to-marry-bennlngton-college-graduate-is-fiancee-of-lieut-william-r.html | TO MARRY Bennlngton College Graduate; Is Fiancee of Lieut. William R. Bailey of the Navy | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/bank-statement.html | BANK STATEMENT | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/draft-evader-sentenced-dress-manufacturer-a-pupil-of-weinberg-gets.html | DRAFT EVADER SENTENCED; Dress Manufacturer, a Pupil of Weinberg, Gets 2 Years | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/ms-s-joints.html | .ms. s . Joints | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/reserve-balances-of-the-member-banks-increase-139000000-in-week-to.html | Reserve Balances of the Member Banks Increase $139,000,000 in Week to Nov. 24 | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/warships-doubled-by-havy-since-jan1-40-carriers-built-knox-says-and.html | WARSHIPS DOUBLED BY HAVY SINCE JAN.1; 40 Carriers Built, Knox Says, and Year Will See Total of Combat Planes Trebled | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/welch-outpoints-harris.html | Welch Outpoints Harris | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/gas-execution-delayed-mechanism-fails-and-official-releases-pellets.html | GAS EXECUTION DELAYED; Mechanism Fails and Official Releases Pellets by Hand | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/iravereaux-buried-at-arlington.html | iravereaux Buried at Arlington | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/jessner-stevens-in-strauss-opera-rosenkavalier-with-szell-as.html | JESSNER, STEVENS IN STRAUSS OPERA; ' Rosenkavalier,' With Szell as Conductor, Delights Crowd at the Metropolitan | True | By Olin Downes | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/carles-a-bouvier.html | CARLES A. BOUVIER | True | Special to Tn N0 s. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/child-is-warship-sponsor-daughter-of-guadalcanal-hero-1-to-help.html | CHILD IS WARSHIP SPONSOR; Daughter of Guadalcanal Hero, 1, to Help Launch Destroyer | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/charge-hazing-killed-son-appleton-wis-parents-say-the-school.html | CHARGE HAZING KILLED SON; Appleton, Wis., Parents Say the School Incident Was Hushed | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/news-of-food-meat-more-plentiful-named-in-menus-offered-as.html | News of Food; Meat, More Plentiful, Named in Menus Offered as Suggestions for Next Week | True | By Jane Holt | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/illinois-wage-average-5090.html | Illinois Wage Average $50.90 | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/church-of-god-head-opposed-by-brother-bishop-tomlinson-challenges.html | CHURCH OF GOD HEAD OPPOSED BY BROTHER; Bishop Tomlinson Challenges Election of Father's Successor | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/nelson-asks-package-frill-ban.html | Nelson Asks Package Frill Ban | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/to-take-up-dividend-plea.html | To Take Up Dividend Plea | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/party-for-charlotte-mcdonnell.html | Party for Charlotte McDonnell | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/uboat-sinking-arouses-colombian-government.html | U-Boat Sinking Arouses Colombian Government | True | By the United Press. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/a-debutante.html | A DEBUTANTE | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/allweather-gasoline-developed-by-army-combat-cars-can-use-it-in.html | All-Weather Gasoline Developed by Army; Combat Cars Can Use It in North or Desert | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/australian-drive-wins-sattelberg-fall-of-key-new-guinea-base-opens.html | AUSTRALIAN DRIVE WINS SATTELBERG; Fall of Key New Guinea Base Opens Way to Madang -- 2 Enemy Cruisers Attacked JAPANESE BASE IN NEW GUINEA IS TAKEN Australians Seize Sattelberg and Push On; Way Open to Madang Base on New Guinea | True | By Frank L. Kluckhohhby Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/syndicate-case-put-off-hearings-on-abuse-of-trust-charges-to-be.html | SYNDICATE CASE PUT OFF; Hearings on Abuse of Trust Charges to Be Held on Dec. 17 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/pietro-yoh-rites-rttehded-by-t800-organists-mass-for-requiem-sung.html | PIETRO YOH RITES RTTEHDED BY t,800; Organist's 'Mass for Requiem' Sung by Cathedral Choir at Service in St. Patrick's ' | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/communists-criticize-de-gaulle-for-failure-to-arm-underground.html | Communists Criticize de Gaulle For Failure to Arm Underground | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mohanmorgan.html | MohanMorgan | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/celanese-to-build-new-chemical-unit-corpus-christi-tex-plant-to.html | CELANESE TO BUILD NEW CHEMICAL UNIT; Corpus Christi, Tex., Plant to Turn Out Variety of Products | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/cale__s-wg__s-headmastec-at-the-noble-andi.html | C.A.LE__ S W,G__ ?.S = ]; Headmastec at the Noble andI | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/young-peoples-rally-tonight.html | Young People's Rally Tonight | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/protests-on-garbage-jersey-health-board-acts-in-new-brunswick.html | PROTESTS ON GARBAGE; Jersey Health Board Acts in New Brunswick Strike | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/soviet-aide-reported-in-sofia.html | Soviet Aide Reported in Sofia | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/opa-import-rules-scored-price-regulations-called-unfair-in-commerce.html | OPA IMPORT RULES SCORED; Price Regulations Called 'Unfair' in Commerce Survey | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/eisenhower-gives-report-on-patton-denounces-general-for-rough.html | EISENHOWER GIVES REPORT ON PATTON; Denounces General for Rough Treatment of Two Soldiers, but Upholds Own Moves STIMSON BACKS DECISIONS Senate Committee Gets Data and Will Act After Study of Public's Reaction | True | By C.p. Trussellspecial To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/d-e-and-f-good-to-jan-20-opa-sets-period-for-group-4-coupons.html | D, E AND F GOOD TO JAN. 20; OPA Sets Period for Group 4 Coupons Beginning Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/nicaragua-hails-us-art.html | Nicaragua Hails U.S. Art | True | By Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/to-return-to-5day-week.html | To Return to 5-Day Week | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/freight-carloadings-up-in-week-and-year-miscellaneous-and-other.html | Freight Carloadings Up in Week and Year; Miscellaneous and Other Indices Advance | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/art-sale-brings-39015-wilson-collection-among-items-auctioned-by.html | ART SALE BRINGS $39,015; Wilson Collection Among Items Auctioned by Parke-Bernet | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mengarini-defeats-jackson-at-chess-wins-after-57-moves-to-stay.html | MENGARINI DEFEATS JACKSON AT CHESS; Wins After 57 Moves to Stay Unbeaten in U.S. Tourney | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/wartime-care-for-children.html | WARTIME CARE FOR CHILDREN | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to T YOBK TI:MES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/vvillaed-l-comstock.html | VVILLAED L. COMSTOCK | True | 3pecial to T YoBx TJ2s. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/senate-sends-bill-to-admit-chinese-to-the-president-for-his.html | Senate Sends Bill to Admit Chinese To the President for His Signature | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/us-envoy-in-new-zealand.html | U.S. Envoy in New Zealand | True | By Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/church-board-asks-500000-of-brokers-methodists-sue-rollins-sons.html | CHURCH BOARD ASKS $500,000 OF BROKERS; Methodists Sue Rollins & Sons -- Company Replies | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/leidermngan.html | LeiderMngan | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/marigny-to-go-to-cuba-receives-authoriy-for-visas-from.html | MARIGNY TO GO TO CUBA; Receives Authoriy for Visas From Under-Secretary of State | True | By Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/discharged-men-sensitive-one-of-them-makes-some-suggestion-for.html | Discharged Men Sensitive; One of Them Makes Some Suggestion for Guidance of Civilians | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/emily-meye-s-egaseo-to-be-bride-wednesday-of-cap-t-paul-mcarthur-of.html | EMILY MEYE. S E.GASEO To Be Bride Wednesday of Cap; t. Paul McArthur of Air Forces | True | Special to T9 w YORX TS. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/jeeps-enter-civilian-life-chicagoan-gets-16-discarded-army-vehicles.html | JEEPS ENTER CIVILIAN LIFE; Chicagoan Gets 16 Discarded Army Vehicles for Resale | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/2-newcomers-heard-with-symphony-here-jean-geis-17-pianist-byron.html | 2 NEWCOMERS HEARD WITH SYMPHONY HERE; Jean Geis, 17, Pianist; Byron Cantrell, Conductor, in Debuts | True | N.S. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/polish.html | Polish | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/lafayette-lehigh-set-for-78th-test-victory-will-give-wolfsons-men.html | LAFAYETTE, LEHIGH SET FOR 78TH TEST; Victory Will Give Wolfson's Men Tie With Rutgers for Middle Three Title | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/coal-dealers-classified-rated-as-locally-needed-in-ruling-by-the.html | COAL DEALERS CLASSIFIED; Rated as 'Locally Needed' in Ruling by the WMC | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/eases-rule-on-imported-foods.html | Eases Rule on Imported Foods | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/moreland-hearing-to-resume.html | Moreland Hearing to Resume | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/insurance-company-adds-capital.html | Insurance Company Adds Capital | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/utility-would-sell-stock.html | Utility Would Sell Stock | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/gilberts-battle-is-called-fiercest-fought-in-pacific-losses-of.html | Gilberts Battle Is Called Fiercest Fought in Pacific; LOSSES OF MARINES HEAVY ON TARAWA | True | By Richard W. Johnstonunited Press Staff Correspondentfor the Combined American Press. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/plans-aid-for-many-on-exchange-ship-committee-speeds-preparations.html | PLANS AID FOR MANY ON EXCHANGE SHIP; Committee Speeds Preparations for Gripsholm's Arrival Here Next Wednesday | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/policeman-a-suicide-jc-erickson-ends-life-in-his-home-by-shot.html | POLICEMAN A SUICIDE; J.C. Erickson Ends Life in His Home by Shot | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/rise-in-tube-fares-delayed-by-court-50day-stay-ordered-by-3-us.html | RISE IN TUBE FARES DELAYED BY COURT; 50-Day Stay Ordered by 3 U.S. Judges Pending a Final Ruling on Jersey City Suit | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/ms-lhoma-g-tatt.html | MJS. L'HOMA G. tAT.T. | True | SPecial to TzW YORX 'lms. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/gay-decorations-for-tables-shown-sparkling-glassware-snowy-linen.html | GAY DECORATIONS FOR TABLES SHOWN; Sparkling Glassware, Snowy Linen Give Pre-War Elegance to the Altman Display | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/retailers-attack-price-line-limit-hold-study-shows-little-relief.html | RETAILERS ATTACK PRICE LINE LIMIT; Hold Study Shows Little Relief Given in MPR 330 Revision -- Principle Called Unsound | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/beyond-the-gilberts.html | BEYOND THE GILBERTS | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/fatigue-stations-cure-shellshock-centers-near-front-return-80-to.html | FATIGUE STATIONS CURE 'SHELL-SHOCK'; Centers Near Front Return 80% to Duty in Five Days | True | By Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/william-c-hayeses-entertain.html | William C. Hayeses Entertain | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/views-of-dr-lebner-he-expresses-approval-not-criticism-of-our.html | VIEWS OF DR. LEBNER; He Expresses Approval Not Criticism of Our Foreign Policy | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/battle-for-tarawa-the-hardest-in-marine-history-says-carlson-leader.html | Battle for Tarawa the Hardest In Marine History, Says Carlson; Leader of 1942 Gilberts Raid and 'Playing Coach' in Recent Invasion Describes Attack -- James Roosevelt Tells of Makin Assault | True | By George F. Hornby Telephone To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/frank-l-slager.html | FRANK L. SLAGER | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/2500-end-tannery-strike.html | 2,500 End Tannery Strike | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/dr-pugh-reports-ire-over-strikes-boys-cant-understand-them-he-says.html | DR. PUGH REPORTS IRE OVER STRIKES; ' Boys Can't Understand' Them, He Says After World Tour of Our Fighting Fronts | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/radio-station-sale-upheld.html | Radio Station Sale Upheld | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/cast-replacement.html | CAST REPLACEMENT | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/c-g-roberts-dies-oaii-poet-88-leading-figure-in-dominions-literary.html | C. G. ROBERTS DIES; OAII POET, 88; Leading Figure in Dominion's Literary Growth Was a World War Veteran | True | b3eclal to YORK y'rua. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/pay-to-kaufman-denied-court-refuses-to-let-jersey-union-give-leader.html | PAY TO KAUFMAN DENIED; Court Refuses to Let Jersey Union Give Leader $250 a Week | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/wsa-board-hears-ship-sellers-plea-lawyers-argue-september-39.html | WSA BOARD HEARS SHIP SELLERS' PLEA; Lawyers Argue September, '39, Ceiling on Purchased Vessels Violates Constitution | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/shot-in-hip-by-boy-5-liquor-shop-manager-wounded-by-accident-in-his.html | SHOT IN HIP BY BOY, 5; Liquor Shop Manager Wounded by Accident in His Store | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/veteranaid-bills-offered-congress-measures-would-give-musteringout.html | VETERAN-AID BILLS OFFERED CONGRESS; Measures Would Give Mustering-Out Pay and Extend Social Security Benefits | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/marine-reporter-missing-sergt-stinson-had-been-combat-correspondent.html | MARINE REPORTER MISSING; Sergt. Stinson Had Been Combat Correspondent in South Pacific | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/launch-the-leopold-damrosch.html | Launch the Leopold Damrosch | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/art-notes.html | Art Notes | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/new-curb-on-distiller-court-again-halts-disposal-of-whisky-to.html | NEW CURB ON DISTILLER; Court Again Halts Disposal of Whisky to Stockholders | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/48hourweek-decreed-in-4county-chicago-area.html | 48-Hour-Week Decreed In 4-County Chicago Area | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/walworths-net-up-for-9-months-1791611-equal-to-130-a-share-against.html | WALWORTH'S NET UP FOR 9 MONTHS; $1,791,611 Equal to $1.30 a Share Against $1,428,760 or $1.03 -- Other Reports WALWORTH'S NET UP FOR 9 MONTHS | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/german-mutiny-is-reported.html | German Mutiny Is Reported | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/named-chief-engineer-for-sikorsky-air-division.html | Named Chief Engineer For Sikorsky Air Division | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/red-wings-return-sherritt.html | Red Wings Return Sherritt | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/two-army-bombers-crash-killing-11-men-craft-catch-fire-in-kansas.html | TWO ARMY BOMBERS CRASH, KILLING 11 MEN; Craft Catch Fire in Kansas After Collision in Midair | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mbs-latfia-g-eeed.html | MBS. LATFIA! G. EEED | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/investor-acquires-bowery-taxpayer-buys-building-erected-by-bank-in.html | INVESTOR ACQUIRES BOWERY TAXPAYER; Buys Building Erected by Bank in 1939 -- Offices and Houses Figure in Other Deals | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/deal-by-argus-gas-approved-by-sec-sale-of-its-transmission.html | DEAL BY ARGUS GAS APPROVED BY SEC; Sale of Its Transmission Facilities Is Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/farmer-poll-favors-dewey-or-marthur-run-about-even-in-country.html | FARMER POLL FAVORS DEWEY OR M'ARTHUR; Run About Even in Country -- President Weak in Midwest | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/edward-it-ob.html | EDWARD iT. O'B | True | Special to Yoax Tznm. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/eighth-air-force-men-get-1213-decorations-gen-eaker-announces.html | EIGHTH AIR FORCE MEN GET 1,213 DECORATIONS; Gen. Eaker Announces Awards to Fliers in European Theatre | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/frederigk-keefe-publisher-was-62-head-of-newburgh-and-beacon-news.html | FREDERIGK KEEFE, PUBLISHER, WAS 62; Head of Newburgh and Beacon News, Official of National Association, Dies Her': | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/hearing-on-bond-advertising.html | Hearing on Bond Advertising | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/twin-sons-to-milton-s-jacobses.html | Twin Sons to Milton S. Jacobses | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/india-makes-plea-for-unrra-relief-jj-singh-hints-at-quitting.html | INDIA MAKES PLEA FOR UNRRA RELIEF; J.J. Singh Hints at Quitting Council Unless Famine Aid Is Promised to Bengal JAPANESE WEAPON SEEN Propaganda Effect of Refusal in Far East Cited -- Refugee Help to Be Broadened | True | By Russell B. Porterspecial To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/advertising-news.html | Advertising News | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/ccny-plays-tonight-muhlenberg-quintet-will-invade-beavers-gymnasium.html | C.C.N.Y. PLAYS TONIGHT; Muhlenberg Quintet Will Invade Beavers' Gymnasium | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/grain-prices-break-on-bearish-news-wheat-off-1-382-18-on-peace-talk.html | GRAIN PRICES BREAK ON BEARISH NEWS; Wheat Off 1 3/8-2 1/8 on Peace Talk and Move to Suspend Duty on Canadian Crops GRAIN PRICES BREAK ON BEARISH NEWS | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/same-old-santa-still-visits-stores-but-war-and-circus-air-pervades.html | Same Old Santa Still Visits Stores, But War and Circus Air Pervades | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/giant-plans-call-for-attack-by-air-leemans-and-nix-test-arms-in.html | GIANT PLANS CALL FOR ATTACK BY AIR; Leemans and Nix Test Arms in Two-Hour Drill -- Injured Ends Dodgers' Problem | True | By William D. Richardson | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/united-states.html | United States | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/terranova-bout-dec-27-return-match-with-callura-for-title-set-at.html | TERRANOVA BOUT DEC. 27; Return Match With Callura for Title Set at New Orleans | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/price-gouging-denied-martoris-sons-fruit-dealers-plead-not-guilty.html | PRICE GOUGING DENIED; Martori's Sons, Fruit Dealers, Plead Not Guilty to Charges | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/work-for-handicapped-studied.html | Work for Handicapped Studied | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/reform-in-plastic-surgery.html | REFORM IN PLASTIC SURGERY | True |  | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/browns-lose-3-more-players.html | Browns Lose 3 More Players | True |  | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/hits-book-about-willkie-rankin-demands-congress-investigate-story.html | HITS BOOK ABOUT WILLKIE; Rankin Demands Congress Investigate Story of Nomination | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/cocacola-service-men-get-50.html | Coca-Cola Service Men Get $50 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/trains-on-li-are-tied-up-defect-on-an-engine-causes-delay-from-457.html | TRAINS ON L.I. ARE TIED UP; Defect on an Engine Causes Delay From 4:57 to 5:15 P.M. | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/astoria-apartment-sold-4story-house-on-21st-avenue-contains-37.html | ASTORIA APARTMENT SOLD; 4-Story House on 21st Avenue Contains 37 Suites | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/edmund-schul.html | EDMUND SCHUL | True | SpecZal to Tn iBW YOX TS. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mrs-mary-crabbe-to-be-wed.html | Mrs. Mary Crabbe to Be Wed | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/cathedral-tops-webb-5036.html | Cathedral Tops Webb, 50-36 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/bronx-walkup-sold-with-17000-rental-multidwellings-change-hands-in.html | BRONX WALK-UP SOLD WITH $17,000 RENTAL; Multi-Dwellings Change Hands in Other Deals | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/municipal-loans-drop-to-1768317-few-offerings-are-listed-for-next.html | MUNICIPAL LOANS DROP TO $1,768,317; Few Offerings Are Listed for Next Week -- Albany to Ask $474,000 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/accused-of-setting-fire-three-boys-held-in-brooklyn-after-blaze-in.html | ACCUSED OF SETTING FIRE; Three Boys Held in Brooklyn After Blaze in Building | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/air-blows-mount-1000-american-planes-blast-german-port-allies-hit.html | AIR BLOWS MOUNT; 1,000 American Planes Blast German Port -- Allies Hit in France 61 NAZIS DOWNED IN DAY New Attack on Reich Capital Is Heavy -- RAF Hammers at Frankfort Thursday Night AIR BLOWS MOUNT; BERLIN, BREMEN HIT | True | By Drew Middletonby Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/george-edward-mvay-ssistant-counsel-with-public-service-commission.html | GEORGE EDWARD M'VAY; .ssistant Counsel With Public Service Commission, 48, Dies | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/soldiers-babies-lack-nursing-care-few-agencies-exist-here-for.html | SOLDIERS' BABIES LACK NURSING CARE; Few Agencies Exist Here for Aiding Mothers of Post Pearl Harbor Children HELP IS SOUGHT BY 1,000 Establishment of Centers to Keep Infants While Mothers Work Declared Need | True | By Elinor Siegel | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/regimental-takes-fair-grounds-race-sharpshell-five-lengths-back-in.html | REGIMENTAL TAKES FAIR GROUNDS RACE; Sharpshell Five Lengths Back in Sprint -- Bolo Tie Third | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/text-of-patton-report.html | Text of Patton Report | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/two-arrested-in-robbery-police-say-suspect-was-stabbed-by-companion.html | TWO ARRESTED IN ROBBERY; Police Say Suspect Was Stabbed by Companion After Hold-Up | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/abroad-while-europe-waits-the-children-are-dying.html | Abroad; While Europe Waits the Children Are Dying | True | By Anne O'Hare McCormick | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/nurse-impostor-freed-woman-who-wore-navy-uniform-gets-suspended.html | NURSE IMPOSTOR FREED; Woman Who Wore Navy Uniform Gets Suspended Sentence | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/westchester-market-shows-sharp-gain-upswing-in-progress-since-may.html | WESTCHESTER MARKET SHOWS SHARP GAIN; Upswing in Progress Since May Continued Last Month | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/illinois-racing-dates-held-up.html | Illinois Racing Dates Held Up | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/recital-offered-by-joseph-fuchs-violinist-in-his-first-program-here.html | RECITAL OFFERED BY JOSEPH FUCHS; Violinist, in His First Program Here Since Boyhood, Plays Paganini, Bruch, Mozart | True | H.T. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/gripsholm-list-revised-names-of-two-women-on-ship-replace-pair.html | GRIPSHOLM LIST REVISED; Names of Two Women on Ship Replace Pair First Reported | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/carmichae-obrien.html | Carmichae! -- O'Brien | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mrs-b-j-delia-to-be-feted.html | Mrs. B. J. D'Elia to Be Feted | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/custody-case-is-decided-court-awards-whitehill-child-jointly-to.html | CUSTODY CASE IS DECIDED; Court Awards Whitehill Child Jointly to Father and Mother | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/i-miss-marion-c-davis-hostess.html | I Miss Marion C. Davis Hostess* | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/nelson-increases-golf-lead.html | Nelson Increases Golf Lead | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/asks-exemption-from-sec-rule.html | Asks Exemption From SEC Rule | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/nazis-threaten-to-raze-grenoble.html | Nazis Threaten to Raze Grenoble | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/11-die-in-newfoundland-blaze.html | 11 Die in Newfoundland Blaze | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/japanese-guns-silenced.html | Japanese Guns Silenced | True | | C1B 607735 |
| 1943-11-27 | | https://www.nytimes.com/1943/11/27/archives/centralized-rule-held-peril-to-us-gov-baldwin-of-connecticut-calls.html | CENTRALIZED RULE HELD PERIL TO U.S.; Gov. Baldwin of Connecticut Calls for Check on Trend at Conference Here URGES TAX REFORMATION Educator Points to Need for Schools to Cooperate in Protecting Democracy | | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/nurse-center-shifted-2d-service-command-to-transfer-training-unit.html | NURSE CENTER SHIFTED; 2d Service Command to Transfer Training Unit to Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/accord-is-reported-in-yugoslav-ranks-mikhailovitch-said-to-have.html | ACCORD IS REPORTED IN YUGOSLAV RANKS; Mikhailovitch Said to Have Come to Agreement With Matchek | True | By Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/45th-division-men-heroes-at-salerno-7th-army-outfit-fresh-from.html | 45TH DIVISION MEN HEROES AT SALERNO; 7th Army Outfit, Fresh From Sicilian Triumphs, Helped Turn Tide in Italy | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/sullivan-succeeds-timilty-in-boston-new-police-commissioner-at-once.html | SULLIVAN SUCCEEDS TIMILTY IN BOSTON; New Police Commissioner at Once Suspends 5 Officers Facing Gambling Charges | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mrs-doris-vail-wed-to-navy-lieutena-nt-bride-of-t-b-braine-of-air.html | MRS. DORIS VAIL WED TO NAVY LIEUTENA; NT Bride of T. B. Braine of Air Arm in Chantry of St. Thomas | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/michael-doyle-83-an-industrialist-international-pulp-co-head-for-40.html | MICHAEL DOYLE, 83 AN INDUSTRIALIST; International Pulp Co. Head' for 40 Years DiesOfficial of Talc Firms, Utilities | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/edwaed-d-ackeima_.html | EDWAED D. ACKEIMA_ | True | SPecial to Trm N7 Yo TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/phils-new-owner-backs-fitzsimmons-field-manager-will-get-what-he.html | PHILS' NEW OWNER BACKS FITZSIMMONS; Field Manager Will Get What He Wants While Money Holds Out, Carpenter Promises | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/landis-is-investigating-transfers-of-players-to-minor-leagues.html | Landis Is Investigating Transfers of Players to Minor Leagues' Defense Lists; BASEBALL INQUIRY HINTS FREE AGENCY Teams Irregularly Acquiring Players in Service Likely to Lose Rights to Them LAPSE BY MINORS IS CAUSE Men Shifted to Clubs Still Operating -- Landis to Make Views Known at Meeting | True | By John Drebinger | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/back-wool-curb-easing-fails-however-to-bring-any-improvement-in-new.html | BACK WOOL CURB EASING; Fails, However, to Bring Any Improvement in New Business | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/schooner-azara-in-war-service.html | Schooner Azara in War Service | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/stock-exchange-arranges-memorial-for-members.html | Stock Exchange Arranges Memorial for Members | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/stock-issue-registered-dividend-shares-inc-proposal-sets-15750000.html | STOCK ISSUE REGISTERED; Dividend Shares, Inc., Proposal Sets $15,750,000 Maximum | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/state-banking-affairs-executive-assistant-to-superintendent-is.html | STATE BANKING AFFAIRS; Executive Assistant to Superintendent Is Appointed | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/rr6aret-obrielq-ide-in-brooklyn-he-has-six-atten-dants-at-her.html | RR6ARET O'BRIElq IDE IN BROOKLYN ,he Has Six Atten; dants at Her [ Marriage to Lieut. Daniel Winters, Naval Air Arm | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/rockefeller-plot-bought-in-bayonne-with-previous-purchases-the.html | ROCKEFELLER PLOT BOUGHT IN BAYONNE; With Previous Purchases the Buyer Controls Entire East Broadway Block | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/college-rolls-reduced-8-per-cent-in-year-nonmilitary-men-are-fewer.html | College Rolls Reduced 8 Per Cent in Year; Non-Military Men Are Fewer by Two-Thirds | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/house-group-votes-to-lift-grain-duty-90day-suspension-of-tariff-on.html | HOUSE GROUP VOTES TO LIFT GRAIN DUTY; 90-Day Suspension of Tariff on Wheat, Oats, Barley, Etc., Is Favored in Feed Crisis | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/col-gardiner-conroy.html | COL. GARDINER CONROY | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/truman-to-talk-on-conversion.html | Truman to Talk on Conversion | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/portuguese-to-press-for-timor-solution-premier-says-it-is-essential.html | PORTUGUESE TO PRESS FOR TIMOR 'SOLUTION'; Premier Says It Is Essential -- Explains Azores Deal | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/formosa-attacked-by-allied-bombers-american-and-chinese-fliers.html | FORMOSA ATTACKED BY ALLIED BOMBERS; American and Chinese Fliers Assault Shinchiku Airfield, 650 Miles From Japan ALLIED AIRMEN STRIKE CLOSE TO JAPAN American, Chinese Fliers Attack Formosa; Airfield Bombed in First Allied Blow There | True | By the Unites Press. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/victory-this-year-urged-turks-say-russians-declare-nazis-can-be.html | VICTORY THIS YEAR URGED; Turks Say Russians Declare Nazis Can Be Beaten in 1943 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/tarawa-life-loss-heavy-knox-warns-but-secretary-says-japanese.html | TARAWA LIFE LOSS HEAVY, KNOX WARNS; But Secretary Says Japanese Casualties in Quick Capture Far Exceeded Ours ENEMY LOSS SET AT 4,000 He Contrasts 3-Day Conquest of Gilberts With American 15-Day Stand on Wake | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/womens-lives-upset-effects-of-war-work-discussed-at-forums-here.html | WOMEN'S LIVES UPSET; Effects of War Work Discussed at Forums Here | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/100000-japanese-in-trap-china-says-chungking-claims-beaten-foe-is.html | 100,000 JAPANESE IN TRAP, CHINA SAYS; Chungking Claims Beaten Foe Is Ringed In as Result of Rice Bowl Battle 2 CHANGTEH OUTPOSTS WON Spokesman Forecasts Great Victory -- Allied Bombers Strike at Thailand | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/tammany-fight-hits-snag-appellate-division-upholds-ruling-on.html | TAMMANY FIGHT HITS SNAG; Appellate Division Upholds Ruling on Petitions | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/bruins-sign-2-olympics-brennan-and-schmidt-promoted-from-eastern.html | BRUINS SIGN 2 OLYMPICS; Brennan and Schmidt Promoted From Eastern League Team | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/british.html | British | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/rutgers-to-meet-brooklyn-college-plans-to-offset-foes-ground-attack.html | RUTGERS TO MEET BROOKLYN COLLEGE; Plans to Offset Foe's Ground Attack With Overhead Game | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/more-vital-metals-allotted-civilians-ocr-order-issued-covering.html | MORE VITAL METALS ALLOTTED CIVILIANS; OCR Order Issued Covering Steel, Copper, Aluminum and Other Materials | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/pius-peace-moves-doubted-in-london-germans-are-said-not-to-be-ready.html | PIUS' PEACE MOVES DOUBTED IN LONDON; Germans Are Said Not to Be Ready to Consider Bids for Allied Terms | True | By Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/henry-ford-patents-new-engine-opposed-pistons-in-one-chamber.html | Henry Ford Patents New Engine, Opposed Pistons in One Chamber; Machine Simplifies Teeth Filling While Spraying Enamel -- Razor Holds New Blades, Ejects Old -- Carpet Cleaning Improved NEWS OF PATENTS | True | From a Staff Correspondent | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/real-eggs-for-christmas-promised-to-all-britons.html | Real Eggs for Christmas Promised to All Britons | True | By Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/soldiers-paper-in-algiers-reveals-patton-incident.html | Soldiers' Paper in Algiers Reveals Patton 'Incident' | True | By Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/new-zealand-insurance-cheaper.html | New Zealand Insurance Cheaper | True | By Wireless To the New York Times | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/railway-wages.html | RAILWAY WAGES | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/virginia-bruce-collapses-on-set.html | Virginia Bruce Collapses on Set | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/gustavus-f-sozr.html | GUSTAVUS F. SOZR | True | Special to T lw YO YES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/kathleen-smyth-fiancee-former-stuent-a-nyu-will-be-wed-to-lt-comdr.html | KATHLEEN SMYTH FIANCEE; Former Stu¸ent a – NYU Will Be [Wed to Lt. Comdr. Paul MurphyJ | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/son-born-to-nicaraguan-envoy.html | Son Born to Nicaraguan Envoy | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943 With Comparisons | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/some-inconsistency-seen.html | Some Inconsistency Seen | True | L.N. STERN. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/smith-graduate-prospecti-bride-i-miss-josephine-van-der-yoorti.html | SMITH GRADUATE PROSPECTI BRIDE I; Miss Josephine van der YoortI Betrothed to Naval Aviation ! Cadet John Markell Jr. | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/sla-opens-survey-of-states-liquor-130-distillers-and-others-must.html | SLA OPENS SURVEY OF STATE'S LIQUOR; 130 Distillers and Others Must File Data on Sales and Supplies for 10 Months RATIONING PLAN DENIED O'Connell Says Christmas Will Not Be 'Dry,' but Drinks Will 'Hardly Be Plentiful' | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/more-canned-goods-will-go-to-public-wfa-releases-2600000-cases-of.html | MORE CANNED GOODS WILL GO TO PUBLIC; WFA Releases 2,600,000 Cases of String Beans, Tomatoes to Civilian Trade CHANGE FABRIC CEILINGS Cents-Per-Yard Prices Replace Cents-Per-Pound Order -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/more-young-men-for-pastors-urged-head-of-lutheran-synod-here-calls.html | MORE YOUNG MEN FOR PASTORS URGED; Head of Lutheran Synod Here Calls on Churches to Fill War Gaps in Ministers | True | By Rachel K. McDowell | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/gives-farewell-sermon-in-scarsdale-tomorrow.html | Gives Farewell Sermon In Scarsdale Tomorrow | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/russian.html | Russian | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/church-dignitaries-at-mgr-hickey-rites-1000-persons-attend-solemn.html | CHURCH DIGNITARIES AT MGR. HICKEY RITES; 1,000 Persons Attend Solemn Requiem Mass in St. Joseph's | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/urges-proxy-plan-for-war-ballots-danaher-offers-substitute-bill.html | URGES PROXY PLAN FOR WAR BALLOTS; Danaher Offers Substitute Bill -- Stars and Stripes Faces Coverage Problem | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/curb-eased-in-canada-increased-amount-of-materials-made-available.html | CURB EASED IN CANADA; Increased Amount of Materials Made Available for Civilians | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/held-in-copper-violation-5-plead-guilty-to-wpb-charges-to-be.html | HELD IN COPPER VIOLATION; 5 Plead Guilty to WPB Charges -- To Be Sentenced Dec. 15 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/fall-kills-boy-on-jersey-outing.html | Fall Kills Boy on Jersey Outing | True | Special to THE NEW YORK TIMES. | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/garden-club-wins-award.html | Garden Club Wins Award | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/store-sales-up-21-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 21% FOR WEEK IN NATION; Volume for Four-Week Period Increased 14%, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/gives-10000-to-st-lawrence.html | Gives $10,000 to St. Lawrence | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/navy-lists-60-casualties.html | Navy Lists 60 Casualties | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/typewriter-curb-is-modified-by-opa-action-covers-rentals-sales-of.html | TYPEWRITER CURB IS MODIFIED BY OPA; Action Covers Rentals, Sales of Used Types -- Move Traced to Decreased U.S. Needs | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/allied-bombers-hit-thailand.html | Allied Bombers Hit Thailand | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/canada-aids-housewife-lifts-ban-on-manufacture-of-washing-machines.html | CANADA AIDS HOUSEWIFE; Lifts Ban on Manufacture of Washing Machines | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/house-leaders-split-on-report.html | House Leaders Split on Report | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/18-games-for-princeton-tiger-quintet-starts-against-ellis-island.html | 18 GAMES FOR PRINCETON; Tiger Quintet Starts Against Ellis Island Tonight | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/11-carnegie-hearths-idle-strike-of-450-cio-steelworkers-resumed-at.html | 11 CARNEGIE HEARTHS IDLE; Strike of 450 CIO Steelworkers Resumed at Homestead | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/james-m-carter-buffalo-banker-headed-state-prisons-under-gov.html | JAMES M. CARTER; Buffalo Banker Headed State Prisons Under Gov. Whitman | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/humbert-gets-backing-in-naples.html | Humbert Gets Backing in Naples | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/connolly-o.html | Connolly -- O | True | Donovan Special to Tm NEw YoPa Tribute. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/kinkaid-at-pacific-post-succeeds-carpender-as-head-of-macarthurs.html | KINKAID AT PACIFIC POST; Succeeds Carpender as Head of MacArthur's Naval Forces | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/vmi-names-garvin-jones.html | V.M.I. Names Garvin Jones | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/underwear-men-accept-decree.html | Underwear Men Accept Decree | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mrs-mary-p-slosson-winner-of-phd-in-1880-said-to-be-first-woman-o.html | MRS. MARY P. SLOSSON; Winner of Ph.D. in 1880 Said to Be First Woman $o Honored | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/quartz-exports-curbed-brazil-checks-clandestine-shipments-to.html | QUARTZ EXPORTS CURBED; Brazil Checks Clandestine Shipments to Argentina | True | By Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/talks-with-de-gaulle.html | Talks With de Gaulle | True | By Milton Brackerby Wireless to the New York Times. | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/separate-butter-and-meat-stamps-urged-to-end-ration-complication.html | Separate Butter and Meat Stamps Urged to End Ration Complication; Grocers Appeal to OPA for Action Designed to Help Dealers and Consumers Alike -- Canned Tomato Point Cut Seen | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/decline-continues-in-stock-market-losses-average-about-a-point-with.html | DECLINE CONTINUES IN STOCK MARKET; Losses Average About a Point With Selling Evident in Rail and Liquor Issues SHARE TURNOVER REDUCED Seasonal Movement Discerned -- Brazilian Bonds Respond to New Proposal | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/japanese.html | Japanese | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/order-by-dewey-permits-public-use-of-armories.html | Order by Dewey Permits Public Use of Armories | True | By the United Press. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/an-italian-general.html | AN ITALIAN GENERAL | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/screen-news-here-and-in-hollywood-susan-hayward-gets-leading-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Susan Hayward Gets Leading Role in 'Hairy Ape' -- 'Battle of Russia' at Stanley Today | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/fleeing-foe-believed-sunk.html | Fleeing Foe Believed Sunk | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/sale-of-rail-bonds-authorized-by-icc-but-price-obtained-by-open.html | SALE OF RAIL BONDS AUTHORIZED BY ICC; But Price Obtained by Open Bidding by the Atlantic & Charlotte Is Criticized DECLARED TO BE TOO LOW Porter Cites Other Roads That Got Par or Better Through Private Negotiations | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/sweden-names-envoy-to-algiers.html | Sweden Names Envoy to Algiers | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/buffalo-bolt-co-receives-e.html | Buffalo Bolt Co. Receives 'E' | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/badoglio-officers-aid-partisans.html | Badoglio Officers Aid Partisans | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/guatemala-accepts-emissaries.html | Guatemala Accepts Emissaries | True | By Cable To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/pays-100-to-conscience-fund.html | Pays $100 to Conscience Fund | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/excess-reserves-rebuilt-by-banks-weekly-federal-report-shows.html | EXCESS RESERVES REBUILT BY BANKS; Weekly Federal Report Shows Deficiency Wiped Out by Institutions Here LOANS RISE $23,000,000 Bond Dealers Prepare for Treasury Certificates -- Circulation at New Top | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/prices-of-cotton-sag-for-3d-session-renewed-liquidation-in-old.html | PRICES OF COTTON SAG FOR 3D SESSION; Renewed Liquidation in Old December Contract Brings Loss of 12 to 16 Points | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/golf-champion-missing-sergeant-joseph-sage-vanishes-in-action-over.html | GOLF CHAMPION MISSING; Sergeant Joseph Sage Vanishes in Action Over Europe | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/wm-floyd-editor-of-arbitrator-72-pacifist-also-publisher-of-the.html | WM. FLOYD, EDITOR OF ARBITRATOR,, 72; Pacifist, Also Publisher of the Monthly, Kin of Gov. Bradford -- Dies at His Home Here | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/german.html | German | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/notre-dame-is-clear-favorite-in-game-at-great-lakes-station-naval.html | Notre Dame Is Clear Favorite In Game at Great Lakes Station; Naval Team No Match for Irish Eleven on Comparative Scores -- Attendance Held to Sailors and Officers | True | By Robert F. Kelleyspecial To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/big-head-12-wins-feature-at-salem-triumphs-over-fallbrook-by-length.html | BIG HEAD, 1-2, WINS FEATURE AT SALEM; Triumphs Over Fallbrook by Length, Completing Triple for Jockey Bierman | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/play-producer-loses-injunction-against-theatre-lessee-denied-to.html | PLAY PRODUCER LOSES; Injunction Against Theatre Lessee Denied to Henry Adrian | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/is-john-j-illoney.html | I[S. JOHN J. ILLONEY | True | Special to w Yo s. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/waves-need-47000-by-end-of-the-year-captain-mcafee-says-number-is.html | WAVES NEED 47,000 BY END OF THE YEAR; Captain McAfee Says Number Is Required to Relieve Men | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/syracuse-lava-run-ebbs-engineers-face-task-of-weeks-in-clearing.html | SYRACUSE 'LAVA' RUN EBBS; Engineers Face Task of Weeks in Clearing Away 40,000 Tons | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/fb-mulvjy.html | ]F'B MULVJY | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/lina-romay-singer-married.html | Lina Romay, Singer, Married | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/miss-helen-weathersby-last-of-wellknown-theatrical-family-dies-here.html | MISS HELEN WEATHERSBY; Last of Well-Known Theatrical Family Dies Here at 80 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/test-for-columbia-five-lion-varsity-will-face-naval-school-team.html | TEST FOR COLUMBIA FIVE; Lion Varsity Will Face Naval School Team Tonight | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/hunter-killed-by-bear-body-of-vermont-man-in-position-indicating.html | HUNTER KILLED BY BEAR; Body of Vermont Man in Position Indicating Fatal Squeeze | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/hearing-on-utility-is-set-sec-to-act-on-plan-to-sell-a-subsidiary.html | HEARING ON UTILITY IS SET; SEC to Act on Plan to Sell a Subsidiary Company on Dec. 9 | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/philadelphia-house-poll-jan-18.html | Philadelphia House Poll Jan. 18 | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/hull-praises-legion-good-neighbor-aid-says-western-republics-know.html | HULL PRAISES LEGION 'GOOD NEIGHBOR' AID; ' Says Western Republics Know Each Other Better | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/united-nations.html | United Nations | True | By Broadca@ To T]@E @ Y01@E Tr@=S. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/arab-attack-dies-down.html | Arab Attack Dies Down | True | By Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/kearney-condemns-patton.html | Kearney Condemns Patton | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mr-starks-logic-upheld.html | Mr. Stark's Logic Upheld | True | A.R. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/polish-submarine-lists-gains.html | Polish Submarine Lists Gains | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/australians-push-on.html | Australians Push On | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/someone-you-know.html | Someone You Know' | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/willkie-asks-texans-to-return-to-wilson-urges-restoring-basis-of.html | WILLKIE ASKS TEXANS TO RETURN TO WILSON; Urges Restoring Basis of 'Society of Individually Free Men' | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/henry-a-uarting-i-i-cleveland-lawyer-once-a-star-football-player-at.html | HENRY A. UARTING I i; :Cleveland Lawyer Once a Star! Football Player at Yale i | True | SpecXal to [R'w YORX ['ZB. I | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/french-in-lebanon-win-us-approval-state-department-welcomes.html | FRENCH IN LEBANON WIN U.S. APPROVAL; State Department Welcomes Reinstatement of Leaders, Envisages Negotiation | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/maloelap-is-bombed.html | Maloelap Is Bombed | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/thirty-laundries-shut-pittsburgh-stoppage-is-called-a-holiday-not-a.html | THIRTY LAUNDRIES SHUT; Pittsburgh Stoppage is Called a 'Holiday', Not a 'Strike' | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/8th-army-tightens-bridgehead-hold-smashes-nazi-counterblows-in.html | 8TH ARMY TIGHTENS BRIDGEHEAD HOLD; Smashes Nazi Counter-Blows in Sangro Sector, Captures Heights on Central Front | True | By Milton Brackerby Wireless To the New York Times. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/sue-opa-to-prevent-vitamin-price-rule-13-large-drug-companies.html | SUE OPA TO PREVENT VITAMIN PRICE RULE; 13 Large Drug Companies Insist Regulation Is Unnecessary | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/playoff-to-cleveland-high.html | Play-Off to Cleveland High | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/dr-gustav-a-harrer-professor-of-latin-at-north-carolina-on-staff-28.html | DR. GUSTAV A. HARRER; Professor of Latin at North Carolina on Staff 28 Years | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/ernest-webbon.html | ERNEST WEBBON | True | Special to T2 yow 'Jn,s. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/one-killed-5-hurt-in-auto-crash.html | One Killed, 5 Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/divorces-frank-bohn-daughter-of-daniel-c-roper-gets-decree-at-reno.html | DIVORCES FRANK BOHN; Daughter of Daniel C. Roper Gets Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/wide-program-of-social-welfare-urged-to-ease-crime-in-brooklyn.html | Wide Program of Social Welfare Urged to Ease Crime in Brooklyn; Group Representing 75 to 80 Agencies Says Police Protection Alone Is Not Enough in Bedford-Stuyvesant Area | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/books-authors.html | Books -- Authors | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/for-an-executive-budget.html | FOR AN EXECUTIVE BUDGET | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/stock-flotations-feature-of-week-21875000-involved-in-the.html | STOCK FLOTATIONS FEATURE OF WEEK; $21,875,000 Involved in the Redistribution of Utility Shares -- Bonds Down | True | | C1B 607735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/branch-libraries-to-curtail-hours-22-in-three-boroughs-to-close-on.html | BRANCH LIBRARIES TO CURTAIL HOURS; 22 in Three Boroughs to Close on Saturday Afternoons, Monday Mornings GOES INTO EFFECT DEC. 1 Shortage of Trained Personnel and Need to Save Fuel Given as the Reason | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/our-tax-system-held-wrong-levies-on-corporations-looked-upon-as.html | Our Tax System Held Wrong; Levies on Corporations Looked Upon as Handicaps to Post-War Recovery | True | A.G.D. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/british-plan-serving-of-american-coffee-canteen-chain-issues-order.html | BRITISH PLAN SERVING OF 'AMERICAN' COFFEE; Canteen Chain Issues Order as Gesture of Hospitality | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/8-hurt-in-jersey-bus-collision.html | 8 Hurt in Jersey Bus Collision | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/daughter-to-harrison-tweeds.html | Daughter to Harrison Tweeds | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/edison-appoints-arthur-walsh-to-succeed-barbour-as-senator-new.html | Edison Appoints Arthur Walsh To Succeed Barbour as Senator; NEW JERSEY SENATOR WALSH APPOINTED JERSEY SENATOR | True | Special to THE NEW YORK TIMES. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/430-are-wounded-in-6-battle-areas-75-new-york-and-new-jersey-men.html | 430 ARE WOUNDED IN 6 BATTLE AREAS; 75 New York and New Jersey Men Are on Army List -- 410 More Are Prisoners | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/finnish.html | Finnish | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/mr-willkie-and-the-younger-pitt.html | Mr. Willkie and the Younger Pitt | True | FRANK MACDERMOT. | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/seamens-bank-bids-in-park-ave-apartment-17story-house-sold-to.html | SEAMEN'S BANK BIDS IN PARK AVE. APARTMENT; 17-Story House Sold to Satisfy $1,046,491 Judgment | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/woman-seized-as-thug-prisoner-proves-to-be-man-in-dress-over-army.html | WOMAN' SEIZED AS THUG; Prisoner Proves to Be Man in Dress Over Army Trousers | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/returns-to-lehigh-valley.html | Returns to Lehigh Valley | True | | C1B 607735 |
| 1943-11-27 | 1943-11-27 | https://www.nytimes.com/1943/11/27/archives/billions-wasted-in-latin-america-senator-declares-butler-asserts.html | BILLIONS 'WASTED' IN LATIN AMERICA, SENATOR DECLARES; Butler Asserts 'Good Neighbor' Policy as Used There Breeds Hate and Contempt for Us WALLACE ATTACKS 'SLUR' Nelson Rockefeller Says Total Committed Is $600,000,000, Tithe of Figure Charged. BILLIONS 'WASTED,' SENATOR DECLARES | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 607735 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/tj-farley-resigns-post-state-athletic-commissions-deputy-to-retire.html | T.J. FARLEY RESIGNS POST; State Athletic Commission's Deputy to Retire Jan. 15 | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/repeal-reaches-white-house.html | Repeal Reaches White House | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/walter-to-conduct-tuesday.html | Walter to Conduct Tuesday | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bushwhacker-51-easily-home-first-wises-colorbearer-outruns-latent.html | BUSHWHACKER, 5-1, EASILY HOME FIRST; Wise's Color-Bearer Outruns Latent in Bayou St. John Purse at Fair Grounds | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/selfportraits-of-fighters-in-action-marines-at-war-edited-by-aimee.html | Self-Portraits of Fighters in Action; MARINES AT WAR. Edited by Aimee Crane. Introduction by Brig. Gen. Robert L. Denig, USMC. 128 pp. New York: The Hyperion Press. Distributed by Charles Scribner's Sons. $3. | True | By Foster Hailey | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/latex-plant-gets-e-with-star.html | Latex Plant Gets E With Star | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/elements-of-electrical-circuits-and-machinery-by-grover-c-blalock-3.html | ELEMENTS OF ELECTRICAL CIRCUITS AND MACHINERY. By Grover C. Blalock, 347 pp. New York: McGrawHill Book Company. $3. | True | FRANK A. PETRAGLIA. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-reviewers-notes-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTES; Brief Comment on Some of the Recently Opened Shows -- The Past and Present | True | By Howard Devree | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/moscow-declaration-can-be-made-mockery-as-were-fourteen-points.html | Moscow Declaration Can Be Made Mockery As Were Fourteen Points, Sermon Says | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/canola-problem-in-postwar-era-many-in-canada-expect-project.html | 'CANOL'A PROBLEM IN POST-WAR ERA; Many in Canada Expect Project, Developed as Defense Arm, Will Be Abandoned | True | By P.j. Philip | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/cianos-trial-scheduled.html | Ciano's Trial Scheduled | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-road-back.html | THE ROAD BACK | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/camp-lejeune-marines-win.html | Camp Lejeune Marines Win | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/flu-season-in-britain-ministry-of-health-warns-on-arrival-of-bad.html | 'FLU SEASON' IN BRITAIN; Ministry of Health Warns on Arrival of Bad Weather | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dudley-glass-dies-newspaper-man-66-atlanta-columnist-wrote-story-of.html | DUDLEY GLASS DIES; NEWSPAPER MAN, 66; Atlanta Columnist Wrote Story of Son Missing in Action -Injured in Fall at Home | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/practical-educator-ambassador-to-industry-the-idea-and-life-of.html | Practical Educator; AMBASSADOR TO INDUSTRY. The Idea and Life of Herman Schneider. By Clyde W. Park. 324 pp. With illustrations. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Benjamin Fine | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/margaret-a-stokes-married-at-sea-girt-becomes-bride-of-ensign-john.html | !MARGARET A. STOKES MARRIED AT SEA GIRT; Becomes Bride of Ensign John Leslie Hoffman of the Navy | True | Special to T Nv YoRK 'rs. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/public-in-turkey-opposed-to-war-change-from-nonbelligerency-status.html | PUBLIC IN TURKEY OPPOSED TO WAR; Change From Nonbelligerency Status Doubted Despite Pro-Ally Sympathies | True | By Joseph M. Levy | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/wallace-to-aid-churches-will-broadcast-saturday-for-united-church.html | WALLACE TO AID CHURCHES; Will Broadcast Saturday for United Church Canvass | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/many-fans-disregard-10mile-rule-but-fail-to-see-west-point-game.html | Many Fans Disregard 10-Mile Rule, But Fail to See West Point Game; MANY FANS IGNORE TEN-MILE RULING | True | By Louis Effrat | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/school-by-mail-popular-in-army-75000-soldiers-and-sailors-now-study.html | SCHOOL BY MAIL POPULAR IN ARMY; 75,000 Soldiers and Sailors Now Study Through Armed Forces Institute | True | By Benjamin Fine | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/columbia-five-wins-4441-lolordo-and-budko-star-against-morningside.html | COLUMBIA FIVE WINS, 44-41; Lolordo and Budko Star Against Morningside Middies | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-fascist-germ-still-lives-benedetto-croce-warns-that-the.html | The Fascist Germ Still Lives; Benedetto Croce warns that the infection it caused may spread again over the world. | True | By Benedetto Croce Italian Historian and Philosopher | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bread-doughnut-gets-cake-award-surprise-including-jelly-is-among.html | BREAD 'DOUGHNUT' GETS 'CAKE AWARD; 'Surprise,' Including Jelly, Is Among Winners in Wartime Food Contest in Garden | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/troth-is-announced-of-miss-darlington-alumna-of-wellesley-fiancee.html | TROTH IS ANNOUNCED OF MISS DARLINGTON; Alumna of Wellesley Fiancee of Lt. Joseph B. Hans, USA | True | Special to T NW YORK TnEs. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/more-yanks.html | MORE "YANKS" | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ponzi-takes-two-cue-matches.html | Ponzi Takes Two Cue Matches | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dr-william-e-lawson.html | DR. WILLIAM E. LAWSON | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/kreisler-receives-ovation-at-recital-violinist-performs-chaussons.html | KREISLER RECEIVES OVATION AT RECITAL; Violinist Performs Chausson's 'Poeme' Before a Capacity House at Carnegie Hall | True | N.S. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/our-fleet-seeks-a-showdown-with-japan-the-preliminaries-are-on-in.html | Our Fleet Seeks a Showdown With Japan; The preliminaries are on in the Pacific and the strategic task now is to push ahead and force Nippon's home fleet to decisive action. | True | By Foster Hailey | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/firebug-is-slain-by-police-captor-hit-patrolman-on-shins-with-cigar.html | FIREBUG IS SLAIN BY POLICE CAPTOR; Hit Patrolman on Shins With Cigar Stand, Then Swung Heavy Chair at Him | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/jubilant-middies-celebrity-wildly-ring-japanese-bell-as-cheers-rock.html | JUBILANT MIDDIES CELEBRITY WILDLY; Ring Japanese Bell as Cheers Rock Academy at Annapolis -- Greet Eleven Today | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-forest-friend-mr-red-squirrel-by-tom-robinson-and-kurt-wiese.html | A Forest Friend; MR. RED SQUIRREL. By Tom Robinson and Kurt Wiese. Unpaged. New York: The Viking Press. $1.50. | True | ANNE T. EATON. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/woodall-industries-orders.html | Woodall Industries' Orders | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/vishinsky-reaches-algiers.html | Vishinsky Reaches Algiers | True | By Wireless To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/sidelights.html | SIDELIGHTS | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/william-j-milligan.html | WILLIAM J. MILLIGAN | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mayfair-assembly-marked-by-dinners-many-entertain-before-first-of.html | MAYFAIR ASSEMBLY MARKED BY DINNERS; Many Entertain Before First of Subscription Dances Here | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/sailors-held-in-burglary-2-youths-seized-in-mamaroneck-went-awol-in.html | SAILORS HELD IN BURGLARY; 2 Youths Seized in Mamaroneck Went A.W.O.L. in Florida | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/whelanwinter.html | WhelanWinter | True | Special to T Nv YoR Tc.s. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/soft-coal-up-17-cents-a-ton.html | Soft Coal Up 17 Cents a Ton | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/blackpool-triumphs-on-fivegoal-rally-late-drive-beats-burnley-by-53.html | BLACKPOOL TRIUMPHS ON FIVE-GOAL RALLY; Late Drive Beats Burnley by 5-3 in English Soccer | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/cooperative-program-up.html | COOPERATIVE PROGRAM UP | True | By Robert C. Gowdy Dean, College of Engineering and Commerce, University of Cincinnati | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/muhlenberg-aided-by-munsons-19-points-rallies-to-halt-ccny-quintet.html | Muhlenberg, Aided by Munson's 19 Points, Rallies to Halt C.C.N.Y. Quintet, 50-47; MUHLENBERG TRIPS C.C.N.Y., 50 TO 47 | True | By Joseph C. Nichols | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/free-press-necessary-freedom-of-international-news-exchange-also.html | Free Press Necessary; Freedom of International News Exchange Also Important | True | FRANCIS LEO GOFFART | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/with-braniff-airways.html | With Braniff Airways | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/no-carolina-trips-virginia-by-54-to-7-takes-lead-for-first-time-in.html | NO. CAROLINA TRIPS VIRGINIA BY 54 TO 7; Takes Lead for First Time in 48-Game Series With Great Display of Power | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/most-shell-shocked-cases-now-cured-at-the-front-armys-studies-of.html | MOST 'SHELL SHOCKED' CASES NOW CURED AT THE FRONT; Army's Studies of the Soldier's Nervous Upsets Have Brought Good Results | True | By Frederick R. Barkley | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/stock-exchange-seat-44000.html | Stock Exchange Seat $44,000 | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/yonkers-city-counsel-quits.html | Yonkers City Counsel Quits | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/pvt-eve-curie-sounds-a-call-to-arms-she-says-the-fighting-french.html | Pvt. Eve Curie Sounds a Call to Arms; She says the Fighting French Women's Corps must be prepared to help restore stricken France after the Allied Armies liberate her country. | True | By Marjorie Avery | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/gilbert-lessons-to-aid-next-blow-carlson-and-roosevelt-stress-that.html | GILBERT LESSONS TO AID NEXT BLOW; Carlson and Roosevelt Stress That Bombardments Do Not Ruin Island Forts | True | By George F. Horne | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/cuba-admits-de-marignys.html | Cuba Admits de Marignys | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mothers-aid-card-party-war-relief-to-share-in-proceeds-of-annual.html | MOTHERS' AID CARD PARTY; War Relief to Share in Proceeds of Annual Event on Thursday | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/retrievers-to-run-for-us-field-title-threeday-trial-that-starts.html | RETRIEVERS TO RUN FOR U.S. FIELD TITLE; Three-Day Trial That Starts Friday at Bourbon, Mo., Is Restricted to 20 Dogs | True | By Henry R. Ilsley | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/two-tankers-launched-vessels-built-for-navy-go-down-ways-halfhour.html | TWO TANKERS LAUNCHED; Vessels Built for Navy Go Down Ways Half-Hour Apart | True | Special to THE NEW YORK TIMES. | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/tourists-from-nippon-betrayal-from-the-east-by-alan-hynd-287pp-new.html | "Tourists" From Nippon; BETRAYAL FROM THE EAST. By Alan Hynd. 287 pp. New York: Robert M. McBride & Co. $3. | True | BURTON CRANE. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/child-labor-held-school-problem-educators-see-postwar-crisis-in.html | CHILD LABOR HELD SCHOOL PROBLEM; Educators See Post-War Crisis in Number Between 12 and 18 Who Quit School | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/soviet-greets-the-opera.html | SOVIET GREETS THE OPERA | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/eliphalet-c-wise.html | ELIPHALET C. WISE | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/5-die-in-fortress-crash-two-boys-watch-helplessly-as-fire-sweeps.html | 5 DIE IN FORTRESS CRASH; Two Boys Watch Helplessly as Fire Sweeps Plane in Ohio | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/agreements-made-on-aid-to-freed-combined-chiefs-of-staff-and-boards.html | AGREEMENTS MADE ON AID TO FREED; Combined Chiefs of Staff and Boards Coordinating Plans for Liberated Lands | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/commodity-index-rises.html | COMMODITY INDEX RISES | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/hunter-group-to-meet-student-leaders-first-to-use-roosevelt.html | HUNTER GROUP TO MEET; Student Leaders First to Use Roosevelt Memorial House | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/map-settlement-of-million-jews-experts-preparing-1000000000.html | MAP SETTLEMENT OF MILLION JEWS; Experts Preparing $1,000,000,000 Palestine Program, Junior Hadassah Is Told | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bob-odell-engaged-to-coed.html | Bob Odell Engaged to Co-Ed | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/berlin-is-marked-for-destruction-huge-air-raids-are-only-the-first.html | BERLIN IS MARKED FOR DESTRUCTION; Huge Air Raids Are Only the First of Many Planned | True | By Frederick Graham | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/shall-and-will-argument-starts-up-all-over-again.html | 'Shall' and 'Will' Argument Starts Up All Over Again | True | WILFRED FUNK | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/margaret-f-hydes-nuptinls.html | Margaret F. Hyde's Nuptinls | True | Special U ZTsw Yo 'X'zS. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/where-do-we-stand-on-inflation-with-powerful-forces-working-for-and.html | Where Do We Stand On Inflation?; With powerful forces working for and against economic stability, the outcome is in doubt. | True | By Clair Wilcox Professor of Economics, Swarthmore College | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/merchant-marine-academy-honors-one-of-its-graduates.html | MERCHANT MARINE ACADEMY HONORS ONE OF ITS GRADUATES | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/marthur-to-be-honored-stimson-to-receive-army-navy-union-medal-for.html | M'ARTHUR TO BE HONORED; Stimson to Receive Army, Navy Union Medal for General | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/frank-lutz-deadi-entomologist-64-curator-of-insects-at-natural.html | FRANK LUTZ DEADi ENTOMOLOGIST, 64; Curator of Insects at Natural History Museum 22 Years -Noted for His 'Field Book' | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/instrument-for-united-nations.html | INSTRUMENT FOR UNITED NATIONS | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/hitler-ponders.html | Hitler Ponders | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/inventory-excess-disturbs-business-war-contractors-concerned-over.html | INVENTORY EXCESS DISTURBS BUSINESS; War Contractors Concerned Over Truman Group's Idea of Disallowing Credits | True | By Edward A. Morrow | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/billy-rose-and-carmen-jones-being-an-account-of-the-new-version-of.html | BILLY ROSE AND 'CARMEN JONES; Being an Account of the New Version of Bizet's Opera | True | By Richard Maney | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/murder-runs-a-fever-by-ruth-fenisong-181-pp-new-york-crime.html | MURDER RUNS A FEVER. By Ruth Fenisong. 181 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/poems-with-mars-for-a-muse-war-poems-of-the-united-nations-edited.html | Poems With Mars for a Muse; WAR POEMS OF THE UNITED NATIONS. Edited by Joy Davidman. Sponsored by the League of American Writers. 395 pp. New York: Dial Press. $3. | True | By H.r. Hays | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/here-and-there.html | HERE AND THERE | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bath-iron-works-gains.html | Bath Iron Works' Gains | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/drying-and-dehydration-of-foods-by-harry-w-von-loesecke-302-pp-new.html | DRYING AND DEHYDRATION OF FOODS. By Harry W. Von Loesecke. 302 pp. New York: Reinhold Publishing Corporation. $4.25. | True | MURRAY R. BENEDICT. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/griswold-thompsons-honored-i.html | Griswold Thompsons Honored I | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/raf-shifts-tactics-lancasters-strike-reich-capital-after-blow-at.html | RAF SHIFTS TACTICS; Lancasters Strike Reich Capital After Blow at South German City | True | By Frederick Graham | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/opa-order-challenged-gallaghers-steak-house-takes-case-to-federal.html | OPA ORDER CHALLENGED; Gallagher's Steak House Takes Case to Federal Court | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/army-man-resigns-over-sale-of-tools-inquiry-into-disposal-of.html | ARMY MAN RESIGNS OVER SALE OF TOOLS; Inquiry Into Disposal of Property at Detroit Will Strike Others, Washington Says | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/frank-sheridan-dies-actor-for-62-years-stage-and-screen-veteran.html | FRANK SHERIDAN DIES; ACTOR FOR 62 YEARS; Stage and Screen Veteran Made Debut at 12 -- Dies in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/moir-loekwood.html | Moir -Loekwood | True | Special to THE NEW YORK TImgS. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-nation.html | THE NATION | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/other-latinamerican-comment.html | Other Latin-American Comment | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/miss-bonney-lectures-today.html | Miss Bonney Lectures Today | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/nicholsonbyrne.html | NicholsonByrne | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/army-seeks-makers-of-auto-truck-parts-exhibit-for-subcontractors-to.html | ARMY SEEKS MAKERS OF AUTO TRUCK PARTS; Exhibit for Subcontractors to Be Opened at Armory Tomorrow | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/treasury-will-check-speculation-in-next-campaign-for-war-funds-bank.html | Treasury Will Check Speculation In Next Campaign for War Funds; Bank Loans to Be Scrutinized Carefully to Prevent Buying for Quick Profits -- Last Financing Still Unfinished | True | By Edward J. Condlon | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/600-to-1000-killed-by-quake-in-turkey-area-along-black-sea-suffers.html | 600 TO 1,000 KILLED BY QUAKE IN TURKEY; Area Along Black Sea Suffers -- Ankara, Other Cities Shaken | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/hamberg-is-star-leads-middie-smashes-to-touchdowns-in-3d-and-4th.html | HAMBERG IS STAR; Leads Middie Smashes to Touchdowns in 3d and 4th Quarters | True | By Allison Danzig | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-newton-streeter-member-of-new-york-produce-exchange-for-57-years.html | A. NEWTON STREETER; Member of New York Produce Exchange for 57 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ensign-taylor-divorced-daughter-of-chadbourne-wins-reno-suit-war.html | ENSIGN TAYLOR DIVORCED; Daughter of Chadbourne Wins Reno Suit -- War Plea Fails | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/record-time-is-claimed-for-building-destroyer.html | Record Time Is Claimed For Building Destroyer | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/david-warfield-at-77-likes-films-still-loyal-to-theatre-too-but.html | DAVID WARFIELD, AT 77, LIKES FILMS; Still Loyal to Theatre, Too, but Decries 'Wickedness' of Some Modern Shows | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-b-cs-of-motion-economy-by-ar-kosma-133-pp-newark-nj-institute-of.html | A B C'S OF MOTION ECONOMY. By A.R. Kosma. 133 pp. Newark, N.J.: Institute of Motion Analysis. $3. | True | J.M. JURAN. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/printmakers-and-others.html | PRINTMAKERS AND OTHERS | True | E.A.J. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/washington-notes.html | Washington Notes | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/revival-of-greek-architectural-movement-seen-as-indicative-of.html | Revival of Greek; Architectural Movement Seen As Indicative of Culture | True | WALTER A. TAYLOR | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/spheres-of-influence-observer-believes-that-russia-has-provided.html | Spheres of Influence; Observer Believes That Russia Has Provided Special One | True | DAVID J. DALLIN | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/moses-denies-lack-of-bedford-parks-report-to-the-mayor-declares.html | MOSES DENIES LACK OF BEDFORD PARKS; Report to the Mayor Declares Charges of Neglect of Area Are Without Foundation | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/price-drop-advocated-corporate-tax-reduction-seen-as-better.html | Price Drop Advocated; Corporate Tax Reduction Seen as Better Business Move | True | H.R. RENSLOW | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/australians-take-new-guinea-hill-pino-north-of-finschhafen-is.html | AUSTRALIANS TAKE NEW GUINEA HILL; Pino, North of Finschhafen, Is Captured -- Americans Gain More on Bougainville | True | By the United Press. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/taking-baby-for-a-ride.html | "TAKING BABY FOR A RIDE" | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/thomas-b-jeffrey-of-wellesley-dies-assistant-professor-of-art-38.html | THOMAS B. JEFFREY OF WELLESLEY DIES; Assistant Professor of Art, 38, Joined the Faculty in 1932 | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/aid-for-nazis-seen-in-chile.html | Aid for Nazis Seen in Chile | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/swiss-quit-us-embassy-berlin-building-abandoned-as-result-of.html | SWISS QUIT U.S. EMBASSY; Berlin Building Abandoned as Result of Bombing | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/heads-fort-dix-air-base-col-lloyd-t-jones-succeeds-col-garrison-now.html | HEADS FORT DIX AIR BASE; Col. Lloyd T. Jones Succeeds Col. Garrison, Now at Memphis | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/king-holds-key-to-italian-riddle-victor-emmanuel-does-not-plan-to.html | KING HOLDS KEY TO ITALIAN RIDDLE; Victor Emmanuel Does Not Plan to Quit and Allies Are Not Forcing the Issue | True | By Milton Bracker | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mrs-lansing-van-deusen.html | MRS. LANSING VAN DEUSEN | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/walters-reading-feature-of-forza-stella-roman-tibbett-jagel-in.html | WALTER'S READING FEATURE OF 'FORZA'; Stella Roman, Tibbett, Jagel in Verdi Opera -- Frederick Lechner Makes Debut | True | By Olin Downes | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/puzzle-in-paint-by-kootz-254-pp-new-york-crown-publishers-2.html | PUZZLE IN PAINT. By Kootz. 254 pp. New York: Crown Publishers. $2. | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-tussies-of-kentucky-jesse-stuarts-novel-has-the-laughter-and.html | THE TUSSIES OF KENTUCKY; Jesse Stuart's Novel Has the Laughter and the Sadness of Mountain Music | True | By William du Bois | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/two-bulbs-for-forcing.html | TWO BULBS FOR FORCING | True | By Helen van Pelt Wilson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/alice-fernsler-engaged-alumna-of-swarthmore-will-be-wed-to-rev.html | ALICE FERNSLER ENGAGED; Alumna of Swarthmore Will Be Wed to Rev. Oswald Elbert | True | Special to TEE NE YORK TS. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/washington-picture-sold-bust-portrait-by-peale-brings-3600-at.html | WASHINGTON PICTURE SOLD; Bust Portrait by Peale Brings $3,600 at Auction | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/i-son-to-mrs-harry-c-harvey.html | I Son to Mrs. Harry C. Harvey | True | Special to THE NEW YO Tms. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/germans-uneasy-over-punishment-foar-losing-the-war-because-of.html | GERMANS UNEASY OVER PUNISHMENT; Foar Losing the War Because of Consequences Expected for Invaders' Crimes | True | By Brita Bager | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/florence-winckler-affianced.html | Florence Winckler Affianced | True | Special to TIIE NEW YORX TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/congress-more-hostile-to-administration-bill-controversy-between.html | CONGRESS MORE HOSTILE TO ADMINISTRATION BILL; Controversy Between the Executive And Legislative Branches Widens As Elections Cast Shadow Before | True | By Arthur Krock | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/canada-subsidy-data-due-visiting-price-chief-expected-to-tell.html | CANADA SUBSIDY DATA DUE; Visiting Price Chief Expected to Tell Dominion Experience | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/gripsholm-now-expected-dec-1.html | Gripsholm Now Expected Dec. 1 | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/willis-sees-gain-in-food-situation-scores-reckless-statements-on.html | WILLIS SEES GAIN IN FOOD SITUATION; Scores 'Reckless Statements' on Effect on Prices of Defeat of Subsidies | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/sees-federal-debt-as-economic-base-stuart-chase-proposes-theory-of.html | SEES FEDERAL DEBT AS ECONOMIC BASE; Stuart Chase Proposes Theory of 'Compensation' to the Twentieth Century Fund | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/butler-criticized-in-cuba.html | Butler Criticized in Cuba | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/sees-44-nominee-a-governor.html | Sees '44 Nominee a Governor | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/us-fliers-attack-shipping.html | U.S. Fliers Attack Shipping | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/french-purge-curb-denied-by-americans-algiers-regime-leaders-also.html | FRENCH PURGE CURB DENIED BY AMERICANS; Algiers Regime Leaders Also Hit Reports of Intervention | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-necessary-peg.html | THE NECESSARY PEG | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/burma-japanese-hold-line.html | Burma Japanese Hold Line | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/normajsmith-a-junior-at-mount-holyoke-rlancee-or-lt-t-h-moore-naval.html | NormaJ.Smith, a Junior at Mount Holyoke, rlancee or Lt. T. H, Moore, Naval Air Arm | True | 9pecis.1 t.o T NEW Y01 'I'm, | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/to-present-play-at-nutley.html | To Present Play at Nutley | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-hundred-amateur-writers-report-on-world-war-ii-a-book-of-war.html | A Hundred Amateur Writers Report on World War II; A BOOK OF WAR LETTERS. Edited by Harry E. Maule. 328 pp. New York: Random House. $2. | True | By Lincoln Barnett | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/new-venezuelan-staff-chief.html | New Venezuelan Staff Chief | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/city-statues.html | CITY STATUES | True | DONALD C. STEINER | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/zionist-labors-of-late-judge-mack-hailed-in-commemorative-service.html | Zionist Labors of Late Judge Mack Hailed in Commemorative Service in Palestine | True | By Wireless To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/october-idle-rose-on-mine-stoppages-bureau-reports-290-strikes-in.html | OCTOBER IDLE ROSE ON MINE STOPPAGES; Bureau Reports 290 Strikes in Month in All Industries | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/rls-liked-gilberts-senator-bingham-tells-of-the-authors-experience.html | R.L.S. Liked Gilberts; Senator Bingham Tells of the Author's Experience in Islands | True | HIRAM BINGHAM | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/wra-under-increasing-fire-west-coast-wants-army-to-control-war.html | WRA UNDER INCREASING FIRE; West Coast Wants Army to Control War Relocation Centers for Japanese | True | By Lawrence E. Davies | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/merchant-seamen-to-be-repatriated-10-held-prisoner-by-japanese-for.html | MERCHANT SEAMEN TO BE REPATRIATED; 10 Held Prisoner by Japanese for Nearly Two Years Are on Exchange Liner Gripsholm | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/german-plane-toll-in-convoy-blow-rises-nine-of-30-attackers-downed.html | GERMAN PLANE TOLL IN CONVOY BLOW RISES; Nine of 30 Attackers Downed -- Kuriers Employed | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/salary-increases-heavy-in-2-years-10000000-added-since-1940-by-121.html | SALARY INCREASES HEAVY IN 2 YEARS; $10,000,000 Added Since 1940 by 121 Corporations to Pay of Officers, Survey Shows | True | By Walter W. Ruch | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bombings-of-reich-set-toll-record-attacks-on-german-cities-top.html | BOMBINGS OF REICH SET TOLL RECORD; Attacks on German Cities Top Figures for Violent Deaths in Natural Disasters | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-purple-pepys-of-el-morocco-snoot-if-you-must-by-lucius-beebe.html | The Purple Pepys of El Morocco; SNOOT IF YOU MUST. By Lucius Beebe. Drawings by Rea Irvin. 296 pp. New York: D. Appleton-Century Company. $2.5O. | True | By Earl Wilson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/3d-infantry-returned-home.html | 3d Infantry Returned Home | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/best-promotions-in-week-gifts-jewelry-notions-lead-in-activities.html | BEST PROMOTIONS IN WEEK; Gifts, Jewelry, Notions Lead in Activities, Meyer Both Finds | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/for-younger-readers-a-childb-go-od-night-book-by-margaret-wire.html | For Younger Readers; A CHILD'B GO OD NIGHT BOOK. By Margaret Wire Brown. Illu,strat6d by Jn Charlot. 23 pp. New York: William 1. Scott. $1. | True | By Lois Palmer | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/wheat-rises-2-78c-to-18year-peak-subsidy-plan-to-aid-millers.html | WHEAT RISES 2 7/8C TO 18-YEAR PEAK; Subsidy Plan to Aid Millers Expected -- Gains Made Also by Other Grains | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/de-30hn-s-huit.html | DE. 30HN S. HUIT | True | Special to Nm Yo Trms. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/brooklyn-college-conquers-rutgers-in-upset-12-to-6-brooklyn-college.html | Brooklyn College Conquers Rutgers in Upset, 12 to 6; BROOKLYN COLLEGE TOPS RUTGERS, 12-6 | True | By Roscoe McGowen | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/subsidies-in-europe.html | SUBSIDIES IN EUROPE | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/uninvited-guest.html | UNINVITED GUEST | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/attends-game-on-business.html | Attends Game 'on Business' | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/among-his-souvenirs.html | AMONG HIS SOUVENIRS | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/nova-scotian-crew-is-rescued.html | Nova Scotian Crew Is Rescued | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/put-in-wins-at-bay-meadows.html | Put In Wins at Bay Meadows | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/florists-mums.html | FLORIST'S 'MUMS | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/fagerholm-quitting-finnish-cabinet-post-minister-of-social-affairs.html | FAGERHOLM QUITTING FINNISH CABINET POST; Minister of Social Affairs Rebuked for Praising Norwegians | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/catholic-bishops-back-food-relief-they-give-fervent-support-to.html | CATHOLIC BISHOPS BACK FOOD RELIEF; They Give 'Fervent Support' to Proposal to Help Distressed in Nazi-Occupied Lands | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dividend-from-capital-see-authorizes-payment-by-commonwealth.html | DIVIDEND FROM CAPITAL; SEC Authorizes Payment by Commonwealth & Southern | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/us-destroyers-at-gibraltar.html | U.S. Destroyers at Gibraltar | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/his-next-encirclement-problem.html | "HIS NEXT ENCIRCLEMENT PROBLEM?" | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/asbury-park-events.html | ASBURY PARK EVENTS | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/henry-h-pierce.html | HENRY H. PIERCE | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/322-are-missing-in-4-battle-areas-army-list-covers-european-asiatic.html | 322 ARE MISSING IN 4 BATTLE AREAS; Army List Covers European, Asiatic, Mediterranean and Southwest Pacific Fields | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/increase-in-whisky-supply-before-holidays-expected-distillers-said.html | Increase in Whisky Supply Before Holidays Expected; Distillers Said to Be in Position to Raise Shipments to the Trade From 50 Per Cent of Normal to 73 Per Cent for Season | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/increase-in-gangrene-is-serious-in-italy-more-efficient-serum.html | INCREASE IN GANGRENE IS SERIOUS IN ITALY; More Efficient Serum Sought as Mud Spreads Infection | True | By Wireless To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/-miss-alice-montgomery-retired-principal-of-rochester-schools-had.html | ! MISS ALICE MONTGOMERY; Retired Principal of Rochester Schools Had Served at Auburn | True | Special to THE NEW YORK TIMES. | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/concert-and-opera-asides-business-at-box-office-for-philharmonic.html | CONCERT AND OPERA ASIDES; Business at Box Office For Philharmonic Picks Up | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/lener-quartet-gives-program-of-mozart-plays-quintet-in-g-minor-in.html | LENER QUARTET GIVES PROGRAM OF MOZART; Plays Quintet in G Minor in First Concert of Town Hall Series | True | R.L. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dog-an-air-raid-veteran-blitz-a-spaniel-back-from-the-pacific.html | DOG AN AIR RAID VETERAN; 'Blitz,' a Spaniel Back From the Pacific, Puzzled by Our Sirens | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mcnary-better-after-operation.html | McNary Better After Operation | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/swedish-centenary-stamp.html | SWEDISH CENTENARY STAMP | True | By Kent B. Stiles | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/oklahoma-checks-nebraska-26-to-7-registers-the-first-victory-in.html | OKLAHOMA CHECKS NEBRASKA, 26 TO 7; Registers the First Victory in History on Foe's Field for Unbeaten Big Six Mark | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/top-brackets-let-tax-exceed-income-revenue-act-of-1943-adopted-by.html | TOP BRACKETS LET TAX EXCEED INCOME; Revenue Act of 1943 Adopted by the House and Cut in the Treasury Program Analyzed | True | By Godfrey N. Nelson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/community-service-to-be-aided-by-sale-annual-christmas-event-will.html | COMMUNITY SERVICE TO BE AIDED BY SALE; Annual Christmas Event Will Start at Shop Tomorrow | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/miss-katharine-faulkner.html | MISS KATHARINE FAULKNER | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/army-assists-wmc-in-output-shifts-shutdowns-or-rescheduling-are.html | ARMY ASSISTS WMC IN OUTPUT SHIFTS; Shut-Downs or Rescheduling Are Reported to Agency in Time to Place Personnel | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/sports-of-the-times-battle-of-the-boroughs.html | Sports of the Times; Battle of the Boroughs | True | Reg. U.S. Pat. Off. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/josephine-jackson-wed-married-at-high-point-n-c-toj.html | JOSEPHINE JACKSON WED; Married at High Point, N. C., toj | True | Special to The New York Times | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/general-stricken-at-game.html | General Stricken at Game | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/primer-for-the-captain-command-at-sea-by-captain-harley-f-cope-usn.html | Primer for the Captain; COMMAND AT SEA. By Captain Harley F. Cope, USN. 283 pp. New York: W.W. Norton & Co. $2.75. | True | R.E. BERRY. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/r-carrie-n-augustine-fiancee-of-navy-man-alumna-of-st-catherines.html | r " CARRIE N. AUGUSTINE FIANCEE OF NAVY MAN; Alumna of St. Catherine's Will Be Bride of Lt. F. A. Pickard | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/asks-aid-for-hospitals-medalie-stresses-work-of-nine-operated-by.html | ASKS AID FOR HOSPITALS; Medalie Stresses Work of Nine Operated by Federation | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/gen-smuts-on-nietzsche.html | Gen. Smuts on Nietzsche | True | OSCAR LEVY | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/new-nerve-blow-at-enemy-is-seen-political-blockbuster-to-be-dropped.html | NEW NERVE BLOW AT ENEMY IS SEEN; Political 'Block-Buster' to Be Dropped on Major Foes, London Circles Say | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/floodproof-johnstown.html | FLOOD-PROOF JOHNSTOWN | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/events-of-interest-in-shipping-world-union-asks-66-companies-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Union Asks 66 Companies for Negotiations to 'Streamline' Existing Companies | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/john-brookses-have-daughter.html | John Brookses Have Daughter | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/2d-turkish-ship-sunk-motorboat-attacked-near-smyrna-by-unidentified.html | 2D TURKISH SHIP SUNK; Motorboat Attacked Near Smyrna by Unidentified Vessel | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/webb-shaw.html | Webb -Shaw | True | Special to T N Yo TES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/women-vote-581-for-peace-union-poll-of-90000-protestants-also.html | WOMEN VOTE 58-1 FOR PEACE UNION; Poll of 90,000 Protestants Also Favors Continuation of Rationing After War | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/rialto-gossip-a-word-or-two-about-the-holidays-and-other-bits-from.html | RIALTO GOSSIP; A Word or Two About the Holidays and Other Bits From Here and There | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/miss-barbara-orvis-married-in-rahway-wears-ivorycolorej-satin-at.html | MISS BARBARA ORVIS MARRIED IN RAHWAY; Wears Ivor.y-ColoreJ Satin at Wedding to Robert IVl. Kirk | True | Special to T NEW YORK TU,S. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/berliners-bitter-over-air-damage-comments-by-press-and-radio-show.html | BERLINERS BITTER OVER AIR DAMAGE; Comments by Press and Radio Show Londoners Withstood Their Blitz Better | True | By David Anderson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/new-york-man-gets-opa-post.html | New York Man Gets OPA Post | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/six-more-danes-doomed.html | Six More Danes Doomed | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/j-mk-lykes-sr-63-shipping-man-dead-board-chairman-and-founder-of.html | J. M'K. LYKES SR., 63, SHIPPING MAN, DEAD; Board Chairman and Founder of Lykes Bros. Line, Houston, Once a Cattle Exporter | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/black-market-curb-asked-by-jewelers-jr-wood-sons-head-urges-wpb.html | BLACK MARKET CURB ASKED BY JEWELERS; J.R. Wood & Sons Head Urges WPB Easing of Restrictions on Gold for Purpose | True | By Thomas F. Conroy | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/george-d-bishop.html | GEORGE D. BISHOP | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/twentyfive-short-stories-by-stephen-vincent-benet-with-an.html | TWENTY-FIVE SHORT STORIES. By Stephen Vincent Benet. With an Appreciation by William Rose Benet. xiii plus 273 pp. New York: The Sun Dial Press. $1.49. | True | By R.l. Duffus | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bermuda-cuts-publicity-fund.html | Bermuda Cuts Publicity Fund | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/irrigation-men-quit-replaced.html | Irrigation Men Quit, Replaced | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/adoption-service-dance-silver-spoon-fete-tomorrow-to-help.html | ADOPTION SERVICE DANCE; Silver Spoon Fete Tomorrow to Help Spence-Chapin Group | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/colan-outboxes-grant.html | Colan Outboxes Grant | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/police-memorial-service-ceremony-to-be-held-today-in-mount-neboh.html | POLICE MEMORIAL SERVICE; Ceremony to Be Held Today in Mount Neboh Temple | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/first-lady-to-aid-blind-listed-as-special-guest-at-christmas-sale.html | FIRST LADY TO AID BLIND; Listed as Special Guest at Christmas Sale Tomorrow | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dr-eagleton-to-give-lectures.html | Dr. Eagleton to Give Lectures | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mexicans-look-to-moscow-soviet-prestige-is-high-following-on.html | MEXICANS LOOK TO MOSCOW; Soviet Prestige Is High Following on Sucession of Russian Victories | True | By Camille M. Cianfarra | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/tea-series-planned-for-men-in-services-british-war-relief-unit-here.html | TEA SERIES PLANNED FOR MEN IN SERVICES; British War Relief Unit Here to Hold Fetes at Maple Leaf Club | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/love-in-halifax-grand-parade-by-gb-lancaster-377-pp-new-york-reynal.html | Love in Halifax; GRAND PARADE. By G.B. Lancaster. 377 pp. New York: Reynal & Hitchcock. $2.75. | True | By Ruth Boorstin | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/gasoline-use-cut-by-taxi-operators-coordinated-services-saving.html | GASOLINE USE CUT BY TAXI OPERATORS; Coordinated Services Saving 1,250,000 Gals. a Year in 22 Cities, Eastman Says | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/pope-designates-peace-prayer-day-sets-dec-8-in-asking-return-to.html | POPE DESIGNATES PEACE PRAYER DAY; Sets Dec. 8 in Asking Return to Divine Law -- Cardinal Schuster Scores Germans | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-witch-doctor.html | THE WITCH DOCTOR | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/gifts-for-gardeners-the-christmas-list-for-those-who-love-plants.html | GIFTS FOR GARDENERS; The Christmas List for Those Who Love Plants and Flowers Is Still a Long One | True | By Patricia Spollen | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/nazis-on-greenland-hoped-for-long-stay-capt-von-paulsen-who-routed.html | NAZIS ON GREENLAND HOPED FOR LONG STAY; Capt. Von Paulsen, Who Routed Them, Tells of Installations | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/presentation-of-womens-exposition-medal.html | PRESENTATION OF WOMEN'S EXPOSITION MEDAL | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/london-christmas-trips-barred-to-us-troops.html | London Christmas Trips Barred to U.S. Troops | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/whisky-dividend-held-up-distribution-probable-15-days-after-lawsuit.html | WHISKY DIVIDEND HELD UP; Distribution Probable 15 Days After Lawsuit Ends | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/us-record-for-irish-3139-yards-rushing-per-game-betters-colorados.html | U.S. RECORD FOR IRISH; 313.9 Yards Rushing Per Game Betters Colorado's Mark | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/laymens-club-to-meet.html | Laymen's Club to Meet | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/randolph-field-bows-60-southwestern-louisiana-victor-on-intercepted.html | RANDOLPH FIELD BOWS, 6-0; Southwestern Louisiana Victor on Intercepted Pass | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/squirrels-across-the-sea.html | Squirrels Across the Sea | True | By Rice Gaither | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/spanish-republicans-plan-cortes-meeting-mexico-city-session-awaits.html | SPANISH REPUBLICANS PLAN CORTES MEETING; Mexico City Session Awaits Approval by U.S. and Britain | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/students-predict-new-war-by-1970-poll-at-city-college-reveals.html | STUDENTS PREDICT NEW WAR BY 1970; Poll at City College Reveals Sentiment for Cooperation but Pessimism on Peace | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/biddle-sees-race-crisis-he-tells-baltimore-group-he-fears.html | BIDDLE SEES RACE CRISIS; He Tells Baltimore Group He Fears Recurrence of Riots | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/to-lime-or-not-to-lime.html | TO LIME OR NOT TO LIME | True | F.H. | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/compulsory-drill-gaining-in-favor-half-the-students-in-us-back.html | COMPULSORY DRILL GAINING IN FAVOR; Half the Students in U.S. Back Post-War Military Plan, Survey Reveals | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/welfare-agencies-to-meet-tomorrow-committees-will-make-final-plans.html | WELFARE AGENCIES TO MEET TOMORROW; Committees Will Make Final Plans for Performance of 'Ice Follies' on Thursday | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/unrra-not-to-bar-pay-for-nazi-loot-committee-agrees-restitution.html | UNRRA NOT TO BAR PAY FOR NAZI LOOT; Committee Agrees Restitution Shall Be Made Despite Any Use of Goods for Relief | True | By Russell B. Porter | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mene-mene-.html | "MENE, MENE" -- | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/groups-and-one-by-one.html | GROUPS AND ONE BY ONE | True | H.D. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bertelli-named-to-receive-heisman-trophy-as-outstanding-college.html | Bertelli Named to Receive Heisman Trophy As Outstanding College Player of Season; HEISMAN TROPHY WON BY BERTELLI | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/british-divide-three-ways-on-the-release-of-mosley-those-who-want.html | BRITISH DIVIDE THREE WAYS ON THE RELEASE OF MOSLEY; Those Who Want Him Kept in Prison May Carry Their Fight Into Politics | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/california-cowgirl-spurs-for-antonia-by-katherine-wigmore-eyre.html | California Cowgirl; SPURS FOR ANTONIA. By Katherine Wigmore Eyre. Pictures by Decie Merwin. 238 pp. New York: Oxford University Press. $2. | True | I.S. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/princeton-beaten-4833-bows-on-home-court-to-ellis-island-coast.html | PRINCETON BEATEN, 48-33; Bows on Home Court to Ellis Island Coast Guard Five | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/years-war-costs-to-be-cut-8-billion-budget-head-says-total-for-1944.html | YEAR'S WAR COSTS TO BE CUT 8 BILLION, BUDGET HEAD SAYS; Total for 1944 Fiscal Period Put at 92 Billion, With Army Figure Down, Navy's Up | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/and-is-there-honey-still-for-tea-trinity-college-an-historical.html | "And Is There Honey Still for Tea?"; TRINITY COLLEGE, an Historical Sketch. By G.M. Trevelyan. 120 pp. New York: The Macmillan Company, a Cambridge University Press Book. $1.75. | True | By Theodore Spencer | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bassos-america-mainstream-by-hamilton-basso-xiv-247-pp-new-york.html | Basso's America; MAINSTREAM. By Hamilton Basso. xiv + 247 pp. New York: Reynal & Hitchcock. $2.50. | True | By Frederick L Schuman | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mahler-and-bloch-composers-with-spiritual-rapport-on-same-program.html | MAHLER AND BLOCH; Composers With Spiritual Rapport on Same Program -- Letter From Latter | True | By Olin Downes | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/russian-peace-plan.html | "RUSSIAN PEACE PLAN?" | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/antigerman-drive-gains-move-to-rid-word-kindergarten-from.html | ANTI-GERMAN DRIVE GAINS; Move to Rid Word 'Kindergarten' From Vocabulary Widens | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/unrra-aid-to-india-urged-council-would-help-victims-of-famine-and.html | UNRRA AID TO INDIA URGED; Council Would Help Victims of Famine and Disease | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/-brotherhood-or-bust.html | | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/speech-courses-scheduled.html | Speech Courses Scheduled | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/nuptials-are-held-for-miriam-danie-she-has-seven-attendants-at.html | NUPTIALS ARE HELD FOR MIRIAM DANIE; She Has Seven Attendants at Wedding to W. S. Bartlett Jr. in All Souls Church Here | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dodgers-to-oppose-giants-here-today-owens-squad-still-clinging-to.html | DODGERS TO OPPOSE GIANTS HERE TODAY; Owen's Squad, Still Clinging to Eastern Flag Hopes, Must Check Brooklyn Threat | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/jennie-devlin-by-sophie-kerr-279-pp-new-york-farrar-rinehart-250.html | JENNIE DEVLIN. By Sophie Kerr. 279 pp. New York: Farrar & Rinehart. $2.50. | True | RUTH BOORSTIN. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/canadian-quartet-heard-vocal-group-offers-folk-music-in-debut-here.html | CANADIAN QUARTET HEARD; Vocal Group Offers Folk Music in Debut Here at Town Hall | True | R.L. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/end-of-tire-crisis-in-1944-doubtful-five-major-factors-including.html | END OF TIRE CRISIS IN 1944 DOUBTFUL; Five Major Factors, Including Manpower, Hold Decision on Meeting Civilian Needs | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/good-neighbor-fashions.html | GOOD NEIGHBOR Fashions | True | By Virginia Pope | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/leislers-fame.html | LEISLER'S FAME | True | AUGUST GOLD | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/world-hide-formula-due-to-be-issued-after-washington-approval-of.html | WORLD HIDE FORMULA DUE; To Be Issued After Washington Approval of Anglo-U.S. Pact | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/foochow-retains-trade-with-japan-32-junks-arrived-in-october-with.html | FOOCHOW RETAINS TRADE WITH JAPAN; 32 Junks Arrived in October With Silk Stockings, Drugs, Dyes and Piece Goods | True | By Brooks Atkinson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/smu-on-top-20-to0-shaw-sparks-early-drives-in-victory-over-tcu.html | S.M.U. ON TOP, 20 TO-0; Shaw Sparks Early Drives in Victory Over T.C.U. | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/salem-race-goes-to-dinner-party-threatened-strike-of-mutuel-clerks.html | SALEM RACE GOES TO DINNER PARTY; Threatened Strike of Mutuel Clerks Averted on Last Day of New England Season | True | By Bryan Field | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mcnutt-meets-correspondents.html | McNutt Meets Correspondents | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/hamilton-wins-canadian-title.html | Hamilton Wins Canadian Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/appeals-suit-against-author.html | Appeals Suit Against Author | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/british-gag-is-protested-liberals-predict-parliamentary-storm-on.html | BRITISH GAG IS PROTESTED; Liberals Predict Parliamentary Storm on Beveridge Ban | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/german-retreat-from-baltic-seen-abandonment-of-lithuania-latvia-and.html | GERMAN RETREAT FROM BALTIC SEEN; Abandonment of Lithuania, Latvia and Estonia Is Expected in London | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-caustic-but-efficient-naval-secretary-gideon-welles-lincolns-navy.html | A Caustic but Efficient Naval Secretary; GIDEON WELLES, LINCOLN'S NAVY DEPARTMENT. By Richard S. West Jr. 379 pp. Indianapolis: Bobbs-Merrill Company. $3.50. | True | By Elting Morison, Lieutenant, Usnr | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dorothy-hartwig-bride-i-i-wed-to-lieut-comdr-thomas-hi-starling.html | DOROTHY HARTWIG 'BRIDE; I I Wed to Lieut. Comdr. Thomas H.I Starling, South African Navy I | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/8th-army-extends-sangro-bridgehead-creeping-barrage-provided-from.html | 8TH ARMY EXTENDS SANGRO BRIDGEHEAD; 'Creeping Barrage' Provided From Air -- 5th Army Smashes Two Counter-Blows | True | By Milton Bracker | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/diction-rules-for-radio-nbc-handbook-of-pronunciation-compiled-by.html | Diction Rules for Radio; NBC HANDBOOK OF PRONUNCIATION. Compiled by James F. Bender, under the supervision of the National Broadcasting Company. Foreword by James Rowland Angell. 302 pp. New York: Thomas Y. Crowell Company. $2.75. | True | By C.b. Palmer | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/davis-calls-us-hope-of-saner-era-says-we-must-join-britain-and.html | DAVIS CALLS U.S. HOPE OF SANER ERA; Says We Must Join Britain and Russia to Make Certain of a Lasting Peace | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/marthur-and-lodge-backed-by-committee-doylestown-pa-group-thinks.html | M'ARTHUR AND LODGE BACKED BY COMMITTEE; Doylestown, Pa., Group Thinks Republicans Can Elect Them | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/purchase-club-system-is-introduced-by-bank.html | 'Purchase Club' System Is Introduced by Bank | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dorothy-rush-bride-of-douglas-b-leigh-married-to-naval-lieutenant.html | DOROTHY RUSH BRIDE OF DOUGLAS B. LEIGH; Married to Naval Lieutenant, Head of Electric Sign Firm | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/lafayette-power-routs-lehigh-580-victory-gives-leopards-tie-with.html | LAFAYETTE POWER ROUTS LEHIGH, 58-0; Victory Gives Leopards Tie With Rutgers for Middle Three Football Title | True | By William D. Richardson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/envoy-to-new-zealand-better.html | Envoy to New Zealand Better | True | By Wireless To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/protest-made-in-guatemala.html | Protest Made in Guatemala | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mrs-raymond-coy.html | MRS. RAYMOND COY | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/back-to-sea.html | BACK TO SEA | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/every-man-his-own-critic-some-notes-in-support-of-the-theory-that.html | EVERY MAN HIS OWN CRITIC; Some Notes in Support of the Theory That the Program Is the Main Thing, Even When a Senate Committee Is in Session | True | By John K. Hutchens | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/return-of-the-oldfashioned-schoolmaster-liberal-education-by-mark.html | Return of the Old-Fashioned Schoolmaster; LIBERAL EDUCATION. By Mark Van Doren. 186 pp. New York: Henry Holt & Co. $2.50. | True | By Gerald W. Johnson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/war-dead-kin-to-get-flag-president-signs-resolution-for-presenting.html | WAR DEAD KIN TO GET FLAG; President Signs Resolution for Presenting of Emblems | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/say-doctor-urged-draft-evasion.html | Say Doctor Urged Draft Evasion | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/eight-who-made-history-in-art.html | Eight Who Made History in Art | True | By Malcolm Vaughan | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/supply-major-problem-both-sides-hamperd-by-terrain-and-weather.html | SUPPLY MAJOR PROBLEM; Both Sides Hamperd by Terrain and Weather Conditions | True | By Wireless To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/miss-whitestone-will-be-married-i-senior-at-beaver-college-is.html | MISS WHITESTONE WILL BE MARRIED; I Senior at Beaver College Is Betrothed to Lieut. John T. Everett of the Army | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/50-years-in-xaverian-order.html | 50 Years in Xaverian Order | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ordnance-plant-to-close.html | Ordnance Plant to Close | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/-mr-smugg.html | | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/75000-see-st-george-win-phillips-high-upset-1912-in-chicago-title.html | 75,000 SEE ST. GEORGE WIN; Phillips High Upset, 19-12, in Chicago Title Contest | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/raid-drill-smooth-at-school-for-deaf-pupils-respond-to-a-silent.html | RAID DRILL SMOOTH AT SCHOOL FOR DEAF; Pupils Respond to a Silent Signal as Quickly as if They Could Hear Gong | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/russian-communiques.html | Russian; Communiques | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bier-for-a-hussy-by-allison-holt-253-pp-new-york-phoenix-press-2.html | BIER FOR A HUSSY. By Allison Holt. 253 pp. New York: Phoenix Press. $2. | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/exporters-worried-by-credit-outlook-peace-fears-are-leading-to.html | EXPORTERS WORRIED BY CREDIT OUTLOOK; 'Peace Fears' Are Leading to Cancellations by Latin-American Customers | True | By George A. Mooney | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-new-issues.html | THE NEW ISSUES | True | By la Rue Applegate | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/frank-b-craigs-have-son.html | Frank B. Craigs Have Son | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/signpost-on-the-road-to-refuge.html | SIGNPOST ON THE ROAD TO REFUGE | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-cabinet-in-congress.html | THE CABINET IN CONGRESS | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/george-sloan-dies-88-blizzard-man-retired-buyer-for-department.html | GEORGE SLOAN DIES; '88 BLIZZARD MAN; Retired Buyer for Department Stores Won Cup for His Tale of Battling Noted Storm | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mcintyre-confined-to-his-home.html | McIntyre Confined to His Home | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/northfield-club-bazaar-scholarship-fund-will-benefit-by-party-here.html | NORTHFIELD CLUB BAZAAR; Scholarship Fund Will Benefit by Party Here on Thursday | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/paper-sees-war-nearer.html | Paper Sees War Nearer | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/school-and-campus-notes.html | SCHOOL AND CAMPUS NOTES | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/isolationism-now-dormant-may-emerge-in-a-new-guise-a-shift-to.html | ISOLATIONISM, NOW DORMANT, MAY EMERGE IN A NEW GUISE; A Shift to Imperialism Is Held Possible if Present Cooperative Spirit Weakens | True | By John MacCormac | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/chinese.html | Chinese | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/canada-is-building-hospital-in-britain-wing-of-noted-institution.html | CANADA IS BUILDING HOSPITAL IN BRITAIN; Wing of Noted Institution Will Mend Crippled Fliers | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/denounces-godless-hordes.html | Denounces "Godless Hordes" | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/union-to-hold-fashion-show.html | Union to Hold Fashion Show | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/letter-to-the-editor.html | Letter to the Editor | True | RAYMOND MOLEY | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/old-rivals-stage-novel-broadcast-garbisch-in-bomber-barchet-in-sub.html | OLD RIVALS STAGE NOVEL BROADCAST; Garbisch, in Bomber, Barchet, in Sub, Twit Each Other on 1923 Army-Navy Game | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/prices-underwear-released-by-army-covers-items-now-available-for.html | PRICES UNDERWEAR RELEASED BY ARMY; Covers Items Now Available for Workers in Log Camps and Shipyards | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/germans-see-hint-of-parley.html | Germans See Hint of Parley | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/vast-us-forces-used-at-gilberts-colossal-fleet-and-more-than-1000.html | VAST U.S. FORCES USED AT GILBERTS; 'Colossal' Fleet and More Than 1,000 Planes Kept Japanese Navy at Safe Distance | True | By Henry Keys London Daily Express War Correspondent | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/first-irish-defeat-great-lakes-is-winner-on-lachtoanderson-46yard.html | FIRST IRISH DEFEAT; Great Lakes Is Winner on Lach-to-Anderson 46-Yard Pass Play | True | By Robert F. Kelley | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/shes-a-different-miss-hepburn-on-the-lot-she-is-patient-and.html | She's a Different Miss Hepburn; On the lot she is patient and cooperative, not the same person who is often called temperamental and stubborn. | True | By S.j. Woolf | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/carter-declines-gop-post.html | Carter Declines GOP Post | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/notes-on-science-neurotic-condition-traced-to-jaundice-bird-wings.html | Notes on Science; Neurotic Condition Traced to Jaundice -- Bird Wings | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/seahawks-subdue-minnesota-32-to-0-iowa-preflight-finishes-with-9.html | SEAHAWKS SUBDUE MINNESOTA, 32 TO 0; Iowa Pre-Flight Finishes With 9 Victories in 10 Games -- Guepe Leads Attack | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/notes.html | Notes | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/chicago-newsmen-such-interesting-people-by-robert-j-casey-347-pp.html | Chicago Newsmen; SUCH INTERESTING PEOPLE. By Robert J. Casey. 347 pp. Indianapolis: Bobbs-Merrill Company. S3. | True | By John K. Hutchens | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/victory-festival-at-all-souls.html | 'Victory Festival' at All Souls | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/georgia-fetes-chandler-yanks-ace-honored-at-luncheon-before.html | GEORGIA FETES CHANDLER; Yanks' Ace Honored at Luncheon Before Football Game | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/toronto-conquers-boston-sextet-74-davidson-scores-three-goals-and.html | TORONTO CONQUERS BOSTON SEXTET, 7-4; Davidson Scores Three Goals and Makes Two Assists for Maple Leafs | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/stocks-fluctuate-in-narrow-range-close-irregularly-down-with-no-new.html | STOCKS FLUCTUATE IN NARROW RANGE; Close Irregularly Down, With No New High Made -- Bond Dealings Mixed | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mrs-murray-mci-hunter.html | MRS. MURRAY McI. HUNTER | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/payment-on-brazilian-bonds.html | Payment on Brazilian Bonds | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/roads-complete-their-biggest-year-will-have-hauled-more-freight-and.html | ROADS COMPLETE THEIR BIGGEST YEAR; Will Have Hauled More Freight and Passengers Than in Both 1918 and 1939 | True | By J.h. Carmical | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/plans-action-on-mosley-acland-to-ask-commons-vote-of-no-confidence.html | PLANS ACTION ON MOSLEY; Acland to Ask Commons Vote of No Confidence | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/colombia-now-active-belligerent-against-germany-as-senate-acts.html | Colombia Now Active Belligerent Against Germany as Senate Acts; COLOMBIA VOTES FOR BELLIGERENCY | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/gillispie-vhitehead.html | Gillispie -- Vhitehead | True | Special to T YORK TIZ9. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/siemens-plants-hit-hard-berliners-eat-animals-that-got-out-of.html | SIEMENS PLANTS HIT HARD; Berliners Eat Animals That Got Out of Bombed Zoo | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/second-us-warship-given-to-french-navy-meanwhile-two-other-escort.html | SECOND U.S. WARSHIP GIVEN TO FRENCH NAVY; Meanwhile Two Other Escort Craft Are Launched for British | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/rising-to-the-defense-sir-alexander-korda-upholds-american.html | RISING TO THE DEFENSE; Sir Alexander Korda Upholds American Acceptance of British Pictures | True | By David Anderson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ciarke-foulk.html | Clarke -Foulk | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/men-who-work-the-war-they-service-planes-build-ports-move-supplies.html | Men Who Work the War; They service planes, build ports, move supplies; without them the fighting men would be helpless. | True | By James MacDonald | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/colossal-crack-at-enemy-predicted-by-montgomery.html | 'Colossal Crack' at Enemy Predicted by Montgomery | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/new-hymnal-in-use-today.html | New Hymnal in Use Today | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/society-matron-killed-in-crash-mrs-ludlow-s-fowler-dies-husband.html | SOCIETY MATRON KILLED IN CRASH; Mrs. Ludlow S. Fowler Dies, Husband Hurt in Collision Fatal to One Other | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/petain-slightly-eases-strike-against-nazis-will-keep-appointments.html | PETAIN SLIGHTLY EASES 'STRIKE' AGAINST NAZIS; Will Keep Appointments Made Before Speech Was Banned | True | By Wireless To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/facts-versus-statistics.html | Facts Versus Statistics | True | ELIZABETH FEEHAN | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/cuban-students-honor-dead.html | Cuban Students Honor Dead | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/moss-hart-and-the-army-air-forces-combine-to-produce-a-great-show.html | Moss Hart and the Army Air Forces Combine to Produce a Great Show | True | By Lewis Nichols | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/jobs-with-future-sought-hunter-college-speaker-says-women-are.html | JOBS WITH FUTURE SOUGHT; Hunter College Speaker Says Women Are 'Post-War Minded' | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/willkies-kin-adopted-brother-takes-son-of-a-third-separated-from.html | WILLKIE'S KIN ADOPTED; Brother Takes Son of a Third Separated From His Wife | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/here-and-there-among-the-night-clubs-new-monte-carlo-opens-dec-15.html | HERE AND THERE AMONG THE NIGHT CLUBS; New Monte Carlo Opens Dec. 15 -- Other Night Spot News | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/to-head-state-museum-dr-ce-guthe-of-michigan-is-named-by-new-york.html | TO HEAD STATE MUSEUM; Dr. C.E. Guthe of Michigan Is Named by New York Regents | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/deckhand-saves-ferryboat.html | Deckhand Saves Ferryboat | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/tobacco-hero-the-outside-leaf-by-ben-field-237-pp-new-york-reynal.html | Tobacco Hero; THE OUTSIDE LEAF. By Ben Field. 237 pp. New York: Reynal & Hitchcock. $2.50. | True | NINA BROWN BAKER. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/-the-decline-of-football.html | | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/falling-idol.html | FALLING IDOL | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/war-plant-run-by-women.html | WAR PLANT RUN BY WOMEN | True | By Beatrice Oppenheim | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mrbehlorillard-wed-to-i-6-beebe-former-miss-edith-hunter-isl.html | MRB.E.H.LORILLARD WED TO I. 6. BEEBE; Former Miss Edith Hunter Isl Married in St. James Chape[ by Dr. Horace Donegan | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/leaders-to-honor-louis-ginzberg-70-on-eve-of-birthday-he-says.html | LEADERS TO HONOR LOUIS GINZBERG, 70; On Eve of Birthday He Says Future of Jew Is Largely Up to America | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/lyonlogan.html | LyonLogan | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/red-cap-fatal-to-hunter.html | Red Cap Fatal to Hunter | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mervin-l-line.html | MERVIN L. LINE | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/on-the-fronts.html | ON THE FRONTS | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/huge-coal-output-reported-by-ickes-production-of-12700000-tons-in.html | HUGE COAL OUTPUT REPORTED BY ICKES; Production of 12,700,000 Tons in Week Shows New Contract Results, He Says | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/peggy-downey-wed-toan-army-offigeri-she-wears-white-satin-gown-at.html | PEGGY DOWNEY WED TO-AN ARMY OFFIGERi; She Wears White Satin Gown at Marriage Here to Lieut. William Allen Knowlton | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bridge-the-solid-suit-two-recent-hands-which-show-that-the-more.html | BRIDGE: The 'SOLID' SUIT; Two Recent Hands Which Show That the More Than Strong Won't Always Run | True | By Albert H. Morehead | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/tregaskis-may-be-paralyzed.html | Tregaskis May Be Paralyzed | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/by-isaac-anderson-the-goblin-market-by-helen-mccloy-249-pp-new-york.html | By ISAAC ANDERSON THE GOBLIN MARKET. By Helen McCloy. 249 pp. New York: William Morrow & Co. $2. | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/al-smith-honored.html | Al Smith Honored | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/hollywood-molds-two-strange-biographies.html | HOLLYWOOD MOLDS TWO STRANGE BIOGRAPHIES | True | By Fred Stanley | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/olympics-beat-rovers-102.html | Olympics Beat Rovers, 10-2 | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/merger-plan-approved-detrola-corp-votes-union-with-international.html | MERGER PLAN APPROVED; Detrola Corp. Votes Union With International Machine Tool | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/promoted-by-canadian-national.html | Promoted by Canadian National | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/-a-postwar-hope.html | | True | L.H.R. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/nancy-wshbi-married-in-sou-bride-of-army-aviation-cade-clifford-i.html | NANCY W/SHBI MARRIED IN SOU; Bride of Army Aviation Cade Clifford I. Van Voorhees Jr. in Maxwell Field Chapel | True | Special to T] Nwr YoBx TZ3B. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/nicaraguan-president-on-tour.html | Nicaraguan President on Tour | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/shawpanniug.html | ShawPanniug | True | Special to T NEw YoR TXMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-chicago-letter.html | A CHICAGO LETTER | True | By Lloyd Lewis | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/french.html | French | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/lyons-urges-pay-rise-suggests-a-10-cost-of-living-bonus-for-city.html | LYONS URGES PAY RISE; Suggests a 10% 'Cost of Living Bonus' for City Employes | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/eight-and-their-successors-the-brooklyn-museum-recalls-work-by-a.html | 'EIGHT' AND THEIR SUCCESSORS; The Brooklyn Museum Recalls Work by a Group of Pioneering Americans -- The Whitney Reopens for 1943-44 Annual | True | By Edward Alden Jewell | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ambler-reprint-background-to-danger-by-eric-ambler-280-pp-new-york.html | Ambler Reprint; BACKGROUND TO DANGER. By Eric Ambler. 280 pp. New York: Triangle Books. 49 cents. | True | N.B. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/50000-volunteers-to-speed-war-fund-doortodoor-solicitation-to-be.html | 50,000 VOLUNTEERS TO SPEED WAR FUND; Door-to-Door Solicitation to Be Intensified Tomorrow | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/china-tightening-rice-bowl-trap-nearly-10000-japanese-die-in-their.html | CHINA TIGHTENING 'RICE BOWL' TRAP; Nearly 10,000 Japanese Die in Their Futile Efforts to Capture Changteh | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/chinese-woman-to-speak.html | Chinese Woman to Speak | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/communists-big-factor-in-europe-underground-red-organizations-plan.html | COMMUNISTS BIG FACTOR IN EUROPE UNDERGROUND; Red Organizations Plan an Important Part in Resistance to Germans In Occupied Territories | True | By Edwin L. James | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/scholars-pay-honor-to-dr-alvin-johnson-refugees-he-has-helped-to.html | SCHOLARS PAY HONOR TO DR. ALVIN JOHNSON; Refugees He Has Helped to Save From Nazis Praise Him | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ruth-a-parker-bride-of-army-lieutenant-has-4-attendants-at-marriage.html | RUTH A. PARKER BRIDE OF ARMY LIEUTENANT; Has 4 Attendants at Marriage! to Robert J. McMaster | True | Special to THe: iW YORK TIMES. I | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/army-inducts-appling-white-sox-shortstop-to-report-in-21-days-at-ft.html | ARMY INDUCTS APPLING; White Sox Shortstop to Report in 21 Days at Ft. Sheridan | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/debutantes-ball-plans-mrs-thomas-edgar-chairman-of-patronesses-for.html | DEBUTANTES BALL PLANS; Mrs. Thomas Edgar Chairman of Patronesses for Jan. 1 Fete | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dark-warfare.html | DARK WARFARE | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/new-yorker-decorated-lieut-sherwin-bombardier-gets-air-medal-3-oak.html | NEW YORKER DECORATED; Lieut. Sherwin, Bombardier, Gets Air Medal, 3 Oak Leaf Clusters | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/wlb-orders-strike-ended-peoria-local-of-umw-directed-to-halt-tieup.html | WLB ORDERS STRIKE ENDED; Peoria Local of U.M.W. Directed to Halt Tie-Up at Once | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/-nipponese-imagination.html | | True | CHIN LEE. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ingenuity-is-topic-for-engineer-session-american-society-to-begin.html | INGENUITY IS TOPIC FOR ENGINEER SESSION; American Society to Begin Its 64th Meeting Here Tomorrow | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/-butter-and-gas.html | | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/submarine-reports-dangers-in-far-east-netherland-craft-had-three.html | SUBMARINE REPORTS DANGERS IN FAR EAST; Netherland Craft Had Three Breakdowns in Japanese Waters | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/suffocated-bacilli-act-as-an-immunizing-agent.html | Suffocated Bacilli Act As an Immunizing Agent | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ml-levinson-leaves-opa-new-yorker-resigns-as-chief-counsel-of-food.html | M.L. LEVINSON LEAVES OPA; New Yorker Resigns as Chief Counsel of Food Division | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/navy-aims-new-blows-at-foe-from-gilberts-marshall-islands-seen-as.html | NAVY AIMS NEW BLOWS AT FOE FROM GILBERTS; Marshall Islands Seen as Next Goal Of Our Campaign Toward Tokyo | True | By Sidney Shalett | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ravages-of-fight-for-sicily-listed-major-architectural-gems-escaped.html | RAVAGES OF FIGHT FOR SICILY LISTED; Major Architectural Gems Escaped Lightly, Survey by AMG Discloses | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/malvern-h-roberts.html | MALVERN H. ROBERTS | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/yeshiva-quintet-wins-3424.html | Yeshiva Quintet Wins, 34-24 | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/subsidy-compromise-is-proposed-by-taft-he-suggests-payments-only-to.html | SUBSIDY COMPROMISE IS PROPOSED BY TAFT; He Suggests Payments Only to Maintain Existing Prices | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/in-the-army-now-firsthand-reports-on-the-servicing-of-films-to-our.html | IN THE ARMY NOW; First-Hand Reports on the Servicing of Films to Our Troops Overseas | True | By Bosley Crowther | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/jane-davis-bride-of-naval-officer-cousin-officiates-at-marriage-to.html | JANE DAVIS BRIDE OF NAVAL OFFICER; Cousin Officiates at Marriage to Lt, Charles E, Drennen Jr. in Wilmington Cathedral | True | Special to THE 1NTW YORK Tiaras. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/davis-chides-wmc-on-press-policies-as-hampering-war-owi-memo-to.html | DAVIS CHIDES WMC ON PRESS POLICIES AS HAMPERING WAR; OWI Memo to McNutt Charges Agency With Concealing and Withholding of News | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/butler-defends-figures-on-waste-senator-says-wallace-should-use.html | BUTLER DEFENDS FIGURES ON 'WASTE'; Senator Says Wallace Should Use Adding Machine and Then Apologize to Taxpayers | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/tannery-strike-hearing-set.html | Tannery Strike Hearing Set | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/jitterbug.html | JITTERBUG | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/paper-auto-plates-their-adoption-would-release-thousands-of-tons-of.html | Paper Auto Plates; Their Adoption Would Release Thousands of Tons of Steel | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/restaurateurs-aid-fund.html | Restaurateurs Aid Fund | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/season-in-the-sun.html | SEASON IN THE SUN | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/structural-steel-bookings-off.html | Structural Steel Bookings Off | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/reckless-spending-women-shoppers-in-pursuit-of-glamour-fail-to-heed.html | RECKLESS SPENDING; Women Shoppers in Pursuit of Glamour Fail to Heed the Warnings | True | By Estelle Safier McBride | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/nursery-furniture.html | Nursery Furniture | True | By Mary Madison | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/kreisler-to-help-salvation-army-violinist-will-be-heard-jan-11-at.html | KREISLER TO HELP SALVATION ARMY; Violinist Will Be Heard Jan. 11 at Metropolitan to Start Group's 1944 Drive | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/wiemer-murphy.html | Wiemer -Murphy | True | Special to THE Iqzw YORK Trams. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/therapy-for-crime-criminal-careers-in-retrospect-by-sheldon-and.html | Therapy for Crime; CRIMINAL CAREERS IN RETROSPECT. By Sheldon and Eleanor Glueck. 384 pp. New York: Commonwealth Fund. $3.50. | True | By Edwin J. Lukas Executive Director Society For the Prevention of Crime | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/sea-island-events.html | SEA ISLAND EVENTS | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/catroux-sees-syrian-officials.html | Catroux Sees Syrian Officials | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mabel-spencer-hallett.html | MABEL SPENCER HALLETT | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/charles-w-bulkleys-have-son.html | Charles W. Bulkleys Have Son | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-dance-miscellany.html | THE DANCE: MISCELLANY | True | By John Martin | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/sociologists-to-meet-american-society-sessions-to-be-held-saturday.html | SOCIOLOGISTS TO MEET; American Society Sessions to Be Held Saturday and Sunday | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/but-day-a-bbi___deelect-earlysville-va-girl-fiancee-ofi-air-cadet-t.html | BUT" DAY A BBI___DE-ELECT; Earlysville, Va., Girl Fiancee ofI Air Cadet T. D. Grinnell Jr. | True | Special to The New York Times | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/redarmies-launched-on-a-triple-offensive-success-will-split-german.html | RED-ARMIES LAUNCHED ON A TRIPLE OFFENSIVE; Success Will Split German Forces and Lay Open Hitler's Europe | True | By Drew Middleton | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/winter-window-boxes.html | WINTER WINDOW BOXES | True | By Harriet K. Morse | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/in-the-field-of-travel-postwar-program-for-tourists-mapped-at.html | IN THE FIELD OF TRAVEL; Post-War Program for Tourists Mapped at Chicago -- Snow Spurs Ski Plans | True | By Diana Rice | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/airmen-at-atlantic-city.html | AIRMEN AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/romance-in-old-philadelphia-judith-by-janet-whitney-340-pp-new-york.html | Romance in Old Philadelphia; JUDITH. By Janet Whitney. 340 pp. New York: William Morrow & Co. $2.75. | True | ROSE FELD. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-corot-sold-for-8000-painting-among-art-property-of-the-late-fj.html | A COROT SOLD FOR $8,000; Painting Among Art Property of the Late F.J. Matchette | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/gregg-visits-troops-negro-bishop-tours-us-army-camps-in-britain.html | GREGG VISITS TROOPS; Negro Bishop Tours U.S. Army Camps in Britain | True | | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/rent-registration-extended-15-days-landlords-in-new-york-area-now.html | RENT REGISTRATION EXTENDED 15 DAYS; Landlords in New York Area Now Have Until Dec. 15 to Fill Out Blanks | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/fraternities-ask-education-grants-but-national-conference-bases.html | FRATERNITIES ASK EDUCATION GRANTS; But National Conference Bases Approval on Choice of College Being Left to Service Men | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/objections-overruled.html | OBJECTIONS OVERRULED | True | H.H. STOCKFELD | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/war-needs-will-determine-the-callingup-of-fathers-congressional.html | WAR NEEDS WILL DETERMINE THE CALLING-UP OF FATHERS; Congressional Curbs May Act to Slow Up the Process by Effect on Draft Boards | True | By C.p. Trussell | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/morini-philharmonic-soloist.html | Morini Philharmonic Soloist | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ill-winds.html | Ill Winds | True | By Martha Parker. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/brickner-continues-tour-of-army-bases-chairman-of-religious-group.html | BRICKNER CONTINUES TOUR OF ARMY BASES; Chairman of Religious Group on Way to Trinidad | True | By Cable To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/momlnee-medonough.html | Momlnee -MeDonough | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/major-coit-is-promoted.html | Major Coit Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/corner-of-heaven-by-kathleen-norris-280-pp-new-york-doubleday-doran.html | CORNER OF HEAVEN. By Kathleen Norris. 280 pp. New York: Doubleday, Doran & Co. $2. | True | CHARLOTTE DEAN. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/open-door-urged-for-palestine-labor-group-demands-voiding-of-white.html | OPEN DOOR URGED FOR PALESTINE; Labor Group Demands Voiding of White Paper -- Dewey and Others Make Pleas | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/senators-indicate-patton-probation-say-general-must-now-prove-his.html | SENATORS INDICATE PATTON 'PROBATION'; Say General Must Now Prove His Right to Promotion | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/more-power-looms-for-price-boards-war-contractors-expect-them-to.html | MORE POWER LOOMS FOR PRICE BOARDS; War Contractors Expect Them to Extend Functions to Social Adjustments | True | By Edward J. Gleason | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/la-boheme-in-evening.html | 'La Boheme' in Evening | True | N.S. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/united-states.html | United States | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/sugarbeet-seed-novel-device-splits-clusters-into-units-of-single.html | Sugar-Beet Seed; Novel Device Splits Clusters Into Units of Single Cells | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/big-three-must-decide-the-fate-of-germany-agreement-on-shortrange.html | 'BIG THREE' MUST DECIDE THE FATE OF GERMANY; Agreement on Short-Range Policy of Allied Administration Is Indicated | True | By James B. Reston | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/new-york.html | New York | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/lost-hunter-found-dead-only-one-of-five-missing-in-vermont-snow.html | LOST HUNTER FOUND DEAD; Only One of Five Missing in Vermont Snow Known to Be Alive | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/henry-i-dubois.html | HENRY I. DuBOIS | True | Special to THE NEW YORK TIMES. | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/anthracite-receipts-rise-sharply-soft-coal-price-up-17-cents-a-ton.html | Anthracite Receipts Rise Sharply; Soft Coal Price Up 17 Cents a Ton; RECEIPTS OF COAL SHOW BIG INCREASE | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/bethlehem-steel-buys-mines.html | Bethlehem Steel Buys Mines | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/out-of-the-slums-into-the-light-the-fiftieth-birthday-of-the.html | Out of the Slums Into the Light; The fiftieth birthday of the Educational Alliance is a reminder of how the East Side made democracy work. | True | By Meyer Berger | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-fine-study-of-durer-albrecht-durer-by-erwin-panofsky-illustrated.html | A Fine Study of Durer; ALBRECHT DURER. By Erwin Panofsky. Illustrated, 2 Vols. 517 pp. Princeton: Princeton University Press. $20. | True | By Christopher Lazare | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/s-f-c-robinson-married-to-prince-daughter-of-late-r-t-crane-becomes.html | :S. F. C. ROBINSON MARRIED TO PRINCE; Daughter of Late R. T. Crane Becomes the Bride of Serge Belosseisky-Belozersky | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/new-york-officers-promoted.html | New York Officers Promoted | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mrs-morris-werner.html | MRS. MORRIS WERNER | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/carol-astonished-at-broadcast-ban-exking-lays-censors-action-to.html | CAROL 'ASTONISHED' AT BROADCAST BAN; Ex-King Lays Censors' Action to 'Maneuvers Coming From Interested Circles' | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/scenes-of-horror-remain-on-betio-battleground-of-tarawa-atoll-a.html | SCENES OF HORROR REMAIN ON BETIO; Battleground of Tarawa Atoll a Ghastly Picture of Dead Bodies and Destruction | True | By Wireless To the New York Times. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/neither-here-nor-there-wesley-ruggles-awaits-the-mysterious-call.html | NEITHER HERE NOR THERE; Wesley Ruggles Awaits the Mysterious Call That Will Send Him to England | True | By Theodore Strauss | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/rites-held-for-charles-ray.html | Rites Held for Charles Ray | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/formosa-attack-surprised-enemy-american-bombers-and-fighters.html | FORMOSA ATTACK SURPRISED ENEMY; American Bombers and Fighters Hovered Over Airfield for Half an Hour of Assaults | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/here-it-comes.html | HERE IT COMES | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/11-bequests-help-fund-for-neediest-many-made-by-friends-who-during.html | 11 BEQUESTS HELP FUND FOR NEEDIEST; Many Made by Friends Who During Their Lifetime Gave to It Year After Year | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/2-red-cross-men-killed-die-in-plane-crash-on-way-to-front-in-new.html | 2 RED CROSS MEN KILLED; Die in Plane Crash on Way to Front in New Guinea | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/adventures-of-a-hackie-female-she-learns-the-tricks-of-the-trade.html | Adventures of a Hackie (Female); She learns the tricks of the trade while cruising around town and discovers four schools of riders. | True | By Ruth Sulzberger | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/job-canvass-planned-harlem-area-to-be-covered-to-get-war-plant.html | JOB CANVASS PLANNED; Harlem Area to Be Covered to Get War Plant Workers | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dr-schwartz-to-give-report.html | Dr. Schwartz to Give Report | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mis-n2qomas-martin.html | MIS. n'2q[OMAS MARTIN | True | Special to TIa-g kggsw X/ORK TIaES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/ijeanne-lewis-will-be-married.html | IJeanne Lewis Will Be Married | True | Special to THE lmfw Yolc TIES. | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/davidson-beattie.html | Davidson -Beattie | True | Special to TH YORK *I"ME8, | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/british.html | British | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/the-anatomy-of-evil-the-war-for-mans-soul-by-ernest-jackh-303-pp.html | The Anatomy of Evil; THE WAR FOR MAN'S SOUL. By Ernest Jackh. 303 pp. New York: Farrar & Rinehart. $2.50. | True | By Eleanor Kittredge | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/betsy-tacy-and-tib-down-town-a-betsytacy-story-by-maud-hart.html | Betsy, Tacy and Tib; DOWN TOWN: A Betsy-Tacy Story. By Maud Hart Lovelace. Illustrated by Lois Lenske. 180 pp. New York: Thomas Y. Crowell Company. $2. | True | IRENE SMITH. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/internal-security-strengthened.html | Internal Security Strengthened | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/continental-air-lines.html | Continental Air Lines | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/home-front-romance-also-the-hills-by-frances-parkinson-keyes-622-pp.html | Home Front Romance; ALSO THE HILLS. By Frances Parkinson Keyes. 622 pp. New York: Julian Messner. $3. | True | By Beatrice Sherman | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/-statistics.html | | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/womens-uniforms-are-made-to-last.html | WOMEN'S UNIFORMS ARE MADE TO LAST | True | By Peggy Leboutillier | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/berlin-stands-like-rock-german-labor-chief-says.html | Berlin 'Stands Like Rock,' German Labor Chief Says | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/steadiness-marks-trading-in-cotton-oldtype-futures-irregularly.html | STEADINESS MARKS TRADING IN COTTON; Old-Type Futures Irregularly Higher -- January Is Off, but Others Are Even or Up | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/records-flamenco-singer.html | RECORDS: FLAMENCO SINGER | True | By Howard Taubman | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/extimes-employe-wins-silver-star-in-sicily.html | Ex-Times Employe Wins Silver Star in Sicily | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/enemy-ended-makin-fight-in-weird-suicide-attacks-japanese-officers.html | Enemy Ended Makin Fight In Weird Suicide Attacks; Japanese Officers Charged With Men in Night With Sabers That Became Souvenirs for Troops of the 'Fighting Sixty-ninth' | True | By Robert Trumbull | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/georgia-tech-wins-from-georgia-480-engineers-accept-bid-to-play.html | GEORGIA TECH WINS FROM GEORGIA, 48-0; Engineers Accept Bid to Play Tulsa in Sugar Bowl Jan. 1 Immediately After Game | True | By the United Press. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/a-drop-to-drink-seawater-desalted-by-method-that-will-save-many.html | A Drop to Drink; Seawater Desalted by Method That Will Save Many Lives | True | By Waldemar Kaempffert | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/army-accepts-babin-pianist.html | Army Accepts Babin, Pianist | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/hull-commends-move-hails-colombias-declaration-as-virile-action-of.html | HULL COMMENDS MOVE; Hails Colombia's Declaration as 'Virile Action' of Democracy | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mexico-will-limit-size-of-newspapers-15-to-25-reductions-are.html | MEXICO WILL LIMIT SIZE OF NEWSPAPERS; 15% to 25% Reductions Are Ordered for All Publications | True | Special to THE NEW YORK TIMES. | C1B 607810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/future-in-air-seen-for-ship-concerns-parmelee-says-operators-must.html | FUTURE IN AIR SEEN FOR SHIP CONCERNS; Parmelee Says Operators Must Enter New Fields to Meet Post-War Competition | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mengarini-takes-10th-chess-game-unbeaten-leader-in-amateur-title.html | MENGARINI TAKES 10TH CHESS GAME; Unbeaten Leader in Amateur Title Play Beats Neidich | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/anxious-young-man.html | ANXIOUS YOUNG MAN | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/scores-textbooks-on-latin-america-survey-of-1000-works-300-movies.html | SCORES TEXTBOOKS ON LATIN AMERICA; Survey of 1,000 Works, 300 Movies, Many Songs Reports Errors of Fact or Viewpoint | True | Special to THE NEW YORK TIMES. | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/russian-advance-worries-the-poles-problem-of-the-frontier-will.html | RUSSIAN ADVANCE WORRIES THE POLES; Problem of the Frontier Will Become Acute if Red Army Crosses the Old Line | True | By David Anderson | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/old-home-sunday-at-church.html | 'Old Home Sunday' at Church | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/mrs-josephine-holmes-u-s-employment-aide-once-in-charge-of-y-w-c-a.html | MRS. JOSEPHINE HOLMES; U. S. Employment Aide Once in Charge of Y. W. C. A. Canteens | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/unrra-points-the-way-to-future-cooperation-questions-raised-at.html | UNRRA POINTS THE WAY TO FUTURE COOPERATION; Questions Raised at Atlantic City Are Settled by Practical Compromise | True | By Russell B. Porter | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/recital-at-hunter-college.html | Recital at Hunter College | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/dr-sun-fo-acclaims-repeal-of-exclusion-it-reaffirms-chinese-faith.html | Dr. Sun Fo Acclaims Repeal of Exclusion; It Reaffirms Chinese Faith in Us, He Says | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/food-subsidy-debate-brings-no-agreement-opposition-in-congress-is.html | FOOD SUBSIDY DEBATE BRINGS NO AGREEMENT; Opposition in Congress Is Strong, but May Not Be Able to Overcome Veto | True | By Samuel B. Bledsoe | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/holiday-demands-tax-retail-trade-strong-consumer-buying-noted.html | HOLIDAY DEMANDS TAX RETAIL TRADE; Strong Consumer Buying Noted Throughout Country | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/35000000-saving-in-sales-tax-cited-listed-by-commerce-group-annual.html | $35,000,000 SAVING IN SALES TAX CITED; Listed by Commerce Group Annual Report -- Adds Many Jobs, $9,000,000 to Payroll | True | | C1B 607810 |
| 1943-11-28 | 1943-11-28 | https://www.nytimes.com/1943/11/28/archives/new-toys-for-old.html | New Toys for Old | True | By Catherine MacKenzie | C1B 607810 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/50000-kiev-jews-reported-killed-soviet-atrocity-group-hears-nazis.html | 50,000 KIEV JEWS REPORTED KILLED; Soviet Atrocity Group Hears Nazis Machine-Gunned Victims in Sept., 1941 BODIES LATER BURNED Prisoners of War Forced to Build Pyres Were Shot to Destroy All Evidence | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/syrian-french-now-aid-allies.html | Syrian French Now Aid Allies | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/children-of-europe.html | CHILDREN OF EUROPE | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/william-v-mdevit-engineer-worked-on-projects-upstate-and-in.html | WILLIAM V. M'DEVIT; Engineer Worked on Projects Up-State and in Connecticut | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/asks-congress-action-for-abolition-of-swpc-move-is-urged-on-byrd.html | ASKS CONGRESS' ACTION FOR ABOLITION OF SWPC; Move Is Urged on Byrd, Patman by Advisory Committee | True | | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/3-college-mates-dead-georgetown-men-inseparable-in-school-die-in.html | 3 COLLEGE MATES DEAD; Georgetown Men, Inseparable in School, Die in the Service | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/business-is-light-in-london-markets-weeks-trading-is-smallest-in.html | BUSINESS IS LIGHT IN LONDON MARKETS; Week's Trading Is Smallest in Five Months, With Fresh War Developments Awaited TECHNICAL POSITION GOOD Prospect of Early Peace Still Is Uppermost in Minds of Operators and Public | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/quake-toll-put-at-1800-2000-persons-injured-in-turkey-reports-to.html | QUAKE TOLL PUT AT 1,800; 2,000 Persons Injured in Turkey Reports to Capital Say | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/cousin-of-president-dead.html | Cousin of President Dead | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/thirteen-gas-attacks-charged.html | Thirteen Gas Attacks Charged | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/doubts-depression-is-due-miss-perkins-says-it-will-not-and-need-not.html | DOUBTS DEPRESSION IS DUE; Miss Perkins Says It Will Not and Need Not Come After War | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/papen-reported-on-visit-to-pope-trip-viewed-as-effort-by-german.html | PAPEN REPORTED ON VISIT TO POPE; Trip Viewed as Effort by German Army and Industry Chiefs to Win an Easy-Peace BIG DEVELOPMENT SEEN Parley of Three Allied Leaders, Possibly With Chiang, Is Hinted At in Capital | True | By Daniel T. Brighamby Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/goebbels-asserts-berlins-defiance-he-talks-of-retribution-upon.html | GOEBBELS ASSERTS BERLIN'S DEFIANCE; He Talks of 'Retribution' Upon Britain and Germans' 'Will to Resist' the Allies 'HATE LEARNED, HE SAYS Propaganda Chief States RAF Loosed 'Masses of Phosphorous Bombs' on Reich Capital | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/advertisers-urged-to-reduce-volume-item-in-commerce-department.html | ADVERTISERS URGED TO REDUCE VOLUME; Item in Commerce Department Publication Asks Help in Meeting Paper Shortage LINAGE SPREAD PROPOSED WPB Will Begin Survey This Week of Output Trends in Apparel Industry | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/gettysburg-tribute-to-lincoln.html | Gettysburg Tribute to Lincoln | True | J. C. DAY. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/bronx-apartments-in-new-ownerships-47family-building-at-183d-st-and.html | BRONX APARTMENTS IN NEW OWNERSHIPS; 47-Family Building at 183d St. and Webster Ave. Sold | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/many-churches-face-tax-sale-in-newark-forty-edifices-and-charitable.html | MANY CHURCHES FACE TAX SALE IN NEWARK; Forty Edifices and Charitable Groups on the List | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/miss-marion-king-a-bride-married-at-maplewood-home-to-lt-john-r.html | MISS MARION KING A BRIDE; Married at Maplewood Home to Lt. John R. Evans Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/brewster-inquiry-held-union-smear-thomas-of-uaw-says-house-group.html | BREWSTER INQUIRY HELD UNION 'SMEAR'; Thomas of UAW Says House Group Bullied Witnesses and Denied Him a Hearing CALLS COMPANY TO BLAME Navy Also Responsible for the Production Lag, Head of Subcommittee Is Told | True | | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/wh-armacost-in-new-post.html | W.H. Armacost in New Post | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/veteran-offers-blood-disabled-man-hopes-it-will-aid-comrades-he.html | VETERAN OFFERS BLOOD; Disabled Man Hopes It Will Aid Comrades He Left in Italy | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/aid-for-prisoners-families.html | Aid for Prisoners' Families | True | MAUD BALLINGTON BOOTH. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/output-secrets-soon-to-be-bared-nelson-says-our-position-is-so.html | OUTPUT SECRETS SOON TO BE BARED; Nelson Says Our Position Is So Strong Data 'Will Give No Comfort to Enemy' | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/north-james.html | North -- James | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/russians-exploit-gomel-victory.html | Russians Exploit Gomel Victory | True | By Cable To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/makin-invaders-aided-by-native-of-island-veteran-jungle-warrior.html | MAKIN INVADERS AIDED BY NATIVE OF ISLAND; Veteran Jungle Warrior Guided Them Through Surf | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/rovers-set-back-cutters-by-21-on-tallies-by-leger-and-kelly-red.html | Rovers Set Back Cutters by 2-1 On Tallies by Leger and Kelly; Red Shirts, Bolstered by Four Ex-Rangers, Win in Eastern Hockey Before 12,257 -- Armed Guard Beats Arrows, 7-2 | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/antilles-french-in-barcelona.html | Antilles French in Barcelona | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/widens-health-program-childrens-aid-plans-examinations-of-its-boys.html | WIDENS HEALTH PROGRAM; Children's Aid Plans Examinations of Its Boys' Clubs Members | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/de-gaulles-condition-unchanged.html | De Gaulle's Condition Unchanged | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/yugoslavs-renew-call-for-aid.html | Yugoslavs Renew Call for Aid | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/government-maturities-38446432800-in-year.html | Government Maturities $38,446,432,800 in Year | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/renato-gialente.html | RENATO GIALENTE | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/leslie-rumpf.html | Leslie -- Rumpf | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/bronx-air-cadet-hurt-in-crash.html | Bronx Air Cadet Hurt in Crash | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/new-note-issue-expected-for-the-bank-of-england.html | New Note Issue Expected For the Bank of England | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/amphibious-methods-tested-in-gilberts-james-roosevelt-calls-supply.html | AMPHIBIOUS METHODS TESTED IN GILBERTS; James Roosevelt Calls Supply Pile-Up on Beaches a Problem | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/gasmata-believed-bombed-out.html | Gasmata Believed Bombed Out | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/3000000-yule-trees-shipped.html | 3,000,000 Yule Trees Shipped | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/curbs-on-rebuilding-reich-industry-asked-by-unrra-delegate-as-a-bar.html | Curbs on Rebuilding Reich Industry Asked By UNRRA Delegate as a Bar to New Wars | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/french-warned-on-raids-paris-to-lose-electricity-if-blackout-is.html | FRENCH WARNED ON RAIDS; Paris to Lose Electricity if Blackout Is Ignored | True | By Wireless To the New York the Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/viscount-guillamore.html | VISCOUNT GUILLAMORE | True | By Cable To the New York Times. | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/naples-republicans-break-up-rally-voicing-first-open-regency-call.html | Naples Republicans Break Up Rally Voicing First Open Regency Call; REPUBLICANS HALT MEETING IN NAPLES | True | By the United Press. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/wanderers-in-front-32-marshall-scores-all-brooklyn-goals-against.html | WANDERERS IN FRONT, 3-2; Marshall Scores All Brooklyn Goals Against Americans | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/air-offensive-to-expand-2-12-billions-being-spent-by-us-and-britain.html | AIR OFFENSIVE TO EXPAND; 2 1/2 Billions Being Spent by U.S. and Britain for New Facilities | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/kresge-realty-auction-tonight.html | Kresge Realty Auction Tonight | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/new-haven-police-chief-named.html | New Haven Police Chief Named | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/lynn-bari-married.html | Lynn Bari Married | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/cletus-milo-will-be-married.html | Cletus Milo Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/farms-hold-back-on-corn-shipments-reports-that-ceiling-price-is-to.html | FARMS HOLD BACK ON CORN SHIPMENTS; Reports That Ceiling Price Is to Be Raised Cause Dearth of Country Offerings | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/excess-raw-steel-problem-for-wpb-surplus-from-high-output-is.html | EXCESS RAW STEEL PROBLEM FOR WPB; Surplus From High Output Is Increased by Cancellation of War Contracts FURTHER INGOT DROP SEEN Cut to Smaller Profit Items Expected -- Wage Rises Also Affect Price Picture EXCESS RAW STEEL PROBLEM FOR WPB | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/postwar-climate-worries-business-booz-traces-concern-felt-to-extent.html | POST-WAR 'CLIMATE' WORRIES BUSINESS; Booz Traces Concern Felt to Extent of Participation by Government | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/vaniman-to-leave-wpb-head-of-auto-division-resigns-feeling-major.html | VANIMAN TO LEAVE WPB; Head of Auto Division Resigns, Feeling Major Task Done | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/segovia-heard-here-again-spanish-guitarist-gives-second-town-hall.html | SEGOVIA HEARD HERE AGAIN; Spanish Guitarist Gives Second Town Hall Program in Week | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/cat-caught-in-car-freed-police-partly-dismantle-auto-to-aid.html | CAT CAUGHT IN CAR, FREED; Police Partly Dismantle Auto to Aid Warmth-Seeking Animal | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/valentine-b-hammann.html | VALENTINE B. HAMMANN | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/city-and-afl-agree-on-school-wages-custodial-workers-to-act-on-new.html | CITY AND AFL AGREE ON SCHOOL WAGES; Custodial Workers to Act on New Scale Tonight Rival Union Pushes Strike Plans CITY AND AFL AGREE ON SCHOOL WAGES | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/oats-and-barley-lower-rye-also-affected-by-the-trend-of-wheat.html | OATS AND BARLEY LOWER; Rye Also Affected by the Trend of Wheat | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/service-rally-at-barnard-heads-of-womens-reserves-to-be-heard.html | SERVICE RALLY AT BARNARD; Heads of Women's Reserves to Be Heard Tomorrow | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/sutphens-triumph-in-sailing-series-take-regatta-point-scoring.html | SUTPHENS TRIUMPH IN SAILING SERIES; Take Regatta Point Scoring Laurels at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/germans-treating-prisoners-better-british-official-says-change-is.html | GERMANS TREATING PRISONERS BETTER; British Official Says Change Is Due to Fear of Defeat | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/nlrb-orders-election-collective-bargaining-vote-to-be-taken-at.html | NLRB ORDERS ELECTION; Collective Bargaining Vote to Be Taken at Botany Mills, Passaic | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/notre-dame-rated-best-eleven-of-year-despite-lastminute-upset.html | Notre Dame Rated Best Eleven of Year Despite Last-Minute Upset; FOOTBALL SEASON ENDED WITH SHOCK Notre Dame Defeat by Great Lakes, Top Surprise of All, Saved for Final Play NAVY LINE RESOLVED 'IF' Won Eastern Laurels, Allaying Coach's Concern Over Skill in Checking Army Speed | True | By Allison Danzig | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/whitman-to-be-honored-a-brooklyn-library-branch-to-be-renamed-for.html | WHITMAN TO BE HONORED; A Brooklyn Library Branch to Be Renamed for the Poet | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/randolph-field-picked-army-eleven-to-oppose-texas-in-cotton-bowl.html | RANDOLPH FIELD PICKED; Army Eleven to Oppose Texas in Cotton Bowl Game | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/a-political-turn-in-war-important-london-announcement-likely-to.html | A Political Turn in War; 'Important London Announcement' Likely To Tell of an Allied Parley, Not Peace | True | By Hanson W. Baldwin | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/sinclair-twombly.html | Sinclair -- Twombly | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/how-dry-you-are-not-citys-concern-mayor-will-not-divert-his-forces.html | HOW DRY YOU ARE NOT CITY'S CONCERN; Mayor Will Not Divert His Forces From Food Front to Fight Liquor Black Market WANTS NO 'MONKEYING' Tells Distillers and Others in the Trade That Prohibition May Come Back | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/berlin-and-tokyo-differ-on-our-rangoon-attack.html | Berlin and Tokyo Differ On Our Rangoon Attack | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/canada-to-sow-more-wheat.html | Canada to Sow More Wheat | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/officers-wed-in-algiers-new-york-doctor-and-nurse-have-ceremony-at.html | OFFICERS WED IN ALGIERS; New York Doctor and Nurse Have Ceremony at Army Hospital | True | By Broadcast To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/alfred-miller.html | ALFRED MILLER | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/congress-is-slow-on-peace-planning-quick-action-looms-to-provide.html | CONGRESS IS SLOW ON PEACE PLANNING; Quick Action Looms to Provide for Demobilized Men, but Not on General Program | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/for-the-wartime-winter-sports-enthusiast.html | FOR THE WARTIME WINTER SPORTS ENTHUSIAST | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/bay-state-orders-up-massachusetts-industries-note-october-rise-over.html | BAY STATE ORDERS UP; Massachusetts Industries Note October Rise Over September | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/berlins-picture-dire.html | Berlin's Picture Dire | True | By Frederick Grahamby Cable To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/bender-becomes-maxwell-head.html | Bender Becomes Maxwell Head | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/heros-daughter-1-at-ship-launching-eleanor-blue-and-her-mother.html | HERO'S DAUGHTER, 1, AT SHIP LAUNCHING; Eleanor Blue and Her Mother Sponsor Destroyer -- Father Lost in the Pacific OTHER CRAFT DOWN WAYS Two Escort Vessels Added to 28 From Yard -- Cobia, New Submarine, in Water | True | | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/helicopter-franchise-granted.html | Helicopter Franchise Granted | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/chamber-backs-wmc-on-plant-efficiency-johnston-asks-1300-trade.html | CHAMBER BACKS WMC ON PLANT EFFICIENCY; Johnston Asks 1,300 Trade Associations to Follow Federal Plan | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/japanese-cruiser-blasted-as-solomons-war-quickens-japanese-cruiser.html | Japanese Cruiser Blasted As Solomons War Quickens; JAPANESE CRUISER BLASTED IN PACIFIC | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/cameras-ruined-in-fight-photographer-turned-back-at-tarawa-to-aid.html | CAMERAS RUINED IN FIGHT; Photographer Turned Back at Tarawa to Aid Wounded Man | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/joan-e-rome-is-bride-of-medical-student-married-in-scarsdale-church.html | JOAN E. ROME IS BRIDE OF MEDICAL STUDENT; Married in Scarsdale Church to Pfc. Laurence C. Griesemer | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/h-howard-babcooks-hosts.html | H. Howard Babcooks Hosts | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/german.html | German | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/food-for-service-wives-womens-city-club-opens-its-facilities-to.html | FOOD FOR SERVICE WIVES; Women's City Club Opens Its Facilities to Newcomers | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/wins-twain-quotation-contest.html | Wins Twain Quotation Contest | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/russian-proposal-shelved-by-unrra-move-to-get-higher-priorities-on.html | RUSSIAN PROPOSAL SHELVED BY UNRRA; Move to Get Higher Priorities on Repatriates Moved Into Other Countries Fails COMPROMISE IS LIKELY Although Opposed by Poles, Action Is Said Not to Involve Border Disputes | True | By Russell B. Porterspecial To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/600-police-attend-temple-memorial-service-for-dead-members-is-held.html | 600 POLICE ATTEND TEMPLE MEMORIAL; Service for Dead Members Is Held in Mount Neboh | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/the-air-attack-on-germany.html | THE AIR ATTACK ON GERMANY | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/meetings-assert-independence.html | Meetings Assert Independence | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/188850-reported-in-war-fund-drive-womens-division-list-is-led-by.html | $188,850 REPORTED IN WAR FUND DRIVE; Women's Division List Is Led by $20,000 Ascoli Gift | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/screen-news-here-and-in-hollywood-goldwyn-to-star-danny-kaye-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn to Star Danny Kaye in Second Musical -- 6 New Films to Open This Week | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/by-cable-to-the-new-york-times.html | By Cable to THE NEW YORK TIMES. | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/restaurant-buys-east-side-parcels-gets-building-it-occupies-and-the.html | RESTAURANT BUYS EAST SIDE PARCELS; Gets Building It Occupies and the Adjoining House -- Deal Near the Queens Bridge | True | | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/towns-last-doctor-is-lost-to-army-held-nonessential-by-medical.html | Town's Last Doctor Is Lost to Army; Held 'Non-Essential' by Medical Board | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/crop-prospects-poor-semidrought-in-large-winter-wheat-area-persists.html | CROP PROSPECTS POOR; Semi-Drought in Large Winter Wheat Area Persists | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/caution-advocated-in-sulfa-drug-use-institute-here-finds-resistance.html | CAUTION ADVOCATED IN SULFA DRUG USE; Institute Here Finds Resistance Developed by Bacteria | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/americans-in-italy-drive-two-miles-eighth-army-deepens-and-broadens.html | AMERICANS IN ITALY DRIVE TWO MILES; Eighth Army Deepens and Broadens Bridgehead as Weather Aids Allies AMERICANS IN ITALY DRIVE TWO MILES | True | By Milton Brackerby Wireless To the New York Times | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/william-j-fahy-served-7-years-extra-rather-than-admit-2000000-plot.html | WILLIAM J. FAHY; Served 7 Years Extra Rather Than Admit $2,000,000 Plot | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/ovation-to-morini-given-at-concert-greatest-of-women-violinists-is.html | OVATION TO MORINI GIVEN AT CONCERT; Greatest of Women Violinists Is Soloist in Glazunoff Work on Philharmonic Program | True | :N'. S. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/church-held-unity-basis-shoemaker-urges-support-to-aid-amity-among.html | CHURCH HELD UNITY BASIS; Shoemaker Urges Support to Aid Amity Among Nations | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/kearny-team-shows-way-americans-vanquish-nationals-of-philadelphia.html | KEARNY TEAM SHOWS WAY; Americans Vanquish Nationals of Philadelphia, 5-0 | True | Special to The New York Times | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/caroline-c-curtis-engaged-to-marry-graduate-of-westover-school.html | CAROLINE C. CURTIS ENGAGED TO MARRY; Graduate of Westover School Fiancee of Naval Aviation Cadet M. Thayer Ivison | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/collision-with-bus-kills-two-firemen-five-other-new-milford-nj.html | COLLISION WITH BUS KILLS TWO FIREMEN; Five Other New Milford, N.J. Volunteers in Accident -- Woman Also Injured | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/budget-rise-given-jewish-welfare-national-finance-council-of-board.html | BUDGET RISE GIVEN JEWISH WELFARE; National Finance Council of Board Votes $1,171,590 for Its 1944 Activities | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/2-negro-groups-get-harlem-churches-white-presbyterians-form-new.html | 2 NEGRO GROUPS GET HARLEM CHURCHES; White Presbyterians Form New Congregation -- Lutherans to Vacate by July 1 | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/troth-announced-of-miss-davidson-alumna-of-pine-manor-will-be.html | TROTH ANNOUNCED OF MISS DAVIDSON; Alumna of Pine Manor Will Be Married to Petty Officer Ralph Smith-Johannsen | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/nazis-mistake-us-fliers-for-own-in-oslo-attack.html | Nazis Mistake U.S. Fliers for Own in Oslo Attack | True | By the United Press. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/son-to-william-a-smiths-3d.html | Son to William A. Smiths 3d | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/japanese-aid-war-effort-loyal-group-here-goes-over-quota-in-drive.html | Japanese Aid War Effort; Loyal Group Here Goes Over Quota in Drive for Funds | True | KANZO OGURI, M.D., | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/john-weith.html | JOHN WEITH | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/coal-miners-wages-analyzed-compare-favorably-with-rates-paid-in.html | Coal Miners' Wages Analyzed; Compare Favorably With Rates Paid in Other Industries, Report Shows | True | HARRY M. VAWTER, | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/finnish.html | Finnish | True | | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/life-in-capital-grows-less-mad-centers-to-provide-advice-on-mental.html | LIFE IN CAPITAL GROWS LESS MAD; Centers to Provide Advice on Mental Stress Aid Chance of Preserving Sanity | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/safety-0ffthejob.html | SAFETY 0FF-THE-JOB | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/4-arrested-in-argentina-accused-of-communist-and-antigovernment.html | 4 ARRESTED IN ARGENTINA; Accused of Communist and Anti-Government Propaganda | True | By Cable To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/recital-by-povla-frijsh-danish-soprano-delights-a-large-audience-at.html | RECITAL BY POVLA FRIJSH; Danish Soprano Delights a Large Audience at Town Hall | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/commodity-average-higher-last-week-fractional-rise-in-fisher-index.html | COMMODITY AVERAGE HIGHER LAST WEEK; Fractional Rise in 'Fisher Index' Foodstuffs, Farm Products | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/folly-paces-frostbites-monetti-dinghy-scores-51-points-in-third.html | FOLLY PACES FROSTBITES; Monetti Dinghy Scores 51 Points in Third Manhasset Test | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/allies-edge-forward-in-improving-weather-in-italy-british.html | ALLIES EDGE FORWARD IN IMPROVING WEATHER IN ITALY; British | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/new-friends-concert-busch-quartet-continues-series-of-beethoven-at.html | NEW FRIENDS CONCERT; Busch Quartet Continues Series of Beethoven at Town Hall | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/lawyer-crash-victim-in-serious-condition-ls-fowlers-skull-fractured.html | LAWYER CRASH VICTIM IN SERIOUS CONDITION; L.S. Fowler's Skull Fractured in Accident Fatal to Wife | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/destroyer-escorts-launched.html | Destroyer Escorts Launched | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/dr-louis-ginzberg-is-honored-at-70-leaders-in-jewish-learning-pay.html | DR. LOUIS GINZBERG IS HONORED AT 70; Leaders in Jewish Learning Pay Tribute Here to Talmudic Scholar | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/no-committee-for-mr-mann.html | No Committee for Mr. Mann | True | THOMAS MANN. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/financial-news-indices-thirty-industrial-shares-rise-06-to-level-of.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Rise 0.6 to Level of 101.3 in Week | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/market-is-active-in-downtown-area-several-business-properties-in.html | MARKET IS ACTIVE IN DOWNTOWN AREA; Several Business Properties in New Hands -- Houses Are Sold on West Side | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/giants-rout-dodgers-stay-in-title-race-bears-keep-western-crown.html | Giants Rout Dodgers, Stay in Title Race; Bears Keep Western Crown; PASCHAL AND CUFF TRIP BROOKLYN, 24-7 Former Gets 2 Touchdowns, -- Giant Veteran Makes One, Adds 6 Points on Kicks FIELD GOAL GOES 37 YARDS Kinard, at End for Dodgers, Scores After Heineman and Condit Rip Off Long Runs | True | By William D. Richardson | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/left-wing-quits-mazinni-society-defeated-in-fight-on-leaders.html | LEFT WING QUITS MAZINNI SOCIETY; Defeated in Fight on Leaders, Bellanca Faction Walks Out, Plans New Organization | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/rumor-of-parley-with-germany.html | Rumor of Parley With Germany | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/dodie-smith-play-to-arrive-tonight-katharine-cornell-raymond-massey.html | DODIE SMITH PLAY TO ARRIVE TONIGHT; Katharine Cornell, Raymond Massey Reunited in 'Lovers and Friends' at Plymouth | True | By Sam Zolotow | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/sergeant-kills-5-japanese-with-watersoaked-rifle.html | Sergeant Kills 5 Japanese With Water-Soaked Rifle | True | By the United Press, | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/black-hawks-win-from-bruin-5-to-4-16649-see-chicago-score-five.html | BLACK HAWKS WIN FROM BRUIN, 5 TO 4; 16,649 See Chicago Score Five Times in 2d -- Clock Defect Distorts Playing Time | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/republicans-seek-latin-funds-check-nye-heads-group-demanding-that.html | REPUBLICANS SEEK LATIN FUNDS CHECK; Nye Heads Group Demanding That Lease-Lend Inquiry Take Up Butler's Charges | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/picariello-in-navy-today.html | Picariello in Navy Today | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/rail-official-promoted.html | Rail Official Promoted | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/changteh-entered-by-japanese-units-chinese-commander-says-he-plans.html | CHANGTEH ENTERED BY JAPANESE UNITS; Chinese Commander Says He Plans to Die at Post Rather Than Surrender | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/plentiful-supply-of-meat-expected-but-mayor-says-it-will-not-be-of.html | PLENTIFUL SUPPLY OF MEAT EXPECTED; But Mayor Says It Will Not Be of High Grade to Which New York Is Accustomed | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/big-development-expected.html | Big Development Expected | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/gallico-moffett.html | Gallico -- Moffett | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/army-aids-benegal-areas-more-than-50-000-tons-of-food-distributed.html | ARMY AIDS BENEGAL AREAS; More Than 50, 000 Tons of Food Distributed to Starving | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/us-unity-policy-hailed-by-pravda-soviet-paper-says-isolationists.html | U.S. UNITY POLICY HAILED BY PRAVDA; Soviet Paper Says Isolationists Must Bear Responsibility for Early Casualties | True | By Cable To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/decorated-by-portugal-joseph-larkin-banker-gets-a-cross-at.html | DECORATED BY PORTUGAL; Joseph Larkin, Banker, Gets a Cross at Reception Here | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/air-cadet-dies-in-plane-wreck.html | Air Cadet Dies in Plane Wreck | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/wheat-seesaws-violently-in-week-buying-by-distillers-and-feed.html | WHEAT SEE-SAWS VIOLENTLY IN WEEK; Buying by Distillers and Feed Mixers at Start Is Replaced by Reaction WHEAT SEE-SAWS VIOLENTLY IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/church-aid-urged-in-peace-planning-bishop-stires-suggests-assembly.html | CHURCH AID URGED IN PEACE PLANNING; Bishop Stires Suggests Assembly With Conference of United Nations to Build Future | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/sally-regensburg-wed-here.html | Sally Regensburg Wed Here | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/womens-exposition-ends-10000-present-on-final-day-in-madison-square.html | WOMEN'S EXPOSITION ENDS; 10,000 Present on Final Day in Madison Square Garden | True | | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/joan-frost-engaged-to-collier-baird-jr-morristown-girl-will-become.html | JOAN FROST ENGAGED TO COLLIER BAIRD JR.; Morristown Girl Will Become the Bride of an Army Man | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/confident-on-poland-consul-here-points-to-terms-of-the-atlantic.html | CONFIDENT ON POLAND; Consul Here Points to Terms of the Atlantic Charter | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/end-nears-in-suits-of-associated-gas-sec-public-utilities-division.html | END NEARS IN SUITS OF ASSOCIATED GAS; SEC Public Utilities Division Approves Reorganization Plan of Hopson System HEARINGS SET FOR DEC. 17 Setup Filed Last June by the Trustees Is Sanctioned -- Merger Part of Proposal END NEARS IN SUITS OF ASSOCIATED GAS | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/softness-persists-in-cotton-futures-prices-sharply-lower-last-week.html | SOFTNESS PERSISTS IN COTTON FUTURES; Prices Sharply Lower Last Week, Down 14 to 60 Points at Close on Saturday SOFTNESS PERSISTS IN COTTON FUTURES | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/submarine-down-ways.html | Submarine Down Ways | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/realty-group-plans-dinner.html | Realty Group Plans Dinner | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/navy-bell-clangs-to-teams-strokes-players-join-other-middies-in.html | NAVY BELL CLANGS TO TEAM'S STROKES; Players Join Other Middies in Victory Celebration -- Coach Praises Entire Regiment | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/packers-attack-crushes-diesels-green-bay-downs-new-london-eleven-by.html | PACKERS' ATTACK CRUSHES DIESELS; Green Bay Downs New London Eleven by 62-to-14 Score -- Jacunski Honored | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/new-opposition-arises-to-sale-of-distillery.html | New Opposition Arises To Sale of Distillery | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/journal-square-site-sold-realty-concern-buys-offices-and-parking.html | JOURNAL SQUARE SITE SOLD; Realty Concern Buys Offices and Parking Lot in Jersey City | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/difficulty-in-choice-seen.html | Difficulty in Choice Seen | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/royalist-posters-appear.html | Royalist Posters Appear | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/japanese.html | Japanese | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/curtis-bay-quits-league.html | Curtis Bay Quits League | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/war-bond-for-mother-boys-in-north-carolina-give-savings-for-yule.html | WAR BOND FOR MOTHER; Boys in North Carolina Give Savings for Yule Gift | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/peace-hint-in-reich-reported.html | Peace Hint in Reich Reported | True | | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/city-pay-increases-promised-by-mayor-to-160000-workers-cost-of.html | CITY PAY INCREASES PROMISED BY MAYOR TO 160,000 WORKERS; 'Cost of Living' Rises Planned, to Be Kept in Present Budget and With Longer Hours MOSTLY EFFECTIVE JAN. 1 4,000 in Hospitals, Where the Need is Called 'Desperate,' to Get Theirs Wednesday Mayor Promises Pay Increases To 160,000 of City's Employes | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/social-register-lists-women-in-the-services.html | Social Register Lists Women in the Services | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/news-of-food-grading-of-meat-is-explained-to-help-buyer-on-price.html | News of Food; Grading of Meat Is Explained to Help Buyer on Price and Cookery Problems | True | By Jane Holt | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/office-women-get-less-pay-than-men-their-3227-weekly-average.html | OFFICE WOMEN GET LESS PAY THAN MEN; Their $32.27 Weekly Average Compares With $57.83 in a Survey of Clerical Work IN 2,612 PLANTS IN STATE Labor Department Attributes Variation in Part to Occupational Distribution | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/navy-chaplain-bill-pushed.html | Navy Chaplain Bill Pushed | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/joseph-monahan.html | JOSEPH MONAHAN | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/h-carleton-stewart-columnist-for-the-ballston-spa-journal-once.html | H. CARLETON STEWART; Columnist for The Ballston Spa Journal Once Sports Guide | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/austrian-priests-fight-germans.html | Austrian Priests Fight Germans | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/biruta-ramoskas-debut-member-of-the-merry-widow-chorus-heard-in.html | BIRUTA RAMOSKA'S DEBUT; Member of 'The Merry Widow' Chorus Heard in Recital | True | R. n. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/asks-us-seize-plant-buffalo-auto-union-local-appeals-for-federal.html | ASKS U.S. SEIZE PLANT; Buffalo Auto Union Local Appeals for Federal Operation | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/liquidation-on-increase-active-positions-at-new-orleans-lose-up-to.html | LIQUIDATION ON INCREASE; Active Positions at New Orleans Lose Up to $2.25 a Bale | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/the-federal-deficit.html | THE FEDERAL DEFICIT | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/war-dead-and-living-honored-by-church-catholic-service-is-held-in.html | WAR DEAD AND LIVING HONORED BY CHURCH; Catholic Service Is Held in Memory and Thanksgiving | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/menuhin-is-seen-at-powers-height-bach-playing-and-the-bartok-work.html | MENUHIN IS SEEN AT POWERS' HEIGHT; Bach Playing and the Bartok Work High Points of the Violinist's Program | True | By Olin Downes | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/catholics-observe-40-hours-devotion-special-period-of-prayer-for.html | CATHOLICS OBSERVE 40 HOURS DEVOTION; Special Period of Prayer for Peace Opens With Colorful Ceremony in Cathedral | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/anthracite-bootleggers-to-defy-deadline-of-order-for-cessation-coal.html | Anthracite Bootleggers to Defy Deadline of Order for Cessation; COAL BOOTLEGGERS IGNORE BID TO QUIT | True | By Walter W. Ruchspecial To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/salzer-straus.html | Salzer -- Straus | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/credit-men-given-tax-saving-plan-8point-program-is-outlined-for.html | CREDIT MEN GIVEN TAX SAVING PLAN; 8-Point Program Is Outlined for Changeover of Status to Family Partnership | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/hispanos-triumph-by-31-league-soccer-champions-set-back-brookhattan.html | HISPANOS TRIUMPH BY 3-1; League Soccer Champions Set Back Brookhattan Eleven | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/fruhma-whistler.html | Fruhma -- Whistler | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/yugoslavs-impede-nazi-coastal-drive-tito-hurls-back-thrust-south-of.html | YUGOSLAVS IMPEDE NAZI COASTAL DRIVE; Tito Hurls Back Thrust South of Fiume -- Repel Efforts to Seize Three Islands | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/arthur-catterall-british-violinist-59-exleader-of-bbc-symphony-made.html | ARTHUR CATTERALL, BRITISH VIOLINIST, 59; Ex-Leader of BBC Symphony Made His Debut at Age of 6 | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/howard-a-winch.html | HOWARD A. WINCH | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/wac-heroine-on-radio-girl-who-rescued-soldier-makes-recording-in.html | WAC HEROINE ON RADIO; Girl Who Rescued Soldier Makes Recording in Hospital | True | By Broadcast To the New York Times. | C1B 607811 |
| 1943-11-29 | | https://www.nytimes.com/1943/11/29/archives/senators-to-hear-morgenthau-today-on-larger-tax-bill-secretary-and.html | SENATORS TO HEAR MORGENTHAU TODAY ON LARGER TAX BILL; Secretary and Paul Will Ask Finance Committee to Kill the Cuts Made in House CIO ASSAILS PARED BILL Seven Other Groups Join It in Attack on Minimum Levy -- Ask Higher Corporate Rate SENATORS TO HEAR MORGENTHAU TODAY | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/the-financial-week-decline-in-stocks-continues-slowly-grain-prices.html | THE FINANCIAL WEEK; Decline in Stocks Continues Slowly -- Grain Prices Rise Again, Then Decline | True | By Alexander D. Noyes | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/tojo-cabinet-maps-emergency-drive-head-of-airplane-production-is.html | TOJO CABINET MAPS EMERGENCY DRIVE; Head of Airplane Production Is 'Determined' to Surpass United States, He says | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/ferguson-hawes.html | Ferguson -- Hawes | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/protest-mosley-release.html | Protest Mosley Release | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/seamen-exhibit-79-works-of-art-oils-watercolors-by-merchant-sailors.html | SEAMEN EXHIBIT 79 WORKS OF ART; Oils, Water-Colors, by Merchant Sailors Go on Show at the Corcoran Gallery | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/would-free-brooklyn.html | Would Free Brooklyn | True | WILLIAM P. THOMAS Jr. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/postwar-faith-held-essential-for-peace-boston-pastor-warns-against.html | POST-WAR FAITH HELD ESSENTIAL FOR PEACE; Boston Pastor Warns Against Inner Demobilization | True | | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/wlb-defines-policy-on-christmas-bonus-upholds-halt-in-payments-on.html | WLB DEFINES POLICY ON CHRISTMAS BONUS; Upholds Halt in Payments on Basis of Changed Conditions | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/horace-white-78-exgovernor-dies-hughes-second-term-finished-by-his.html | HORACE WHITE, 78, EX-GOVERNOR, DIES; Hughes' Second Term Finished by His Running Mate -- Was State Senator Six Times | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/march-field-tops-san-diego.html | March Field Tops San Diego | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/anna-henry-sergeants-bride.html | Anna Henry Sergeant's Bride | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/arnstein-defends-brooklyn-relief-report-denies-grand-jurys-little.html | ARNSTEIN DEFENDS BROOKLYN RELIEF; Report Denies Grand Jury's 'Little Harlem' Charges -- Liebman in Private Job ARNSTEIN DEFENDS BROOKLYN RELIEF | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/abroad-as-hitler-sat-in-his-air-raid-shelter-in-berlin.html | Abroad; As Hitler Sat in His Air Raid Shelter in Berlin | True | By Anne O'Hare McCormick | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/holc-sells-in-brooklyn-federal-agency-finds-buyers-for-3more-homes.html | HOLC SELLS IN BROOKLYN; Federal Agency Finds Buyers for 3-More Homes in Borough | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/mrs-dr-rodger-once-civic-leader-first-woman-to-serve-as-county.html | MRS. D.R. RODGER, ONCE CIVIC LEADER; First Woman to Serve as County Clerk in Queens -- Prominent in the Suffrage Crusade | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/lard-stocks-accumulate-on-heavy-output-domestic-buyers-await-action.html | Lard Stocks Accumulate on Heavy Output; Domestic Buyers Await Action on Roll-Backs | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/dr-bell-asserts-universities-and-churches-need-restored-humility.html | Dr. Bell Asserts Universities and Churches Need Restored Humility, Renewed Honesty | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/russian.html | Russian | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/warns-on-lifes-baubles.html | Warns on Life's Baubles | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/levins-father-honored-rochester-where-flier-was-born-opens-charity.html | LEVIN'S FATHER HONORED; Rochester, Where Flier Was Born, Opens Charity Drive | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/mrs-pierpont-willson-curator-of-the-colgate-baptist-collection-for.html | MRS. PIERPONT WILLSON; Curator of the Colgate Baptist Collection for 37 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/health-center-to-stress-food.html | Health Center to Stress Food | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/colombia-j0ins-the-war.html | COLOMBIA J0INS THE WAR | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/lou-klein-in-coast-guard.html | Lou Klein in Coast Guard | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/rangers-tie-canadiens-end-run-of-11-defeats-15327-at-garden-see-22.html | Rangers Tie Canadiens, End Run of 11 Defeats; 15,327 AT GARDEN SEE 2-2 STALEMATE Rangers Earn Initial Point in Standing This Season -- New Players Win Fans' Favor HEXTALL FIRST TO SCORE Getliffe and McMahon Tally for Canadiens -- Red Wings Defeat Toronto, 6-4 | True | By Joseph C. Nichols | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/rosalind-suchin-of-dobbs-ferry-wed-here-to-maj-rj-kassan-of-army.html | Rosalind Suchin of Dobbs Ferry Wed Here To Maj. R.J. Kassan of Army Medical Corps | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/friars-to-hold-frolio-tonight.html | Friars to Hold Frolio Tonight | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/james-stewart-arrives-in-european-war-area.html | James Stewart Arrives in European War Area | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/hashish-ring-is-arrested-egypt-finds-enormous-profits-made-on.html | HASHISH RING IS ARRESTED; Egypt Finds Enormous Profits Made on Illegal Imports | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/salerno-secured-by-45th-division-american-troops-played-major-role.html | SALERNO SECURED BY 45TH DIVISION; American Troops Played Major Role in Saving Beachhead From Catastrophe SENT INTO THICK OF FIGHT Two Regiments Deployed in Such a Way as to Fool Enemy Into Stopping the Drive | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/col-horowitz-59-officer-38-years-exmember-of-military-mission-to.html | COL. HOROWITZ, 59, OFFICER 38 YEARS; Ex-Member of Military Mission to Hungary, With the AEF in 1917-18, Dies at Home | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/baseball-sessions-start-here-today-minor-leagues-to-meet-first.html | BASEBALL SESSIONS START HERE TODAY; Minor Leagues to Meet First -- Officials to Chart Next Season's Course of Game | True | By John Drebinger | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/mornard-plea-rejected-mexican-court-finds-no-prejudice-in-trial.html | MORNARD PLEA REJECTED; Mexican Court Finds No Prejudice in Trial Tribunal | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/tales-of-hoffmann-to-be-revived-dec-10-martial-singher-will-make.html | 'TALES OF HOFFMANN' TO BE REVIVED DEC. 10; Martial Singher Will Make His Debut in Offenbach Opera | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/nazis-wreck-bridges-mine-roads-as-russians-gain-above-gomel-us.html | NAZIS WRECK BRIDGES, MINE ROADS AS RUSSIANS GAIN ABOVE GOMEL; U.S. UNITS WIN KEY HILLS IN ITALY; ZHLOBIN MENACED Red Army Thrusts to 14 Miles of Rail Key in Escape Corridor GERMANS CLAIM KOROSTEN Russians Repel 8 Counter-Attacks in Kiev Area -- Mass Reinforcements NAZIS MINE ROADS AS RUSSIANS GAIN | True | By the United Press. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/will-dun-the-president-army-major-wants-55-francs-he-paid-on.html | WILL DUN THE PRESIDENT; Army Major Wants 55 Francs He Paid on Casablanca Errand | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/afraym-seen-as-ethiopian-envoy.html | Afraym Seen as Ethiopian Envoy | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/miss-crosthwaite-married-to-ensign-sister-is-attendant-at-wedding.html | MISS CROSTHWAITE MARRIED TO ENSIGN; Sister Is Attendant at Wedding Here to Max Gasser Jr., Navy | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/havana-final-to-buxby-mcneill-takes-argentine-net-championship-with.html | HAVANA FINAL TO BUXBY; McNeill Takes Argentine Net Championship With Morea | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/louis-schwartz.html | LOUIS SCHWARTZ | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/the-pacific-battle-widens.html | THE PACIFIC BATTLE WIDENS | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/brazils-finance-minister-hailed-for-his-plan-to-pay-foreign-debt.html | Brazil's Finance Minister Hailed For His Plan to Pay Foreign Debt; Liquidation in 23 Years at Saving of 37% Brings Tributes From Many Sources -- Improved Economic Structure Seen | True | By Cable To the New York Times. | C1B 607811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/olympics-win-ninth-in-row.html | Olympics Win Ninth in Row | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/palestine-inquiry-is-demanded-here-labor-group-asks-prosecution-of.html | PALESTINE INQUIRY IS DEMANDED HERE; Labor Group Asks Prosecution of Officials Said to Be 'Using Police' Against Jews | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat Off.By Arthur Daley | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/hadassah-session-ended-miss-schwartz-assails-plans-to-take-refugees.html | HADASSAH SESSION ENDED; Miss Schwartz Assails Plans to Take Refugees From Palestine | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/title-to-mengarini-in-amateur-chess-he-finishes-federation-play.html | TITLE TO MENGARINI IN AMATEUR CHESS; He Finishes Federation Play With 11-0 Score -- 2d-Place Medal Goes to Almgren | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/rivas-gets-nicaraguan-post.html | Rivas Gets Nicaraguan Post | True | By Cable To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/to-extend-inquiry-into-patton-affair-senate-group-will-look-for.html | TO EXTEND INQUIRY INTO PATTON AFFAIR; Senate Group Will Look for Similar Army Episodes | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/bruenteau-scores-twice.html | Bruenteau Scores Twice | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/vichy-aides-sentenced-in-algiers.html | Vichy Aides Sentenced in Algiers | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/boston-crusades-against-hatreds-saltonstall-leads-pleas-by-civic.html | BOSTON CRUSADES AGAINST HATREDS; Saltonstall Leads Pleas by Civic, Church, Labor Leaders | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/japanese-clinging-to-base-at-rabaul-show-no-sign-of-yielding-as.html | JAPANESE CLINGING TO BASE AT RABAUL; Show No Sign of Yielding as Result of Gilberts Loss -- New Pacific Drive Difficult | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/united-nations.html | United Nations | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/new-bond-offering.html | NEW BOND OFFERING | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/new-nazi-gas-reported-germans-said-to-plan-use-when-they-see-defeat.html | NEW NAZI GAS REPORTED; Germans Said to Plan Use When They See Defeat Near | True | By Wireless To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/wlb-to-review-contract.html | WLB to Review Contract | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/london-reaction-favorable-brazils-debt-plan-widely-applauded.html | London Reaction Favorable; BRAZIL'S DEBT PLAN WIDELY APPLAUDED | True | By Wireless To the New York Times. | C1B 607811 |