Exhibit B139

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/ursula-r-fisk-a-brideelect.html | Ursula R. Fisk a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/red-star-twits-nazis-on-berlin-bombings-cartoon-shows-von.html | RED STAR TWITS NAZIS ON BERLIN BOMBINGS; Cartoon Shows von Ribbentrop and Goering in Flight | True | By Cable To the New York Times. | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/manufacturers-map-soldiers-peace-jobs-convention-will-get-program.html | MANUFACTURERS MAP SOLDIERS' PEACE JOBS; Convention Will Get Program From Post-War Committee | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/resident-offices-report-on-trade-fewer-buyers-in-market-but-orders.html | RESIDENT OFFICES REPORT ON TRADE; Fewer Buyers in Market, but Orders Continue for Spring Apparel Lines | True | | C1B 607811 |
| 1943-11-29 | 1943-11-29 | https://www.nytimes.com/1943/11/29/archives/ellis-b-baker-with-southern-new-england-phone-co-for-44-years.html | ELLIS B. BAKER; With Southern New England Phone Co. for 44 Years | True | Special to THE NEW YORK TIMES. | C1B 607811 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/13-nurses-in-plane-missing-since-nov-8-16-us-army-men-also-in-craft.html | 13 NURSES IN PLANE MISSING SINCE NOV. 8; 16 U.S. Army Men Also in Craft Flying to Italy in Fog | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mitchel-field-five-to-play.html | Mitchel Field Five to Play | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/trend-is-reversed-in-furniture-output-orders-gained-in-october-as.html | TREND IS REVERSED IN FURNITURE OUTPUT; Orders Gained in October as Shipments Dropped | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/william-c-wilson-bench-dean-herb-municipal-court-justice-since-1907.html | WILLIAM C. WILSON, BENCH DEAN HERB; [Municipal Court Justice Since 1907, Former Controller of State, Dies in Vermont | True | Special to T iEw YoRK Ts. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/notes.html | Notes | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/3-new-york-men-get-dfc.html | 3 New York Men Get D.F.C. | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/boxing-post-to-lauster-state-athletic-board-appoints-him-deputy.html | BOXING POST TO LAUSTER; State Athletic Board Appoints Him Deputy Commissioner | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/rutgers-honors-burns-he-gets-cronin-football-trophy-goldberger.html | RUTGERS HONORS BURNS; He Gets Cronin Football Trophy -- Goldberger Elected | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/says-myer-minimized-attack-at-tule-lake-dr-jt-mason-tells-dies.html | SAYS MYER MINIMIZED ATTACK AT TULE LAKE; Dr. J.T. Mason Tells Dies Group Japanese Beat Physician | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/darbois-andrews.html | Darbois -- Andrews | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/79-take-in-draft-net-26-released-youth-obtained-five-registration.html | 79 TAKE IN DRAFT NET; 26 Released -- Youth Obtained Five Registration Cards | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/columbia-county-farm-sold.html | Columbia County Farm Sold | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/morris-sapiro-51-a-school-principal-lead-of-gompers-vocational.html | \ MORRIS SAPIRO, 51, A SCHOOL PRINCIPAL; lead of Gompers Vocational High -- Iffathernatics Expert | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/sports-of-the-times-all-about-amateurism.html | Sports of the Times; All About Amateurism | True | Reg. U.S. Pat. Off. | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/corset-production-quickly-allotted-market-week-finds-buyers-needs.html | CORSET PRODUCTION QUICKLY ALLOTTED; Market Week Finds Buyers' Needs More Than Supplies -- Delays on Synthetics | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/sovietczech-pact-is-aimed-at-reich-agreement-to-be-signed-soon.html | SOVIET-CZECH PACT IS AIMED AT REICH; Agreement, to Be Signed Soon, Opens Door to Poland to Join Eastern Barricade | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/guy-l-harr-gton-official-of-canada-dry-firmi-dies-in-mount-vernon.html | GUY L. HARR GTON; Official of Canada Dry Firml Dies in' Mount 'Vernon at 67 | True | Special to TKS NEW YORK TrMES. J | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/secret-weapons-revealed-by-navy-blandy-says-these-are-equal-or.html | SECRET WEAPONS REVEALED BY NAVY; Blandy Says These Are Equal or Superior to Anything Which the Enemy Possesses | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wlb-tightens-rule-on-union-coercion-pledge-is-changed-to-flat-order.html | WLB TIGHTENS RULE ON UNION COERCION; Pledge Is Changed to Flat Order Against Intimidation | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/army-reports-904-dead-and-injured-384-killed-fighting-in-four.html | ARMY REPORTS 904 DEAD AND INJURED; 384 Killed Fighting in Four Battle Areas -- 520 Are Wounded on 2 Fronts | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/suffolk-seeks-60day-meet.html | Suffolk Seeks 60-Day Meet | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/duke-tax-case-postponed.html | Duke Tax Case Postponed | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/hull-knocks-down-rumors-of-german-peace-feelers-hull-knocks-down.html | Hull Knocks Down Rumors Of German Peace Feelers; HULL KNOCKS DOWN PEACE MOVE TALK | True | By Bertram D. Hulen | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/american-planes-batter-reich-port-months-third-bremen-attack-costs.html | AMERICAN PLANES BATTER REICH PORT; Month's Third Bremen Attack Costs 13 'Forts,' 16 Fighters -- Airfields in Belgium Hit | True | By David Anderson | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/weldon-james-marries-bride-of-marine-corps-officer-is-widow-of-lord.html | WELDON JAMES MARRIES; Bride of Marine Corps Officer Is Widow of Lord North | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/expects-20-rise-in-christmas-trade-ws-street-of-marshall-field-says.html | EXPECTS 20% RISE IN CHRISTMAS TRADE; W.S. Street of Marshall Field Says Gain Will Be Limited by Availability of Goods | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/purdue-names-barwegen-left-guard-voted-most-valuable-by-boilmaker.html | PURDUE NAMES BARWEGEN; Left Guard Voted Most Valuable by Boilmaker Squad | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/december-wheat-sets-18year-peak-rallies-1-34-cents-after-early.html | DECEMBER WHEAT SETS 18-YEAR PEAK; Rallies 1 3/4 Cents After Early Selling and Closes Up 1/2 Cent on the Day | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/nauru-is-hit-again-by-our-liberators-pounding-of-marshalls-also.html | NAURU IS HIT AGAIN BY OUR LIBERATORS; Pounding of Marshalls Also Continues -- A Few Japanese Still Left on Tarawa | True | By Telephone To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/the-imperiled-british-joke.html | THE IMPERILED BRITISH JOKE | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/woman-tax-agent-held-indicted-on-charge-of-demanding-l000-from.html | WOMAN TAX AGENT HELD; Indicted on Charge of Demanding $l,000 From Realty Man | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/deweys-aide-comments.html | Dewey's Aide Comments | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/nuptials-held-here-for-cathleen-myers-she-becomes-bride-of-lt.html | NUPTIALS HELD HERE, FOR CATHLEEN MYERS; !She Becomes Bride of Lt. Joseph ! H. L. Block of Army Air Forces | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/syrians-refuse-to-meet-french-on-basis-of-mandate-but-compromise-is.html | Syrians Refuse to Meet French on Basis Of Mandate but Compromise Is Expected | True | By A.c. Sedgwick | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/miss-perkins-called-mistaken.html | Miss Perkins Called Mistaken | True | HARRY FREEDMAN | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/dr-hl-bowlby-honored-lords-day-alliance-marks-its-fiftyfifth.html | DR. H.L. BOWLBY HONORED; Lord's Day Alliance Marks Its Fifty-fifth Anniversary | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/2-sales-in-beechhurst-buyer-of-plot-in-great-neck-plans-home-after.html | 2 SALES IN BEECHHURST; Buyer of Plot in Great Neck Plans Home After War | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/lily-djanel-heard-in-role-of-carmen-beecham-leads-performance-with.html | LILY DJANEL HEARD IN ROLE OF CARMEN; Beecham Leads Performance, With Nadine Conner, Sved in Cast at Metropolitan | True | By Howard Taubman | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/defies-blackout-jailed-bronx-woman-prefers-cell-to-payment-of-10.html | DEFIES BLACKOUT, JAILED; Bronx Woman Prefers Cell to Payment of $10 Fine | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/lockheed-absorbs-vega-parent-company-takes-over-aircraft-plants.html | LOCKHEED ABSORBS VEGA; Parent Company Takes Over Aircraft Plants Today | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/state-school-enrollment-drops.html | State School Enrollment Drops | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/oscar-ziegler-gives-piano-recital-here-large-audience-applauds-long.html | OSCAR ZIEGLER GIVES PIANO RECITAL HERE; Large Audience Applauds Long, Exacting List at Town Hall | True | R.L. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/more-in-sorrow-than-anger.html | More in Sorrow Than Anger | True | MARY DALLAS STREET | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/matisse-to-show-works-of-picasso-varied-selection-includes-items-of.html | MATISSE TO SHOW WORKS OF PICASSO; Varied Selection Includes Items of 1905-1937 Periods -- Display Opens Today | True | By Edward Alden Jewell | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/epochal-declaration-hinted.html | 'Epochal Declaration' Hinted | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/rko-net-profit-put-at-5008075-ninemonth-earnings-equal-154-on.html | RKO NET PROFIT PUT AT $5,008,075; Nine-Month Earnings Equal $1.54 on Common Against $389,853 Loss Last Year | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/villia-hiesch.html | VILLIA! HIESCH | True | Special to TH NEW YOIX TrB. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/guaranty-trust-hails-home-front-scarcity-of-raw-materials-labor.html | GUARANTY TRUST HAILS HOME FRONT; Scarcity of Raw Materials, Labor Shortage Are Held Chief Bars to Expansion | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/s-edward-arlington.html | S. EDWARD ARLINGTON | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/giants-flank-weakened-for-game-with-redskins-by-injury-to-oneale.html | Giants' Flank Weakened for Game With Redskins by Injury to O'Neale Adams; OWEN TEAM HOPES FOR WALLS RETURN | True | By William D. Richardson | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/railway-in-jutland-cut.html | Railway in Jutland Cut | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/city-property-at-auction.html | City Property at Auction | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/miss-anne-coleman-becomes-affianced-she-will-be-wed-to-lt-george-h.html | MISS ANNE COLEMAN BECOMES AFFIANCED; She Will Be Wed to Lt. George H. Haley of Navy on Dec. 18 | True | | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/butcher-jailed-50-dealers-fined-total-of-900-is-assessed-in.html | BUTCHER JAILED; 50 DEALERS FINED; Total of $900 Is Assessed in Municipal Court for Food Ceiling Violations | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/tarawas-captor-reviews-victory-marines-readiness-to-die-a-main.html | TARAWA'S CAPTOR REVIEWS VICTORY; Marines' Readiness to Die a Main Factor in Achievement, Says Maj. Gen. Holland Smith | True | By George F. Horne | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/former-lendlease-aide-advanced-by-united-drug.html | Former Lend-Lease Aide Advanced by United Drug | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/miss-frances-burke-is-engaged-to-marry-tulsa-okla-girl-will-be-wed.html | MISS FRANCES BURKE IS ENGAGED TO MARRY; Tulsa, Okla., Girl Will Be Wed to Lt. S. P_. Warden, _.._ Air ForcesI Special to THE NZW YORK TS. | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/trevor-named-president-new-york-football-writers-hold-final-meeting.html | TREVOR NAMED PRESIDENT; New York Football Writers Hold Final Meeting of Season | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/neighbors-in-trouble.html | NEIGHBORS IN TROUBLE | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/womens-torture-by-axis-described-cruelties-abuse-in-occupied-lands.html | WOMEN'S TORTURE BY AXIS DESCRIBED; Cruelties, Abuse in Occupied Lands, Unrelated to Army Action, Are Set Forth | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/first-lady-a-visitor-to-sale-for-blind-buys-ten-dish-towels-tours.html | FIRST LADY A VISITOR TO SALE FOR BLIND; Buys Ten Dish Towels - - Tours Renovated Roosevelt House | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/copper-unit-to-wind-up-its-purpose-served-recovery-corporation-will.html | COPPER UNIT TO WIND UP; Its Purpose Served, Recovery Corporation Will Dissolve | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/m1-adolph-novotny.html | M1S. ADOLPH NOVOTNY | True | Special to T NEW YORE TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/appointed-space-buyer-for-duane-jones-company.html | Appointed Space Buyer For Duane Jones Company | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/coal-prices-set-at-mines-opa-orders-rises-in-ceilings-in-17.html | COAL PRICES SET AT MINES; OPA Orders Rises in Ceilings in 17 Producing Districts | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/screen-news-here-and-in-hollywood-ann-savage-and-tom-neal-set-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Savage and Tom Neal Set for 'Two-Man Submarine' -- British Film Due Monday | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/marshall-receives-poe-football-cup-backfield-star-is-honored-at.html | MARSHALL RECEIVES POE FOOTBALL CUP; Backfield Star Is Honored at Princeton Ceremonies | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/upstate-woman-dies-at-102.html | Up-State Woman Dies at 102 | True | Special to TIt NEW YORK E8. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/1006307000-bills-sold.html | $1,006,307,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/books-authors.html | Books -- Authors | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/selling-by-south-depresses-cotton-futures-with-losses-of-24-to-27.html | SELLING BY SOUTH DEPRESSES COTTON; Futures, With Losses of 24 to 27 Points, Set New Lows for Current Movement | True | | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/buy-ranch-in-california.html | Buy Ranch in California | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/empire-airmen-land-in-britain.html | Empire Airmen Land in Britain | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/bricker-picks-campaign-head.html | Bricker Picks Campaign Head | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/willkie-asks-change-in-party-philosophy-republicans-must-drop.html | WILLKIE ASKS CHANGE IN PARTY PHILOSOPHY; Republicans Must Drop 'Negtion' Idea, He Says at Denver | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/new-pay-tax-sends-bond-cashings-up-rate-is-146-million-a-month.html | NEW PAY TAX SENDS BOND CASHINGS UP; Rate Is 146 Million a Month Since July 1, Compared With 34 Million in 1942 Period | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mis-edward-h-palfer.html | MIS. EDWARD H. PALfER | True | tDeial to T NEW YoR Ts. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/speed-of-nazi-exit-helped-spare-kiev-the-city-while-suffering-great.html | SPEED OF NAZI EXIT HELPED SPARE KIEV; The City, While Suffering Great Damage, Bears Evidence It Was Ravaged Hastily | True | By W.h. Lawrence | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/widespread-gains-reported.html | Widespread Gains Reported | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/polish-premiers-son-escapes.html | Polish Premier's Son Escapes | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/1s-edwin-h-schutt.html | 1S. EDWIN H. SCHUTT | True | Special to THE NEW YORK TlilES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/broader-bank-insurance-planned.html | Broader Bank Insurance Planned | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/hopkins-moving-day-nears.html | Hopkins' Moving Day Nears | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/p0stwar-plan-f0r-y0uth-methodist-education-session-at-kansas-city.html | P0ST-WAR PLAN F0R Y0UTH; Methodist Education Session at Kansas City Advances Aim | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/army-doctor-warns-families-of-wounded-to-prepare-for-shock-of.html | Army Doctor Warns Families of Wounded To Prepare for Shock of Seeing Cripples | True | By Broadcast To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/holc-sales-are-brisk-11000-homes-being-offered-in-six-weeks.html | HOLC SALES ARE BRISK; 11,000 Homes Being Offered in Six Weeks' Campaign | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/admits-strangling-girl-tulane-professors-son-says-he-lost-control.html | ADMITS STRANGLING GIRL; Tulane Professor's Son Says He 'Lost Control' of Himself | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/state-has-20000-plasma-units.html | State Has 20,000 Plasma Units | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/20000-in-city-facing-draft-call-in-january.html | 20,000 in City Facing Draft Call in January | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/bertha-k-landes-seattle-exmayor-first-woman-to-head-largei-american.html | BERTHA K. LANDES, SEATTLE EX-MAYOR; First Woman to Head Largel American City Dies -- Noted I for Reform Measures I | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/gen-g-spinks-artillery-expert-retired-officer-dies-at-home-in.html | GEN. . G. SPINKS, ARTILLERY EXPERT; Retired Officer Dies at Home in Hampton, Va. -- Graduate of West Point in 1898 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/finnish.html | Finnish | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/judge-upholds-treason-charge.html | Judge Upholds Treason Charge | True | Special to THE NEW YORK TIMES. | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/inquiry-on-legislators-upheld-but-court-curbs-albany-delving-court.html | Inquiry on Legislators Upheld, But Court Curbs Albany Delving COURT PUTS CURBS ON ALBANY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/in-the-nation-a-political-roosteregg-is-laid-in-kansas.html | In The Nation; A Political Rooster-Egg Is Laid in Kansas | True | By Arthur Krock | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/expansion-mapped-by-united-airlines-stockholders-to-meet-dec-22-in.html | EXPANSION MAPPED BY UNITED AIRLINES; Stockholders to Meet Dec. 22 in Chicago to Consider Raising $10,000,000 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/canadians-send-churchill-giant-potato-in-v-shape.html | Canadians Send Churchill Giant Potato in 'V' Shape | True | By Cable To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/5-marines-meet-75-bougainville-japanese-result-74-dead-japanese-5.html | 5 Marines Meet 75 Bougainville Japanese; Result: 74 Dead Japanese, 5 Live Marines | True | Copyright, 1943, by United Press. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/peace-rumors.html | PEACE RUMORS | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/skidmores-golden-wedding.html | Skidmores' Golden Wedding | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/bank-statement.html | BANK STATEMENT | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/dr-archibald-e-fieer.html | DR. ARCHIBALD E. FIEER | True | Special to THE NEW YORK Ts. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/clerks-to-honor-officials.html | Clerks to Honor Officials | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/5-in-running-for-award-stagg-among-those-on-ballot-for-football-man.html | 5 IN RUNNING FOR AWARD; Stagg Among Those on Ballot for Football 'Man of the Year' | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/museum-acquires-fine-greek-bronze-metropolitan-announces-it-is-one.html | MUSEUM ACQUIRES FINE GREEK BRONZE; Metropolitan Announces It Is One of the Few Works of Its Kind That Has Survived | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wide-assortment-of-perfumes-is-offered-to-early-christmas-shoppers.html | Wide Assortment of Perfumes Is Offered To Early Christmas Shoppers in City Stores | True | By Martha Parker | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/germany-seeks-rise-in-farm-production-food-ministry-official-asks.html | GERMANY SEEKS RISE IN FARM PRODUCTION; Food Ministry Official Asks More Root Crops and Hogs | True | By Wireless To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/not-site-of-st-matthews.html | Not Site of St. Matthew's | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/kinkaid-says-fleet-is-aimed-for-tokyo-naval-chief-in-southwest.html | KINKAID SAYS FLEET IS AIMED FOR TOKYO; Naval Chief in Southwest Pacific Has 'Fluid' Plans | True | By Wireless To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/william-h-smith-jr.html | WILLIAM H. SMITH JR. | True | Special to Tmc lw Yox TIIS. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/invitation-to-a-hog-killing.html | Invitation to a Hog Killing | True | CARL W. ACKERMAN | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/steinhardt-on-secret-trip.html | Steinhardt on Secret Trip | True | | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/h-l-fairchild-93-l-6eol06ist-dd-gxprofessor-at-university-of.html | H. L. FAIRCHILD, 93, 16EOL06IST, DD[; gx-Professor at University of Rochester, Wrote Much on Up-State Terrain | True | peclal to Ti YOP,. a. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/four-go-on-trial-as-german-aides-two-others-granted-severance-as.html | FOUR GO ON TRIAL AS GERMAN AIDES; Two Others Granted Severance as Conspiracy Cases Open in U.S. Court at Newark | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/no-heat-complaints-number-578-in-city-37-emergency-cases-found-coal.html | 'NO HEAT' COMPLAINTS NUMBER 578 IN CITY; 37 Emergency Cases Found -- Coal Supply 'a Little Better' | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/riccio-outpoints-garry-bayonne-fighter-wins-in-newark-jeffries.html | RICCIO OUTPOINTS GARRY; Bayonne Fighter Wins in Newark -- Jeffries Stops Galucci | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/chinese.html | Chinese | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/greet-newspaper-women-mr-and-mrs-sulzberger-entertain-club-members.html | GREET NEWSPAPER WOMEN; Mr. and Mrs. Sulzberger Entertain Club Members | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/partisans-silent-on-adriatic-drive-yugoslavs-reticent-in-telling-of.html | PARTISANS SILENT ON ADRIATIC DRIVE; Yugoslavs Reticent in Telling of Nazis' Advance -- Enemy Claims Cyclades Islet | True | By C.l. Sulzberger | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/canadas-trade-gains-balance-in-first-10-months-of-1943-is-960082339.html | CANADA'S TRADE GAINS; Balance in First 10 Months of 1943 Is $960,082,339 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/houts-taylor.html | Houts -- Taylor | True | gpcl to ?e Nw YORK S. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/dr-j-a_rtii1ur-gage.html | DR. J. A_RTI-I1UR GAGE | True | Special tO THS NEW YORK TTTES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/tarawa-sniper-thwarted-one-almost-bags-a-former-reporter-for-the.html | TARAWA SNIPER THWARTED; One Almost Bags a Former Reporter for The Times | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/opa-truck-tire-board-established-for-city-begins-work-tomorrow.html | OPA TRUCK TIRE BOARD ESTABLISHED FOR CITY; Begins Work Tomorrow Under Standard Brands Executive | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/speeches-here-by-otto-canceled.html | Speeches Here by Otto Canceled | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/ahern-reilly.html | Ahern -- Reilly | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/norwegian-official-to-speak.html | Norwegian Official to Speak | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/cuts-police-staff-in-air-raid-service-commissioner-orders-recall-of.html | CUTS POLICE STAFF IN AIR RAID SERVICE; Commissioner Orders Recall of Instructors for Duty on Unrevealed Assignment | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/webb-quintet-victor-4240.html | Webb Quintet Victor, 42-40 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/floors-are-taken-by-business-firms-jewelers-theatre-men-and.html | FLOORS ARE TAKEN BY BUSINESS FIRMS; Jewelers, Theatre Men and Advertising Executives Are Among Midtown Tenants | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/rumors-of-parley-set-market-back-traders-are-confused-by-talk-of.html | RUMORS OF PARLEY SET MARKET BACK; Traders Are Confused by Talk of Impending Events and Prices Near Month's Lows | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/ny-central-promotes-three.html | N.Y. Central Promotes Three | True | | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/nyu-lists-matches-fencing-squad-to-face-five-rivals-in-dual-meets.html | N.Y.U. LISTS MATCHES; Fencing Squad to Face Five Rivals in Dual Meets | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/argentina-sends-critics-to-camps-exile-to-patagonia-is-promised-for.html | ARGENTINA SENDS CRITICS TO CAMPS; Exile to Patagonia Is Promised for All Aiding Propaganda Against Government | True | By Arnaldo Cortesi | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/communists-back-sforza.html | Communists Back Sforza | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/miss-miriam-usher-is-bride-of-navy-man-wedding-to-tt-donald.html | MISS MIRIAM USHER IS BRIDE OF NAVY MAN; Wedding to tt. Donald ohrisman Held in Chapel at Harvnrd | True | Special to TI N Yox ? ls. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/offer-3-bakery-plants-cushman-holdings-in-manhattan-and-brooklyn-at.html | OFFER 3 BAKERY PLANTS; Cushman Holdings in Manhattan and Brooklyn at Auction | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/miss-mabel-mclure-westchester-supervisor-of-catholic-charities-dies.html | MISS MABEL M'CLURE; Westchester Supervisor of Catholic Charities Dies, 57 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/secrecy-resented-by-exporters-here-usbritish-action-is-target-of.html | 'SECRECY' RESENTED BY EXPORTERS HERE; U.S.-British Action Is Target of Complaints on Trade Division Abroad | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wsa-plans-protection-by-army-and-navy-as-a-strike-of-seamen-looms.html | WSA Plans Protection by Army and Navy As a Strike of Seamen Looms in Pacific | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/nonrationed-shoes-gain.html | Non-Rationed Shoes Gain | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/practice-game-opens-bridge-tourney-here-six-national-championships.html | PRACTICE GAME OPENS BRIDGE TOURNEY HERE; Six National Championships Are to Be Decided | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/defeat-is-death-hitler-reiterates-annihilation-is-alternative-to.html | DEFEAT IS DEATH, HITLER REITERATES; Annihilation Is Alternative to Victory, He Tells Germans Second Time in Month | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/opa-and-fda-impose-laws-of-their-own-house-group-says-war-needs.html | OPA AND FDA IMPOSE LAWS OF THEIR OWN, HOUSE GROUP SAYS; War Needs Used as Subterfuge to Do What Congress Would Not Do, Committee Alleges | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/faire-opens-tomorrow.html | 'Faire' Opens Tomorrow | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/nazi-cites-new-weapon-goebbels-writer-discussing-berlin-says-it.html | NAZI CITES 'NEW WEAPON'; Goebbels Writer, Discussing Berlin, Says It Will 'Pay Back' Britain | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/iiairn-s-johnson.html | IIAIRN S. JOHNSON* | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wooster-st-lofts-in-new-ownership-small-apartment-house-on-east.html | WOOSTER ST. LOFTS IN NEW OWNERSHIP; Small Apartment House on East Tenth Street Also Figures in Sale | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/council-on-italy-meets-regular-session-will-be-held-in-algiers.html | COUNCIL ON ITALY MEETS; Regular Session Will Be Held in Algiers Today | True | By Wireless To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/finland-seeks-a-just-peace-people-it-is-held-desire-merely-to-live.html | Finland Seeks a Just Peace; People, It Is Held, Desire Merely to Live Their Own Lives | True | JOHN SAARI | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/navy-seizes-plant-of-remington-rand-slow-faulty-production-of.html | NAVY SEIZES PLANT OF REMINGTON RAND; Slow, Faulty Production of Bombsight Parts Is Alleged -- Company Defends Its Work | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/henry-rubinstein.html | HENRY RUBINSTEIN | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/curb-seat-brings-6700.html | Curb Seat Brings $6,700 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/a-nations-future.html | A Nation's Future | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/school-workers-get-rise-but-strike-threat-stands-school-workers-get.html | School Workers Get Rise, But Strike Threat Stands; SCHOOL WORKERS GET $2.50 PAY RISE | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/us-trust-joins-clearing-house-associations-membership-list-is.html | U.S. TRUST JOINS CLEARING HOUSE; Association's Membership List Is Increased to 21 by the Admission of Bank | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/japanese-raid-bengal-planes-attack-feni-district-causing-slight.html | JAPANESE RAID BENGAL; Planes Attack Feni District, Causing Slight Damage | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/officers-promoted-by-united-aircraft-hm-horner-of-pratt-whitney.html | OFFICERS PROMOTED BY UNITED AIRCRAFT; H.M. Horner of Pratt & Whitney Division Succeeds E.E. Wilson as President | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/townsend-advanced-by-sheffield.html | Townsend Advanced by Sheffield | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/ifrankw-ayers-69-vaudeville-actor-i-former-headliner-on-keithi.html | IFRANKW. AYERS, 69, VAUDEVILLE ACTOR I; Former Headliner on Keith;I ! Orpheum Circuits is Dead Had a Varied Career | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/tire-dealers-honor-jeffers.html | Tire Dealers Honor Jeffers | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/2-policemen-hurt-in-holdup-chase-radio-car-crashes-into-a-garbage.html | 2 POLICEMEN HURT IN HOLD-UP CHASE; Radio Car Crashes Into a Garbage Truck -- One of Two Suspects in Army Uniform | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/utility-bond-plan-qualified-by-sec-utah-power-and-light-issue-of.html | UTILITY BOND PLAN QUALIFIED BY SEC; Utah Power and Light Issue of $42,000,000 Approved Subject to Capital Cut | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/opa-asks-for-4000-gets-11-volunteers-quest-for-tactful-intelligent.html | OPA ASKS FOR 4,000, GETS 11 VOLUNTEERS; Quest for 'Tactful, Intelligent Housewives' to Check on Prices Is a Failure Here | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/scores-kilgore-bill-nam-patent-chairman-says-it-would-stifle.html | SCORES KILGORE BILL; NAM Patent Chairman Says It 'Would Stifle Science' | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/jr-tindle-killed-at-hunt.html | J.R. Tindle Killed at Hunt | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/postwar-building-envisaged-by-briton-bossom-says-la-guardia-has.html | POST-WAR BUILDING ENVISAGED BY BRITON; Bossom Says La Guardia Has 'Spent Millions' on Drawings | True | By Cable To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/foochow-smuggles-with-pirates-aid-sugar-gold-and-other-items.html | FOOCHOW SMUGGLES WITH PIRATES' AID; Sugar, Gold and Other Items Exported at Huge Profit to Chinese in Shanghai | True | By Brooks Atkinson | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/m-myerberg-returns.html | M. Myerberg Returns | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/united-states.html | United States | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mitchell-bombers-mount-75mm-gun-5-hits-leave-japanese-destroyer.html | Mitchell Bombers Mount 75-mm. Gun; 5 Hits Leave Japanese Destroyer Sinking | True | Special to THE NEW YORK TIMES. | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/preferred-to-be-offered.html | Preferred to Be Offered | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/budget-adjustments-made.html | Budget Adjustments Made | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/cuba-wars-on-syphilis-government-starts-a-drive-to-eradicate.html | CUBA WARS ON SYPHILIS; Government Starts a Drive to Eradicate Disease From Island | True | By Cable To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/j-daniel-chittenden.html | J. DANIEL CHITTENDEN | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/confesses-raping-girl-bronx-man-pleads-guilty-to-attack-in-central.html | CONFESSES RAPING GIRL; Bronx Man Pleads Guilty to Attack in Central Park | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/greyhound-acquires-share-in-2-bus-lines-both-will-remain-under-full.html | GREYHOUND ACQUIRES SHARE IN 2 BUS LINES; Both Will Remain Under Full Control of Union Pacific | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/city-music-center-opens-ticket-drive-participating-groups-to-get-20.html | CITY MUSIC CENTER OPENS TICKET DRIVE; Participating Groups to Get 20% Off on Coupons, in Plan to Build Wide Audience | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/john-l-vogel.html | JOHN L. VOGEL | True | Special to THE i'W Noa TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mis-john-t-garrity.html | MIS. JOHN T. GARRITY | True | Special to T NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/upper-montclair-home-sold.html | Upper Montclair Home Sold | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/compulsory-check-on-autos-proposed-speakers-at-conference-here-urge.html | COMPULSORY CHECK ON AUTOS PROPOSED; Speakers at Conference Here Urge Nation-Wide Adoption of Uniform Regulations | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/house-asked-to-make-inquiry-in-alleged-civil-service-gag-busbey.html | House Asked to Make Inquiry In Alleged Civil Service 'Gag'; Busbey Says Communists in Hundreds Are on U.S. Payrolls and Attacks Questioning of Applicants -- Commission Backs System | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/lawyer-kills-wife-and-ends-own-life-telephones-connecticut-police.html | LAWYER KILLS WIFE AND ENDS OWN LIFE; Telephones Connecticut Police to Tell of Deed -- They Find Him Dying on Arrival | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wpb-to-recast-industry-units-wilson-takes-over-the-job-of.html | WPB TO RECAST INDUSTRY UNITS; Wilson Takes Over the Job of 'Streamlining' 27 Divisions to Meet War's Demands | True | By Charles E. Egan | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/new-york-3d-in-war-work-wpb-reports-state-second-in-aircraft-and.html | NEW YORK 3D IN WAR WORK; WPB Reports State Second in Aircraft and Ordnance | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/action-is-postponed-on-insurance-bill-senate-group-plans-inquiry-on.html | ACTION IS POSTPONED ON INSURANCE BILL; Senate Group Plans Inquiry on 'Rate Making Machinery' | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/leaps-off-hudson-span-man-leaves-note-taking-the-blame-for.html | LEAPS OFF HUDSON SPAN; Man Leaves Note Taking 'the Blame for Everything' | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/merger-is-approved-of-detrola-concern-international-machine-tool.html | MERGER IS APPROVED OF DETROLA CONCERN; International Machine Tool Stockholders Support Plan | True | | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/brazil-adds-to-warships-commissions-three-destroyers-launches-two.html | BRAZIL ADDS TO WARSHIPS; Commissions Three Destroyers, Launches Two Torpedo Boats | True | By Cable To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/five-housewives-cited-all-have-aided-jewish-social-service-10-years.html | FIVE HOUSEWIVES CITED; All Have Aided Jewish Social Service 10 Years or More | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/some-production-of-liquor-urged-industry-spokesman-says-that-is.html | SOME PRODUCTION OF LIQUOR URGED; Industry Spokesman Says That Is Only Remedy for Present Abnormal Demand | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/pro-league-quintets-ready.html | Pro League Quintets Ready | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/gertrude-h-flicker-to-wed.html | Gertrude H. Flicker to Wed | True | Special to T NIW YORZ ,l.zs. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/10-billion-tax-rise-urged-by-treasury-but-no-sales-levy-morgenthau.html | 10 BILLION TAX RISE URGED BY TREASURY, BUT NO SALES LEVY; Morgenthau Calls on Senators to Adopt Program as Help to Combat Inflation | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/bonds-and-shares-on-london-market-opening-is-quiet-but-with-an.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Quiet but With an Uneven Tone -- Home Rails and Industrials Gain | True | By Wireless To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/churchill-69-years-old-today.html | Churchill 69 Years Old Today | True | By Cable To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/english-room-set-in-philadelphia-berkeley-square-historic-work.html | ENGLISH ROOM SET IN PHILADELPHIA; Berkeley Square Historic Work Reproduced in Museum, Dedication Today | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/first-sgt-w-c-bryson-army-veteran-of-29-years-diesl-decorated-five.html | FIRST SGT. W. C. BRYSON; Army Veteran of 29 Years Diesl -- Decorated Five Times | True | Special to T N-w YORK TazS. i | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/hockey-scorers-led-by-kilrea-of-hershey-his-total-of-22-points-sets.html | HOCKEY SCORERS LED BY KILREA OF HERSHEY; His Total of 22 Points Sets American League Pace | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/pennsylvania-promotes-webb.html | Pennsylvania Promotes Webb | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/prompt-aid-urged-for-india-position-of-british-minister-for-food.html | Prompt Aid Urged for India; Position of British Minister for Food Combated by Pearl Buck | True | PEARL S. BUCK | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/liebman-once-held-insane-police-say-report-shows-he-was-confined-in.html | LIEBMAN ONCE HELD INSANE, POLICE SAY; Report Shows He Was Confined in Creedmore -- Dismissal in Application Fraud Forecast | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/senate-tie-blocks-curb-on-president-democrats-expect-to-defeat.html | SENATE TIE BLOCKS CURB ON PRESIDENT; Democrats Expect to Defeat Today Republican Stricture on Naming War Ballot Body | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/japanese.html | Japanese | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/talent-abundant-for-service-team-navy-marine-and-coast-guard-units.html | TALENT ABUNDANT FOR SERVICE TEAM; Navy, Marine and Coast Guard Units Placed 7 Players on Southeastern Eleven | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/25000000-bond-issue-goes-to-halsey-stuart.html | $25,000,000 Bond Issue Goes to Halsey, Stuart | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/r-ounc-crmf.html | R. OuNc crmF, | True | L B!oecia[ to THE NEW YOK TES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/dismissal-move-denied-trial-of-7-in-movie-extortion-case-is.html | DISMISSAL MOVE DENIED; Trial of 7 in Movie Extortion Case Is Continued | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/premiere-to-aid-triptych-fund.html | Premiere to Aid Triptych Fund | True | | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/ridgefield-farm-estate-sold.html | Ridgefield Farm Estate Sold | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/soldiers-in-italy-take-army-paper-to-task-for-antifurlough-stand.html | Soldiers in Italy Take Army Paper To Task for Anti-Furlough Stand; Americans Vehemently Deny Statement by Stars and Stripes That Combat Troops Do Not Want 'Vacations' Back Home | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/nassau-budget-adopted-appropriations-19494722-are-1750428-less-than.html | NASSAU BUDGET ADOPTED; Appropriations, $19,494,722, Are $1,750,428 Less Than 1943 | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/schram-on-ordnance-board.html | Schram on Ordnance Board | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wmc-to-discuss-its-news-policy.html | WMC to Discuss Its News Policy | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/italian-reds-call-for-kings-ousting-petition-asks-allies-to-permit.html | ITALIAN REDS CALL FOR KING'S OUSTING; Petition Asks Allies to Permit Anti-Fascist Forces to Begin Task of Reconstruction | True | By Herbert L. Matthews | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/miss-eivlivi___aa-j-neale-oldest-member-of-shaker-group1.html | MISS EIVLIVI___AA J, NEALE; Oldest Member of Shaker Group1 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/national-refining-to-sell-properties-stockholders-to-vote-dec-7-on.html | NATIONAL REFINING TO SELL PROPERTIES; Stockholders to Vote Dec. 7 on Two Pending Deals | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/us-deposits-drop-at-reserve-banks-decrease-of-739000000-is-reported.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $739,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/got-2500000-not-25000.html | Got $2,500,000, Not $25,000 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/for-service-men.html | For Service Men | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/court-aide-ousted-for-misconduct-harry-wolkof-veteran-chief-clerk.html | COURT AIDE OUSTED FOR MISCONDUCT; Harry Wolkof, Veteran Chief Clerk in Brooklyn, Found Guilty of 4 Charges | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/job-for-everybody-seen-in-fight-on-rise-in-juvenile-delinquency.html | 'Job for Everybody' Seen in Fight On Rise in Juvenile Delinquency; McCloskey Says Families, Police, Schools Must Cooperate in Combating Wartime Conditions Endangering Youths | True | By Bess Furman | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/miller-heads-skating-union.html | Miller Heads Skating Union | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/lorenz-harts-will-filed-song-writer-gives-bulk-of-estate-to-brother.html | LORENZ HART'S WILL FILED; Song Writer Gives Bulk of Estate to Brother and a Friend | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/situation-in-france-remains-unchanged-petain-still-strikes-senators.html | SITUATION IN FRANCE REMAINS UNCHANGED; Petain Still 'Strikes' -- Senators and Deputies Back His Plan | True | By Wireless To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/ponzi-and-procita-divide.html | Ponzi and Procita Divide | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/comment-by-pravda.html | COMMENT BY PRAVDA | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/raf-pilot-once-crippled-bags-2.html | RAF Pilot, Once Crippled, Bags 2 | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/baker-draws-50-fine.html | Baker Draws $50 Fine | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/realty-man-attacks-city-pay-increases-cruikshank-says-they-will-be.html | REALTY MAN ATTACKS CITY PAY INCREASES; Cruikshank Says They Will Be in Next Budget as Regular Salary | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/bronx-soldier-gets-his-second-wound-private-dm-davis-tells-how.html | BRONX SOLDIER GETS HIS SECOND WOUND; Private D.M. Davis Tells How Germans Devastate Italy | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/russian.html | Russian | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/new-luxury-raft-has-stove-bible-torpedoed-service-men-may-now-cook.html | NEW LUXURY RAFT HAS STOVE, BIBLE; Torpedoed Service Men May Now Cook Fish, Play Cards While Waiting Rescue | True | By Lawrence E. Davies | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/memorial-house-bazaar-seventh-christmas-fete-draws-the-aid-of.html | MEMORIAL HOUSE BAZAAR; Seventh Christmas Fete Draws the Aid of Society Women | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/harlemites-seek-jobs-100-are-recruited-in-campaign-by-ymca-and-wmc.html | HARLEMITES SEEK JOBS; 100 Are Recruited in Campaign by Y.M.C.A. and WMC | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mrs-g__-a__-_-wilcox-mother-of-princess-constance.html | MRS. G__ A___ WILCOX; Mother of Princess Constance] | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/elected-manufacturing-vice-president-of-schick.html | Elected Manufacturing Vice President of Schick | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/chester-a-oakes.html | CHESTER A. OA.KES | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/triple-for-rudert-at-charles-town-jockey-wins-with-nyleve-in.html | TRIPLE FOR RUDERT AT CHARLES TOWN; Jockey Wins With Nyleve in Feature and With 2 Other Mounts at Inaugural | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/new-drive-in-italy-british-gain-and-widen-2-bridgeheads-batter-foes.html | NEW DRIVE IN ITALY; British Gain and Widen 2 Bridgeheads -- Batter Foe's 20-Mile Line | True | By Milton Bracker | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/conference-begun-berlin-says.html | Conference Begun, Berlin Says | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/seaboard-submits-compromise-plan-new-allocations-are-proposed-in.html | SEABOARD SUBMITS COMPROMISE PLAN; New Allocations Are Proposed in Cash and Bonds | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/nayy-athletic-job-goes-to-humphreys-exbaseball-coach-is-named.html | NAYY ATHLETIC JOB GOES TO HUMPHREYS; Ex-Baseball Coach Is Named Director -- Graduate-Coach Policy May Be Kept | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/talk-postwar-housing-council-and-officials-holding-luncheon-on.html | TALK POST-WAR HOUSING; Council and Officials Holding Luncheon on Saturday | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/trot-aocbd-i-of-jone-bun-smith-college-extudent-to-be-married-to.html | TROT AOCBD I OF J*ONE BUN{; Smith. College Ex-Student to Be Married to Ensign John M, Patterson-of the Navy | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/edwar-d-a-paiker.html | EDWAR. D A. PAIKER | True | Special] to THZ NEW YORK TL%IES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/unrra-completes-relief-machinery-council-at-plenary-session-makes.html | UNRRA COMPLETES RELIEF MACHINERY; Council, at Plenary Session, Makes Land-Minute Changes Proposed by Russians | True | By Russell B. Porter | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/e-goes-to-13-plants-recognition-given-for-excellence-in-way.html | 'E' GOES TO 13 PLANTS; Recognition Given for Excellence in Way Production | True | Special to THE NEW YORK TIMES. | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/varsity-basketball-dropped.html | Varsity Basketball Dropped | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/new-post-for-gen-mccroskey.html | New Post for Gen. McCroskey | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/killed-over-5cent-fare-man-shot-by-a-probationary-patrolman-in.html | KILLED OVER 5-CENT FARE; Man Shot by a Probationary Patrolman in Subway | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/international-backs-shaughnessy-to-succeed-bramham-as-minor-league.html | International Backs Shaughnessy to Succeed Bramham as Minor League Czar; BASEBALL SESSIONS MARKED BY REVOLT | True | By John Drebinger | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/swiss-minister-sees-batista.html | Swiss Minister Sees Batista | True | By Cable To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wills-outboxes-robinson.html | Wills Outboxes Robinson | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/ideas-gained-censoring-chaplains-mail-aided-ensigns-courtship-of.html | Ideas Gained Censoring Chaplain's Mail Aided Ensign's Courtship of Greer Garson | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/working-students-to-get-school-credit-for-labor.html | Working Students to Get School Credit for Labor | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/german.html | German | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/new-brooklyn-plant-will-cost-200000-building-on-morgan-ave-to-use.html | NEW BROOKLYN PLANT WILL COST $200,000; Building on Morgan Ave. to Use Plot 100 by 600 Feet | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/salesman-kills-4-takes-his-own-life-philadelphian-shoots-2-men-in.html | SALESMAN KILLS 4, TAKES HIS OWN LIFE; Philadelphian Shoots 2 Men in Realty Office Employing Him, 2 Women Y.M.C.A. Employes | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/col-landes-receives-medal.html | Col. Landes Receives Medal | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/relief-cases-drop-50-in-year-1-in-4-on-list-lives-in-harlem-only-93.html | Relief Cases Drop 50% in Year; 1 in 4 on List Lives in Harlem; Only 93 of Those on City Rolls Are Classed as Employables -- 1,841 in School Are Getting Help | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/nazi-resort-to-gas-likely-swede-says-scientist-back-from-reich-sees.html | NAZI RESORT TO GAS LIKELY, SWEDE SAYS; Scientist Back From Reich Sees Bluff in 'Secret Weapon' Talk | True | By Wireless To the New York Times. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/opa-makes-changes-in-food-price-staff-williamson-is-named.html | OPA MAKES CHANGES IN FOOD PRICE STAFF; Williamson Is Named Agricultural Relations Adviser -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/oil-bowl-game-scheduled.html | Oil Bowl Game Scheduled | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/army-elects-lombardo-to-football-captaincy.html | Army Elects Lombardo To Football Captaincy | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mvg-a-ward.html | mvG A. WARD | True | Special to T NEw YORK TI2dZB. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/ap-reporter-gets-purple-heart.html | AP Reporter Gets Purple Heart | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/british.html | British | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/steel-output-scheduled-at-995-of-capacity.html | Steel Output Scheduled At 99.5% of Capacity | True | | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/court-upholds-opa-in-dunkirk-milk-case-makes-injunction-permanent.html | COURT UPHOLDS OPA IN DUNKIRK MILK CASE; Makes Injunction Permanent on Extra-Ceiling Prices | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/martha-wells-betrothed.html | Martha Wells Betrothed | True | pec'lal to Tn 1'tw Yo Ts. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/germans-claim-new-island.html | Germans Claim New Island | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/music-box-gets-feathers-in-gale-play-about-cape-cod-in-1807-to-open.html | MUSIC BOX GETS 'FEATHERS IN GALE'; Play About Cape Cod in 1807 to Open Dec. 21 -- Fox to Buy Rights to 'No Night' | True | By Sam Zolotow | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mass-for-conroy-thursday.html | Mass for Conroy Thursday | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/salvation-army-fights-union.html | Salvation Army Fights Union | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/landon-predicts-1944-victory.html | Landon Predicts 1944 Victory | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/damper-on-new-years-eve-many-restaurants-may-omit-special-dinners.html | DAMPER ON NEW YEAR'S EVE; Many Restaurants May Omit Special Dinners | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mrs-c-w-w-hheeler-i-yoneers-resident-active-in-civici.html | MRS, C, W, W HHEELER I; YonEers Resident Active in Civicl | True | special to the new tiorme | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/struggle-for-changsha.html | STRUGGLE FOR CHANGSHA | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/kidnapper-again-tried-robinson-gets-new-hearing-in-1936-abduction.html | KIDNAPPER AGAIN TRIED; Robinson Gets New Hearing in 1936 Abduction of Mrs. Stoll | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wpb-may-release-idle-machine-tools-planning-to-move-items-into.html | WPB MAY RELEASE IDLE MACHINE TOOLS; Planning to Move Items Into Urgent War Uses | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/1943-scoring-list-topped-by-steuber-129-points-for-depauw-star-six.html | 1943 SCORING LIST TOPPED BY STEUBER; 129 Points for DePauw Star -- Six Teams Unbeaten, Untied | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/australians-drive-for-fort-in-jungle-close-in-on-bonga-new-guinea.html | AUSTRALIANS DRIVE FOR FORT IN JUNGLE; Close In on Bonga, New Guinea, With the Aid of Tanks and Low-Flying Bombers | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/waldron-casale.html | Waldron -- Casale | True | Special to TH YORK S. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/marines-using-shotguns-they-find-weapon-effective-for-getting.html | MARINES USING SHOTGUNS; They Find Weapon Effective for Getting Snipers in Jungle | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/a-japanese-rout-claimed-by-china-chungking-says-2-divisions-are-in.html | A JAPANESE ROUT CLAIMED BY CHINA; Chungking Says 2 Divisions Are in Flight Southwest and Northwest of Changteh | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/war-plant-blast-downtown-50-hurt-western-electric-building-on.html | WAR PLANT BLAST DOWNTOWN; 50 HURT; Western Electric Building on Hudson St. Damaged -- 500 Workers Endangered | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/americans-sink-destroyer.html | Americans Sink Destroyer | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/oeorge-so-barnum.html | OEORGE So BARNUM | True | Special to THE NEW YORK TIZS. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/mis-daniel-f-kellogg.html | MIS. DANIEL F. KELLOGG | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/textbooks-on-latin-america.html | TEXTBOOKS ON LATIN AMERICA | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/wac-recruiting-drive-brings-corps-to-70000.html | Wac Recruiting Drive Brings Corps to 70,000 | True | | C1B 607812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/jewish-legion-gives-protest-to-embassy-resolution-on-palestine.html | JEWISH LEGION GIVES PROTEST TO EMBASSY; Resolution on Palestine Presented to First Secretary | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/he-says-he-will-take-up-action-with-president-when-state-is-ready.html | He Says He Will Take Up Action With President When State Is Ready to Electrocute Prisoner -- Governor's Aide Hits Back | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/jersey-tourney-golf-set-decision-to-carry-on-program-in-1944.html | JERSEY TOURNEY GOLF SET; Decision to Carry On Program in 1944 Announced | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/news-of-food-tea-supplies-for-civilians-are-expected-to-be.html | News of Food; Tea Supplies for Civilians Are Expected To Be Virtually Normal by the New Year | True | By Jane Holt | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/southwest-texas-selected.html | Southwest Texas Selected | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/commonwealth-southern-files-recapitalization-plan-amendments.html | Commonwealth & Southern Files Recapitalization Plan Amendments; Greater Participation of Preferred Holders, Elimination of Northern Units Through Stock Distribution Proposed to SEC | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/ten-hurt-in-autotrolley-crash.html | Ten Hurt in Auto-Trolley Crash | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/british-offices-score-peace-talk-deplore-circulation-of-rumors.html | BRITISH OFFICES SCORE PEACE TALK; Deplore Circulation of Rumors Attributed to Propaganda by Enemy Sources | True | By James B. Reston | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/bob-odel-outstanding-penn-football-star-is-named-by-maxwell.html | BOB ODEL 'OUTSTANDING'; Penn Football Star Is Named by Maxwell Memorial Group | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/new-york-aviator-killed.html | New York Aviator Killed | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/james-j-nolan.html | JAMES J. NOLAN | True | Special to THE NEW YORK TIMES. | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/highspeed-tools-spur-war-output-steel-out-like-wood-engineers-say.html | HIGH-SPEED TOOLS SPUR WAR OUTPUT; Steel Out Like Wood, Engineers Say -- Kettering Discusses Making of Inventors | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607812 |
| 1943-11-30 | 1943-11-30 | https://www.nytimes.com/1943/11/30/archives/charles-weston-1-pocket-aillia-r-hampion-of-19091.html | CHARLES WESTON 1; Pocket aillia -- r-ham-pion of 1909,1 | True | specile to the new tike | C1B 607812 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/british-influenza-deaths-rise.html | British Influenza Deaths Rise | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/negro-workers-get-injunction.html | Negro Workers Get Injunction | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mitchel-field-victor-5239.html | Mitchel Field Victor, 52-39 | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/notre-dame-heads-final-football-poll-irish-are-first-on-86-of-131.html | NOTRE DAME HEADS FINAL FOOTBALL POLL; Irish Are First on 86 of 131 Associated Press Ballots | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/longo-retrial-denied-release-in-bail-also-refused-in-hudson-vote.html | LONGO RETRIAL DENIED; Release in Bail Also Refused in Hudson Vote Record Case | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/bank-of-manhattan-meeting.html | Bank of Manhattan Meeting | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/art-shows-reviews-revolt-in-france-loan-exhibition-opened-at.html | ART SHOWS REVIEWS REVOLT IN FRANCE; Loan Exhibition Opened at Wildenstein's Contains More Than 400 Items | True | By Edward Alden Jewell | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mahurin-bags-12th-nazi-plane.html | Mahurin Bags 12th Nazi Plane | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/bert-swor-65-dies-oldtime-minstrel.html | BERT SWOR, 65, DIES; OLD-TIME MINSTREL | True | Years -Later in Movies | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/would-drop-patton-incident.html | Would Drop Patton Incident | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/elks-war-group-rents-former-pyne-mansion.html | Elks' War Group Rents Former Pyne Mansion | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/realty-official-advanced.html | Realty Official Advanced | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/hines-again-asks-release-brings-third-court-action-in-6-months-to.html | HINES AGAIN ASKS RELEASE; Brings Third Court Action in 6 Months to Get Out of Prison | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/dr-c-abbott-rush.html | DR. C. ABBOTT RUSH | True | Special to TH] NEW NOP.K TIIS. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/terry-outboxes-enzenga-gains-award-in-8round-main-bout-at-broadway.html | TERRY OUTBOXES ENZENGA; Gains Award in 8-Round Main Bout at Broadway Arena | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/to-enact-dickens-story-st-georges-school-to-present-christmas-carol.html | TO ENACT DICKENS' STORY; St. George's School to Present 'Christmas Carol' Here | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/britain-planning-for-war-on-japan-work-already-begun-on-shift-of.html | BRITAIN PLANNING FOR WAR ON JAPAN; Work Already Begun on Shift of Full Effort to the Pacific, Lyttelton Declares | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/sabotage-is-charged-to-wire-plant-here-defective-product-made-for.html | SABOTAGE IS CHARGED TO WIRE PLANT HERE; Defective Product Made for the Army, Indictment Says | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/ellis-b-frye-head-of-addressing-machine-firm-an-early-ford-employe.html | ELLIS B. FRYE; Head of Addressing Machine Firm an Early Ford Employe | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/loses-plea-to-cut-bail-man-accused-of-robbing-dead-man-denounced-by.html | LOSES PLEA TO CUT BAIL; Man Accused of Robbing Dead Man Denounced by Court | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mcarthy-accepts-a-3year-contract-yanks-manager-to-start-14th-season.html | M'CARTHY ACCEPTS A 3-YEAR CONTRACT; Yanks' Manager to Start 14th Season -- Pay Put at $37,500 | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/calls-for-4point-unity-eric-johnston-says-postwar-jobs-depend-on.html | CALLS FOR 4-POINT UNITY; Eric Johnston Says Post-War Jobs Depend on Action | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/front-page-1-no-title-republican-wins-a-kentucky-seat.html | Front Page 1 -- No Title; REPUBLICAN WINS A KENTUCKY SEAT | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/british-free-troops-to-go-back-to-mines-older-men-to-aid-production.html | BRITISH FREE TROOPS TO GO BACK TO MINES; Older Men to Aid Production -- Strikes Hamper Industry | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/frank-a-hoster.html | FRANK A. HOSTER | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/printers-vote-to-rejoin-afl.html | Printers Vote to Rejoin AFL | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/escapes-from-germans-capt-frelinghuysen-son-of-exsenator-back-in.html | ESCAPES FROM GERMANS; Capt. Frelinghuysen, Son of Ex-Senator, Back in Service | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/walger-mutuels-head-appointed-manager-for-all-five-new-york-race.html | WALGER MUTUELS HEAD; Appointed Manager for All Five New York Race Tracks | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/town-gets-a-doctor-but-now-garwood-nj-seeks-a-house-for-him.html | TOWN GETS A DOCTOR; But Now Garwood, N.J., Seeks a House for Him | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/distillers-to-war-on-black-market-plan-drive-with-wholesalers-to.html | DISTILLERS TO WAR ON BLACK MARKET; Plan Drive With Wholesalers to Force Retail Stores to Display National Brands | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/the-lesson-of-tarawa.html | THE LESSON OF TARAWA | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/army-to-save-laundry-paper.html | Army to Save Laundry Paper | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/trade-to-get-brass-valves-control-modified-on-war-materials.html | Trade to Get Brass Valves; CONTROL MODIFIED ON WAR MATERIALS | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/fifth-army-flanks-germans.html | Fifth Army Flanks Germans | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/lets-parties-pick-soldier-vote-body-senate-4039-alters-bill-to.html | LETS PARTIES PICK SOLDIER VOTE BODY; Senate, 40-39, Alters Bill to Provide for Lists From National Committees | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/gtephalqle-barrett-engaged-to-mrry-to-be-bride-in-january-of-gt.html | gTEPHAlqlE BARRETT ENGAGED TO MRRY; To Be Bride in January of Sgt. Ransford E. Kirk Jr., USA, Princeton Alumnus | True | Special to T NEW YORK TXES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/sarajevo-bombed-by-allied-fliers-cradle-of-world-war-i-suffers.html | SARAJEVO BOMBED BY ALLIED FLIERS; Cradle of World War I Suffers First Attack -- Losses Halt Nazis in Yugoslavia | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/realty-plan-8_yy-gimbels-vote-to-be-taken-on-sale-ofi-property-in.html | REALTY PLAN 8_YY GIMBELS; Vote to Be Taken on Sale ofI Property in Philadelphia t | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/districts-to-stand-in-spring-primary-attorney-general-goldstein-so.html | DISTRICTS TO STAND IN SPRING PRIMARY; Attorney General Goldstein So Rules, Thus Delaying Urban Reapportionment Gain | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/fbi-tells-of-work-of-spy-ring-here-agents-say-letters-in-book-were.html | FBI TELLS OF WORK OF SPY RING HERE; Agents Say Letters in Book Were Used in Code Messages on Departures of Ships | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mattress-firm-buys-west-new-york-plant-two-tenements-stores-houses.html | MATTRESS FIRM BUYS WEST NEW YORK PLANT; Two Tenements, Stores, Houses Sold in Jersey City | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/united-states.html | United States | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/raya-garbousova-cellist-in-recital-gifted-artist-is-heard-by-a.html | RAYA GARBOUSOVA, 'CELLIST, IN RECITAL; Gifted Artist is Heard by a Select Audience -- At Best in Valentini Sonata | True | By Olin Downes | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/calls-election-to-succeed-ditter.html | Calls Election to Succeed Ditter | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/imiss-drosdick-to-be-wed-dec-19.html | IMiss Drosdick to Be Wed Dec. 19 | True | Special to 'r NEW YORK TtES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/beer-and-cigarette-woes-of-eighth-army-debated.html | Beer and Cigarette Woes Of Eighth Army Debated | True | By Cable To the New York Times. | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/steinhardt-back-in-turkey.html | Steinhardt Back in Turkey | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://cv-nytimes.com/1943/12/01/archives/peter-boirlalv.html | PETER BOIrLAlV | True | Special tO. T YORK nES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/memorial-concert-honors-reinhardt-philharmonic-group-is-heard-miss.html | MEMORIAL CONCERT HONORS REINHARDT; Philharmonic Group Is Heard -- Miss Thorborg the Soloist | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/operator-acquires-bronx-apartments-three-houses-on-summit-ave-in.html | OPERATOR ACQUIRES BRONX APARTMENTS; Three Houses on Summit Ave. in Deal Contain a Total of 109 Suites | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/edward-l-_deal-exwrestling-star-blacksmith.html | EDWARD L _DEAL; Ex-Wrestling Star, Blacksmith,] | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/volunteers-are-needed-to-sell-christmas-seals.html | Volunteers Are Needed To Sell Christmas Seals | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/dr-pugh-says-fighters-dont-jam-chapels-but-show-real-religion-in.html | Dr. Pugh Says Fighters Don't Jam Chapels But Show 'Real Religion' in Sacrifices | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/world-coop-plan-will-be-revived-dykstra-declares-international-unit.html | WORLD 'COOP' PLAN WILL BE REVIVED; Dykstra Declares International Unit Will Give Goods, Credit to War-Torn Groups | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/churchill-at-69.html | CHURCHILL AT 69 | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/reich-admits-massacre-germans-razed-2-villages-and-slew-1200-poles.html | REICH ADMITS MASSACRE; Germans Razed 2 Villages and Slew 1,200 Poles in Reprisals | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/would-draft-women-for-wacs.html | Would Draft Women for Wacs | True | CHARLES PALMER | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/held-as-fake-navy-officer.html | Held as Fake Navy Officer | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/57th-st-space-taken-grand-central-art-galleries-in-new-lease-other.html | 57TH ST. SPACE TAKEN; Grand Central Art Galleries in New Lease -- Other Rentals | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/months-discount-bills.html | Month's Discount Bills | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/fortresses-pound-reich-war-plants-solingen-is-attacked-with-fighter.html | FORTRESSES POUND REICH WAR PLANTS; Solingen Is Attacked With Fighter Cover -- New Blow at Wiener Neustadt Seen THE EIGHTH AIR FORCE ROARS OVER THE ENGLISH CHANNEL TO DROP ITS BOMBS ON BREMEN FORTRESSES POUND REICH WAR PLANTS | True | By Frederick Grahamby Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/senator-brewster-truman-committee-member-will-be-speaker-new-unit.html | Senator Brewster, Truman Committee Member, Will Be Speaker -- New Unit Completes a $14,000,000 Modernization Program | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mosquitos-over-reich-by-night.html | Mosquitos Over Reich by Night | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/british-merge-bridgeheads-on-14mile-line-on-sangro-seize-mastery-of.html | British Merge Bridgeheads On 14-Mile Line on Sangro; Seize Mastery of Ridge Dominating Whole Valley Where Battle Rages On After Smash Into German Defense -- U.S. Troops Gain ALLIES DOMINATE VALLEY OF THE SANGRO BRITISH ON SANGRO JOIN BRIDGEHEADS | True | By Milton Brackerby Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/albany-overrides-moores-bond-ban-230000-refunding-issue-is-sold.html | ALBANY OVERRIDES MOORE'S BOND BAN; $230,000 Refunding Issue Is Sold Despite Disapproval of State Controller | True | Special to THE NEW YORK TIMES. | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/llano-penn-soccer-captain.html | Llano Penn Soccer Captain | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/commander-of-marines.html | COMMANDER OF MARINES | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/boys-hurl-trash-can-on-subway-track-tying-up-part-of-8th-ave-line.html | Boys Hurl Trash Can on Subway Track Tying Up Part of 8th Ave. Line 19 Minutes | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/new-air-line-for-venezuela.html | New Air Line for Venezuela | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/three-meet-in-cairo-full-report-on-the-talks-in-egypt-promised.html | THREE MEET IN CAIRO; Full Report on the Talks in Egypt Promised Later This Week LEADERS CONFER IN TENT Madame Chiang Is Present -- Reports Say Benes May Attend Iran Session | True | By Reuter | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/francis-a-hayes.html | FRANCIS A. HAYES | True | Special to THE 1v YORE TnES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/berlin-rail-link-destroyed-by-raf-bombings-knocked-out-traffic.html | BERLIN RAIL LINK DESTROYED BY RAF; Bombings Knocked Out Traffic Viaduct -- Foreign Office Reported Moved Away | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/davis-asks-new-drive-on-federal-paper-use-tells-department-heads.html | DAVIS ASKS NEW DRIVE ON FEDERAL PAPER USE; Tells Department Heads OWI Will Pass on Publications | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/apartments-sold-on-west-55th-st-house-at-no-105-assessed-at-375000.html | APARTMENTS SOLD ON WEST 55TH ST.; House at No. 105 Assessed at $375,000 -- Other Housing Deals Are Closed | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/2-farm-leaders-assail-subsidies-oneal-and-goss-tell-senate.html | 2 FARM LEADERS ASSAIL SUBSIDIES; O'Neal and Goss Tell Senate Committee Policy Is Unfair and Is Not Workable | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/wpd-seeks-more-alcohol-need-for-additional-facilities-indicates-no.html | WPD SEEKS MORE ALCOHOL; Need for Additional Facilities Indicates No Liquor Resumption | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/bc-gas-coupon-values-change.html | B-C 'Gas' Coupon Values Change | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/city-meat-receipts-show-big-decline-drop-of-5929000-pounds-is.html | CITY MEAT RECEIPTS SHOW BIG DECLINE; Drop of 5,929,000 Pounds Is Reported a Week After Limit on Slaughter Is Lifted | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/resales-are-made-on-loft-property-quick-turnover-reported-for.html | RESALES ARE MADE ON LOFT PROPERTY; Quick Turnover Reported for Holdings in Bleecker and West 17th Streets | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/french-mandate-in-syria-voided-by-deputies-there-cairo-hears.html | French Mandate in Syria Voided By Deputies There, Cairo Hears; Chamber Votes to Eliminate Article of Constitution Empowering High Commissioner to Veto Legislation Enacted by It | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/socolof-sherry.html | Socolof -- Sherry | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/confidence-vote-slated-on-release-of-mosley.html | Confidence Vote Slated On Release of Mosley | True | By the United Press. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/navy-sees-japan-shunning-sea-test-delaying-actions-expected-as.html | NAVY SEES JAPAN SHUNNING SEA TEST; Delaying Actions Expected as Result -- Tarawa Lessons Are Closely Studied | True | By George F. Horneby Telephone To the New York Times. | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/asinof-miller.html | Asinof -- Miller | True | Special to TL NEW YORK TmaES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/benefit-payments-drop-less-than-million-in-october-sets-state-low.html | BENEFIT PAYMENTS DROP; Less Than Million in October Sets State Low Mark | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/dance-festival-praised-mrs-roosevelt-commends-project-of-african.html | DANCE FESTIVAL PRAISED; Mrs. Roosevelt Commends Project of African Academy | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mary-blakeley-engaged-i-fiancee-of-lt-john-sorrells-jr-of-the.html | MARY BLAKELEY ENGAGED ] I; Fiancee of Lt. John Sorrells Jr. of the Parachute Infantry | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/reich-foreign-ministry-at-breslau.html | Reich Foreign Ministry at Breslau | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/reserves-in-banks-cut-440000000-70000000-also-lost-during-november.html | RESERVES IN BANKS CUT $440,000,000; $70,000,000 Also Lost During November Through Gold and Foreign Deals | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/deals-on-exchange-continue-brisk-18246011-sales-volume-with.html | DEALS ON EXCHANGE CONTINUE BRISK; 18,246,011 Sales Volume, With Million-Share Mark Hit 4 Times in November | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/capt-yeandle-dies-ruvirurs-foe-coast-guard-officer-54-led-fight.html | CAPT. YEANDLE DIES; RUJVI-RURS FOE; Coast Guard Officer, 54, Led Fight Here Against Smuggling in the Prohibition Era | True | Special to THE NEW Yo TISES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/plane-engines-get-super-energy-to-put-our-fliers-highest-in-air-two.html | Plane Engines Get 'Super' Energy To Put Our Fliers Highest in Air; Two Methods of Compression Combined to Overcome Thinness of Stratosphere, Developers of Process Reveal | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/calls-strike-vote-in-plane-plant.html | Calls Strike Vote in Plane Plant | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/roruo-a-caarwaaur-i-authority-on-civio-c-p-a-anthor-an-exdirecor-of.html | roruo 'a. caarwaaur, I 'AUTHORITY ON cIVioS; C. P. A., Antho'-r, an Ex-Direcor] of. Westchester Research Bureau | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/admits-guilt-on-ceilings-produce-dealer-who-sold-oranges-to-be.html | ADMITS GUILT ON CEILINGS; Produce Dealer Who Sold Oranges to Be Sentenced Dec. 14 | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/president-party-lauded-by-walker-chairman-says-democrats-will-stand.html | PRESIDENT, PARTY, LAUDED BY WALKER; Chairman Says Democrats Will Stand or Fall on War and Social Records | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/ecuador-checks-imports-finds-many-drugs-made-by-berlin-firms.html | ECUADOR CHECKS IMPORTS; Finds Many Drugs Made by Berlin Firms' Argentine Branches | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/miss-geddes-weed-is-married.html | Miss Geddes Weed Is Married | True | Special to THE I7SW YORK TntS. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/staten-island-houses-sold.html | Staten Island Houses Sold | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/telephone-deal-authorized.html | Telephone Deal Authorized | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/council-gets-bill-to-scrap-pr-system-measure-is-regarded-as-mere.html | COUNCIL GETS BILL TO SCRAP PR SYSTEM; Measure Is Regarded as Mere Gesture of Protest | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/-swirl-silhouette-is-forecast-for-spring-saks-shows-holiday-clothes.html | ' Swirl Silhouette' Is Forecast for Spring Saks Shows Holiday Clothes by Sophie | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/new-stock-issues-are-filed-with-sec-pr-mallory-co-prepare-for.html | NEW STOCK ISSUES ARE FILED WITH SEC; P.R. Mallory & Co. Prepare for Peacetime Operations | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/warns-railroads-on-negro-job-ban-committee-on-fair-employment.html | WARNS RAILROADS ON NEGRO JOB BAN; Committee on Fair Employment Practice Directs Lines and Unions to End Curbs 30 DAYS FOR COMPLIANCE Ruling Stresses Southeastern Agreement and Charts Drop in Jobs for the Race | True | By Louis Starkspecial To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/windsor-reviews-regime-plans-more-modern-police-force-he-tells.html | WINDSOR REVIEWS REGIME; Plans More Modern Police Force, He Tells Assembly | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/hudson-b-carmody-at-boston-singer-had-appeared-radio-city-concert.html | HUDSON B. CARMODY; at Boston Singer Had Appeared Radio City Concert Hall | True | Special to TH NEW 'YORK TXMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/northwest-airlines-financing.html | Northwest Airlines Financing | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/150-planes-a-month-promised-by-kaiser-he-tells-house-group-brewster.html | 150 PLANES A MONTH PROMISED BY KAISER; He Tells House Group Brewster Can Fill Navy Contract | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mark-twain-is-honored-law-office-of-father-at-hannibal-mo-dedicated.html | MARK TWAIN IS HONORED; Law Office of Father at Hannibal, Mo., Dedicated as Shrine | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/miss-bradley-wed-to-army-0fficer-becomes-bride-of-lt-robert-fulton.html | MISS BRADLEY WED TO ARMY 0 FFICER,; Becomes Bride of Lt. Robert Fulton Kurtz in the Chantry of St. Thomas Church | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/warns-of-a-boom-in-realty-prices-continued-rise-in-war-areas-may.html | WARNS OF A BOOM IN REALTY PRICES; Continued Rise in War Areas May Force Control, Fahey Tells Loan League | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/rs-chas-deerin6-a-benefactor-86i-widow-of-head-of-international.html | RS. CHAS. DEERIN6, A BENEFACTOR, 86i; Widow of Head of International Harvester, Donor of Library at Northwestern, Die's | True | Special to TE N'W YORK TnES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/big-top-moving-south.html | Big Top' Moving South | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/3767883-earned-by-paper-company-crown-zellerbach-concerns-six.html | $3,767,883 EARNED BY PAPER COMPANY; Crown Zellerbach Concern's Six Months' Profits Equal to $1.08 a Share | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/zhlobins-peril-increases.html | Zhlobin's Peril Increases | True | By Ralph Parkerby Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/abroad-the-merger-of-two-big-threes-into-one-big-four.html | Abroad; The Merger of Two Big Threes Into One Big Four | True | By Anne O'Hare McCormick | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/nazis-in-italy-start-drive-against-jews-many-rounded-up-as.html | NAZIS IN ITALY START DRIVE AGAINST JEWS; Many Rounded Up as Nuremberg Laws Are Invoked | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/shoe-stocks-held-at-a-critical-low-opa-ration-chief-says-total-of.html | SHOE STOCKS HELD AT A CRITICAL LOW; OPA Ration Chief Says Total of 200,000,000 Pairs Must Be Kept at That Level | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/allied-fleets-at-par-merchant-marine-equals-what-it-was-when-war.html | ALLIED FLEETS AT PAR; Merchant Marine Equals What It Was When War Started | True | Special to THE NEW YORK TIMES. | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/spoilage-sales-allowed.html | Spoilage Sales Allowed | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/results-of-pr-approved-holding-down-democratic-majority-is-regarded.html | Results of P.R. Approved; Holding Down Democratic Majority Is Regarded as Worth While | True | GEORGE H. HALLETT Jr. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/compiled-aleutians-data.html | Compiled Aleutians Data | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/dividend-in-stock-put-at-2469675-spencer-kellogg-to-issue-one-share.html | DIVIDEND IN STOCK PUT AT $2,469,675; Spencer Kellogg to Issue One Share for Five -- Also to Make Cash Payment | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/nine-writers-honored-war-correspondents-are-guests-at-commodore.html | NINE WRITERS HONORED; War Correspondents Are Guests at Commodore Dinner | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/delinquency-rise-laid-to-war-jobs-parents-in-plants-youth-is-on.html | DELINQUENCY RISE LAID TO WAR JOBS; Parents in Plants, Youth Is 'on Street Shift,' Senators Are Told by Experts RATE OF GIRLS HIGHEST Proper Maintenance of the Home Called Full-Time Job by Father Flanagan | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/honors-general-macarthur.html | Honors General MacArthur | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/railway-mergers-to-be-considered-committees-named-by-c-o-pere.html | RAILWAY MERGERS TO BE CONSIDERED; Committees Named by C. & O., Pere Marquette and Nickel Plate Boards | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/tells-of-new-meats-cornell-expert-wants-processing-methods-extended.html | TELLS OF NEW MEATS; Cornell Expert Wants Processing Methods Extended to Peace | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/wheat-shortage-for-food-feared-millers-national-federation-reports.html | WHEAT SHORTAGE FOR FOOD FEARED; Millers National Federation Reports to WFA -- Carryover Cut | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/king-honors-halifax-ambassador-made-chancellor-of-order-of-garter.html | KING HONORS HALIFAX; Ambassador Made Chancellor of Order of Garter | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/daughter-to-joseph-n-gambles.html | Daughter to Joseph N. Gambles | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/medical-experts-to-aid-windsor.html | Medical Experts to Aid Windsor | True | BY Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/bairdgunsberg.html | BairdGunsberg | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/directs-fashion-division-of-advertising-agency.html | Directs Fashion Division Of Advertising Agency | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/chinese.html | Chinese | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/harry-b-dickinson.html | HARRY B. DICKINSON | True | Special to T NEW YO Tnu. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/2-victims-of-blast-in-war-plant-dead-guard-who-rescued-two-men.html | 2 VICTIMS OF BLAST IN WAR PLANT DEAD; Guard, Who Rescued Two Men Injured on Loading Platform, Succumbs to Burns TWO OTHERS NEAR DEATH Police Say Explosion of Tank of Hydrogen Was Accidental -- FBI Silent on Findings | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/big-short-interest-in-rye-disclosed-3500000-bushels-reported-on-way.html | BIG SHORT INTEREST IN RYE DISCLOSED; 3,500,000 Bushels Reported on Way From Canada for December Contracts | True | Special to THE NEW YORK TIMES. | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/us-realty-bond-plans-alternative-payments-offered-to-holders-of-6.html | U.S. REALTY BOND PLANS; Alternative Payments Offered to Holders of 6% Issues | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/knox-upholds-plan-of-tarawa-action-attack-so-costly-to-marines-in.html | KNOX UPHOLDS PLAN OF TARAWA ACTION; Attack So Costly to Marines in Part Because Wind's Shift Stranded Landing Craft ATOLL'S AIRFIELD IN USE Nimitz, on Flying Visit There, Stresses Its Development as Base for Further Offensive | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/cio-board-in-state-demands-pay-rises-calls-on-its-unions-to-act-to.html | CIO BOARD IN STATE DEMANDS PAY RISES; Calls on Its Unions to Act to Back Subsidy Program | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/sliding-excise-tax-proposed-by-fuller-it-would-give-balance-between.html | SLIDING EXCISE TAX PROPOSED BY FULLER; It Would Give Balance Between Supply and Demand, He Says | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/heads-wholesale-sales-of-sheffield-farms-co.html | Heads Wholesale Sales Of Sheffield Farms Co. | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/liquor-inventory-widened-by-state-warehouse-checkup-ordered.html | LIQUOR INVENTORY WIDENED BY STATE; Warehouse Check-Up Ordered -- Poison-Alcohol Deaths Alarm Medical Men DISTILLERIES ARE BOUGHT Monopoly States of Oregon and Washington Purchase 2 Plants in Kansas City | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/miss-van-bergh-fiancee-dalton-graduate-will-be-wed-to-walter.html | MISS VAN BERGH FIANCEE; Dalton Graduate Will Be Wed to Walter Charles Kahn Jr. | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/stalin-reported-in-iran.html | Stalin Reported in Iran | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/would-curb-pedestrian-motor-vehicle-men-ask-states-to-draw-up.html | WOULD CURB PEDESTRIAN; Motor Vehicle Men Ask States to Draw Up Regulations | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mrs-howard-townsend-lawyers-widow-and-mother-of-the-marchesa.html | MRS. HOWARD TOWNSEND; Lawyer's Widow and Mother of the Marchesa Quarantotti | True | Special to TE YORK TTNtES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/rev-norman-stockett.html | REV. NORMAN STOCKETT | True | Special to THE IIW YoR TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/john-h-miller-knitting-mill-official-dies-in-utica-n-y-at-age-of-58.html | JOHN H. MILLER; Knitting Mill Official Dies in Utica, N. Y., at Age of 58 | True | Special to THE NEW YOaK TS. ] | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/miss-oa-m-.html | MISS .OA M. 'S | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/police-postpone-trial-of-liebman-his-dismissal-forecast-if-the.html | POLICE POSTPONE TRIAL OF LIEBMAN; His Dismissal Forecast if the Civil Service Commission Sustains Valentine LAWYERS PROMISE FIGHT Patrolman Says He Was Sent to Creedmoor for a 'Nervous Breakdown, Not Insanity | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/e-award-for-benrus-plant.html | E' Award for Benrus Plant | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/guilty-of-abandoning-baby.html | Guilty of Abandoning Baby | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/victory-pledge-arranged-bundles-for-america-to-mark-its-second-year.html | VICTORY PLEDGE ARRANGED; Bundles for America to Mark Its Second Year on Sunday | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/georgia-county-poll-backs-a-fourth-term-democrats-conduct-the-first.html | GEORGIA COUNTY POLL BACKS A FOURTH TERM; Democrats Conduct the First 'Presidential Primary' | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/cp-shaeffer-in-treasury-post.html | C.P. Shaeffer in Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/canadian-flier-missing-father-of-white-plains-man-notified-pelham.html | CANADIAN FLIER MISSING; Father of White Plains Man Notified -- Pelham Soldier Killed | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/col-hobby-tells-of-need-for-wacs-but-does-not-expect-to-get-400000.html | COL. HOBBY TELLS OF NEED FOR WACS; But Does Not Expect to Get 400,000 or 500,000 by Volunteer System | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/thomas-f-oconnor.html | THOMAS F. O'CONNOR | True | Special to TH lqEw YORK TramS. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/italian-count-named-to-city-school-board.html | Italian Count Named To City School Board | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/blackout-alarms-approved-system-used-in-england-would-not-do-in.html | Blackout Alarms Approved; System Used in England Would Not Do In This Country, It Is Held | True | GREGORY T. PAGE | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/exheads-of-utility-win-curb-on-suits-way-cleared-for-corporation-to.html | EX-HEADS OF UTILITY WIN CURB ON SUITS; Way Cleared for Corporation to Map Reorganization | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/union-jack-over-mono-new-zealanders-hoist-british-flag-on-treasury.html | UNION JACK OVER MONO; New Zealanders Hoist British Flag on Treasury Island | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/yonkers-residence-sold-new-yorker-buys-shorefront-estate-in.html | YONKERS RESIDENCE SOLD; New Yorker Buys Shorefront Estate in Mamaroneck | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/cotton-moves-up-and-holds-gains-rises-of-23-to-27-points-in-old.html | COTTON MOVES UP AND HOLDS GAINS; Rises of 23 to 27 Points in Old Contracts Shown After an Early Decline | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/rail-pay-rise-bill-put-up-to-senate-committee-votes-for-8-cents.html | RAIL PAY RISE BILL PUT UP TO SENATE; Committee Votes for 8 Cents, Called by Vinson a Blow to 'Little Steel' Formula | True | By C.p. Trussellspecial To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/13-diphtheria-cases-reported-last-week-dr-stebbins-again-urges-that.html | 13 DIPHTHERIA CASES REPORTED LAST WEEK; Dr. Stebbins Again Urges That Children Be Immunized | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/harmons-parents-give-thanks-twice-overjoyed-family-receives.html | HARMON'S PARENTS GIVE THANKS TWICE; Overjoyed Family Receives Neighbors' Congratulations on Son's Second Rescue | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/to-aid-in-bond-drive-mrs-wh-osborn-will-direct-womens-activities.html | TO AID IN BOND DRIVE; Mrs. W.H. Osborn Will Direct Women's Activities Here | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/63-marks-claimed-in-track-swimming-aau-will-consider-annual-batch.html | 63 MARKS CLAIMED IN TRACK, SWIMMING; A.A.U. Will Consider Annual Batch of American Records at Columbus Convention | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/john-charles-thomas-better.html | John Charles Thomas Better | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/craven-accuses-fly-of-reprisals-fcc-member-tells-house-group.html | CRAVEN ACCUSES FLY OF 'REPRISALS; FCC Member Tells House Group Chairman Had Naval Officer 'Cashiered' for Opposition | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/william-whites-honored.html | William Whites Honored | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/styles-for-south-show-new-trends-latinamerican-influence-and.html | STYLES FOR SOUTH SHOW NEW TRENDS; Latin-American Influence and Victorian Revival Featured in Lord & Taylor Designs | True | By Virginia Pope | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/convicted-over-movie-bingo.html | Convicted Over Movie Bingo | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/william-t-payne-wilkesbarre-coal-executive-bred-champion-show-dogs.html | WILLIAM T. PAYNE; Wilkes-Barre Coal EXeCUtive Bred Champion Show Dogs | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/buys-long-beach-hotel-syndicate-acquires-117suite-franklin.html | BUYS LONG BEACH HOTEL; Syndicate Acquires 117-Suite Franklin Apartments | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/child-labor-referred-to-unions.html | Child Labor Referred to Unions | True | MARTIN WOLFSON | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/books-authors.html | Books -- Authors | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/will-honor-debutantes-mrs-hc-cushing-to-be-dinner-hostess-to.html | WILL HONOR DEBUTANTES; Mrs. H.C. Cushing to Be Dinner Hostess to Benefit Aides | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/opa-eases-restrictions-on-reclaimed-tires.html | OPA Eases Restrictions On Reclaimed Tires | True | By the United Press. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/bruins-win-6-to-5-from-black-hawks-chicagoans-use-six-forwards-in.html | BRUINS WIN, 6 TO 5, FROM BLACK HAWKS; Chicagoans Use Six Forwards in Last 55 Seconds in Vain Effort to Even Score | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/soldier-to-be-hanged-american-sentenced-for-murder-of-girl-in.html | SOLDIER TO BE HANGED; American Sentenced for Murder of Girl in England | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/plant-ruling-affirmed-superior-court-holds-against-miss-bennett-on.html | PLANT RULING AFFIRMED; Superior Court Holds Against Miss Bennett on Paternity Issue | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/seaboard-air-line-managers.html | Seaboard Air Line Managers | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/25000000-bonds-on-market-today-central-power-and-light-3-18s-for.html | $25,000,000 BONDS ON MARKET TODAY; Central Power and Light 3 1/8s, for Refunding of 3 3/4s, to Be Priced at 99 1/2 YIELD PUT AT ABOUT 3.15% Offering Is to Be Made by Halsey, Stuart and 76 Other Underwriters | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/britain-to-meet-corset-shortage-protest-brings-action-women-now.html | BRITAIN TO MEET CORSET SHORTAGE; Protest Brings Action -- Women Now Spin 'Wool' From Cat and Dog Combings | True | By Sally Restonby Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/vandegrift-named-marine-corps-head-leader-of-the-guadalcanal-and.html | VANDEGRIFT NAMED MARINE CORPS HEAD; Leader of the Guadalcanal and Bougainville Attacks Succeeds Holcomb Jan. 1 AGE LAW BRINGS CHANGE But Retiring Commandant, Past 64, Will Receive New Assignment, Knox Says | True | By Sidney Shalettspecial To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/brazilian-bonds-cited.html | Brazilian Bonds Cited | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/few-bank-pensions-lack-of-employe-plans-seen-in-most-state.html | FEW BANK PENSIONS; Lack of Employe Plans Seen in Most State Institutions | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/new-plant-at-cleveland.html | New Plant at Cleveland | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/favors-negro-players-cacchione-would-have-organized-ball-let-down.html | FAVORS NEGRO PLAYERS; Cacchione Would Have Organized Ball Let Down Barrier | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/series-film-sent-abroad-ruth-presents-125-prints-to-men-fighting.html | SERIES FILM SENT ABROAD; Ruth Presents 125 Prints to Men Fighting Overseas | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/flying-jonah-flees-nazi-uboat-prison-lieut-gillette-escapes-when.html | FLYING JONAH FLEES NAZI U-BOAT PRISON; Lieut. Gillette Escapes When Patrols Destroy Ship | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | By the United Press. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/lehman-asks-speed-on-fund-for-unrra-urgency-of-relief-problem.html | LEHMAN ASKS SPEED ON FUND FOR UNRRA; Urgency of Relief' Problem Impels Call for Prompt Voting of Cash for Task CLOSING SESSION TODAY Monnet Says France Will Pay for All Supplies and Calls for Haste in Shipments | True | By Russell B. Porterspecial To The New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mayor-frank-hague-in-hospital.html | Mayor Frank Hague in Hospital | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/lqrlia-spielfogel.html | lq'Rl%ia/ SPIELFOGEL | True | special to Tr Nzw YOR: TL'. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/revolt-by-minor-leagues-against-landis-control-looms-at-meeting.html | Revolt by Minor Leagues Against Landis Control Looms at Meeting Today; THREE AA CIRCUITS LEADERS IN FIGHT Minors May Scrap Agreement With Majors, Ending Landis' Jurisdiction Over Them BRAMHAM FACES BATTLE Shaughnessy Strength Grows for the Election Today of Pro Association's Head | True | By John Drebinger | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/backs-wlb-orders-on-union-security-chairman-davis-tells-smith.html | BACKS WLB ORDERS ON UNION SECURITY; Chairman Davis Tells Smith Committee Board if Necessary Can Require Closed Shops | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/ms-robert-l-boxvlry.html | M]S. ROBERT L BOXVLRY | True | Special to T l-w YORK TES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/gripsholm-to-dock-here-today-with-1500-from-japanese-camps-red.html | Gripsholm to Dock Here Today With 1,500 From Japanese Camps; Red Cross to Help Repatriated Civilians, at Least 200 of Whom Are in Ill Health -- Relatives Not Permitted at Pier | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/beef-ceiling-trial-jan-10-packing-concerns-and-officers-plead.html | BEEF CEILING TRIAL JAN. 10; Packing Concerns and Officers Plead Innocent to OPA Charge | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/beveridge-in-6-languages-holds-bestseller-rank.html | Beveridge, in 6 Languages, Holds Best-Seller Rank | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/lewis-school-unit-to-walk-out-today-despite-pay-rises.html | LEWIS SCHOOL UNIT TO WALK OUT TODAY DESPITE PAY RISES; ' Unconscionable Bait' Has Not Fooled Public, Leader Tells Mayor in Attacking Pact INSISTS 2,300 WILL QUIT AFL Promises Replacements -- Police Survey Is Ordered -- Pickets Will Not Be Used LEWIS SCHOOL UNIT TO WALK OUT TODAY | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/bulgarians-aiding-partisans.html | Bulgarians Aiding Partisans | True | By C.L Sulzbergerby Wireless to the New York Times. | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/news-of-food-confectioners-report-early-yule-shoppers-cut-heavily.html | News of Food; Confectioners Report Early Yule Shoppers Cut Heavily Into Cake and Candy Supply | True | By Jane Holt | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/soldier-racket-found-army-stores-sold-on-black-market-in-italy.html | SOLDIER RACKET FOUND; Army Stores Sold on 'Black Market' in Italy | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/predict-meeting-this-week.html | Predict Meeting This Week | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/two-allied-flags-hoisted-at-betio-stars-and-stripes-and-union-jack.html | TWO ALLIED FLAGS HOISTED AT BETIO; Stars and Stripes and Union Jack Fly Side by Side on Stripped Palm Trees | True | By Robert Trumbullby Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/paper-sues-to-halt-wageshour-law-jackson-tenn-sun-contends-that.html | PAPER SUES TO HALT WAGES-HOUR LAW; Jackson, Tenn., Sun Contends That Application Violates First, Fifth Amendments | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/will-enact-new-role-in-field-of-plastics.html | Will Enact New Role In Field of Plastics | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mrs-sobels-group-leads-bridge-play-wins-17-of-25-possible-matches.html | MRS. SOBEL'S GROUP LEADS BRIDGE PLAY; Wins 17 of 25 Possible Matches as Women's Team-of-Four Championship Begins | True | By Albert H. Morehead | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mayorschool-row-to-be-aired-monday-public-hearings-to-be-held-by.html | MAYOR-SCHOOL ROW TO BE AIRED MONDAY; Public Hearings to Be Held by NEA on 'Interference' -- Dr. E.E. Cole to Be Counsel NEA READY TO SIFT MAYOR-SCHOOL ROW | True | By Benjamine Fine | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/miss-joan-p-feathers-makes-social-bow-at-an-oldfashioned-reception.html | Miss Joan P. Feathers Makes Social Bow At an Old-Fashioned Reception in Home | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/auction-brings-17225-porcelain-dinner-service-from-walters.html | AUCTION BRINGS $17,225; Porcelain Dinner Service From Walters Collection Sold for $500 | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/advisory-council-for-italy-convenes-first-session-held-in-algiers.html | ADVISORY COUNCIL FOR ITALY CONVENES; First Session, Held in Algiers, Is Wholly Organizational | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/hubert-miller-walker-official-of-building-concern-on-coast-dies-on.html | HUBERT MILLER WALKER; Official of Building Concern on! Coast Dies on Train at 56 | True | Special to TH YOi.K YZ]. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/de-gaulle-to-quit-after-liberation-algiers-committee-will-resign.html | DE GAULLE TO QUIT AFTER LIBERATION; Algiers Committee Will Resign Power to Temporary President | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/7-kresge-holdings-sold-for-282500-noyes-is-one-of-the-buyers-at.html | 7 KRESGE HOLDINGS SOLD FOR $282,500; Noyes Is One of the Buyers at Brooklyn Auction | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/store-smokers-warned-curb-will-be-strictly-enforced-in-christmas.html | STORE SMOKERS WARNED; Curb Will Be Strictly Enforced in Christmas Season Says Walsh | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/seats-on-exchanges-sold-one-at-big-board-brings-44000-one-on-curb.html | SEATS ON EXCHANGES SOLD; One at Big Board Brings $44,000; One on Curb, $6,300 | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://ms.nytimes.com/1943/12/01/archives/ms-os-r-m2ray.html | ms os r' m2RAY | True | Special to THE YOI TIE. | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/girl-5-inducted-as-spars-mascot-recruitment-specialist-to-aid-drive.html | GIRL, 5, 'INDUCTED' AS SPARS' MASCOT; ' Recruitment Specialist,' to Aid Drive for 3,000 for Service, Is Sworn In Here | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/chesapeake-ohio-railway.html | Chesapeake & Ohio Railway | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/world-monopoly-in-air-condemned-officials-of-5-lines-ask-wide.html | WORLD MONOPOLY IN AIR CONDEMNED; Officials of 5 Lines Ask Wide Participation, Federal Action for Access to Bases Abroad SEEK TO CIRCLE GLOBE Far-Reaching Commercial System Declared Vital to Make U.S. Great Trading Nation WORLD MONOPOLY IN AIR CONDEMNED | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/commissions-for-waves-navy-says-it-can-now-specify-rank-and-work-to.html | COMMISSIONS FOR WAVES; Navy Says It Can Now Specify Rank and Work to Applicants | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/screen-news-here-and-in-hollywood-roddy-mcdowall-named-for-keys-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Roddy McDowall Named for 'Keys of the Kingdom' -- Two Film Premieres Today | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/states-buy-distilleries.html | States Buy Distilleries | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/more-pork-in-prospect.html | More Pork in Prospect | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/8-british-fliers-killed-in-crash.html | 8 British Fliers Killed in Crash | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/miss-jane-porteou-engaged-to-captain-former-smith-student-fiancee.html | MISS JANE PORTEOUS ENGAGED TO CAPTAIN; Former Smith Student Fiancee of R. G. Kinscherf Jr., Army | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/giants-concentrate-on-perfecting-defenses-to-stop-baughs-aerial.html | Giants Concentrate on Perfecting Defenses to Stop Baugh's Aerial Attack; REDSKINS' PASSER OWEN'S BIG WORRY Giants Work on Theory That if Baugh Is Checked They Can Triumph Sunday ADAMS' LOSS HURTS TEAM Liebel to Fill In at End for Injured Regular -- Men Show High Spirit in Workout | True | By William D. Richardson | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/argentina-sets-up-labor-department-proaxis-gen-juan-d-peron-who.html | ARGENTINA SETS UP LABOR DEPARTMENT; Pro-Axis Gen. Juan D. Peron, Who Virtually Controls Army, Is Named New Bureau Head | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/30-more-meat-set-for-december-by-opa-point-cuts-bowles-announces.html | 30% MORE MEAT SET FOR DECEMBER BY OPA POINT CUTS; Bowles Announces New Values Next Week Will Affect Most Beef and Pork MAY LAST 1 MONTH ONLY Director Warns of Drop in January, February With Shortage in Spring OPA to Allow 30% More Meat In December by Cut in Points | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/nuzzo-jury-says-dewey-wont-help-orange-county-inquiry-charges-funds.html | NUZZO JURY SAYS DEWEY WON'T HELP; Orange County Inquiry Charges Funds Are Denied, Stranding Westchester 'Evidence' | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/resigns-at-symingtongould.html | Resigns at Symington-Gould | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/superfuel-produced-1agallon-substance-is-too-powerful-for-engines.html | SUPER-FUEL' PRODUCED; $1-a-Gallon Substance Is Too Powerful for Engines | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/army-promotes-new-yorkers.html | Army Promotes New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/columbia-press-exhibits-open.html | Columbia Press Exhibits Open | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/argentina-seeks-goods-discusses-new-trade-agreement-with-brazilian.html | ARGENTINA SEEKS GOODS; Discusses New Trade Agreement With Brazilian Officials | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/say-browne-hurt-pay-rise-efforts-chicago-and-new-york-union-leaders.html | SAY BROWNE HURT PAY RISE EFFORTS; Chicago and New York Union Leaders Testify in Defense of 7 in Movie Trial | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/nazi-fighter-output-drop-seen.html | Nazi Fighter Output Drop Seen | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/rendezvous-at-cairo.html | RENDEZVOUS AT CAIRO | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/son-finds-father-suicide-man-with-3-boys-in-army-left-note-for.html | SON FINDS FATHER SUICIDE; Man With 3 Boys in Army Left Note for 'Navy-Crazy Kid,' 17 | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/hope-for-missing-nurses-algiers-says-13-lost-on-nov-8-are-believed.html | HOPE FOR MISSING NURSES; Algiers Says 13 Lost on Nov. 8 Are Believed to Be Safe | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/german-communiques.html | German; Communiques | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/frohman-estate-217323-securities-and-realty-were-held-by-theatrical.html | FROHMAN ESTATE $217,323; Securities and Realty Were Held by Theatrical Manager | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/s-emil-iier.html | S. EMIL I-IER | True | Special to THE NEW YOR Tus. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/russian.html | Russian | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/yilliab-windecker.html | YILLIAB[ WINDECKER | True | Special to THE NEW YORK TIS. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/nazis-arrest-1200-in-oslo-university-professors-men-and-women.html | NAZIS ARREST 1,200 IN OSLO UNIVERSITY; Professors, Men and Women Seized in Round-Up | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/three-from-purdue-on-big-ten-eleven-michigan-northwestern-indiana.html | THREE FROM PURDUE ON BIG TEN ELEVEN; Michigan, Northwestern, Indiana Place Two Each on Team | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/germans-execute-french-youth-of-16-50000-persons-estimated-to-have.html | GERMANS EXECUTE FRENCH YOUTH OF 16; 50,000 Persons Estimated to Have Been Slain for Resistance | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/utility-excise-tax-adopted-in-detroit-20-levy-on-gross-revenues-to.html | UTILITY EXCISE TAX ADOPTED IN DETROIT; 20% Levy on Gross Revenues to Provide $13,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/cook-and-fischer-to-toronto.html | Cook and Fischer to Toronto | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/quit-at-cramp-yard-welders-in-outlaw-strike-curtail-production-on.html | QUIT AT CRAMP YARD; Welders, in Outlaw Strike, Curtail Production on Ships | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/battle-of-italy.html | BATTLE OF ITALY | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/williaif-s-jessup.html | WILLIAIf S. JESSUP | True | SPecial to THtE YORI TS. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/st-andrews-society-dines-here.html | St. Andrew's Society Dines Here | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/1s-iadu-iiimescu.html | 1S. IAD'U IIIMESCU | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/berlin-says-it-is-calm-roosevelt-churchill-and-chiang-hold-long.html | Berlin Says It Is Calm; Roosevelt, Churchill and Chiang Hold Long Conference in Cairo | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/ren-jams-j-dln.html | REN. JAMS J. D.LN | True | Sqectal to T NV NoR Trs. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/hubbell-pitching-ace-16-years-signs-as-giants-farm-director.html | Hubbell, Pitching Ace 16 Years, Signs as Giants' Farm Director; Stoneham to Extend Minor League Holdings, Now Limited to Jersey City and Bristol -- Phils Still Bidding for Pennock | True | By James P. Dawson | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/bonds-and-shares-on-london-market-operations-small-and-movement-of.html | BONDS AND SHARES ON LONDON MARKET; Operations Small and Movement of Prices Irregular -- Gilt-Edges Featureless | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mrs-busch-greenough-hostess.html | Mrs. Busch Greenough Hostess | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/mrs-j-w-lippincott-wife-of-publisher-led-drive-for-red-cross-last.html | MRS. J. W. LIPPINCOTT; Wife of Publisher Led Drive for Red Cross Last Spring | True | Special to THE NEW YORK TIMES. ! | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/nimitzs-tarawa-visit.html | Nimitz's Tarawa Visit | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/fowler-joins-london-embassy.html | Fowler Joins London Embassy | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/west-virginia-court-upholds-columnist-rules-in-case-of-criticism-of.html | WEST VIRGINIA COURT UPHOLDS COLUMNIST; Rules in Case of Criticism of a Public Official | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/soldier-welcomes-new-son-by-letter-promises-to-help-keep-world-fine.html | SOLDIER WELCOMES NEW SON BY LETTER; Promises to Help Keep World 'Fine' for Baby He Hasn't Seen | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/smuts-put-at-helm-in-churchill-absence.html | Smuts Put at Helm In Churchill Absence | True | By the United Press. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/conferees-order-mine-pact-signed-70-per-cent-of-the-soft-coal.html | CONFEREES ORDER MINE PACT SIGNED; 70 Per Cent of the Soft Coal Operators Agree to Basis of Ickes-Lewis Accord MEET ON DETAILS TODAY Burke's Group Refuses to Take Part, but Will Consider Any Terms Approved by WLB | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/st-pauls-benefit-dec-16-hockey-game-here-with-kent-to-help-summer.html | ST. PAUL'S BENEFIT DEC. 16; Hockey Game Here With Kent to Help Summer Camp | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/15-games-for-liu-five-blackbirds-scheduled-for-eight-contests-on.html | 15 GAMES FOR L.I.U. FIVE; Blackbirds Scheduled for Eight Contests on Garden Floor | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/divorces-woolworth-son-wife-and-three-children-are-to-have-15000-a.html | DIVORCES WOOLWORTH SON; Wife and Three Children Are to Have $15,000 a Year | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/forced-labor-for-germans-reported-as-aim-of-stalin-forced-work-plan.html | Forced Labor for Germans Reported as Aim of Stalin; FORCED WORK PLAN FOR GERMANS SEEN | True | By Robert Musel United Press Correspondent | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/grahampaige-defends-output.html | Graham-Paige Defends Output | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/japanese-breach-changteh-defense-chinese-battle-in-streets-to-hold.html | JAPANESE BREACH CHANGTEH DEFENSE; Chinese Battle in Streets to Hold Gateway to Changsha -- Reinforcements Near STILWELL FLIERS ACTIVE 14th Air Force Bombers Aid Assault on Foe's Positions Along Salween River | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/russia-warns-germans-hints-that-their-country-will-become.html | RUSSIA WARNS GERMANS; Hints That Their Country Will Become Battleground | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/tax-on-its-tickets-opposed-by-opera-railways-fight-rise-in-excess.html | TAX ON ITS TICKETS OPPOSED BY OPERA; Railways Fight Rise in Excess Profits Levy -- Union Chief Assails Call for Reports | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/everett-c-petty.html | EVERETT C. PETTY | True | Special to TEE NEW YORE Tn, igS. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/head-of-first-air-force-is-made-a-major-general.html | Head of First Air Force Is Made a Major General | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/dr-iobeet-a.html | DR. I,OBEET A. | True | SI..PP.An | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/odt-gives-christmas-tips-how-to-use-street-cars-buses-taxis-to-help.html | ODT GIVES CHRISTMAS TIPS; How to Use Street Cars, Buses, Taxis to Help Santa Claus | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/joan-fontaine-a-nurses-aide.html | Joan Fontaine a Nurses' Aide | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/british-cartoonist-turns-to-conference-rumors.html | British Cartoonist Turns To Conference Rumors | True | By Reuter | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/state-bars-pledge-to-execute-lepke-goldstein-tells-biddle-gov-dewey.html | STATE BARS PLEDGE TO EXECUTE LEPKE; Goldstein Tells Biddle Gov. Dewey Must Be Left Free to Act CANNOT 'BIND CONSCIENCE' Executive Must Have Custody of Prisoner Before Granting a Clemency Hearing | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/troth-announced-of-miss-tompkins-member-of-wasps-to-be-wed-to-staff.html | TROTH ANNOUNCED OF MISS TOMPKINS; Member of Wasps to Be Wed to Staff Sgt. Henry Mann Silver 2d of the Army | True | Specta! to T NEW YORK TLSS. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/laundry-ceilings-are-fixed-for-city-some-bills-to-be-higher-some.html | LAUNDRY CEILINGS ARE FIXED FOR CITY; Some Bills to Be Higher, Some Lower, With Slight Increase for Industry as a Whole | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/saroyan-comedy-closing-saturday-get-away-old-man-to-depart-after-13.html | SAROYAN COMEDY CLOSING SATURDAY; ' Get Away Old Man' to Depart after 13 Performances -- George Abbott Busy | True | By Sam Zolotow | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/named-bergen-surrogate.html | Named Bergen Surrogate | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/lights-go-on-again-in-theatre-at-kiev-nazis-gone-liberated-cast.html | LIGHTS GO ON AGAIN IN THEATRE AT KIEV; Nazis Gone, Liberated Cast Puts On a Gay Show for Red Army Men, Women | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/stocks-irregular-but-averages-slip-gains-are-made-by-individual.html | STOCKS IRREGULAR, BUT AVERAGES SLIP; Gains Are Made by Individual Issues -- Business Largely in Lower-Priced Shares WAR RUMORS STILL A DRAG Month Ends With Wide Losses -- Railway Bonds Advance but Others Ease | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/fletcher-enters-navy-pirate-first-baseman-inducted-at-boston-center.html | FLETCHER ENTERS NAVY; Pirate First Baseman Inducted at Boston Center | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/british.html | British | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/submarine-hero-morton-missing-wahoo-skipper-was-credited-with-19.html | SUBMARINE HERO, MORTON, MISSING; Wahoo Skipper Was Credited With 19 Pacific Sinkings and Thrice Decorated | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/compromise-peace-is-hit-by-halifax-british-ambassador-says-it-would.html | COMPROMISE PEACE IS HIT BY HALIFAX; British Ambassador Says It 'Would Merely Be a Truce, Leading to Another War' JAPAN A PROBLEM ITSELF ' Neither Your People Nor Mine Will Quit on That Job,' Envoy Tells Philadelphia Society | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/to-launch-another-battleship-special-to-the-new-york-times.html | To Launch Another Battleship; Special to THE NEW YORK TIMES. | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/tenant-ousters-stayed-federal-judge-halts-municipal-court-eviction.html | TENANT OUSTERS STAYED; Federal Judge Halts Municipal Court Eviction Orders | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/small-ship-safe-after-stormy-trip-reaches-port-with-all-her.html | SMALL SHIP SAFE AFTER STORMY TRIP; Reaches Port With All Her Lifeboats Swept Away | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/our-pacific-battle-hard-bloody-fighting-lies-ahead-on-central-route.html | Our Pacific Battle; Hard, Bloody Fighting Lies Ahead on Central Route Toward Japan | True | By Hanson W. Baldwin. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/colombia-maps-defense-may-ask-us-for-munitions-to-arm-her-forces.html | COLOMBIA MAPS DEFENSE; May Ask U.S. for Munitions to Arm Her Forces | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/thomas-cleared-in-texas-cio-officials-freed-in-union-solicitation.html | THOMAS CLEARED IN TEXAS; CIO Officials Freed in Union Solicitation Case | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/to-rush-inquiry-says-goldstein.html | To Rush Inquiry, Says Goldstein | True | Special to THE NEW YORK TIMES. | C1B 607851 |
| 1943-12-01 | | https://www.nytimes.com/1943/12/01/archives/middletown.html | MIDDLETOWN, | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/control-modified-on-war-materials-wpb-will-permit-contractors-to.html | CONTROL MODIFIED ON WAR MATERIALS; WPB Will Permit Contractors to Sell 'Leftovers' to the Civilian Goods Trade LIFT UNIFORM PRIORITY P-131, Covering Officers' Apparel, Is Revoked -- Other Action by War Agencies | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/will-extinguish-funded-debt.html | Will Extinguish Funded Debt | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/treasury-and-sales-tax.html | TREASURY AND SALES TAX | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/antihitler-plot-in-reich-reported-swedes-hear-junker-germans-are.html | ANTI-HITLER PLOT IN REICH REPORTED; Swedes Hear Junker Germans Are Set to Seize Control at the Right Moment | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/three-quintets-at-hamilton.html | Three Quintets at Hamilton | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/liberator-sets-record-for-flight-to-britain.html | Liberator Sets Record For Flight to Britain | True | By Cable To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/invasion-of-grasshoppers-perils-french-morocco.html | Invasion of Grasshoppers Perils French Morocco | True | By Wireless To the New York Times. | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/abraha-ryerson-civil-war-veteran-exsheriff-of-morris-county-in-new.html | ABRAHA RYERSON, CIVIL WAR VETERAN; Ex-Sheriff of Morris County in New Jersey Dies at 101Fought a.t Gettysburg | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/california-court-curbs-opa.html | California Court Curbs OPA | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/dwellings-figure-in-brooklyn-sales-holc-disposes-of-three-onefamily.html | DWELLINGS FIGURE IN BROOKLYN SALES; HOLC Disposes of Three One-Family Properties | True | | C1B 607851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/wounded-stresses-need-for-nurses-new-york-said-to-have-poorest.html | WOUNDED STRESSES NEED FOR NURSES; New York Said to Have Poorest Record Among States in Red Cross Recruiting Drive | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/german-scouts-reports.html | German Scouts Reports | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/denies-army-ships-beef-colonel-logan-says-pork-and-other-meats-are.html | DENIES ARMY SHIPS BEEF; Colonel Logan Says Pork and Other Meats Are Sent Overseas | True | | C1B 607851 |
| 1943-12-01 | 1943-12-01 | https://www.nytimes.com/1943/12/01/archives/13059179-raised-of-war-fund-total-city-within-23-of-its-goal-of.html | $13,059,179 RAISED OF WAR FUND TOTAL; City Within 23% of Its Goal of $17,000,000, Schram Tells 500 Workers at Luncheon TO CONTINUE UNTIL DEC. 17 Women's Section and Four Units of United Nations Relief Wing Exceed Quotas | True | | C1B 607851 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/finnish.html | Finnish | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/joseph-d-chadwick-bellmawr-n-j-contractor-a-l-former-vaudeville.html | JOSEPH D. CHADWICK; Bellmawr, N,' J., Contractor, a l Former Vaudeville Actor ' | True | Special to T NEW YORK TZMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/dr-coffin-in-scotland-cablegram-from-edinburgh-tells-of-moderators.html | DR. COFFIN IN SCOTLAND; Cablegram From Edinburgh Tells of Moderator's Safe Arrival | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/reuter-explains-its-action.html | Reuter Explains Its Action | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/jailed-in-mt-pleasant-theft.html | Jailed in Mt. Pleasant Theft | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/utility-request-denied-sec-refuses-standard-gas-plea-on-northern.html | UTILITY REQUEST DENIED; SEC Refuses Standard Gas Plea on Northern States Stock | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/christmas-trees-arrive-prices-will-be-higher.html | Christmas Trees Arrive; Prices Will Be Higher | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/railroads-pay-big-jersey-tax.html | Railroads Pay Big Jersey Tax | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/art-sale-brings-24287-property-of-mrs-henry-walters-goes-under-the.html | ART SALE BRINGS $24,287; Property of Mrs. Henry Walters Goes Under the Hammer | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/says-postal-service-was-cut-to-aid-strike-montgomery-ward-tells.html | SAYS POSTAL SERVICE WAS CUT TO AID STRIKE; Montgomery Ward Tells House Group, Which Orders Inquiry | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/1710979-interest-ordered-by-court-payments-to-go-to-creditors-of.html | $1,710,979 INTEREST ORDERED BY COURT; Payments to Go to Creditors of Philadelphia & Reading Coal and Iron Co. | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/walter-duranty-iii.html | Walter Duranty III | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/opening-tonight-of-carmen-jones-billy-rose-spectacle-to-bow-at-the.html | OPENING TONIGHT OF 'CARMEN JONES; Billy Rose Spectacle to Bow at the Broadway -- 'Pillar to Post' Off Till Tuesday | True | By Sam Zolotow | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/debt-relief-granted-to-exservice-man-queens-court-allows-gradual.html | DEBT RELIEF GRANTED TO EX-SERVICE MAN; Queens Court Allows Gradual Liquidation of Mortgage | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/new-securities-up-in-november-bond-issues-aggregating-57-865000.html | NEW SECURITIES UP IN NOVEMBER; Bond Issues Aggregating $57, 865,000 Offered, Largest Since Same Month in 1941 | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/fairer-distribution-is-planned-by-ocr-channeling-of-consumer-goods.html | FAIRER DISTRIBUTION IS PLANNED BY OCR; Channeling of Consumer Goods Aim of Regional Meetings -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/aruba-oil-plant-opens-saturday.html | Aruba Oil Plant Opens Saturday | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/elected-as-president-of-fidel-association-here.html | Elected as President Of Fidel Association Here | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/national-war-fund-reports-27000-gift-western-electric-contribution.html | NATIONAL WAR FUND REPORTS $27,000 GIFT; Western Electric Contribution Tops List for Day | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/24-rise-reported-in-fur-processing-gain-in-dressing-and-dyeing.html | 24% RISE REPORTED IN FUR PROCESSING; Gain in Dressing and Dyeing Cited in Year by Association -- Graft Re-elected President | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/russian.html | Russian | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/smith-marshall.html | SMITH MARSHALL | True | Special to Tn- IXlw YORK TImS. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/city-stores-group-shows-rise-in-net-company-and-its-subsidiaries.html | CITY STORES GROUP SHOWS RISE IN NET; Company and Its Subsidiaries Earned $1,158,690 in Nine Months to Oct. 31 | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/killed-in-bomber-crash.html | Killed in Bomber Crash | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/cleveland-captures-soccer-title-1-to-0-tops-monroe-for-city-psal.html | CLEVELAND CAPTURES SOCCER TITLE, 1 TO 0; Tops Monroe for City P.S.A.L. Honors on Goal by Seitz | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/korean-leader-hails-independence-pledge-haan-says-plenty-of.html | KOREAN LEADER HAILS INDEPENDENCE PLEDGE; Haan Says 'Plenty of Fireworks' Will Result in Orient | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/canners-plan-refunding-4000000-debenture-issue-is-proposed-by.html | CANNERS PLAN REFUNDING; $4,000,000 Debenture Issue Is Proposed by Stokely Bros. | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/egyptian-bond-redemption.html | Egyptian Bond Redemption | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/gratitude-from-new-zealand.html | Gratitude From New Zealand | True | ARTHUR COOK | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/aetna-group-to-pay-5-bonus.html | Aetna Group to Pay 5% Bonus | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/advisory-group-aids-health-department-physicians-and-educators-will.html | ADVISORY GROUP AIDS HEALTH DEPARTMENT; Physicians and Educators Will Help Education Bureau | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/phils-sign-pennock-to-5year-contract-new-general-manager-due-to-be.html | PHILS SIGN PENNOCK TO 5-YEAR CONTRACT; New General Manager Due to Be President if Carpenter Enters Armed Service | True | By James P. Dawson | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/fortress-crash-kills-five.html | Fortress Crash Kills Five | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/continue-mining-of-bootleg-goal-anthracite-diggers-defy.html | CONTINUE MINING OF BOOTLEG GOAL; Anthracite Diggers Defy Pennsylvania Stop Order, Authorities Do Nothing | True | Special to THE NEW YORK TIMES. | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/3000-doctors-seen-getting-kickbacks-5000000-a-year-is-paid-in.html | 3,000 DOCTORS SEEN GETTING KICK-BACKS; $5,000,000 a Year Is Paid in 'Commissions' on Job Law Cases, State Inquiry Hears | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/senate-gets-bill-for-government-lotteries-to-pay-500000000-in-bonds.html | Senate Gets Bill for Government Lotteries To Pay $500,000,000 in Bonds to Winners | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/admiral-rosendahl-gets-aviation-award-mayor-hails-contribution-in.html | ADMIRAL ROSENDAHL GETS AVIATION AWARD; Mayor Hails Contribution in Transportation Field | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/united-states.html | United States | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/stock-prices-show-first-rise-in-week-average-exceeds-a-point-as.html | STOCK PRICES SHOW FIRST RISE IN WEEK; Average Exceeds a Point as Various Groups Advance -- Some Profits Taken | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/1440-on-gripsholm-wildly-happy-here-reticent-on-trials-civilians.html | 1,440 ON GRIPSHOLM WILDLY HAPPY HERE; RETICENT ON TRIALS; Civilians Freed by Japanese Burst Into Song at Sight of Statue of Liberty | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/sworn-in-as-collector-of-internal-revenue.html | SWORN IN AS COLLECTOR OF INTERNAL REVENUE | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/premier-king-sees-pledges-fulfilled-says-united-nations-are-strong.html | PREMIER KING SEES PLEDGES FULFILLED; Says United Nations Are Strong Enough to Carry Out Task | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/scene-of-parley-like-armed-camp-each-delegates-villa-and-hotel.html | SCENE OF PARLEY LIKE ARMED CAMP; Each Delegate's Villa and Hotel Where Sessions Were Held Under Heavy Guard | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/nazis-hunt-more-in-oslo.html | Nazis Hunt More in Oslo | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/pirates-aid-trade-on-chinese-coast-grafting-japanese-also-help-in.html | PIRATES AID TRADE ON CHINESE COAST; Grafting Japanese Also Help in Regular Commerce Between Foochow and Shanghai | True | By Brooks Atkinson | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/to-aid-employes-in-services.html | To Aid Employes in Services | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/says-lone-utility-is-most-efficient-sec-unit-so-holds-in-urging.html | SAYS LONE UTILITY IS MOST EFFICIENT; SEC Unit So Holds in Urging Separation of St. Louis Gas From Missouri Electric | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/beef-and-15-foods-get-cut-in-points-citrus-fruit-juices-and-most.html | BEEF AND 15 FOODS GET CUT IN POINTS; Citrus Fruit Juices and Most Soup on Ration-Free List -- Higher Values on Cheese | True | By Charles E. Egan | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/foes-bougainville-loss-high.html | Foe's Bougainville Loss High | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/lose-right-to-deal-in-gasoline.html | Lose Right to Deal in Gasoline | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By J0hn Rendel | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/new-bronx-member-joins-school-board-campagna-successor-to-dr.html | NEW BRONX MEMBER JOINS SCHOOL BOARD; Campagna, Successor to Dr. Bonaschi, Promises to Use 'Common Sense' in Job | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/willkie-inquiry-asked-langer-demands-senate-check-1940-republican.html | WILLKIE INQUIRY ASKED; Langer Demands Senate Check 1940 Republican Nomination | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/davis-in-protest-on-reuter-story-owi-chief-said-to-have-asked.html | DAVIS IN PROTEST ON REUTER STORY; OWI Chief Said to Have Asked London to Curb Scooping on Important Events | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/mrs-riis-to-honor-settlement-aides-she-will-give-cocktail-party.html | MRS. RIIS TO HONOR SETTLEMENT AIDES; She Will Give Cocktail Party Saturday for the Committee Arranging Theatre Benefit | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/missionary-is-bashful-about-8yearold-hat.html | Missionary Is Bashful About 8-Year-Old Hat | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/new-tuberculosis-treatment.html | New Tuberculosis Treatment | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/food-factories-rushed.html | Food Factories Rushed | True | By Wireless To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/iv-the-problem-of-security.html | IV. THE PROBLEM OF SECURITY | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/postal-veteran-70-quits-after-52-years-spends-first-day-off-the-job.html | POSTAL VETERAN, 70, QUITS AFTER 52 YEARS; Spends First Day off the Job Idling at Bronx Home | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/scotch-whisky-goes-fast-night-churchill-arrives.html | Scotch Whisky Goes Fast Night Churchill Arrives | True | By the United Press. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/high-school-boys-work-in-war-plant-on-job-three-shifts-to-midnight.html | HIGH SCHOOL BOYS WORK IN WAR PLANT; On Job Three Shifts to Midnight Each Week, but Must Quit if Their Studies Suffer | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/will-redeem-preference-stock.html | Will Redeem Preference Stock | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/urges-new-agency-on-child-welfare-federal-courts-probation-chief.html | URGES NEW AGENCY ON CHILD WELFARE; Federal Courts Probation Chief Tells Senators Delinquency Will Be Post-War Problem | True | By Bess Furman | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/new-longo-plea-denied-hudson-judge-refuses-to-issue-warrants-for-6.html | NEW LONGO PLEA DENIED; Hudson Judge Refuses to Issue Warrants for 6 Witnesses | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/american-distilling-company-buys-stock-control-in-moxie-concern-old.html | American Distilling Company Buys Stock Control in Moxie Concern; Old Soft Drink Manufacturer Once Was Leader in Field -- Management Expected to Pass Dec. 21 -- Both Issues Gain Sharply | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ration-books-await-ship-opa-aides-on-hand-to-provide-food-coupons.html | RATION BOOKS AWAIT SHIP; OPA Aides on Hand to Provide Food Coupons to Repatriates | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/church-pension-aid-up-5-13767058-paid-in-benefits-by-21.html | CHURCH PENSION AID UP 5%; $13,767,058 Paid in Benefits by 21 Organizations | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/elizabethan-paper-sold-vellum-signed-by-queen-and-sir-walter.html | ELIZABETHAN PAPER SOLD; Vellum Signed by Queen and Sir Walter Raleigh Brings $510 | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ploesti-raid-flier-insists-he-is-alive-captain-thrice-reported-dead.html | PLOESTI RAID FLIER INSISTS HE IS ALIVE; Captain, Thrice Reported Dead, Tries to Convince Parents | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/sports-of-the-times-skating-on-thin-ice.html | Sports of the Times; Skating on Thin Ice | True | Reg. U.S. Pat. Off. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/pell-victor-over-malsin-wins-156-153-1714-as-yale-club-squash.html | PELL VICTOR OVER MALSIN; Wins, 15-6, 15-3, 17-14, as Yale Club Squash Racquets Opens | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/hearing-set-on-ugi-stock-plan.html | Hearing Set on U.G.I. Stock Plan | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/bid-to-soviet-is-discerned-in-some-of-stripping-terms-bid-to-soviet.html | Bid to Soviet Is Discerned In Some of 'Stripping' Terms; BID TO SOVIET SEEN IN PACT AT CAIRO | True | By John H. Crider | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/reno-divorce-upheld-by-court-of-appeals-issue-arises-in-case-of.html | RENO DIVORCE UPHELD BY COURT OF APPEALS; Issue Arises in Case of Widower Filing Late Wife's Will | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/tes-f0-sgt_-0rda0-i-be-held-next-saturday-fori-ew-yorker-killed-in.html | ,TES F0, SGT_. ?.0RDA0 I; Be Held Next Saturday forI ew Yorker Killed in Action I | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/kingsmen-to-play-liu-five.html | Kingsmen to Play L.I.U. Five | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ca-eckberg-in-borden-post.html | C.A. Eckberg in Borden Post | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/unrra-recognizes-indias-food-crisis-sympathy-voiced-by-acheson-as.html | UNRRA RECOGNIZES INDIA'S FOOD CRISIS; Sympathy Voiced by Acheson as 44-Nation Council Ends 3-Week Meeting | True | By Russell B. Porter | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/berlin-traffic-demoralized.html | Berlin Traffic Demoralized | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/joins-allischalmers-board.html | Joins Allis-Chalmers Board | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/employer-aid-asked-in-blood-donations-time-off-for-workers-to-give.html | EMPLOYER AID ASKED IN BLOOD DONATIONS; Time Off for Workers to Give to Red Cross Bank Proposed | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/football-togs-go-to-war-columbia-and-fordham-uniforms-for-service.html | FOOTBALL TOGS GO TO WAR; Columbia and Fordham Uniforms for Service Game in Bermuda | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/screen-news-here-and-in-hollywood-charles-coburn-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles Coburn to Play Lead in Film of Fleming Novel -- 3 Pictures Due Today | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/seek-distribution-of-surplus-goods-retail-council-reviews-plan-put.html | SEEK DISTRIBUTION OF SURPLUS GOODS; Retail Council Reviews Plan Put Before U.S. for Handling in Normal Channels | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/books-authors.html | Books -- Authors | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/employe-suggestions-speed-war-production.html | Employe Suggestions Speed War Production | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/mrs-roger-s-firestone-daughterinlaw-of-late-rubber-manufacturer.html | MRS. ROGER S. FIRESTONE; Daughter-in-Law of Late Rubber Manufacturer Dies Here at 28 | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/chicagoans-to-play-here-mt-st-michael-eleven-to-meet-st-george-high.html | CHICAGOANS TO PLAY HERE; Mt. St. Michael Eleven to Meet St. George High Dec. 12 | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/15000-to-get-pay-rises-2-to-3-a-week-more-awarded-to-cloakmakers-by.html | 15,000 TO GET PAY RISES; $2 to $3 a Week More Awarded to Cloakmakers by Walker | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ny-cathedral-college-wins.html | N.Y. Cathedral College Wins | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/fezzes-for-fbi-men-in-cairo.html | Fezzes for FBI Men in Cairo | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/fish-stoppage-likely-3-handling-concerns-may-halt-work-in-ceiling.html | FISH STOPPAGE LIKELY; 3 Handling Concerns May Halt Work in Ceiling Dispute | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/junior-guild-bridge-on-tuesday.html | Junior Guild Bridge on Tuesday | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/poorer-beef-cuts-expected-here-kinds-for-stew-for-roast-and.html | POORER BEEF CUTS EXPECTED HERE; Kinds for Stew, for Roast and Chipping Are Arriving -Best Grades to Hotels | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/anatole-kitain-is-heard-carnegie-hall-audience-warmly-receives.html | ANATOLE KITAIN IS HEARD; Carnegie Hall Audience Warmly Receives Russian Pianist | True | N.S. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/war-workers-begin-new-health-program-500-xrayed-at-company-which.html | WAR WORKERS BEGIN NEW HEALTH PROGRAM; 500 X-Rayed at Company, Which Pays Half of Cost | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/charles-w-gordon.html | CHARLES W. GORDON' | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/army-navy-pair-up-on-terminations-new-departments-of-readjustment.html | ARMY, NAVY PAIR UP ON TERMINATIONS; New Departments of 'Readjustment' Created to Work on Contracts With the OWM | True | By Sidney Shalett | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/deal-to-end-bombing-of-berlin-suggested-writer-says-nazis-may-be.html | DEAL TO END BOMBING OF BERLIN SUGGESTED; Writer Says Nazis May Be Induced Not to Use 'Secret' | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/grasslands-doctor-joins-navy.html | Grassland's Doctor Joins Navy | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/atlantic-roundtrip-fare-for-planes-seen-at-200.html | Atlantic Round-Trip Fare For Planes Seen at $200 | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/adolph-g-riegel.html | ADOLPH G. RIEGEL | True | Specud to Tram Nl:w YoR ms. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/us-soldier-tells-of-work-as-nazi-spy-lieblein-testifies-for.html | U.S. SOLDIER TELLS OF WORK AS NAZI SPY; Lieblein Testifies for Government at Newark Trial of 4 | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/communications-at-stake.html | Communications at Stake | True | By Ralph Parker | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/senators-ask-data-on-press-wireless-bid-fcc-tell-of-denials-of-war.html | SENATORS ASK DATA ON PRESS WIRELESS; Bid FCC Tell of Denials of War Zone Circuits - House Group Hears Craven | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/3520152000-notes-exchanged.html | $3,520,152,000 Notes Exchanged | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/body-found-in-chimney-4yearold-mystery-of-bronx-mans-disappearance.html | BODY FOUND IN CHIMNEY; 4-Year-Old Mystery of Bronx Man's Disappearance Solved | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/us-paper-jumps-gun-on-conference-story.html | U.S. Paper Jumps Gun On Conference Story | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/two-brothers-drown-in-pond.html | Two Brothers Drown in Pond | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/chavez-hits-slur-on-wainright-men-tells-senate-committee-army.html | CHAVEZ HITS 'SLUR' ON WAINRIGHT MEN; Tells Senate Committee Army Implied Cowardice in Denial of Promotions to Captives | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/war-products-displayed-united-states-rubber-company-show-to-be-here.html | WAR PRODUCTS DISPLAYED; United States Rubber Company Show to Be Here Fortnight | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/rangoon-suffers-record-bombings-americans-and-raf-hit-burma-port.html | RANGOON SUFFERS RECORD BOMBINGS; Americans and RAF Hit Burma Port Day and Night -- Other Assaults Follow | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/iii-the-pacific-islands.html | III. THE PACIFIC ISLANDS | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/british.html | British | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/to-discuss-juvenile-delinquency.html | To Discuss Juvenile Delinquency | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/consumer-advisers-are-chosen-by-opa-committee-meeting-in-capital.html | CONSUMER ADVISERS ARE CHOSEN BY OPA; Committee, Meeting in Capital, Will Help Guide Programs | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/nash-kelvinator-gains-net-profit-for-year-reported-equal-to-96.html | NASH KELVINATOR GAINS; Net Profit for Year Reported, Equal to 96 Cents a Share | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/proposes-speedup-in-public-works-fleming-tells-highway-association.html | PROPOSES SPEED-UP IN PUBLIC WORKS; Fleming Tells Highway Association Deficiencies Should Be Made Good After War Ends | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/5-jailed-in-vice-case-lawyer-2-other-men-and-2-women-get-workhouse.html | 5 JAILED IN VICE CASE; Lawyer, 2 Other Men and 2 Women Get Workhouse Terms | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ae-gou___2s-utas-she-is-wed-to-harold-h-kissaml-at-home-in-port.html | A..E GOU,'___2S .u.TA,s; She Is Wed to Harold H. Kissaml at Home in Port Washington i | True | Special to T[ lsw Yox Ts. I | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/russian-fightes-said-to-excel-ours-col-cutler-also-found-better.html | RUSSIAN FIGHTES SAID TO EXCEL OURS, Col. Cutler Also Found Better Medical Care at Soviet Front and in Hospitals | True | By Wireless To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/seaboard-plan-approved-court-says-receivership-must-come-soon-to-a.html | SEABOARD PLAN APPROVED; Court Says Receivership Must Come Soon to a Close | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/partisans-drive-nazis-from-town-but-lose-dalmatian-island-hold.html | PARTISANS DRIVE NAZIS FROM TOWN; But Lose Dalmatian Island -- Hold Other Points Doggedly -- Americans Bomb Fiume | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/news-of-food-meat-emphasized-in-the-suggested-menus-as-a-sequel-to.html | News of Food; Meat Emphasized in the Suggested Menus as a Sequel to Increase in the Supplies | True | By Jane Holt | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/babies-make-news-on-gripsholm-one-waits-to-be-born-in-the-us-birth.html | Babies Make News on Gripsholm; One Waits to Be Born in the U.S.; Birth Was Forecast for Thanksgiving Day -- Another Child Delivered on Exchange Ship and Third in Japanese Prison Camp | True | By Lucy Greenbaum | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/big-problem-to-be-solved-fair-distribution-of-relief-supplies-will.html | Big Problem to Be Solved; Fair Distribution of Relief Supplies Will Be Difficult Task | True | IMRE FERENCZI | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/miss-barbara-lewis-married.html | Miss Barbara Lewis Married | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/thomas-patrick-gunn-j-i-character-actor-71-sheriff-in-original-show.html | THOMAS PATRICK GUNN; J I Character Actor, 71, Sheriff in Original 'Show Boat,' Dies | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/britain-sharp-to-spain-asks-apology-for-falangist-attack-on-vice.html | BRITAIN SHARP TO SPAIN; Asks Apology for Falangist Attack on Vice Consulate | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/sla-begins-analysis-of-liquor-inventory-to-make-some-decisions-at.html | SLA BEGINS ANALYSIS OF LIQUOR INVENTORY; To 'Make Some Decisions' at Next Meeting on Dec. 15 | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/george-m-cook-i-exchief-of-the-indianapolis-ap-bureau-publicity.html | GEORGE M. COOK; I Ex-Chief of the Indianapolis AP Bureau, Publicity Expert, Dies i | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ms-gula-gross.html | MS. gUL[A GROSS | True | Special to THE NmV YORE TIDIES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/frisch-group-on-trip-major-leaguers-will-entertain-troops-outside.html | FRISCH GROUP ON TRIP; Major Leaguers Will Entertain Troops Outside Country | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/glens-falls-insurance.html | Glens Falls Insurance | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/harry-vtrilcox-arnold.html | HARRY Vtrl'LCOX ARNOLD | True | Special to TH NIW YORK TIMS. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ii-cnina-and-manchuria.html | II. CNINA AND MANCHURIA | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/food-for-children-of-europe.html | Food for Children of Europe | True | WINIFRED HARPER BONNELL | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/2-labor-leaders-defend-subsidies-green-of-afl-and-carey-of-cio.html | 2 LABOR LEADERS DEFEND SUBSIDIES; Green of AFL and Carey of CIO Predict Trebled Cost of Food Otherwise | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/plans-bill-for-kimmel-trial.html | Plans Bill for Kimmel Trial | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/moulinie-indicted-as-slayer.html | Moulinie Indicted as Slayer | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/baltimore-ohio-asks-bids.html | Baltimore & Ohio Asks Bids | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/in-the-nation-the-old-kentucky-homes-goodnight.html | In The Nation; The Old Kentucky Home's 'Good-Night' | True | By Arthur Krock | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/col-hendricks-50-of-army-engineers-aide-in-fortifying-of-pearl.html | COL. HENDRICKS, 50, OF ARMY ENGINEERS; Aide in Fortifying of Pearl Harbor Dies in California | True | Special to THE IEW YOP TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/antipoll-tax-bill-fight-put-off.html | Anti-Poll Tax Bill Fight Put Off | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/rye-trading-lags-but-prices-go-up-gains-of-58-to-34c-a-bushel-shown.html | RYE TRADING LAGS, BUT PRICES GO UP; Gains of 5/8 to 3/4c a Bushel Shown at Close -- Wheat and Other Grains Rise | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/jacobsen-assistant-colgate-dean.html | Jacobsen Assistant Colgate Dean | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/fbi-seizes-germans-as-dangerous-aliens-15-among-55-rounded-up-said.html | FBI SEIZES GERMANS AS DANGEROUS ALIENS; 15 Among 55 Rounded Up Said to Be Investors in Marks | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/168-cats-compete-in-27th-show-here-padraic-of-bedale-is-the-best.html | 168 CATS COMPETE IN 27TH SHOW HERE; Padraic of Bedale Is the Best Siamese and Wan Tutsawan the Best Champion | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/fbi-seizes-5-foils-liquor-hijacking-agents-cover-thugs-with-tommy.html | FBI SEIZES 5, FOILS LIQUOR HIJACKING; Agents Cover Thugs With Tommy Guns in 10th Ave. to Avert $100,000 Theft | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/record-shipments-jam-hog-markets-packers-undermanned-fail-to-keep.html | RECORD SHIPMENTS JAM HOG MARKETS; Packers, Undermanned, Fail to Keep Pace -- 464,100 Head Offered in Three Days | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/pro-loop-passers-show-scoring-edge-head-carriers-106-to-95-in.html | PRO LOOP PASSERS SHOW SCORING EDGE; Head Carriers, 106 to 95, in Making Touchdowns for 1st Time in League History | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/dr-george-s-wa_re.html | DR. GEORGE S. WA._RE* | True | Special to T NEW YORK TIES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/killed-in-elevator-doctor-refugee-from-austria-dies-in-accident-at.html | KILLED IN ELEVATOR; Doctor, Refugee From Austria, Dies in Accident at His Home | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/blind-workers-get-e-industrial-home-in-brooklyn-is-first-to-receive.html | BLIND WORKERS GET E; Industrial Home in Brooklyn Is First to Receive Such Honor | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/dr-louis-j-rettger-former-vice-president-of-indiana-state-teachers.html | DR. LOUIS J. RETTGER; Former Vice President of Indiana State Teachers College, 76 | True | Special to THE NEW YORE T,ES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/memorial-mass-for-policemen.html | Memorial Mass for Policemen | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/cleveland-meet-on-jan-15.html | Cleveland Meet on Jan. 15 | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/woman-major-is-cited-head-of-hospital-corps-and-18-members-honored.html | WOMAN MAJOR IS CITED; Head of Hospital Corps and 18 Members Honored for Service | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/no-time-for-love-a-comedy-with-claudette-colbert-fred-macmurray-at.html | 'No Time for Love,' a Comedy With Claudette Colbert, Fred MacMurray, at Paramount -- Laurel & Hardy at the Rialto | True | By Bosley Crowther | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/pledges-fight-on-oleomargarine.html | Pledges Fight on Oleomargarine | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/italian-asks-mayor-to-aid-relief-plan-cables-la-guardia-to-back.html | ITALIAN ASKS MAYOR TO AID RELIEF PLAN; Cables La Guardia to Back Drive Among Naturalized Americans | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/chiang-at-cairo-broke-new-ground-his-rooseveltchurchill-talk.html | CHIANG AT CAIRO BROKE NEW GROUND; His Roosevelt-Churchill Talk Represented Debut Among the Western Leaders | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/miss-mary-manning-a-prospective-bride-washington-girl-fiancee-of-lt.html | MISS MARY MANNING A PROSPECTIVE BRIDE; Washington Girl Fiancee of Lt. Robt. Grover Cleveland, Navy | True | Special to Ts N-v YORK TS. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/rumanians-fleeing-crimea-and-odessa-mass-exodus-from-bessarabia.html | RUMANIANS FLEEING CRIMEA AND ODESSA; Mass Exodus From Bessarabia Also Reported in Turkey | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/colombians-urged-to-give-their-blood.html | Colombians Urged To Give Their Blood | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/hd-carter-leaves-the-paw.html | H.D. Carter Leaves the PAW | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/two-budd-companies-refund-1500000-after-tax-credits-actual-cost-is.html | TWO BUDD COMPANIES REFUND $15,00,000; After Tax Credits, Actual Cost Is Put at $4,100,000 | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/eastern-colleges-vote-to-continue-league-sports-without-yale-and.html | Eastern Colleges Vote to Continue League Sports Without Yale and Harvard; ELIS RETAIN TEAMS, DROP CIRCUIT PLAY | True | By Roscoe McGowen | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/changteh-expels-japanese-forces-chinese-also-storm-suburbs-of.html | CHANGTEH EXPELS JAPANESE FORCES; Chinese Also Storm Suburbs of Ichang and Gain North of the Yangtze | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/giants-concentrate-on-overhead-attack-leemans-and-nix-test-arms-in.html | GIANTS CONCENTRATE ON OVERHEAD ATTACK; Leemans and Nix Test Arms in Drill for Redskins' Game | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/near-east-imports-bring-explanation-efforts-to-save-cargo-space.html | NEAR EAST IMPORTS BRING EXPLANATION; Efforts to Save Cargo Space Reason for Ban, Washington Sources Declare | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/18-us-women-aid-at-parley.html | 18 U.S. Women Aid at Parley | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/1-more-on-nyac-bonds.html | 1% More on N.Y.A.C. Bonds | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/rail-receivership-of-20-years-ends-minneapolis-st-louis-road-gets.html | RAIL RECEIVERSHIP OF 20 YEARS ENDS; Minneapolis & St. Louis Road Gets Off to a New Start as a Private Corporation | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/guilty-as-sholifter-girl-sums-up-own-case-but-jury-quickly-convicts.html | GUILTY AS SHOLIFTER; Girl Sums Up Own Case, but Jury Quickly Convicts Her | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/agencies-here-ask-better-child-care-increase-in-facilities-for.html | AGENCIES HERE ASK BETTER CHILD CARE; Increase in Facilities for Babies of Working Mothers Suggested by Leaders | True | By Elinor Siegel | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/gives-up-city-law-post.html | Gives Up City Law Post | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/chicago-itu-votes-down-afl.html | Chicago ITU Votes Down AFL | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/fur-coats-elude-showgirls.html | Fur Coats Elude Showgirls | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/forum-to-discuss-housing.html | Forum to Discuss Housing | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ruffin-reclassified-1a-garden-fights-with-angott-and-beau-jack.html | RUFFIN RECLASSIFIED 1-A; Garden Fights With Angott and Beau Jack Jeopardized | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/37-join-investment-group.html | 37 Join Investment Group | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/cdvo-seeks-volunteers-recreation-leaders-at-childrens-centers-are.html | CDVO SEEKS VOLUNTEERS; Recreation Leaders at Children's Centers Are Needed | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/50000-roosevelt-buttons-going-to-arabs-says-taft.html | 50,000 Roosevelt Buttons Going to Arabs, Says Taft | True | By the United Press. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/soldier-vote-bill-takes-in-lay-units-senate-includes-red-cross-uso.html | SOLDIER VOTE BILL TAKES IN LAY UNITS; Senate Includes Red Cross, USO, Others -- Report on Federal Publications Put in Record | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/miller-boerke.html | Miller -- Boerke | True | Special to Ts NW Yox TXM. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/burry-corp-acquires-holtzmansi.html | Burry Corp. Acquires Holtzman'sI | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/british-now-look-to-stalin-meeting-london-views-cairo-parley-as.html | BRITISH NOW LOOK TO STALIN MEETING; London Views Cairo Parley as Excellent Prelude to Talk With Russian Leader | True | By James B. Reston | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/rev-nicola-soriano-founder-of-st-anthonys-roman-catholic-church-in.html | REV. NICOLA SORIANO; Founder of St. Anthony's Roman Catholic Church in Red Bank | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/44-auto-license-plates-will-go-on-sale-monday.html | '44 Auto License Plates Will Go on Sale Monday | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/empire-of-japan-covers-vast-area-604456-square-miles-with-69102594.html | EMPIRE OF JAPAN COVERS VAST AREA; 604,456 Square Miles With 69,102,594 Population Due for Pledged Amputation | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/chinese.html | Chinese | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/hughes-commends-kings-grand-jury-official-to-confer-tomorrow-with.html | HUGHES COMMENDS KINGS GRAND JURY; Official to Confer Tomorrow With 'Little Harlem' Groups on Crime Remedies | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/v-hope-for-korea.html | V. HOPE FOR KOREA | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/carolines-are-mountainous.html | Carolines Are Mountainous | True | WYNN C. FAIRFIELD | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ohio-standard-oil-to-raise-capital-10138900-preferred-stock-and-new.html | OHIO STANDARD OIL TO RAISE CAPITAL; $10,138,900 Preferred Stock and New Common Shares Proposed by Company | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/30day-plane-put-8700-gen-stace-gives-figure-for-november-production.html | 30-DAY PLANE PUT 8,700; Gen. Stace Gives Figure for November Production | True | special to the New York Times | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/utility-gets-rehearing-proposed-issue-of-eastern-new-york-power-to.html | UTILITY GETS RE-HEARING; Proposed Issue of Eastern New York Power to Be Taken Up | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/adds-to-surplus-account.html | Adds to Surplus Account | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/lambert-trophy-is-won-by-strong-navy-eleven.html | Lambert Trophy Is Won By Strong Navy Eleven | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/mrs-sobels-four-wins-bridge-title-womens-championship-taken-by.html | MRS. SOBEL'S FOUR WINS BRIDGE TITLE; Women's Championship Taken by Score of 32 1/2 Out of Possible 55 Match Points | True | By Albert H. Morehead | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/allied-war-chiefs-together-in-cairo-british-and-american-martial.html | ALLIED WAR CHIEFS TOGETHER IN CAIRO; British and American Martial Figures Became Familiar to Street Crowds | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/seeks-to-retire-3-issues-ohio-edison-asks-sec-leave-to-redeem-top.html | SEEKS TO RETIRE 3 ISSUES; Ohio Edison Asks SEC Leave to Redeem Top Preferred Stocks | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/steel-workers-ask-rise-of-17c-an-hour-guaranteed-weekly-wage-is.html | STEEL WORKERS ASK RISE OF 17C AN HOUR; Guaranteed Weekly Wage Is Demanded Also With End of 'Little Steel' Formula | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/store-sales-pyramid-as-shoppers-compete-in-early-buying-pleas.html | Store Sales Pyramid as Shoppers Compete in 'Early Buying' Pleas; Previous Peak Shattered Here for November With Increases to 41% More Than 1942 Month -- Average Gain 17.5% | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/reno-sets-new-divorce-record.html | Reno Sets New Divorce Record | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/henry-rokenbaugh-retired-lawyer-91-son-of-banker-began-practice-in.html | HENRY ROKENBAUGH, RETIRED LAWYER, 91; Son of Banker Began Practice in 1875raduate of Rutgers | True | Special to T,, /NEW Yoa TIES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/officer-made-a-director.html | Officer Made a Director | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/seiberling-financing-approved.html | Seiberling Financing Approved | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ship-welders-end-2day-strike.html | Ship Welders End 2-Day Strike | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/text-of-cairo-document.html | Text of Cairo Document | True | Special to THE NEW YORK TIMES. | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/fortresses-strike-at-solingen-again-deal-second-heavy-blow-in-24.html | FORTRESSES STRIKE AT SOLINGEN AGAIN; Deal Second Heavy Blow in 24 Hours at Cost of 27 Planes -- Coast Airdromes Strafed | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/david-mwan.html | DAVID M'JWAN | True | SpeciaA to THE NW ORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/army-football-star-is-killed.html | Army Football Star Is Killed | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/display-advertising-out-miami-herald-also-cuts-pages-to-save.html | DISPLAY ADVERTISING OUT; Miami Herald Also Cuts Pages to Save Newsprint | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/kieian-j-lowry.html | KIEIAN J. LOWRY | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/8000-quake-casualties-4000-dead-4000-injured-now-listed-in-turkey.html | 8,000 QUAKE CASUALTIES; 4,000 Dead, 4,000 Injured Now Listed in Turkey | True | By Wireless To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/schenck-is-quoted-as-backing-union-told-bioff-group-it-had-to-win.html | SCHENCK IS QUOTED AS BACKING UNION; Told Bioff Group It Had to Win Election, Witness Says | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/us-elevens-to-meet-in-london.html | U.S. Elevens to Meet in London | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/roosevelt-and-churchill-see-arab-wedding-fete.html | Roosevelt and Churchill See Arab Wedding Fete | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/interest-payments-ordered.html | Interest Payments Ordered | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/only-197-of-3000-quit-in-schools-no-disturbance-as-afl-fills-jobs.html | Only 197 of 3,000 Quit in Schools; No Disturbance as AFL Fills Jobs; Only 197 of 3,000 Quit in Schools; No Disturbance as AFL Fills Jobs | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/julien-h-hill-66-a-nirginia-banker-chairman-of-state-planters-bank.html | JULIEN H. HILL, 66, A NIRGINIA BANKER; Chairman of State Planters Bank Dies in Richmond-Civic and Social Leader | True | Special to THe IW YORK TI3fES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/first-lady-shows-pacific-trip-films-press-conference-views-movies.html | FIRST LADY SHOWS PACIFIC TRIP FILMS; Press Conference Views Movies Taken by Yank, Signal Corps | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/says-army-plant-costs-rise.html | Says Army Plant Costs Rise | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ezio-pinza-sings-in-mozart-opera-the-magic-flute-is-presented-first.html | EZIO PINZA SINGS IN MOZART OPERA; 'The Magic Flute' Is Presented First Time This Season at the Metropolitan | True | By Howard Taubman | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/plan-synthetic-tire-unit-goodrich-co-officials-say-plant-will-be.html | PLAN SYNTHETIC TIRE UNIT; Goodrich Co. Officials Say Plant Will Be Built in Oklahoma | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/bankers-contest-announced.html | Bankers' Contest Announced | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/effect-of-bombing-on-reich-assayed-army-officer-says-15-of-50-key.html | EFFECT OF BOMBING ON REICH ASSAYED; Army Officer Says 15 of 50 Key Industrial Cities Have Been Nullified | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/german.html | German | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/norwegian-ship-sunk-uboat-takes-3d-mate-as-prisoner-47-others-at.html | NORWEGIAN SHIP SUNK; U-Boat Takes 3d Mate as Prisoner -- 47 Others at Sea 8 Days | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/burma-border-is-quiet.html | Burma Border Is Quiet | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/14500-see-bivins-outpoint-murray-record-crowd-boos-decision-in.html | 14,500 SEE BIVINS OUTPOINT MURRAY; Record Crowd Boos Decision in Cleveland 10-Rounder - Loser Injures Hand | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/4-men-held-for-selling-faked-perfumes-cheap-scents-labeled-as.html | 4 Men Held for Selling Faked Perfumes; Cheap Scents Labeled as Costly Brands | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/voting-coup-reelects-bramham-foils-move-in-minors-to-end-landis.html | Voting Coup Re-elects Bramham, Foils Move in Minors to End Landis Rule; DOUBLE A CIRCUITS ROUTED AT MEETING | True | By John Drebinger | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/us-nurse-to-aid-managua.html | U.S. Nurse to Aid Managua | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/utility-plant-deal-approved-by-sec-durham-co-authorized-go-sell.html | UTILITY PLANT DEAL APPROVED BY SEC; Durham Co. Authorized go Sell Properties to Duke Power | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/reynolds-tobacco-awaits-suit-result-court-reserves-decision-on.html | REYNOLDS TOBACCO AWAITS SUIT RESULT; Court Reserves Decision on Bonus Plan for Officers | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/world-bank-plan-called-defective-national-city-official-asserts.html | WORLD BANK PLAN CALLED 'DEFECTIVE; National City Official Asserts Linking It to Rehabilitation Is 'Undesirable' | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/2-sentenced-quickly-in-holdup.html | 2 Sentenced Quickly in Hold-Up | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/general-eulogizes-sergeant.html | General Eulogizes Sergeant | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/tokyo-reports-new-landings.html | Tokyo Reports New Landings | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.co/1943/12/02/archives/east-coast-shipbuilding-soars.html | East Coast Shipbuilding Soars | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/judge-jm-woolsey-to-retire-on-dec-31-federal-jurist-approved-joyces.html | JUDGE J.M. WOOLSEY TO RETIRE ON DEC. 31; Federal Jurist Approved Joyce's 'Ulysses' in 1933 Decision | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/clifford-smyth-writer-77-dead-times-book-review-exeditor-lso-a.html | CLIFFORD SMYTH, WRITER, 77, DEAD; Times Book Review Ex-Editor, lso a Reporter and Author -- { Once Consul at Cartagena | True | { I Special to TtIE NEW YORK TIMES. { | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/press-facilities-badly-confused-at-parley-little-news-and-poor.html | Press Facilities Badly Confused at Parley; Little News and Poor Transport Provided | True | By Cable To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/athletics-pick-frederick-camp.html | Athletics Pick Frederick Camp | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/president-vetoes-pearl-harbor-day-tells-congress-dec-7-was-day-of.html | PRESIDENT VETOES PEARL HARBOR DAY; Tells Congress Dec. 7 Was 'Day of Infamy' and Calls for No Celebration | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/boettiger-finds-chiang-quick.html | Boettiger Finds Chiang Quick | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/americans-bomb-fiume.html | Americans Bomb Fiume | True | By Wireless To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/football-dinner-at-columbia.html | Football Dinner at Columbia | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/maxwell-j-rie-airways-official-assistant-vice-president-of-pan.html | MAXWELL J. RI]E, AIRWAYS OFFICIAL; Assistant Vice President of Pan American Dies -- Served in South America | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/synthetic-rubber-held-facing-fight-du-pont-official-says-it-cant.html | SYNTHETIC RUBBER HELD FACING FIGHT; Du Pont Official Says it Can't Compete Without Subsidy Against Natural Product | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/red-army-slowed-by-german-blows-only-minor-gains-made-as-foe-throws.html | RED ARMY SLOWED BY GERMAN BLOWS; Only Minor Gains Made as Foe Throws Fresh Forces Into Fierce, Spreading Battles | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/mary-r-donnellon-wed-bride-in-new-rochelle-of-capt-willard-14-blohm.html | MARY R. DONNELLON WED; Bride in New Rochelle of Capt. Willard 14. Blohm of Army | True | Special to Tree YOR 'IEMB. I | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/tannin-factory-opened-argentine-consulate-announces-newark.html | TANNIN FACTORY OPENED; Argentine Consulate Announces Newark Extraction Plant Bought | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/effect-of-statement-china-aided-but-renewed-japanese-resistance-is.html | Effect of Statement; China Aided, but Renewed Japanese Resistance Is Seen in Cairo Stand | True | By Hanson W. Baldwin | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/electric-range-output-rise-to-be-authorized-by-wpb.html | Electric Range Output Rise To Be Authorized by WPB | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/allout-war-set-allies-plan-to-retake-manchuria-formosa-and-seized.html | ALL-OUT WAR SET; Allies Plan to Retake Manchuria, Formosa and Seized Islands | True | By C.l. Sulzberger | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/no-progress-made-on-coal-contract-operators-and-umw-are-far-apart.html | NO PROGRESS MADE ON COAL CONTRACT; Operators and UMW Are Far Apart in Parley -- Lewis Is Said to Add to Demands | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/utility-hearing-is-set.html | Utility Hearing Is Set | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/robert-a-kowalke-w-uee-ugh-sexton-791-raised-flag-daily-for-23.html | , ROBERT A. KOWALKE; ,;w Uee ug-h Sexton, 79,1 Raised Flag Daily for 23 Years ] | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/iils-carl-fieschl.html | IilS. CARL FIESCHL | True | special to THE NEW YORK TS. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/beatrice-murrayjacoby-to-make-debut-at-her-parents-home-on-new.html | Beatrice Murray-Jacoby to Make Debut At Her Parents' Home on New Year's Day | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/art-notes.html | Art Notes | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/parley-delegates-housed-in-villas-extreme-care-taken-to-guard.html | PARLEY DELEGATES HOUSED IN VILLAS; Extreme Care Taken to Guard Leaders of United Nations Against Intrusion | True | By A.c. Sedgwick | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/50000-offered-in-prizes-george-v-denny-jr-to-supervise-postwar.html | $50,000 OFFERED IN PRIZES; George V. Denny Jr. to Supervise Post-War Employment Plan | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/japanese.html | Japanese | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/germans-hold-on-fiercest-air-support-of-mediterranean-war-resisted.html | GERMANS HOLD ON; Fiercest Air Support of Mediterranean War Resisted in Italy | True | By Milton Bracker | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/offers-bill-to-raise-army-nurses-status-mrs-bolton-asks-regular.html | OFFERS BILL TO RAISE ARMY NURSES' STATUS; Mrs. Bolton Asks Regular Commissions, Not Relative Rank | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/pitttp-ottrensi_v.html | PITTT.Tp OT,T,,RENSJI/_V | True | Special to T NEw YoP. K Tns. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/1026-marines-lost-in-tarawa-capture-2557-wounded-nimitz-reveals-65.html | 1,026 MARINES LOST IN TARAWA CAPTURE; 2,557 Wounded, Nimitz Reveals -- 65 Soldiers Died on Makin, 121 Injured in Assault | True | By George F. Horne | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/coal-men-faceee-charges-25-dealers-are-defendants-in-actions-on.html | COAL MEN FACEEE CHARGES; 25 Dealers Are Defendants in Actions on Overcharges | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/morrison-upheld-on-mosley-move-british-commons-votes-327-to-62.html | MORRISON UPHELD ON MOSLEY MOVE; British Commons Votes 327 to 62 After Minister Defends Release of the Fascist | True | By Frederick Graham | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/bonds-and-shares-on-london-market-gains-in-industrial-and-oil.html | BONDS AND SHARES ON LONDON MARKET; Gains in Industrial and Oil Groups Recorded -- Brazilian Bonds Continue Activity | True | By Wireless To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/red-zimmer-dies-in-accident.html | 'Red' Zimmer Dies in Accident | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/axis-says-parleys-show-our-troubles-offer-cairo-as-example-of.html | Axis Says Parleys Show Our 'Troubles'; Offer Cairo as Example of Weakness | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/eev-j-l-stillwell.html | EEV. J. L. STILLWELL | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/form-new-coop-council-to-promote-plan-for-consumers-in-city-areas.html | FORM NEW CO-OP COUNCIL; To Promote Plan for Consumers in City Areas -- To Start Jan. 1 | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/bond-notes.html | BOND NOTES | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/to-develop-territory-for-dodge-automobiles.html | To Develop Territory For Dodge Automobiles | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/call-for-a-ban-on-subsidies.html | Call for a Ban on Subsidies | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/private-housing-urged-after-war-eric-johnston-says-government.html | PRIVATE HOUSING URGED AFTER WAR; Eric Johnston Says Government Should End Financing When Hostilities End | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/japanese-black-market-sold-milk-to-prisoners.html | Japanese Black Market Sold Milk to Prisoners | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/profits-tax-stirs-clash-at-hearing-guffey-disputes-quills-plea-for.html | PROFITS TAX STIRS CLASH AT HEARING; Guffey Disputes Quill's Plea for $25,000 Corporate Top -- Hampden Fights Show Levy | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/nelson-asks-scouts-to-aid-paper-salvage-increase-to-667000-tons-a.html | NELSON ASKS SCOUTS TO AID PAPER SALVAGE; Increase to 667,000 Tons a Month Is Called Necessary | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/yule-greetings-sent-by-bishop-manning-message-to-service-folk-says.html | YULE GREETINGS SENT BY BISHOP MANNING; Message to Service Folk Says They Are Remembered Here | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/vatican-advice-not-sought-possibility-of-such-a-move-by-rodino.html | Vatican Advice Not Sought; Possibility of Such a Move by Rodino Denied by Don Sturzo | True | LUIGI STURZO | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/edwa_d-t-newcomb.html | 'EDWA._D T. NEWCOMB | True | SPecial to THI NW YORK TgS. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/ms-archibald-black.html | MS. ARCHIBALD BLACK | True | Special to TE N.W YORK T.ES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/officer-has-first-look-at-baby-born-in-manila.html | Officer Has First Look At Baby, Born in Manila | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/selling-in-cotton-lasts-until-close-early-strength-succeeded-by.html | SELLING IN COTTON LASTS UNTIL CLOSE; Early Strength Succeeded by Commission House Activity That Brings Decline | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/broadcast-in-35-languages.html | Broadcast in 35 Languages | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/american-league-for-short-season-all-except-senators-held-to-14.html | AMERICAN LEAGUE FOR SHORT SEASON; All Except Senators Held to 14 Night Games -- All-Star Classic to Pittsburgh | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/many-new-zealanders-escape.html | Many New Zealanders Escape | True | By Wireless To the New York Times. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/lt-col-stallings-mother-dies.html | Lt. Col. Stallings' Mother Dies | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/margaret-m-homan-engaged-to-marry-she-will-be-the-bride-of-ensign.html | MARGARET M. HOMAN ENGAGED TO MARRY; She Will Be the Bride of Ensign Warren G. Kreter of Navy | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/gasoline-in-us-increased-in-week-69980000-barrels-on-hand-a-gain-of.html | GASOLINE IN U.S. INCREASED IN WEEK; 69,980,000 Barrels on Hand, a Gain of 984,000 Over Preceding 7 Days | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/truth-in-publicity-urged-on-business-tripp-gannett-official-tells.html | TRUTH IN PUBLICITY URGED ON BUSINESS; Tripp, Gannett Official, Tells Insurance Men Most People Want to Hear Full Facts | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/lamont-proposes-task-for-willkie-urges-him-to-do-job-on-vital.html | LAMONT PROPOSES TASK FOR WILLKIE; Urges Him to Do 'Job' on 'Vital Domestic Issues' Similar to That on Isolationism | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/freak-german-plane-met-by-our-bombers-half-painted-silver-half-deep.html | FREAK GERMAN PLANE MET BY OUR BOMBERS; Half Painted Silver, Half Deep Gray Like Thunderbolts | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/negroes-outline-political-stand-assert-they-will-vigorously-oppose.html | NEGROES OUTLINE POLITICAL STAND; Assert They Will Vigorously Oppose Any Reactionary Candidate at Polls | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/english-faire-opens-haggard-and-scully-address-the-daughters-of.html | 'ENGLISH FAIRE' OPENS; Haggard and Scully Address the Daughters of British Empire | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/paint-outlook-brighter-relief-due-for-warhindered-trade-chicago.html | PAINT OUTLOOK BRIGHTER; Relief Due for War-Hindered Trade, Chicago Group Hears | True | Special to THE NEW YORK TIMES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/sari-biro-in-piano-recital.html | Sari Biro in Piano Recital | True | R. L. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/notes.html | Notes | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/man-vanishes-in-pennsylvania-station-wife-in-panic-gives-1500-to.html | Man Vanishes in Pennsylvania Station; Wife in Panic Gives $1,500 to Bystanders | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/carlotta-s-slocum-lists-7-attendants-will-be-married-to-ensign-f-d.html | CARLOTTA S. SLOCUM LISTS 7 ATTENDANTS; Will Be Married to Ensign F. D. Richards Jr., Navy, on Dec. 18 | True | Special tO T NW YO TLES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/jewish-charities-aided-300-volunteer-money-raisers-help-drive-of.html | JEWISH CHARITIES AIDED; 300 Volunteer Money Raisers Help Drive of Merged Campaign | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/2-jailed-in-food-fraud-company-fined-10000-for-trying-to-cheat-the.html | 2 JAILED IN FOOD FRAUD; Company Fined $10,000 for Trying to Cheat the Navy | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/dr-joseph-c-potier-new-bedford-physician-brother-of-rhode-island.html | DR. JOSEPH C. POTI!ER; New Bedford Physician, Brother of Rhode Island Ex-Governor | True | | C1B 607891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/hails-palestine-advance-head-of-economic-group-sees-immigration.html | HAILS PALESTINE ADVANCE; Head of Economic Group Sees Immigration Improving | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/d-emu-le-oy-dow-etired-physician-a-prominent-plubman-here-and-in.html | D.. E.Mu. LE..OY DOW; etired Physician, a Prominent plubman Here and in Palm Beach: | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/i-the-cairo-declaration.html | I. THE CAIRO DECLARATION | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/scott-heads-savings-and-loan.html | Scott Heads Savings and Loan | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/james-bryan-banister-exhead-of-shoe-firm-founded-by-grandfather-in.html | JAMES BRYAN BANISTER; Ex-Head of Shoe Firm Founded by Grandfather in 1845 | True | Special to TEm NEW YORK TEES. | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/valentine-gets-testimonial.html | Valentine Gets Testimonial | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/dr-george-w-siurell-brooklyn-physician-was-former-medical-corps.html | DR. GEORGE W. SIURELL; Brooklyn Physician Was Former Medical Corps Officer | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/sweden-asks-nazis-to-free-oslo-1200-warns-relations-with-reich.html | SWEDEN ASKS NAZIS TO FREE OSLO 1,200; Warns Relations With Reich Depend on Freedom for Students Seized for Deportation | True | By George Axelsson | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/theatrical-costumes-shown.html | Theatrical Costumes Shown | True | | C1B 607891 |
| 1943-12-02 | 1943-12-02 | https://www.nytimes.com/1943/12/02/archives/isaac-regen___sburg-treasurer-of-the-cigar-companyi-founded-by.html | ISAAC. REGEN___SBURG; Treasurer of the Cigar Company1 Founded by Father in 1867 | True | | C1B 607891 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/wants-gao-powers-clearly-defined-university-comptroller-cites-need.html | WANTS GAO POWERS CLEARLY DEFINED; University Comptroller Cites Need for Congress Action Limiting Office's Duties | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/store-sales-up-13-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 13% FOR WEEK IN NATION; Volume for Four-Week Period Increased 15%, Federal Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bridges-uni0n-asks-rise-coast-longshoremen-seek-15cent-an-hour.html | BRIDGES' UNI0N ASKS RISE; Coast Longshoremen Seek 15-Cent an Hour Increase | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/necklace-yields-2800-part-of-auction-that-brings-in-50032-for-the.html | NECKLACE YIELDS $2,800; Part of Auction That Brings In $50,032 for the Day | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/rabbi-wise-urges-palestine-action-tells-house-committee-rescue.html | RABBI WISE URGES PALESTINE ACTION; Tells House Committee Rescue Resolution on Jews Does Not Go Far Enough | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/arab-trinkets-explained-legends-identify-president-roosevelt-and.html | ARAB TRINKETS EXPLAINED; Legends Identify 'President Roosevelt' and 'American Flag' | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/chandler-sees-republican-swing.html | Chandler Sees Republican Swing | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/urges-auto-chiefs-expand-aviation-ah-sulzberzer-tells-300-at.html | URGES AUTO CHIEFS EXPAND AVIATION; A.H. Sulzberzer Tells 300 at Detroit They Should Plan Now for Post-War Era | True | Special to THE NEW YORK TIMES. | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bonds-and-shares-on-london-market-general-firmness-continues-and.html | BONDS AND SHARES ON LONDON MARKET; General Firmness Continues and Chinese Bonds Respond to Parley Decisions | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mrs-james-b-clemens-official-of-travelers-aid-societyi-and-bethany.html | MRS. JAMES B CLEMENS; Official of Travelers Aid SocietyI and Bethany Day Nursery | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/spy-trial-jury-hears-of-cheesecake-code-newark-witness-says.html | SPY TRIAL JURY HEARS OF CHEESECAKE CODE; Newark Witness Says Purchase of Confection Was a Signal | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/stimson-supports-pledges-to-china-excepting-axis-he-forecasts.html | STIMSON SUPPORTS PLEDGES TO CHINA; Excepting Axis, He Forecasts Universal Approval of Cairo Vows -- Koreans Jubilant | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/utility-plans-to-pay-debt-of-islands-unit-2500000-note-of-islands.html | UTILITY PLANS TO PAY DEBT OF ISLANDS UNIT; $2,500,000 Note of Islands Gas, Held by G.E. to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/chinese-guerrillas-saved-lieut-harmon-flier-smuggled-through-enemy.html | CHINESE GUERRILLAS SAVED LIEUT. HARMON; Flier Smuggled Through Enemy Lines by Underground | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/americans-battle-the-mud-in-italy-the-going-against-germans-is-also.html | AMERICANS BATTLE THE MUD IN ITALY; The Going Against Germans Is Also Tough -- Foe's Boots Held Superior to Ours | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/stock-offering-planned-proposal-for-sale-of-70925-majestic-radio.html | STOCK OFFERING PLANNED; Proposal for Sale of 70,925 Majestic Radio Goes to SEC | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/james-r-garey-veteran-actor-stage-director-is-dead-here-at-age-of.html | JAMES R. GAREY; Veteran Actor, Stage Director, Is Dead Here at Age of 82 | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/karel-johan-bos.html | KAREL JOHAN BOS | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/russian.html | Russian | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/new-8th-air-force-record-november-bomb-tonnage-reached-7670-losses.html | NEW 8TH AIR FORCE RECORD; November Bomb Tonnage Reached 7,670 -- Losses Declined | True | By Drew Middleton | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/ogden-corp-proposes-dividend.html | Ogden Corp. Proposes Dividend | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bank-to-raise-capital-united-states-national-of-portland-ore-votes.html | BANK TO RAISE CAPITAL; United States National of Portland, Ore., Votes Action | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/fine-fellow-says-willkie.html | Fine Fellow," Says Willkie | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/9-more-in-bootleg-case-are-held.html | 9 More in Bootleg Case Are Held | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/new-road-troupe-of-blossom-time-jj-shubert-forming-second-company.html | NEW ROAD TROUPE OF 'BLOSSOM TIME'; J.J. Shubert Forming Second Company to Open in Montreal on Christmas Day | True | By Sam Zolotow | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mrs-john-h-ceonk.html | MRS. JOHN H. CEONK | True | Special to THE NEW YORK s. | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/156-students-pass-bar-examinations-dr-frank-p-graves-at-74-among.html | 156 STUDENTS PASS BAR EXAMINATIONS; Dr. Frank P. Graves, at 74, Among Those Certified by the State Board | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/may-buy-wheel-concern-kelseyhayes-plans-to-acquire-french-hecht.html | MAY BUY WHEEL CONCERN; Kelsey-Hayes Plans to Acquire French & Hecht Stock | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/settlement-gains-by-ball-tomorrow-debutantes-to-bow-at-dinner.html | SETTLEMENT GAINS BY BALL TOMORROW; Debutantes to Bow at Dinner Before Dance Here in. Aid of Grosvenor House | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/davis-denounces-cairo-news-leak-protests-to-british-information.html | DAVIS DENOUNCES CAIRO NEWS 'LEAK'; Protests to British Information Chief on the 'Premature' Report by Reuter | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mayor-criticizes-newspapers-again-in-talk-to-radio-men-he-attacks.html | MAYOR CRITICIZES NEWSPAPERS AGAIN; In Talk to Radio Men, He Attacks Coverage of City Affairs | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/jersey-man-killed-on-maneuvers.html | Jersey Man Killed on Maneuvers | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/boy-15-admits-murder-pleads-guilty-in-slaying-of-75yearold.html | BOY, 15, ADMITS MURDER; Pleads Guilty in Slaying of 75-Year-Old Step-Grandmother | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/court-gives-89250-to-gloria-di-cicco-24500-awarded-to-mother-mrs.html | COURT GIVES $89,250 TO GLORIA DI CICCO; $24,500 Awarded to Mother, Mrs. Gloria Vanderbilt | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/tokyo-claims-belied-reported-missing.html | Tokyo Claims Belied; REPORTED MISSING | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/horse-show-opens-tomorrow.html | Horse Show Opens Tomorrow | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/talk-here-to-ignore-czarist-bond-debt-monetary-parley-with-russians.html | TALK HERE TO IGNORE CZARIST BOND DEBT; Monetary Parley With Russians Is Expected to Avoid Old Issues | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/big-force-heads-for-reich.html | Big Force Heads for Reich | True | By Cable To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/aba-council-meeting-set.html | A.B.A. Council Meeting Set | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/producer-begins-term-herk-guilty-of-giving-indecent-show-goes-to.html | PRODUCER BEGINS TERM; Herk, Guilty of Giving Indecent Show, Goes to Workhouse | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/nazi-troops-bolster-lavals-militiamen-aid-hunt-for-labor-dodgers.html | NAZI TROOPS BOLSTER LAVAL'S MILITIAMEN; Aid Hunt for Labor Dodgers -- Editor Is Reported Slain | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/several-concerns-declare-dividends-ward-baking-consolidated-cigar.html | SEVERAL CONCERNS DECLARE DIVIDENDS; Ward Baking, Consolidated Cigar and Detroit Steel Announce New Payments | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bridge-title-won-by-philadelphians-ch-geren-and-mrs-olive-peterson.html | BRIDGE TITLE WON BY PHILADELPHIANS; C.H. Geren and Mrs. Olive Peterson Mixed Pair Champions | True | By Albert H. Morehead | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/macveagh-takes-cairo-post.html | MacVeagh Takes Cairo Post | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/navy-accepts-giant-flying-boat.html | Navy Accepts Giant Flying Boat | True | | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/edward-f-reynolds-former-tammany-aide-served-in-corporation.html | EDWARD F. REYNOLDS; Former Tammany Aide, Served in Corporation Counsel's Office | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/says-womens-jobs-must-outlast-war-wmc-advisory-group-asks-planning.html | SAYS WOMEN'S JOBS MUST OUTLAST WAR; WMC Advisory Group Asks Planning to Provide Work for All Who Want It | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/viscountess-found-dead.html | Viscountess Found Dead | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/sixfold-rise-in-meningitis.html | Six-Fold Rise in Meningitis | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/william-walliser.html | WILLIAM WALLISER | True | Special to THE YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/calls-bankhead-bill-vicious-dangerous-war-ad-council-states-case.html | CALLS BANKHEAD BILL 'VICIOUS, DANGEROUS; War Ad Council States Case Against U.S. Appropriations | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/pick-2-allcoast-elevens-college-and-service-stars-are-named-by.html | PICK 2 ALL-COAST ELEVENS; College and Service Stars Are Named by Associated Press | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/veterans-again-in-line-iowa-and-minnesota-men-compose-most-of-the.html | VETERANS AGAIN IN LINE; Iowa and Minnesota Men Compose Most of the Thirty-fourth | True | By Broadcast To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/rev-dr-henry-m-woods.html | REV. DR. HENRY M. WOODS | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/conservation-of-all-beauty-equipment-both-simple-and-essential-in.html | Conservation of All Beauty Equipment Both Simple and Essential in Wartime | True | By Martha Parker | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/plans-of-miss-sawyer-she-will-be-wed-dec-11-to-pfc-duncan-r-van.html | PLANS OF MISS SAWYER; She Will Be Wed Dec. 11 to Pfc. Duncan R. Van Court of Army | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/city-airport-4-years-old-mayor-predicts-vast-expansion-of-aviation.html | CITY AIRPORT 4 YEARS OLD; Mayor Predicts Vast Expansion of Aviation After War | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/army-sport-curb-to-stick-says-head-of-ncaa-badger-cautions-athletic.html | Army Sport Curb to Stick, Says Head of N.C.A.A.; BADGER CAUTIONS ATHLETIC LEADERS | True | By James Robbins | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/30-from-gripsholm-are-under-inquiry-taken-to-ellis-island-because.html | 30 FROM GRIPSHOLM ARE UNDER INQUIRY; Taken to Ellis Island Because of Seeming Discrepancies in Their First Examinations | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/ask-radio-time-for-labor.html | Ask Radio Time for Labor | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/finnish.html | Finnish | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/united-states.html | United States | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/new-uboat-pens-at-marseille-hit-flying-fortresses-smash-at-french.html | NEW U-BOAT PENS AT MARSEILLE HIT; Flying Fortresses Smash at French Port -- Cruiser Sunk in Toulon Blow Nov. 24 | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/utility-cuts-book-value-atlantic-city-electric-to-make-4339000.html | UTILITY CUTS BOOK VALUE; Atlantic City Electric to Make $4,339,000 Reduction | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/prof-howard-fairfield.html | PROF. HOWARD FAIRFIELD | True | Special to THE NEW YORK TIMES. | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/circulation-rises-again-in-britain-record-1030824000-total-is.html | CIRCULATION RISES AGAIN IN BRITAIN; Record 1,030,824,000 Total Is Within 20,000,000 of the Maximum Authorized | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/cynthia-rittenband-wed-to-army-officer-bride-in-waterbury-of-lieut.html | CYNTHIA RITTENBAND WED TO ARMY OFFICER; Bride in Waterbury of Lieut. Arthur Friedman, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/will-direct-research-for-lukens-steel-co.html | Will Direct Research For Lukens Steel Co. | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/iron-research-unit-planned.html | Iron Research Unit Planned | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/james-deiviing-mayor-of-helmetta-n-j-dies-in-his-home-at-the-age-of.html | JAMES DEIVIING; Mayor of Helmetta, N. J., Dies in His Home at the Age of 72 | True | Special to THZ NEw YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/gets-desalter-kit-order-awarded-by-navy-to-permutit-co-for.html | GETS DESALTER KIT ORDER; Awarded by Navy to Permutit Co. for Equipping Life Rafts | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/three-navy-stars-on-eastern-eleven-brown-channel-and-hamberg-win.html | THREE NAVY STARS ON EASTERN ELEVEN; Brown, Channel and Hamberg Win Berths -- Odell, Micka, Kasprzak in Backfield | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/giants-farm-system-may-add-willamsport.html | Giants' Farm System May Add Willlamsport | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/sidney-faber.html | SIDNEY FABER | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/calls-coal-owners-of-south-strikers-ickes-says-their-attitude-is-to.html | CALLS COAL OWNERS OF SOUTH 'STRIKERS; Ickes Says Their Attitude Is 'to Hell With Government' -- Wage Session Canceled | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mary-edythe-philp-brideelect.html | Mary Edythe Philp Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/b-h-a-hofmann-extreasurer-of-raw-silk-guild-30-years-in-industry.html | B. H. A. HOFMANN; Ex-Treasurer' of Raw Silk Guild, 30 Years in Industry Here | True | Specia! to THE -',w YORK TbSs, | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/peru-denounces-germany.html | Peru Denounces Germany | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/3-new-yorkers-promoted.html | 3 New Yorkers Promoted | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/eagle-sextet-triumphs-53.html | Eagle Sextet Triumphs, 5-3 | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/g-moore-assisted-released-cornicts-osborne-association-official.html | G. MOORE: ASSISTED. RELEASED CORNICTS; Osborne Association Official, Social Worker 33 Years, Dies --Had Held City Positions | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/yule-gift-of-weeks-pay.html | Yule Gift of Week's Pay | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/german.html | German | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/14story-leap-kills-woman-and-2-sons-wife-of-raf-officer-ends-life.html | 14-STORY LEAP KILLS WOMAN AND 2 SONS; Wife of RAF Officer Ends Life After Attempt to Join Husband Is Thwarted | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/british-draft-of-youth-for-mines-soon-to-divert-men-from-forces.html | British Draft of Youth for Mines Soon to Divert Men From Forces; British Draft of Youth for Mines Soon to Divert Men From Forces | True | By Frederick Graham | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/steel-wage-group-backs-pay-demand-policy-conference-at-pittsburgh.html | STEEL WAGE GROUP BACKS PAY DEMAND; Policy Conference at Pittsburgh Then Reaffirms 'No Strike' Pledge 'for the Duration' | True | By Louis Stark | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/greyhound-corp-earns-8546144-net-income-for-the-first-nine-months.html | GREYHOUND CORP. EARNS $8,546,144; Net Income for the First Nine Months of This Year Equal to $3.02 a Common Share | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/admiral-hussey-ordnance-chief.html | Admiral Hussey Ordnance Chief | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/stimson-lists-14321-as-army-death-toll-wounded-missing-bring.html | STIMSON LISTS 14,321 AS ARMY DEATH TOLL; Wounded, Missing Bring Service Total in War to 94,918 | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/canol-criticism-unjust-canada-held-to-have-reason-to-complain-of.html | Canol Criticism Unjust; Canada Held to Have Reason to Complain of Large Worker Influx | True | TREVOR LLOYD | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/russians-get-cairo-news-parley-announcement-broadcast-to-soviet-by.html | RUSSIANS GET CAIRO NEWS; Parley Announcement Broadcast to Soviet by Moscow | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/principal-is-reinstated-hillside-board-dismisses-charges-against-wh.html | PRINCIPAL IS REINSTATED; Hillside Board Dismisses Charges Against W.H. Cox | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/us-hospital-in-china-first-of-6-units-set-up-at-air-base-has-100.html | U.S. HOSPITAL IN CHINA; First of 6 Units Set Up at Air Base Has 100 Beds | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/sees-record-potato-crop-fda-official-says-it-also-will-bring.html | SEES RECORD POTATO CROP; FDA Official Says It Also Will Bring Highest Return to Farmers | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/finish-photo-change-seen-new-york-tracks-consider-using-maryland.html | FINISH PHOTO CHANGE SEEN; New York Tracks Consider Using Maryland Racing Camera | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/the-american-flag-being-raised-on-tarawa.html | THE AMERICAN FLAG BEING RAISED ON TARAWA | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/commission-goes-to-italy.html | Commission Goes to Italy | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/court-sanctions-stuyvesant-town-high-state-bench-approves-building.html | COURT SANCTIONS STUYVESANT TOWN; High State Bench Approves Building of 'Walled City' on East Side After War | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/two-service-clubs-to-open.html | Two Service Clubs to Open | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/member-bank-balances-rise-160000000-excess-reserves-increase-by.html | Member Bank Balances Rise $160,000,000; Excess Reserves Increase by $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/cartoons-reflect-wars-lighter-side-300-works-are-exhibited-all-on.html | CARTOONS REFLECT WAR'S LIGHTER SIDE; 300 Works Are Exhibited, All on the General Subject of Conservation | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/howland-spencer-iii.html | Howland Spencer III | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/british.html | British | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/tanker-survives-two-attacks.html | Tanker Survives Two Attacks | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/contract-scarcity-lifts-cotton-prices-futures-up-as-much-as-85c-a.html | CONTRACT SCARCITY LIFTS COTTON PRICES; Futures Up as Much as 85c a Bale -Closing is 14 to 17 Points Higher | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/china-is-jubilant-as-chiang-returns-attitude-shows-acceptance-of.html | CHINA IS JUBILANT AS CHIANG RETURNS; Attitude Shows Acceptance of Global War Strategy of Other Leaders | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/canadian-living-cost-up-33-in-2-years.html | Canadian Living Cost Up 3.3% in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/upstate-jail-used-in-job-law-tests-venereal-disease-clinic-also-set.html | UP-STATE JAIL USED IN JOB LAW TESTS; Venereal Disease Clinic Also Set Aside for Claimants, Stichman Reveals | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/share-under-whites-will.html | Share Under White's Will | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/26-lost-in-sinking-of-2-us-vessels-liberty-ship-and-tanker-were.html | 26 LOST IN SINKING OF 2 U.S. VESSELS; Liberty Ship and Tanker Were Attacked at Night Without Warning in Caribbean | True | By Cable To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/appeal-for-salvage-nelson-and-friendly-ask-waste-dealers-to-advise.html | APPEAL FOR SALVAGE; Nelson and Friendly Ask Waste Dealers to Advise on Salvage | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mrs-bromley-stone-honored.html | Mrs. Bromley Stone Honored | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/upholds-de-witt-on-evacuations-california-appeals-court-rules.html | UPHOLDS DE WITT ON EVACUATIONS; California Appeals Court Rules Action Against Japanese Constitutional | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/new-purge-action-weighed-by-french-boisson-and-peyrouton-likely-to.html | NEW PURGE ACTION WEIGHED BY FRENCH; Boisson and Peyrouton Likely to Be Punished Soon for Anti-Republican Stand | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/missouri-pacific-rr-backs-modified-plan-but-alleghany-corp-supports.html | MISSOURI PACIFIC R.R. BACKS MODIFIED PLAN; But Alleghany Corp. Supports Set-up Proposed on Sept. 27 | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/william-s-innis-bankexecutive-52-officer-of-two-companies-in.html | WILLIAM S. INNIS, BANK;EXECUTIVE, 52; Officer of Two Companies in Providence, R, I., Dies--Was Leader in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/penn-state-freshman-to-play.html | Penn State Freshman to Play | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/japanese.html | Japanese | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/szell-leads-walkuere.html | Szell Leads 'Walkuere' | True | N.S. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/william-j-turner-77-a-lawyer-52-years-counsel-of-lehigh-coal-and.html | WILLIAM J. TURNER, 77, A LAWYER 52 YEARS; Counsel of Lehigh Coal and Navigation Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/in-the-nation-mr-willkie-and-the-home-front-problems.html | In The Nation; Mr. Willkie and the Home Front Problems | True | By Arthur Krock | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/sports-of-the-times-the-art-of-field-goal-kicking.html | Sports of the Times; The Art of Field Goal Kicking | True | Reg. U.S. Pat. Off. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/care-is-advocated-on-pension-plans-attorney-cautions-they-must.html | CARE IS ADVOCATED ON PENSION PLANS; Attorney Cautions They Must Conform to Federal Law or Forfeit Tax Exemptions | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/canadiens-triumph-over-chicago-by-62-get-4-goals-in-last-5-minutes.html | CANADIENS TRIUMPH OVER CHICAGO BY 6-2; Get 4 Goals in Last 5 Minutes - Stay Unbeaten in 13 Games | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/princeton-club-wins-at-squash-racquets-defeats-university-club-32.html | PRINCETON CLUB WINS AT SQUASH RACQUETS; Defeats University Club, 3-2, and Retains First Place | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/veronica-lake-gets-divorce.html | Veronica Lake Gets Divorce | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/school-strike-lagging.html | School Strike Lagging | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/al-trace-and-bowman-at-state.html | Al Trace and Bowman at State | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/defends-farmers-in-fight-on-subsidy-grange-leader-says-growers-want.html | DEFENDS FARMERS IN FIGHT ON SUBSIDY; Grange Leader Says Growers Want More Flexible Structure | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/britain-protests-curbs-bracken-says-censorship-plans-must-be.html | BRITAIN PROTESTS CURBS; Bracken Says Censorship Plans Must Be Revised | True | By Cable To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/private-capital-urged-to-rebuild-it-not-governments-should-take.html | PRIVATE CAPITAL URGED TO REBUILD; It, Not Governments, Should Take Initiative After the War, Schram Says | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/editors-file-protest.html | Editors File Protest | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/allows-retirement-of-pierne-and-harvey-appeals-court-rule-their.html | ALLOWS RETIREMENT OF PIERNE AND HARVEY; Appeals Court Rule Their Application Preceded Amen Charges | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/robert-levis-dies-city-magistrate-67-member-of-bench-for-2-years.html | ROBERT LEVIS DIES; CITY MAGISTRATE, 67,; Member of bench for 2 years Stricken Entering Elevator Long a Republican Leader | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/capt-isaac-h-cann.html | CAPT. ISAAC H. CANN | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/buys-ridgewood-building-harold-w-cheel-invests-in-business-property.html | BUYS RIDGEWOOD BUILDING; Harold W. Cheel Invests in Business Property in New Jersey | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/trench-foot-reappears-army-doctors-find-recurrence-of-world-war-i.html | TRENCH FOOT' REAPPEARS; Army Doctors Find Recurrence of World War I Malady in Italy | True | By Broadcast To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/higher-ranks-given-army-nurse-corps-third-of-members-nora-to-be.html | HIGHER RANKS GIVEN ARMY NURSE CORPS; Third of Members Nora to Be Eligible for Promotion | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/leafs-top-wings-65-with-4-goals-in-third-carr-scores-twice-in-rally.html | LEAFS TOP WINGS, 6-5, WITH 4 GOALS IN THIRD; Carr Scores Twice in Rally as Toronto Ties for Second Place | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/us-job-placements-up-septembers-909000-brought-the-years-total-to.html | U.S. JOB PLACEMENTS UP; September's 909,000 Brought the Year's Total to 6,980,000 | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/hearing-set-on-utility-plan.html | Hearing Set on Utility Plan | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/jean-bertin.html | JEAN BERTIN | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/ethan-w-thompson-international-head-of-maccabees-detroit-housing.html | ETHAN W. THOMPSON; International Head of Maccabees -- Detroit Housing Executive | True | special to TH NsW YOK TrEs. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/jersey-air-cadet-is-killed.html | Jersey Air Cadet Is Killed | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/slovakia-sets-prayer-days.html | Slovakia Sets Prayer Days | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/commodity-index-shows-no-change-prices-in-primary-markets-last-week.html | COMMODITY INDEX SHOWS NO CHANGE; Prices in Primary Markets Last Week Stay at 102.6% of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/argentina-widens-communist-hunt-professors-and-teachers-made.html | ARGENTINA WIDENS 'COMMUNIST' HUNT; Professors and Teachers Made Targets of New Repressive Decree -- Nazis Are Free | True | By Arnaldo Cortesi | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/jerry-lipman-i-distributor-of-hooked-rugs-for-lawrence-company-dies.html | JERRY LIPMAN I; Distributor of Hooked Rugs for Lawrence Company Dies at 58 | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/live-shell-cut-from-sailors-hip.html | Live Shell Cut From Sailor's Hip | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/allies-not-agreed-on-stabilization-white-says-us-and-britain-are.html | ALLIES NOT AGREED ON STABILIZATION; White Says U.S. and Britain Are Still Apart on Some Aspects of World Proposal | True | By John MacCormac | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/war-bond-ad-bill-hit-by-morgenthau-secretary-opposes-subsidy-as-of.html | WAR BOND 'AD' BILL HIT BY MORGENTHAU; Secretary Opposes 'Subsidy' as of No Help in Selling | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/stocks-continue-general-advance-prime-industrial-shares-in-demand.html | STOCKS CONTINUE GENERAL ADVANCE; Prime Industrial Shares in Demand -- Utilities Active -- Bond Prices Firm | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/harriet-dexter-married-she-is-bride-of-lieut-edward-c-hoell-of.html | HARRIET DEXTER MARRIED; She Is Bride of Lieut. Edward C. Hoell of Maritime Service | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/dirksen-will-seek-presidency-in-44-house-farm-leader-wants.html | DIRKSEN WILL SEEK PRESIDENCY IN '44; House Farm Leader Wants Republican Convention 'Open,' Will Not Run in Primaries | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/4000-award-made-by-allwoman-jury-case-sets-up-a-precedent-in.html | $4,000 AWARD MADE BY ALL-WOMAN JURY; Case Sets Up a Precedent in Brooklyn Supreme Court | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/chinas-triumph.html | CHINA'S TRIUMPH | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/george-cook-jr.html | GEORGE COOK JR. | True | Special to TH ixTw YORK TnS. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/to-report-dividend-dec-17-general-american-investors-co-seeks-more.html | TO REPORT DIVIDEND DEC. 17; General American Investors Co. Seeks More Accurate Forecast | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/rodzinski-offers-mahler-symphony-leonard-bernstein-conducts.html | RODZINSKI OFFERS MAHLER SYMPHONY; Leonard Bernstein Conducts Philharmonic in Opening of Bloch's 'Jewish Poems' | True | By Olin Downes | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/rudy-vallee-weds-on-coast.html | Rudy Vallee Weds on Coast | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/liquor-price-drive-bogged-down-here-opa-investigators-working-with.html | LIQUOR PRICE DRIVE BOGGED DOWN HERE; OPA Investigators Working With SLA Shifted to Food, Clothing, Rent Cases | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/artists-discussion-at-iranian-institute-lantern-slides-also-will-be.html | ARTISTS' DISCUSSION AT IRANIAN INSTITUTE; Lantern Slides Also Will Be Shown Tomorrow Night | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/debentures-committee-formed.html | Debentures Committee Formed | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/life-policy-sales-increase-5-in-43-139-billion-dollars-in-insurance.html | LIFE POLICY SALES INCREASE 5% IN '43; 139 Billion Dollars in Insurance Held by 68 Million in U.S., Convention Here Told | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/airport-men-sentenced-2-former-construction-workers-at-field-jailed.html | AIRPORT MEN SENTENCED; 2 Former Construction Workers at Field Jailed on Bribe Charges | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/son-born-to-john-wilkies.html | Son Born to John Wilkies | True | | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/partisans-damage-53-naziheld-mines-tito-reports-98-forays-against.html | PARTISANS DAMAGE 53 NAZI-HELD MINES; Tito Reports 98 Forays Against Foe's Mineral Sources - 2 Rail Lines Severed | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/curb-delisting-sought.html | Curb Delisting Sought | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/charles-hl-scott.html | CHARLES H.L SCOTT | True | Special to THE NEW YORK TIMES.TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/statements-on-dispute-davis-reuter-and-london-owi-discuss-cairo.html | STATEMENTS ON DISPUTE; Davis, Reuter and London OWI Discuss Cairo Release | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/william-beach-empioye-of-orange-bank-for-57i-i-years-blind.html | WILLIAM BEACH; Empioye of Orange Bank for 57I i Years, Blind Sin____c_e_1930, Dies | True | Special to TI ITSW YORK TI3SS. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/sees-boom-awaiting-nations-railroads-eg-budd-says-mass-patronage.html | SEES BOOM AWAITING NATION'S RAILROADS; E.G. Budd Says Mass Patronage Can Be Developed | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mcnary-leaves-hospital.html | McNary Leaves Hospital | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/styles-are-shown-in-a-yule-setting-bonwit-teller-display-also.html | STYLES ARE SHOWN IN A YULE SETTING; Bonwit Teller Display Also Unusual for Use of 'Cover Girls' and Their Children | True | By Virginia Pope | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/estimate-board-move-blow-to-city-pay-rise-fuel-deficit-is-made-up.html | ESTIMATE BOARD MOVE BLOW TO CITY PAY RISE; Fuel Deficit Is Made Up From Wage, Salary Accrual Fund | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/john-b-wheeler.html | JOHN B. WHEELER | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/joins-executive-staff-of-advertising-agency.html | Joins Executive Staff Of Advertising Agency | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/business-note.html | BUSINESS NOTE | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/ponzi-and-procita-divide.html | Ponzi and Procita Divide | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/many-aid-jewish-charity-drive.html | Many Aid Jewish Charity Drive | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/nazis-own-picture-of-berlin.html | Nazis' Own Picture of Berlin | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/cut-in-wood-paper-for-toys-forecast-easing-of-situation-in-metals.html | CUT IN WOOD, PAPER FOR TOYS FORECAST; Easing of Situation in Metals Indicated at Trade Parley -4 Elected to Board | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/cairo-talk-revives-shift-of-marshall-washington-observers-think-he.html | CAIRO TALK REVIVES SHIFT OF MARSHALL; Washington Observers Think He May Remain Overseas to Head Invasion Forces | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/food-index-continues-advance.html | Food Index Continues Advance | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/marthur-believed-informed.html | M'Arthur Believed Informed | True | | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/draft-official-indicted-advisory-member-of-brooklyn-board-accused.html | DRAFT OFFICIAL INDICTED; Advisory Member of Brooklyn Board Accused of Irregularities | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/reefs-menace-troops-new-type-of-landing-craft-needed-for-attacks-on.html | Reefs Menace Troops; New Type of Landing Craft Needed For Attacks on Pacific Islands | True | By Hanson W. Baldwin | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/armine-von-tempski.html | ARMINE VON TEMPSKI | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bond-indenture-change-sought.html | Bond Indenture Change Sought | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/to-auction-beef-cattle.html | To Auction Beef Cattle | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/col-conroy-rites-attended-by-2000-spellman-eulogizes-officer-killed.html | COL. CONROY RITES ATTENDED BY 2,000; Spellman Eulogizes Officer, Killed in Attack on Makin, at St. Patrick's Cathedral | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/george-wt-beck-of-wyoming-dies-rancher-and-oil-0perator-is-stricken.html | GEORGE W.T. BECK OF WYOMING DIES; Rancher and Oil 0perator Is Stricken at 87 -Last Head of Territory Council | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/paschal-to-start-against-redskins-leemans-shaffer-cuff-other.html | PASCHAL TO START AGAINST REDSKINS; Leemans, Shaffer, Cuff Other Opening Giants' Backs -- Passes Again Tested | True | By Robert F. Kelley | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/oil-patents-held-invalid-standard-of-california-loses-suit-against.html | OIL PATENTS HELD INVALID; Standard of California Loses Suit Against Tide Water | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/football-scoring-shows-sharp-rise-1691-average-per-game-beats-1930.html | FOOTBALL SCORING SHOWS SHARP RISE; 16.91 Average Per Game Beats 1930 Figure -- Mean Mark for Team Is 129.46 | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mrs-e-l-richards-of-pioneer-family-widow-of-superintendent-of-banks.html | MRS. E. L. RICHARDS OF PIONEER FAMILY; Widow of Superintendent of Banks in This State Dies in Cheshire, Conn;, 77 | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/manpower-recruiting-proposed.html | Manpower Recruiting Proposed | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/barnard-trustees-elect.html | Barnard Trustees Elect | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/import-restrictions-eased-by-venezuela-to-admit-list-of-items.html | IMPORT RESTRICTIONS EASED BY VENEZUELA; To Admit List of Items Without Permit, Trade Group Advised | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/propaganda-curb-put-into-vote-bill-for-armed-forges-senate-bars.html | PROPAGANDA CURB PUT INTO VOTE BILL FOR ARMED FORGES; Senate Bars Political Urging Unless Equal Presentation Is Given Two Sides in 1944 | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/opera-singer-wed-in-texas.html | Opera Singer Wed in Texas | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/notes.html | Notes | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/engineers-to-meet-tomorrow.html | Engineers to Meet Tomorrow | True | | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/dr-fred-j-mayer.html | DR. FRED J. MAYER | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/utility-deal-proposed-ohio-public-service-would-buy-all-marion.html | UTILITY DEAL PROPOSED; Ohio Public Service Would Buy All Marion Reserve Common | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/-black-bourse-in-ration-coupons-charged-here-7-suspects-held.html | ' Black Bourse' in Ration Coupons Charged Here, 7 Suspects Held; Volunteer Ration Board Member, 3 Bank Aides, Shoe Salesman, Radio Teacher and Employer Accused | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/connally-reports-conference.html | Connally Reports Conference | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/5561705-is-added-to-capital-budget-by-estimate-broad-12654000-more.html | $5,561,705 IS ADDED TO CAPITAL BUDGET BY ESTIMATE BROAD; $12,654,000 More Is Voted for Idlewild Than Planning Body Asked -- Other Items Cut | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/woman-at-prayer-in-church-gets-word-of-her-aged-sisters-death-by-an.html | Woman at Prayer in Church Gets Word Of Her Aged Sister's Death by an Auto | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/what-a-woman-a-film-play-presenting-rosalind-russell-and-brian.html | ' What a Woman,' a Film Play Presenting Rosalind Russell and Brian Aherne, Opens at the Radio City Music Hall | True | By Bosley Crowther | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/zanelli-beats-jannazzo-evens-score-with-new-yorker-in-close-bout-in.html | ZANELLI BEATS JANNAZZO; Evens Score With New Yorker in Close Bout in Boston | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/treasury-asks-bids-for-bills.html | Treasury Asks Bids for Bills | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/judge-mack-is-honored.html | Judge Mack Is Honored | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/attack-on-burma-is-expected-soon-coordinated-drive-predicted-as-one.html | ATTACK ON BURMA IS EXPECTED SOON; Coordinated Drive Predicted as One of First Results of Cairo Conference | True | By C.l. Sulzberger | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/army-seeks-small-dogs.html | Army Seeks Small Dogs | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/increased-need-seen-for-safety-glasses-industry-fails-to-give.html | INCREASED NEED SEEN FOR SAFETY GLASSES; Industry Fails to Give Enough Protection, Survey Indicates | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/anderson-is-promoted-to-major-general-rank.html | Anderson Is Promoted To Major General Rank | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/allied-ultimatum-to-reich-is-expected-at-iran-parley-allied.html | Allied Ultimatum to Reich Is Expected at Iran Parley; ALLIED ULTIMATUM TO REICH EXPECTED | True | By the United Press. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/chase-bank-plans-to-increase-extra-pay-of-employes-to-10.html | Chase Bank Plans to Increase Extra Pay of Employes to 10%; Supplementary Compensation, in Effect Since End of '41, to Be Raised Next Quarter If the Government Approves | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/dunn-becomes-colgate-bursar.html | Dunn Becomes Colgate Bursar | True | Special to THE NEW YORK TIMES. | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/woman-tells-how-tablecloth-led-to-emotional-crisis-on-gripsholm.html | Woman Tells How Tablecloth Led To Emotional Crisis on Gripsholm; Tears and Inability to Swallow by Some, Overeating by Others at First Ample Meal After Camp Ordeal Recalled | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/fish-ceilings-are-taken-up.html | Fish Ceilings Are Taken Up | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/dinners-are-given-before-ice-benefit-many-entertain-in-advance-of.html | DINNERS ARE GIVEN BEFORE ICE BENEFIT; Many Entertain in Advance of Follies at Garden in Aid of Protestant Welfare Fund | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/landis-upholds-bramham-ruling-crushing-class-aa-minor-leagues.html | Landis Upholds Bramham Ruling, Crushing Class AA Minor Leagues' Revolt; BASEBALL IGNORES RUMORS OF BREAK | True | By John Drebinger | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/news-of-food-an-unprecedented-demand-for-cranberries-leaves-the.html | News of Food; An Unprecedented Demand for Cranberries Leaves the Market Here Practically Bare | True | By Jane Holt | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bowles-predicts-living-cost-rise-up-to-10-without-food-subsidies.html | Bowles Predicts Living Cost Rise Up to 10% Without Food Subsidies; OPA Chief Tells Senate Committee He Will Stick to Job if They Are Abandoned -- Stresses Pressures by Producers | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/cabral-outpoints-farrell.html | Cabral Outpoints Farrell | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/storm-troop-chiefs-at-breslau.html | Storm Troop Chiefs at Breslau | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mrs-charles-j-spencer-i.html | MRS. CHARLES J. SPENCER I | True | Special to TH NEW YORK . | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/says-schools-lose-by-youths-in-jobs-dr-dushane-tells-senators-2year.html | SAYS SCHOOLS LOSE BY YOUTHS IN JOBS; Dr. Dushane Tells Senators 2-Year Setback Undoes Work of the Last 15 Years | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/cairo-thanksgiving-party.html | CAIRO THANKSGIVING PARTY | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/australians-hail-results-at-cairo-specific-nature-of-decisions.html | AUSTRALIANS HAIL RESULTS AT CAIRO; Specific Nature of Decisions Gratifying -- Russian Bases Seen Vital in Pacific | True | By Frank L. Kluckhohn | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/stimson-disputes-chavez-says-no-slur-was-intended-on-men-who.html | STIMSON DISPUTES CHAVEZ; Says No 'Slur' Was Intended on Men Who Surrendered | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/stresses-value-of-power.html | Stresses Value of Power | True | By Cable To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/time-and-jan-shuts.html | TIME AND JAN SHUTS | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/two-yank-editors-resign-as-officer-takes-charge.html | Two Yank Editors Resign As Officer Takes Charge | True | By Cable To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/us-urged-to-join-postwar-league-association-of-manufactures.html | U.S. URGED TO JOIN POST-WAR LEAGUE; Association of Manufactures' Committee Lists Proposals for Convention Here | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/balmand-is-first-at-fair-grounds-580-favorite-victor-over-strombus.html | BALMAND IS FIRST AT FAIR GROUNDS; $5.80 Favorite Victor Over Strombus -- Layaway, 1 to 2, Defeats Bolo Tie | True | | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/changes-are-seen-in-economic-trend-national-city-review-points-to.html | CHANGES ARE SEEN IN ECONOMIC TREND; National City Review Points to Cutbacks, Excess Output and Cut in Deficit | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bond-note.html | BOND NOTE | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/baby-carrier-sunk-in-makin-invasion-loss-of-life-feared-heavy-on.html | BABY' CARRIER SUNK IN MAKIN INVASION; Loss of Life Feared Heavy on Escort Ship -- Submarine Wahoo Reported Missing | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/miss-betty-b-carney-wed-in-washington-to-lt-joseph-k-taussig-jr.html | Miss Betty B. Carney Wed in Washington To Lt. Joseph K. Taussig Jr., Admiral's Sons | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/senators-get-plea-for-untaxed-oleo-delay-faces-revenue-bill-as.html | SENATORS GET PLEA FOR UNTAXED OLEO; Delay Faces Revenue Bill as Maybank Presses Issue -- Renegotiation Under Fire | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/scan-postwar-field-brazil-industrialists-seek-stable-economic.html | SCAN POST-WAR FIELD; Brazil Industrialists Seek Stable Economic Program | True | By Cable To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/treasury-to-pay-notes.html | Treasury to Pay Notes | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/heads-wmc-in-newark-area.html | Heads WMC in Newark Area | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bogus-wife-on-probation.html | Bogus 'Wife' on Probation | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/william-craig.html | WILLIAM CRAIG | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/john-mclaughlin.html | JOHN McLAUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/a-congressional-error.html | A CONGRESSIONAL ERROR | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/great-lakes-five-victor-6438.html | Great Lakes Five Victor, 64-38 | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/army-and-navy-club-sold-for-a-maritime-institute.html | Army and Navy Club Sold For a Maritime Institute | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/kish-wilkin-fined-50-penalties-levied-for-fighting-in-game-at.html | KISH, WILKIN FINED $50; Penalties Levied for Fighting in Game at Washington | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/steals-red-cross-blood-plasma.html | Steals Red Cross Blood Plasma | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/full-retrait-is-on-more-than-1000-nazis-taken-prisoner-after-their.html | FULL RETRAIT' IS ON; More Than 1,000 Nazis Taken Prisoner After Their Line Caves In | True | By Milton Bracker | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/plans-to-change-name-86yearold-waterbury-clock-co-to-become-us-time.html | PLANS TO CHANGE NAME; 86-Year-Old Waterbury Clock Co. to Become U.S. Time Corp. | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/plaque-to-honor-aid-to-children.html | Plaque to Honor Aid to Children | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/church-group-elects-dr-mf-ashbrook-becomes-pensions-conference-head.html | CHURCH GROUP ELECTS; Dr. M.F. Ashbrook Becomes Pensions Conference Head | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/nazi-chiefs-quit-battered-berlin-official-quarters-are-removed.html | NAZI CHIEFS QUIT BATTERED BERLIN; Official Quarters Are Removed -- Public Fears Outbreak of Alien Workers | True | By George Axelsson | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/kerr-adds-3-players-mitchell-aldworth-and-doherty-accept-bids-to.html | KERR ADDS 3 PLAYERS; Mitchell, Aldworth and Doherty Accept Bids to East's Team | True | | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/home-nursing-praised-dr-kenny-urges-women-to-take-free-courses-of.html | HOME NURSING PRAISED; Dr. Kenny Urges Women to Take Free Courses of Red Cross | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/grotonst-marks-fete-annual-dance-of-schools-will-take-place-here-on.html | GROTON-ST. MARK'S FETE; Annual Dance of Schools Will Take Place Here on Dec. 17 | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/us-oil-fats-reply-called-misleading-held-equivocal-but-at-least.html | U.S. OIL, FATS REPLY CALLED 'MISLEADING'; Held 'Equivocal' but at Least Quasi-Official, Shedding Some Light on Anglo-British Pact | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/lebanese-assembly-votes-national-flag-session-also-resolves-to-take.html | LEBANESE ASSEMBLY VOTES NATIONAL FLAG; Session Also Resolves to Take Action Against Edde | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/sec-waives-stock-rules-exempts-series-of-setay-deals-from.html | SEC WAIVES STOCK RULES; Exempts Series of Setay Deals From Investment Co. Act | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/readymade-bases-for-us.html | Ready-Made Bases for Us | True | By Robert Trumbull | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/local-relief-given-for-dry-cleaners-wmc-issues-sectional-guide-on.html | LOCAL RELIEF GIVEN FOR DRY CLEANERS; WMC Issues Sectional Guide on Problems -- Other Actions by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/price-resolution-upheld-court-rules-regulation-by-state-war-council.html | PRICE RESOLUTION UPHELD; Court Rules Regulation by State War Council Is Valid | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/foe-wild-in-moves-to-harry-gilberts-3-torpedo-planes-shot-into-sea.html | FOE WILD IN MOVES TO HARRY GILBERTS; 3 Torpedo Planes Shot Into Sea by 2 U.S. Destroyers, Which Escape Damage | True | By George F. Horne | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/in-wacs-to-serve-her-fiance.html | In Wacs to Serve Her Fiance | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/credit-collections-set-record.html | Credit Collections Set Record | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/rise-in-circulation-shrinks-reserves-required-excess-of-funds-in.html | RISE IN CIRCULATION SHRINKS RESERVES; Required Excess of Funds in New York Member Banks Is Deficient by $15,000,000 | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/german-left-wing-shattered-in-italy.html | GERMAN LEFT WING SHATTERED IN ITALY | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/relief-and-rehabilitation.html | RELIEF AND REHABILITATION | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/carl-maak.html | CARL MAAK | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/subsidy-question-raised-use-of-the-plan-to-prevent-inflation-is.html | Subsidy Question Raised; Use of the Plan to Prevent Inflation Is Analyzed by Student of Problem | True | F. A. HARPER | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/books-authors.html | Books -- Authors | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/stock-listing-authorized.html | Stock Listing Authorized | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/airline-reports-on-miles-flown.html | Airline Reports on Miles Flown | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/al-smith-of-indians-put-in-1a.html | AL Smith of Indians Put in 1-A | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/rohl-contracts-upheld-stimson-says-army-investigated-awards-to.html | ROHL CONTRACTS UPHELD; Stimson Says Army Investigated Awards to Former Alien | True | Special to THE NEW YORK TIMES. | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/bank-clearings-decline-thansksgiving-day-holiday-is-reflected-in.html | BANK CLEARINGS DECLINE; Thansksgiving Day Holiday Is Reflected in Latest Figures | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mrs-joseph-f-tommasi.html | MRS. JOSEPH F. TOMMASI | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/chinese-report-new-gain.html | Chinese Report New Gain | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/ben-holiie.html | BEN HOLIIE | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/aau-convenes-today-broader-program-for-physical-fitness-to-be.html | A.A.U. CONVENES TODAY; Broader Program for Physical Fitness to Be Discussed | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/axis-sees-bluff-in-allied-warning-berlin-predicts-war-of-nerves.html | AXIS SEES 'BLUFF' IN ALLIED WARNING; Berlin Predicts War of Nerves Will Follow the Parley -- 'Fantastic,' Says Tokyo | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/toporcer-named-to-red-sox-post-former-cardinal-player-takes.html | TOPORCER NAMED TO RED SOX POST; Former Cardinal Player Takes Pennock's Place as Boston Farm Club Supervisor | True | By Roscoe McGowen | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/gay-nineties-in-algiers.html | Gay Nineties' in Algiers | True | By Broadcast To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/william-a-vitite.html | WILLIAM A. VItITE | True | pecial to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/screen-news-here-and-in-hollywood-maureen-osullivan-to-resume-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Maureen O'Sullivan to Resume Role in Tarzan Series -- English Film at World | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/strong-undertone-in-grain-market-buying-of-wheat-by-millers-at.html | STRONG UNDERTONE IN GRAIN MARKET; Buying of Wheat by Millers at Chicago Is Regarded as a Removal of Hedges | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/girls-help-police-in-drive-for-toys-awvs-juniors-renew-and-pack.html | GIRLS HELP POLICE IN DRIVE FOR TOYS; AWVS Juniors Renew and Pack Contributions of Discards for Delivery to Needy | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/steel-pay-up-1860-a-week.html | Steel Pay Up $18.60 a Week | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/us-inquiry-into-hague-terrorism-asked-civil-rights-held-denied-in.html | U.S. Inquiry Into Hague 'Terrorism' Asked; Civil Rights Held Denied in Hudson County | True | Special to THE NEW YORK TIMES. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/russians-menace-nazi-rail-centers-take-80-places-near-zhlobin-as.html | RUSSIANS MENACE NAZI RAIL CENTERS; Take 80 Places Near Zhlobin as Rokossovsky Presses His Drive on Vital Junction | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/wpb-weighs-move-to-free-materials-easing-supplies-of-aluminum.html | WPB WEIGHS MOVE TO FREE MATERIALS; Easing Supplies of Aluminum, Copper and Steel Lead to Civilian-Goods Study | True | By Charles E. Egan | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/return-of-the-gripsholm.html | RETURN OF THE GRIPSHOLM | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/f-m-delafield-52-a-britishauthor-writer-of-provincial-lady-series.html | F M. DELAFIELD, 52, A BRITISHAUTHOR; Writer of 'Provincial Lady' Series Dies--Was Wife of Arthur P. Dashwood | True | By Wireless To the Ne′,V Nor: L'L,Xis | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/devens-honors-retiring-sergeant.html | Devens Honors Retiring Sergeant | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/naples-revitalized-in-two-months-time-salvaging-of-port-and.html | NAPLES REVITALIZED IN TWO MONTHS' TIME; Salvaging of Port and Restoring of Services Was Joint Project | True | By Wireless To the New York Times | C1B 607951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/3500-machinists-quit-kaiser-yards-walk-out-in-afl-jurisdictional.html | 3,500 MACHINISTS QUIT KAISER YARDS; Walk Out in AFL Jurisdictional Dispute With Engineers at 4 Coast Shipbuilding Plants | True | By Lawrence E. Davies | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/new-board-member.html | NEW BOARD MEMBER | True | | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/two-japanese-destroyers-struck-transport-sunk-off-new-ireland.html | Two Japanese Destroyers Struck, Transport Sunk Off New Ireland | True | By Wireless To the New York Times. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/mrs-herman-dietzold.html | MRS. HERMAN DIETZOLD | True | Special to THE NEW YORK TIMS. | C1B 607951 |
| 1943-12-03 | 1943-12-03 | https://www.nytimes.com/1943/12/03/archives/negro-to-address-kings-grand-jury-will-depict-conditions-in-little.html | NEGRO TO ADDRESS KINGS GRAND JURY; Will Depict Conditions in 'Little Harlem' at Judge Sobel's Invitation | True | | C1B 607951 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/baseball-rebels-chided-by-landis-commissioners-full-opinion-scores.html | BASEBALL 'REBELS' CHIDED BY LANDIS; Commissioner's Full Opinion Scores Effort to Deny Vote to Suspended Leagues | True | By Roscoe McGowen | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/british-hold-357630-italians.html | British Hold 357,630 Italians | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/to-give-46-air-force-awards.html | To Give 46 Air Force Awards | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/j-hebeet-rue.html | J. H.EBEET RUE | True | Special to WI NOaK IMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/laundry-drivers-cleared-by-court-73count-indictment-charging.html | LAUNDRY DRIVERS CLEARED BY COURT; 73-Count Indictment Charging Extortion and Blackmail by Union Is Dismissed APPEAL PROCEEDINGS DUE Assistant Attorney General to Fight Move -- Hillman Calls Decision a Vindication | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/e-thoillks-keli2gy.html | E. ']THOILlkS ]KELI2gY | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/ap-gets-delay-in-suit-time-is-extended-3-weeks-to-draw-up-proposed.html | AP GETS DELAY IN SUIT; Time Is Extended 3 Weeks to Draw Up Proposed Findings | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/opa-rent-aides-named-pink-appoints-conroy-head-of-queens-legal.html | OPA RENT AIDES NAMED; Pink Appoints Conroy Head of Queens Legal Staff | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/extortion-attempt-denied.html | Extortion Attempt Denied | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/new-zealand-price-tiff-butchers-resent-retail-freeze-with.html | NEW ZEALAND PRICE TIFF; Butchers Resent Retail Freeze, With Wholesalers Untouched | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/apartment-buildings-bought-in-the-bronx-business-property-and-homes.html | APARTMENT BUILDINGS BOUGHT IN THE BRONX; Business Property and Homes Also Change Bands | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/welders-get-chance-to-vote-as-a-craft-separation-provided-in-nlrb.html | WELDERS GET CHANCE TO VOTE AS A CRAFT; Separation Provided in NLRB Election at Boat Plant Here | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/boxers-pronounced-fit.html | Boxers Pronounced Fit | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mrs-sobels-team-wins-bridge-title-with-b-jay-becker-charles-h-goren.html | MRS. SOBEL'S TEAM WINS BRIDGE TITLE; With B. Jay Becker, Charles H. Goren and Sidney Silodor, She Takes Championship | True | By Albert H. Morehead | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/arab-girl-gets-gift-bought-for-american-army-husband-showed.html | ARAB GIRL GETS GIFT BOUGHT FOR AMERICAN; Army Husband Showed Earrings to Sheik, Who Misunderstood | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/forum-spurned-by-grand-jurors-foreman-questions-propriety-of.html | FORUM' SPURNED BY GRAND JURORS; Foreman Questions Propriety of Proposed Meeting of Kings County Panels | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/appeal-for-office-help-commission-lists-urgent-needs-of-federal.html | APPEAL FOR OFFICE HELP; Commission Lists Urgent Needs of Federal Agencies Here | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/wheeler-says-roosevelt-would-be-beaten-unless-republicans-nominated.html | Wheeler Says Roosevelt Would Be Beaten Unless Republicans Nominated Willkie | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/duration-food-aid-held-british-need-llewellyn-leaving-to-take.html | DURATION FOOD AID HELD BRITISH NEED; Llewellyn, Leaving to Take Cabinet Place, Introduces Smith, Successor Here | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/south-african-discovers-comet.html | South African Discovers Comet | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/british.html | British | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nazis-in-balkans-foresee-invasion-yugoslav-quarters-say-foe-is.html | NAZIS IN BALKANS FORESEE INVASION; Yugoslav Quarters Say Foe Is Massing Forces to Meet Expected Thrusts BRITISH SHELL DURAZZO Albanian Port Bombarded by 2 Destroyers -- Mikhailovitch Denies Quisling Pact | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/chuting-fliers-machinegunned.html | Chuting Fliers Machine-Gunned | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/court-upholds-icc-order-payments-by-railroads-to-hanna-furnace-corp.html | COURT UPHOLDS ICC ORDER; Payments by Railroads to Hanna Furnace Corp. Estopped | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/john-t-mcbride.html | JOHN T. McBRIDE | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/aau-weighs-wider-fitness-program-expansion-sought-for-athletic.html | A.A.U. Weighs Wider Fitness Program; EXPANSION SOUGHT FOR ATHLETIC CLUBS A.A.U. Considers Organizing Groups in Communities of More Than 3,000 DIRECTOR FOR EACH SPORT Records Studied at Convention Opening -- New York Backs Roche for President | True | By the United Press. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/elizabeth-man-killed-in-italy.html | Elizabeth Man Killed in Italy | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/coal-dealers-to-meet-peddlers-also-to-confer-on-removal-of-inferior.html | COAL DEALERS TO MEET; Peddlers Also to Confer on Removal of Inferior Fuel | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/cotton-weakened-by-hedge-selling-liquidation-at-close-follows-an.html | COTTON WEAKENED BY HEDGE SELLING; Liquidation at Close Follows an Early Display of Moderate Strength in the Market | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/winter-golf-dates-set-tourney-program-for-194344-is-announced-by.html | WINTER GOLF DATES SET; Tourney Program for 1943-44 Is Announced by P.G.A. | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/chiangcommunist-dispute-in-china-poses-major-postwar-issue-for.html | Chiang-Communist Dispute in China Poses Major Post-War Issue for Allies | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/utility-permitted-to-pay-on-common-sec-modifies-restrictions-to.html | UTILITY PERMITTED TO PAY ON COMMON; SEC Modifies Restrictions to Allow Dividends on Stock by Southwestern Concern | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/constant-aim-321-leads-home-swain-takes-fair-grounds-race-by-half.html | CONSTANT AIM, 32-1, LEADS HOME SWAIN; Takes Fair Grounds Race by Half Length -- This Freedom Triumphs at $37.80 | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/giant-plane-uses-stainless-steel-cargocarrier-built-by-budd-company.html | GIANT PLANE USES STAINLESS STEEL; Cargo-Carrier Built by Budd Company for the Navy Is Receiving Flight Tests | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/harlem-rally-hears-farley-on-war-fund-leader-tells-1500-of-aid-to.html | HARLEM RALLY HEARS FARLEY ON WAR FUND; Leader Tells 1,500 of Aid to Men in Armed Services | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/navy-silverware-gone-thousands-of-knives-forks-and-spoons-lost-at.html | NAVY SILVERWARE GONE; Thousands of Knives, Forks and Spoons 'Lost' at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/leaves-navy-department-for-radio-corporation.html | Leaves Navy Department For Radio Corporation | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/utility-contribution-approved.html | Utility Contribution Approved | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/stores-present-novel-ideas-in-neckwear-to-brighten-and-add-variety.html | Stores Present Novel Ideas in Neckwear To Brighten and Add Variety to Costumes | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/main-railway-link-hit.html | Main Railway Link Hit | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/bleak-future-seen-for-public-housing-plan-by-private-interests-to.html | BLEAK FUTURE SEEN FOR PUBLIC HOUSING; Plan by Private Interests to Scuttle Program Charged at Conference Here CHAOTIC PERIOD PREDICTED Charles Abrams Views Lanham Act as 'Great Monument to Public Apathy' | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/blastproof-electrical-panel-invented-for-use-in-airplane-designed.html | Blast-Proof Electrical Panel Invented for Use in Airplane; Designed to Protect Power Transmission in Event of Bombing -- New Type of Building Construction Also Patented NEWS OF PATENTS | True | From a Staff Correspondent | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/lovett-sues-to-test-congress-ban-on-pay-he-todd-and-watson-allege.html | LOVETT SUES TO TEST CONGRESS BAN ON PAY; He, Todd and Watson Allege Order Violated Constitution | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/stranded-soldiers-sleep-in-deep-london-shelters.html | Stranded Soldiers Sleep In Deep London Shelters | True | By Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/the-screen-ploppp.html | THE SCREEN; Ploppp! | True | By Bosley Crowther | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/synthetic-rubber-set-for-wider-use-wpb-orders-natural-material.html | SYNTHETIC RUBBER SET FOR WIDER USE; WPB Orders Natural Material Dropped From Several Hundred Products | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/william-d-spalthoff.html | WILLIAM D. SPALTHOFF | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/for-counsel-to-women-wmc-aide-says-plants-should-aid-new-war.html | FOR COUNSEL TO WOMEN; WMC Aide Says Plants Should Aid New War Workers | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/russian.html | Russian | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/bankers-warned-of-financial-gap-sproul-tells-jersey-group-we-should.html | BANKERS WARNED OF 'FINANCIAL GAP'; Sproul Tells Jersey Group We Should Begin Now on Home Front Planning POINTS TO FEDERAL LOANS Educator Wants Banks to Launch Study of Their Post-War Positions | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/drive-to-help-blind-in-palestine-opens-lighthouse-seeking-100000.html | DRIVE TO HELP BLIND IN PALESTINE OPENS; Lighthouse Seeking $100,000 for Its Post-War Work | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/grim-tarawa-defense-a-surprise-eyewitness-of-battle-reveals-marines.html | Grim Tarawa Defense a Surprise, Eyewitness of Battle Reveals; Marines Went In Chuckling to Find Swift Death Instead of Easy Conquest -- Writer Senses 'Something Wrong' | True | By Sgt. James G. Lucas | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/kickbacks-paid-to-2697-doctors-some-accepted-money-after-law-to.html | KICKBACKS PAID TO 2,697 DOCTORS; Some Accepted Money After Law to Curb Practice Here Became Effective | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/1000-big-bombers-7789-other-planes-built-in-november-record.html | 1,000 BIG BOMBERS, 7,789 OTHER PLANES BUILT IN NOVEMBER; Record Productions Achieved at Pace of One Every Five Minutes Around Clock NEW PEAKS IN NAVY YARDS 250,000-Ton Output Is Largely of Combat Ships, Among Them Many Aircraft Carriers 1,000 BIG BOMBERS BUILT IN NOVEMBER | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/joyce-marie-dunbar-married.html | Joyce Marie Dunbar Married | True | Special to THE IW YORK TI2ES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/george-mammen.html | GEORGE MAMMEN | True | Special to THE NEar YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/news-of-the-stage-mexican-hayride-opening-deferred-to-jan-20.html | NEWS OF THE STAGE; ' Mexican Hayride' Opening Deferred to Jan. 20 -- 'Victory Belles' Resumes Run Tomorrow | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nazis-expand-fire-force-himmler-orders-50-increase-to-cope-with.html | NAZIS EXPAND FIRE FORCE; Himmler Orders 50% Increase to Cope With Emergency | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/destroyers-shell-durazzo.html | Destroyers Shell Durazzo | True | By Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/qrginia-r-hobler-prospective-bride-tudent-nurse-a-graduate-of-smith.html | ]qRGINIA R. HOBLER 'PROSPECTIVE BRIDE; tudent Nurse, a Graduate of Smith College, Is Betrothed to Frederick L. Redpath | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/patrick-m-carrigan-one-of-36-founders-of-knights-of-columbus-in.html | PATRICK M. CARRIGAN; One of 36 Founders of Knights of Columbus in 1882 Dies | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/republicans-broke-pledge-says-flynn-exdemocratic-chairman-deplores.html | REPUBLICANS BROKE PLEDGE, SAYS FLYNN; Ex-Democratic Chairman Deplores Early Campaign Activities -- Spangler Retorts | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/bombers-view-of-berlin-murrow-of-cbs-describes-bursts-of.html | BOMBER'S VIEW OF BERLIN; Murrow of CBS Describes Bursts of Blockbusters, Merging of Fires | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/big-inch-oil-line-breaks.html | Big Inch' Oil Line Breaks | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/colombia-creates-defense-body.html | Colombia Creates Defense Body | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/finns-go-closer-to-nazis-abandon-propaganda-that-they-are-in-a.html | FINNS GO CLOSER TO NAZIS; Abandon Propaganda That They Are in a Private War | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/italy-council-with-badoglio.html | Italy Council With Badoglio | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/australia-plans-greater-efforts-curtin-tells-of-decision-at-talk.html | AUSTRALIA PLANS GREATER EFFORTS; Curtin Tells of Decision at Talk With MacArthur to Do Utmost Against the Japanese | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/son-to-mrs-thomas-r-cox-jr.html | Son to Mrs. Thomas R. Cox Jr. | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/british-reveal-cost-of-fields-lent-to-us.html | British Reveal Cost of Fields Lent to Us | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mrs-mary-crabbe-wed-bride-of-daniel-anthony-del-rio-in-corpus.html | MRS. MARY CRABBE WED; Bride of Daniel Anthony del Rio in Corpus Christi Church | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/finnish.html | Finnish | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/round-hill-sale-tuesday-annual-christmas-luncheon-to-be-held-by.html | ROUND HILL SALE TUESDAY; Annual Christmas Luncheon to Be Held by Community Guild | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/new-weapons.html | NEW WEAPONS | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/stabilizing-wages.html | STABILIZING" WAGES | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/german-prince-killed-in-action.html | German Prince Killed in Action | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/3-reporters-lost-on-berlin-mission-jersey-man-who-won-place-on.html | 3 REPORTERS LOST ON BERLIN MISSION; Jersey Man Who Won Place on Bomber by Drawing Lots Among Missing OFFICIALS HOLD OUT HOPE Red Cross Launches Inquiry as to Capture in Reich of Any or All of Trio | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/8th-army-drives-6-miles-up-coast-toward-san-vito-town-15-miles-from.html | 8th Army Drives 6 Miles Up Coast Toward San Vito; Town 15 Miles From Key to Road to Rome Is Reported Taken -- Inland, Montgomery Wins Castelfrentano -- 5th Army Gains ALLIES MOVE FORWARD IN ITALIAN CAMPAIGN 8TH ARMY PUSHES UP ADRIATIC COAST | True | By Milton Brackerby Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/ruth-mitchell-files-suit-asks-divorce-at-reno-from-stanley-knowles.html | RUTH MITCHELL FILES SUIT; Asks Divorce at Reno From Stanley Knowles of England | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/daughter-to-mrs-j-a-crafts.html | Daughter to Mrs, J. A. Crafts | True | Special to THE IqEW ZOR TIzs. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/lee-beats-townsend-at-squash-racquets-fights-off-strong-challenge.html | LEE BEATS TOWNSEND AT SQUASH RACQUETS; Fights Off Strong Challenge in Tourney at Yale Club | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/congress-freshmen-to-hear-willkie-foe-c-n-sparks-is-invited-to-talk.html | CONGRESS 'FRESHMEN' TO HEAR WILLKIE FOE; C. N. Sparks Is Invited to Talk Tuesday to Republican Group | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/jacob-katzenstein-i-machinery-manufacturer-was-ini-engineering.html | JACOB KATZENSTEIN I; Machinery Manufacturer Was inI Engineering Field 50 Years I | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/abroad-never-have-so-many-depended-on-so-few.html | Abroad; Never Have So Many Depended On So Few | True | By Anne O'Hare McCormick | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/walker-opposes-postal-rate-rises-tells-senators-department-is.html | WALKER OPPOSES POSTAL RATE RISES; Tells Senators Department Is Studying Issue -- Swope Fights Racing Levy WALKER OPPOSES POSTAL RATE RISES | True | Special to THE NEW YORK TIMES. | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/accounting-plan-proposed-for-us-offered-by-treasury-official-for.html | ACCOUNTING PLAN PROPOSED FOR U.S.; Offered by Treasury Official for Better Understanding of Fiscal Operations | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/war-civil-output-held-outstanding-nadler-of-nyu-cites-record-at-toy.html | WAR, CIVIL OUTPUT HELD OUTSTANDING; Nadler, of N.Y.U., Cites Record at Toy Parley -- Hedstrom New Association Head | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/alimony-courtmartial-capt-lc-howard-is-accused-of-unbecoming.html | ALIMONY COURT-MARTIAL; Capt. L.C. Howard Is Accused of Unbecoming Conduct | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/white-plains-army-man-killed.html | White Plains Army Man Killed | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/us-seen-resisting-nazi-intolerance-gains-in-interfaith-amity-are.html | U.S. SEEN RESISTING NAZI INTOLERANCE; Gains in Interfaith Amity Are Reported by Conference of Christians and Jews | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/a-new-world-bank.html | A NEW WORLD BANK? | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/acts-to-curb-infant-ailment.html | Acts to Curb Infant Ailment | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/bioff-is-portrayed-as-aiding-producers-sorrell-testifies-he-refused.html | BIOFF IS PORTRAYED AS AIDING PRODUCERS; Sorrell Testifies He Refused $56,000 From 'Boss' | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/parcel-post-to-malta-resumed.html | Parcel Post to Malta Resumed | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mary-b-harrington-honored.html | Mary B. Harrington Honored | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/frederick-j-stein.html | FREDERICK J. STEIN' | True | special to T Nw Yo TrEs. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/books-authors.html | Books -- Authors | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/decisions-varied-moscow-radio-asserts-political-problems-were.html | DECISIONS VARIED; Moscow Radio Asserts Political Problems Were Settled PARLEY NOW IS OVER Axis Reports Predict an Appeal to Germans to Quit Hitler DECISIONS VARIED AT TEHERAN PARLEY | True | By James B. Restonby Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/red-sox-buy-bob-johnson-veterans-sale-by-senators-is-only-one.html | RED SOX BUY BOB JOHNSON; Veteran's Sale by Senators Is Only One During Meetings | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/wheat-prices-set-tops-for-season-december-and-may-bid-up-despite.html | WHEAT PRICES SET TOPS FOR SEASON; December and May Bid Up Despite Early Pressure -- Other Grains | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/urges-shorter-hours-for-postwar-work-green-of-afl-says-wages-should.html | URGES SHORTER HOURS FOR POST-WAR WORK; Green of AFL Says Wages Should Be Kept Up | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/banker-put-in-workhouse-eh-greenleaf-starts-serving-30-days-on.html | BANKER PUT IN WORKHOUSE; E.H. Greenleaf Starts Serving 30 Days on Contempt Charge | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/steel-plant-closed-by-walkout.html | Steel Plant Closed by Walkout | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/olive-oil-imports-are-banned-by-us-importers-here-say-bumper-crop.html | OLIVE OIL IMPORTS ARE BANNED BY U.S.; Importers Here Say Bumper Crop in Mediterranean Area May Go Begging U.S. OLIVE OIL BAN CAUSES PROTESTS | True | By Jefferson G. Bell | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/medical-shift-in-algiers-doctors-are-moved-from-desk-jobs-to.html | MEDICAL SHIFT IN ALGIERS; Doctors Are Moved From Desk Jobs to Professional Duty | True | By Cable To the New York Times. | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/owi-to-make-film-of-navy-in-pacific-picture-record-of-fighting.html | OWI TO MAKE FILM OF NAVY IN PACIFIC; Picture Record of Fighting Since Pearl Harbor Is Planned | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/japanese-flags-fly-on-pearl-harbor-day-attack-is-celebrated-monthly.html | JAPANESE FLAGS FLY ON PEARL HARBOR DAY; Attack Is Celebrated Monthly, Gripsholm Repatriate Says | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/h-s-saybrs-dead-la-9years-expert-on-underwater-land-titles-a-noted.html | H. S. SAYBRS DEAD; LA 9.YEARS; Expert on Underwater Land Titles a Noted Yachtsmanm Owned Sloop Narwhal | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/general-clark-caught-in-german-barrage-on-fifth-army-front-but.html | General Clark Caught in German Barrage On Fifth Army Front but Escapes Injury | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/handshaking-fatal-to-man-67.html | Hand-shaking Fatal to Man, 67 | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/more-navy-funds-for-west-coast.html | More Navy Funds for West Coast | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/greater-liberty-after-war-urged-governor-of-georgia-predicts-record.html | GREATER LIBERTY AFTER WAR URGED; Governor of Georgia Predicts Record Expansions for the South in Speech Here | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/oliver-h-everetts-have-son.html | Oliver H. Everetts Have Son | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/gem-baldomero-acosta.html | GEM. BALDOMERO ACOSTA | True | By Cable To Thin Nzw York Ts. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/man-who-dealt-in-millions-dies-in-poverty-lehrenkrauss-exbanker.html | Man Who Dealt in Millions Dies in Poverty; Lehrenkrauss, Ex-Banker, Served in Prison | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/leonard-shure-in-piano-recital-heard-in-unusual-program-at-the-town.html | LEONARD SHURE IN PIANO RECITAL; Heard in Unusual Program at The Town Hall -- Is at Best in Schumann Concerto | True | By Olin Downes | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/joins-affiliated-companies.html | Joins Affiliated Companies | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/army-hospitals-to-train-nurses-senior-cadets-will-help-relieve.html | ARMY HOSPITALS TO TRAIN NURSES; Senior Cadets Will Help Relieve Staff for Overseas Duty | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/dock-company-invites-offers.html | Dock Company Invites Offers | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/haubraiser.html | HaUBraiser | True | SDeclsJ to THE Ng YOP. Tns. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/dr-e-john-presper-chief-physician-of-philadelphiai.html | DR. E. JOHN PRESPER; Chief Physician of Philadelphia | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/new-executive-to-take-mission-board-post-here.html | New Executive to Take Mission Board Post Here | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/long-sought-battle-service.html | Long Sought Battle Service | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/chinese.html | Chinese | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/dr-i-n-van-de-water-dentist-in-madison-n-j-for-63-years-dies-at-age.html | DR. I. N. VAN DE WATER; Dentist in Madison, N. J., for 63 Years. Dies at Age of 89 | True | Special to THE NEV YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/elier-r-jones.html | ELI[ER' R. JONES | True | SpeciB.! to T5 NEW YORK TIMES. | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/williamson-young-argue-bond-prices-heads-of-ny-central-and-c-o.html | WILLIAMSON, YOUNG ARGUE BOND PRICES; Heads of N.Y. Central and C. & O. Review Testimony of Latter Before ICC HE DEFENDS HIS REMARKS Williamson Sees 'Insulting Slur' in Comment on His Road's Securities | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/dewey-backing-in-ohio-anonymous-draft-pamphlet-calls-him-americas.html | DEWEY BACKING IN OHIO; Anonymous 'Draft' Pamphlet Calls Him 'America's Hope' | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/utilitys-plan-approved-north-american-gas-company-prepares-for.html | UTILITY'S PLAN APPROVED; North American Gas Company Prepares for Dissolution | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/rise-in-delinquency-shown-in-court-data-increase-of-1685-is-listed.html | RISE IN DELINQUENCY SHOWN IN COURT DATA; Increase of 1,685 Is Listed for Eleven Months This Year | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/kaiser-machinists-vote-return-to-jobs-agree-to-arbitrate-union.html | KAISER MACHINISTS VOTE RETURN TO JOBS; Agree to Arbitrate Union Dispute at Shipyards | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mrs-edward-s-toirence.html | MRS. EDWARD S. TOIRENCE | True | special to TH Nw YORK TXES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/soldier-guilty-in-killing-involuntary-manslaughter-is-found-in-love.html | SOLDIER GUILTY IN KILLING; Involuntary Manslaughter Is Found in 'Love Triangle' Case | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/eduardo-villasenors-feted.html | Eduardo Villasenors Feted | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/west-coast-plan-saves-97000-workers-airplane-factories-get-job-aid.html | West Coast Plan Saves 97,000 Workers; Airplane Factories Get Job Aid as a Result | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/thoms-of-hawks-gaining.html | Thoms of Hawks Gaining | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/battle-in-north-italy-escaped-allied-prisoners-and-partisans-kill.html | BATTLE IN NORTH ITALY; Escaped Allied Prisoners and Partisans Kill 70 Germans | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/asbestos-companies-consolidate.html | Asbestos Companies Consolidate | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/joins-blossom-products-corp.html | Joins Blossom Products Corp. | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/charlottenburg-reported-hit.html | Charlottenburg Reported Hit | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/usedcar-rationing-seen-supply-of-new-passenger-models-is-shrinking.html | USED-CAR RATIONING SEEN; Supply of New Passenger Models Is Shrinking Rapidly | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/danes-mourn-five-shot-by-the-germans-flags-at-halfstaff-in-honor-of.html | DANES MOURN FIVE SHOT BY THE GERMANS; Flags at Half-Staff in Honor of Youthful Saboteurs | True | By Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/japanese-shipping-in-china-is-bombed-chineseamerican-wing-again.html | JAPANESE SHIPPING IN CHINA IS BOMBED; Chinese-American Wing Again Hits Swatow and Amoy | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/asks-for-change-in-rent-control-waltemade-tells-state-realty-men.html | ASKS FOR CHANGE IN RENT CONTROL; Waltemade Tells State Realty Men That Tax Revision Also Is Needed | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/new-headmaster-at-berkshire.html | New Headmaster at Berkshire | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/200000-women-are-needed-in-city-for-essential-volunteer-day-jobs.html | 200,000 Women Are Needed in City For Essential Volunteer Day Jobs; Appeals Made to 1,000,000 Non-Working Housewives to Heed Call -- Wacs Out to Fill State Quota of 7,100 | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/wins-sec-exemption-hartford-trust-concern-gets-rule-in-report-to.html | WINS SEC EXEMPTION; Hartford Trust Concern Gets Rule in Report to Stockholders | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/hamiitonbafille.html | HamiitonBafille | True | SleClal to TTM EW YO TS. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/judge-woolsey-retires.html | JUDGE WOOLSEY RETIRES | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/news-of-food-basic-seven-food-groups-supply-a-guide-in-fashioning.html | News of Food; Basic Seven Food Groups Supply a Guide in Fashioning Week's Suggested Menus | True | By Jane Holt | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/deal-on-east-side-by-medical-school-3story-building-at-23d-street.html | DEAL ON EAST SIDE BY MEDICAL SCHOOL; 3-Story Building at 23d Street and Second Ave. Sold Subject to $30,000 Mortgage | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/last-of-5000-veterans-dies.html | Last of 5,000 Veterans Dies | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/fliers-in-battle-above-marseille-americans-also-bomb-bolzano-vital.html | FLIERS IN BATTLE ABOVE MARSEILLE; Americans Also Bomb Bolzano, Vital Link in Brenner Pass Route to Italy | True | By Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/church-to-mark-anniversary.html | Church to Mark Anniversary | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/iwarren-marks-44-real-estate-n-specialist-in-sale-of-private-homes.html | IWARREN MARKS, 44, REAL ESTATE JN; Specialist in Sale of Private Homes in Manhattan Dies Columbia Law Graduate | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/butchers-sabotaging-fats-salvage-burke-starts-inquiry-in-queens.html | Butchers Sabotaging Fats Salvage; Burke Starts Inquiry in Queens; Charges of Housewives That Some Refuse to Accept Collections Verified by Borough President -- Cases in Westchester | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/maorice-sarraut-a-french-leader-toulouse-newspaper-publisher-dies.html | MAORICE SARRAUT, A FRENCH LEADER; Toulouse Newsp.aper Publisher Dies -- Ex-Senator' Headed Radical Socialist Party | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/horowitz-ill-cancels-concerts.html | Horowitz, Ill, Cancels Concerts | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/hails-merchant-marine-navy-league-president-urges-continuance-of.html | HAILS MERCHANT MARINE; Navy League President Urges Continuance of Service | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/municipal-bonds-to-rise-next-week-11779555-will-be-offered-to.html | MUNICIPAL BONDS TO RISE NEXT WEEK; $11,779,555 Will Be Offered to Public, Compared With $4,418,317 This Week | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/newark-shocked-to-find-it-has-a-tojo-place.html | Newark Shocked to Find It Has a 'Tojo Place' | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/willkie-returns-from-4state-trip-republican-leader-conferred-and.html | WILLKIE RETURNS FROM 4-STATE TRIP; Republican Leader Conferred and Spoke in Southern and Western Cities | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/unifies-exchange-plan-new-zealand-ships-japanese-over-to-australia.html | UNIFIES EXCHANGE PLAN; New Zealand Ships Japanese Over to Australia | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/edward-butler-veteran-actor-appeared-with-otis-skinner-minnie-fiske.html | EDWARD BUTLER; Veteran Actor Appeared With Otis Skinner, Minnie Fiske | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/screen-news-here-and-in-hollywood-paramount-and-billingsley-in-deal.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount and Billingsley in Deal for 'Stork Club' Film -'In Old Oklahoma' Due | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/col-webb-is-to-mark-90th-birthday-today-will-work-on-memoirs-that.html | COL. WEBB IS TO MARK 90TH BIRTHDAY TODAY; Will Work on Memoirs That Are to Tell of Cuban Battle | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/25350000-in-bonds-is-total-for-week-largest-flotation-of-public.html | $25,350,000 IN BONDS IS TOTAL FOR WEEK; Largest Flotation of Public Utility Issue Since August Spurs Local Market | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/plan-for-war-loan-drive-made.html | Plan for War Loan Drive Made | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/labor-statistics-analyzed-commissioner-takes-exception-to-the-times.html | Labor Statistics Analyzed; Commissioner Takes Exception to The Times Editorial Comment | True | A.F. HINRICHS, Acting Commissioner of Labor Statistics. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/war-relief-bridge-dec-15-frances-coleman-is-chairman-of-american.html | WAR RELIEF BRIDGE DEC. 15; Frances Coleman Is Chairman of American Women's Unit Party | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/war-decorations.html | War Decorations | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/kiev-lists-more-victims-letter-to-stalin-says-100000-were-massacred.html | KIEV LISTS MORE VICTIMS; Letter to Stalin Says 100,000 Were Massacred by Nazis | True | By Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/vvittt-g-schoenhoff.html | VviT.T.T G. SCHOENHOFF | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/von-papen-reported-back-in-istanbul-his-talks-with-leading-bulgars.html | VON PAPEN REPORTED BACK IN ISTANBUL; His Talks With Leading Bulgars Give Rise to Speculation | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/anne-l-heney-wed-in-south.html | Anne L. Heney Wed in South | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/ski-patrol-names-sectional-chiefs-heaton-linehan-dieterle-and-white.html | SKI PATROL NAMES SECTIONAL CHIEFS; Heaton, Linehan, Dieterle and White Appointed for Region | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/bans-stockbuying-plan-sec-finds-western-new-york-funds-proposal.html | BANS STOCK-BUYING PLAN; SEC Finds Western New York Fund's Proposal Unfair | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/liberty-ship-ammla-launched.html | Liberty Ship Ammla Launched | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nazis-to-crush-turin-disorders.html | Nazis to Crush Turin Disorders | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/john-b__-hanna-toronto-publicity-man-long-anl-editor-of-mail-and.html | JOHN B__. HANNA; Toronto Publicity Man Long anI Editor of Mail and Empire I | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/-dozing-at-rail-gate-leads-to-auto-death-long-island-employee-held.html | ' DOZING' AT RAIL GATE LEADS TO AUTO DEATH; Long Island Employee Held After Train Kills Motorist | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/miss-harriet-blum-teacher-for-50-years-headed-soldiers-relief-group.html | MISS HARRIET BLUM; Teacher for 50 Years Headed Soldiers' Relief Group in '18 | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mis-cylus-f-loutiel.html | MIS. CYIUS F. LOUTIEL | True | Special to THe: NEW YORK MES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/those-defective-auxiliaries.html | Those Defective Auxiliaries | True | WALTER LITTLEFIELD | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/dr-horiaexp.html | DR. HORIA.][XRP | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/navys-tarawa-job-defended-by-knox-he-says-bombardment-topped.html | NAVY'S TARAWA JOB DEFENDED BY KNOX; He Says Bombardment Topped Biggest Berlin Blow in Weight of Explosives 2,200 TONS IN SHELLFIRE Secretary Says Caliber Ran to 16 Inches -- Fliers Added 700 Tons of Bombs | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/changes-in-firms-on-stock-exchange-transfer-of-membership-and-other.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Transfer of Membership and Other Shifts Announced | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/rigoletto-given-at-metropolitan-capacity-audience-hears-cast-headed.html | RIGOLETTO' GIVEN AT METROPOLITAN; Capacity Audience Hears Cast Headed by Pons and Tibbett, With Sodero Conducting | True | N.S. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mountbatten-sees-aides-at-talk-in-india-admiral-and-chiangs-escaped.html | MOUNTBATTEN SEES AIDES AT TALK IN INDIA; Admiral and Chiangs Escaped Fall of Dining Hall Roof | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/school-union-plea-rejected-by-slrb-charge-of-interference-by-mayor.html | SCHOOL UNION PLEA REJECTED BY SLRB; Charge of Interference by Mayor With Bargaining Rights Is Turned Down | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nonvital-imports-arrive-from-africa-cover-briarwood-shipment-of.html | NON-VITAL IMPORTS ARRIVE FROM AFRICA; Cover Briarwood Shipment of 1,407 Bags -- First Revealed Since Trade Arrangement | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/aunt-of-elmer-davis-dies.html | Aunt of Elmer Davis Dies | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/french-may-discuss-flandins-case-soon-action-against-former-premier.html | FRENCH MAY DISCUSS FLANDIN'S CASE SOON; Action Against Former Premier Awaited in Algiers | True | By Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/giants-are-satisfied-with-tactics-designed-to-stop-baugh-tomorrow.html | Giants Are Satisfied With Tactics Designed to Stop Baugh Tomorrow; Hein and Soar to Join Mates Today in Last Drill for Redskin Fray at Polo Grounds -- Game to Be Short-Waved to Troops | True | By William D. Richardson | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/walsh-presides-over-senate.html | Walsh Presides Over Senate | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/gen-montgomery-tells-8th-army-it-did-fine-job.html | Gen. Montgomery Tells 8th Army It Did Fine Job | True | By Broadcast To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/la-guardia-urges-curb-on-gambling-suggests-to-senators-ban-on.html | LA GUARDIA URGES CURB ON GAMBLING; Suggests to Senators Ban on Racetrack Data as Means of Fighting Delinquency | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/city-center-opening-set-sayao-and-tibbett-to-sing-with-philharmonic.html | CITY CENTER OPENING SET; Sayao and Tibbett to Sing With Philharmonic Next Saturday | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/heads-yank-magazine-in-europe.html | Heads Yank Magazine in Europe | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/british-report-destroyer-lost.html | British Report Destroyer Lost | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/martin-denies-agreement.html | Martin Denies Agreement | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/opa-aide-stresses-curbs.html | OPA Aide Stresses Curbs | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/rumanian-oil-yield-reported-down-40-bulk-of-cut-laid-to-sabotage.html | RUMANIAN OIL YIELD REPORTED DOWN 40%; Bulk of Cut Laid to Sabotage -- Soviet Bombing Discounted | True | By Telephone To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/longo-hague-foe-is-imprisoned-edison-joins-us-inquiry-plea-longo.html | Longo, Hague Foe, Is Imprisoned; Edison Joins U.S. Inquiry Plea; LONGO, HAGUE FOE, IS SENT TO PRISON | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/large-deals-in-queens-two-apartment-houses-sold-in-flushing.html | LARGE DEALS IN QUEENS; Two Apartment Houses Sold in Flushing, Building in Jamaica | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/sports-of-the-times-listening-to-the-lobbysitters.html | Sports of the Times; Listening to the Lobby-Sitters | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/fort-jay-gets-war-prisoners.html | Fort Jay Gets War Prisoners | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/more-chewing-gum-due-wpb-indicates-shortage-will-be-eased-after-a.html | MORE CHEWING GUM DUE; WPB Indicates Shortage Will Be Eased, After a Year | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/six-more-diplomats-quit-vichy-regime-berne-resignations-leave-few.html | SIX MORE DIPLOMATS QUIT VICHY REGIME; Berne Resignations Leave Few in Laval's Foreign Corps | True | By Telephone To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/costantino-to-box-tuesday.html | Costantino to Box Tuesday | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/soldiervote-bill-shifted-by-senate-to-let-states-rule-republicans.html | SOLDIER-VOTE BILL SHIFTED BY SENATE TO LET STATES RULE; Republicans Join With Southern Democrats in Scrapping the Plan for Federal Control CONGRESS ONLY TO ADVISE Opponents Charge Substitute Will Make Balloting Impossible for Forces Abroad SOLDIER-VOTE BILL SHIFTED BY SENATE | True | By C.p. Trussellspecial to The New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nyu-will-oppose-fort-hancock-five-ccny-contest-with-marine-team-on.html | N.Y.U. WILL OPPOSE FORT HANCOCK FIVE; C.C.N.Y. Contest With Marine Team on Program Tonight | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/wahoo-mans-wife-has-baby.html | Wahoo Man's Wife Has Baby | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/woman-jailed-in-fraud-accused-of-swindling-widow-out-of-7000-in.html | WOMAN JAILED IN FRAUD; Accused of Swindling Widow Out of $7,000 in Mine Fake | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/retreat-reported-ordered.html | Retreat Reported Ordered | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/5-notre-dame-men-make-allamerica-bertellis-865-points-lead-in.html | 5 NOTRE DAME MEN MAKE ALL-AMERICA; Bertelli's 865 Points Lead in United Press Voting -- East Gets 2 Berths on Team | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/the-great-divide.html | THE GREAT DIVIDE | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/lqs-john-j-geigely.html | lqS. JOHN J. GEIGELY | True | special to Tm Nw YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/cox-retracts-admissions-on-betting-gets-new-hearing-before-landis.html | Cox Retracts Admissions on Betting, Gets New Hearing Before Landis Today; HARRIS IS CALLED BY COMMISSIONER Phils' Ex-Manager Summoned to Hearing Asked by Cox - Big League Sessions End OWNERS HEAR ROBESON Organized Baseball Urged to Admit Negro Players -- Up to Each Club, Landis Replies | True | By John Drebinger | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/relocation-director-to-face-dies-group-investigation-of-outbreak-at.html | RELOCATION DIRECTOR TO FACE DIES GROUP; Investigation of Outbreak at Tule Lake Seen | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/banker-pleads-not-guilty.html | Banker Pleads Not Guilty | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/warns-mexicans-of-war-president-says-people-must-prepare-for.html | WARNS MEXICANS OF WAR; President Says People Must Prepare for 'Eventuality' | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/henry-dowling-gets-new-post.html | Henry Dowling Gets New Post | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/united-states.html | United States | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/troth-announced-of-phyllis-riddle-indiana-girl-wii-be-wed-to-ensign.html | TROTH ANNOUNCED OF PHYLLIS RIDDLE; Indiana Girl Wi{I Be Wed to' Ensign Leo Silverstein Jr., a Graduate of Dartmouth | True | Special to THE NZW YORK TZMZS. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/drug-price-plans-of-opa-condemned-asserts-outlook-for-adoption-of.html | DRUG PRICE PLANS OF OPA CONDEMNED; Asserts Outlook for Adoption of New Formula Doubtful -- Viewed as Unworkable | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/radiator-valves-to-be-made-again-wpb-to-permit-output-starting-jan.html | RADIATOR VALVES TO BE MADE AGAIN; WPB to Permit Output Starting Jan. 1 With Available Materials WILL RELEASE ANTIMONY Amendment Also Made on Rubber Propeller Fairings -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/churches-to-mark-pearl-harbor-day-services-here-tomorrow-and.html | CHURCHES TO MARK PEARL HARBOR DAY; Services Here Tomorrow and Tuesday Designated 'Armed Forces Honor Day' | True | By Rachel K. McDowell | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/envoys-active-in-tokyo.html | Envoys Active in Tokyo | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/gilberts-war-newsreels-on-way.html | Gilberts War Newsreels on Way | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/art-silver-bring-34891-126436-realized-thus-far-at-auction-of.html | ART, SILVER BRING $34,891; $126,436 Realized Thus Far at Auction of Walters Collection | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/cashins-records-rejected.html | Cashin's Records Rejected | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/brazil-will-create-an-economic-council-vargas-to-respond-to-call.html | BRAZIL WILL CREATE AN ECONOMIC COUNCIL; Vargas to Respond to Call From Economic Convention | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/jefferson-1-edwaids.html | JEFFERSON 1. EDWAIDS | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/bertelli-award-put-off-star-denied-leave-to-receive-heisman-trophy.html | BERTELLI AWARD PUT OFF; Star Denied Leave to Receive Heisman Trophy Wednesday | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/bonds-and-shares-on-london-market-chinese-loans-uneven-after.html | BONDS AND SHARES ON LONDON MARKET; Chinese Loans Uneven After Advance -- Trading Light, With General Tone Firm | True | By Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/cold-winds-dry-roads.html | Cold Winds Dry Roads | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/swiss-assail-nazis-for-norway-arrests-students-adopt-resolution.html | SWISS ASSAIL NAZIS FOR NORWAY ARRESTS; Students Adopt Resolution Condemning Action at Oslo | True | By Telephone To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/cossack-loses-horse-by-saving-an-ostrich-but-all-ends-well-thanks.html | Cossack Loses Horse by Saving an Ostrich, But All Ends Well, Thanks to the Infantry | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mikhailovitch-denies-compact.html | Mikhailovitch Denies Compact | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/child-to-collister-johnsons.html | Child to Collister Johnsons | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/poles-watching-conference.html | Poles Watching Conference | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/curb-exchange-fines-two.html | Curb Exchange Fines Two | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/small-papers-back-paid-war-bond-ads-deny-the-teasurys-view-that.html | SMALL PAPERS BACK PAID WAR BOND ADS; Deny the Teasury's View That Program Would Be Subsidy | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/planning-for-jobs-after-war-urged-management-must-show-way.html | PLANNING FOR JOBS AFTER WAR URGED; Management Must Show Way, Spokesmen at Parley Here Declare | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/state-banking-affairs-branches-for-general-electric-credit-corp.html | STATE BANKING AFFAIRS; Branches for General Electric Credit Corp. Approved | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/equal-pay-laws-for-woman-sought-national-federation-of-business-and.html | EQUAL PAY LAWS FOR WOMAN SOUGHT; National Federation of Business and Professional Women's Clubs Starts Campaign STATE LEGISLATION GOAL Bills to Be Presented to All 8 Legislatures Scheduled to Hold Sessions in 1944 | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/jay-l-nsfia.html | JAY L NSFIA' | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/brooklyn-flier-killed-sergt-raymond-bergen-gunner-radio-operator.html | BROOKLYN FLIER KILLED; Sergt. Raymond Bergen, Gunner, Radio Operator, Dies in India | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/smuts-talk-stirs-wave-of-protests-his-plan-for-britain-to-win.html | SMUTS' TALK STIRS WAVE OF PROTESTS; His Plan for Britain to Win Equality With U.S. and Russia Brings Swift Reaction | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/charles-w-mann-64-an-expert-on-frfits-agriculture-department-aide.html | CHARLES W. MANN, 64, AN EXPERT ON FRFITS; Agriculture Department Aide Patented Precooling Processes I | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/franco-is-accused-of-aiding-uboats-gil-robles-rightists-leader.html | FRANCO IS ACCUSED OF AIDING U-BOATS; Gil Robles, Rightists' Leader, Calls for Restoration of the Monarchy in Spain | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/markets-for-hogs-in-west-congested-stock-held-over-in-chicago-now.html | MARKETS FOR HOGS IN WEST CONGESTED; Stock Held Over in Chicago Now 12,000 Head -- WFA Summarizes Conditions | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/swiss-said-to-seek-soviet-trade.html | Swiss Said to Seek Soviet Trade | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nazis-blast-hole-in-road.html | Nazis Blast Hole in Road | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mayor-leads-group-backing-subsidies-maloney-of-senate-committee.html | MAYOR LEADS GROUP BACKING SUBSIDIES; Maloney of Senate Committee Assures Him That They 'Will Be Continued' | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/christmas-bonus-announced.html | Christmas Bonus Announced | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/influenza-kills-106-in-britain.html | Influenza Kills 106 in Britain | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/bridge-on-thursday-will-assist-canteen-mrs-ja-bennett-is-chairman.html | BRIDGE ON THURSDAY WILL ASSIST CANTEEN; Mrs. J.A. Bennett Is Chairman of Junior Officers' Benefit | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/japanese.html | Japanese | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/education-unit-formed-protestant-council-of-city-announces-new.html | EDUCATION UNIT FORMED; Protestant Council of City Announces New Group | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/battle-transports-next-kaiser-yards-will-build-heavy-armored.html | BATTLE TRANSPORTS NEXT; Kaiser Yards Will Build Heavy Armored Victory Type | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/britain-to-pay-sweden-accepts-responsibility-for-the-accidental.html | BRITAIN TO PAY SWEDEN; Accepts Responsibility for the Accidental Bombing of City | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/wpb-may-permit-making-of-liquor-nelson-says-agency-is-seeking.html | WPB MAY PERMIT MAKING OF LIQUOR; Nelson Says Agency Is Seeking 'Possibility of Solution' of Evils Due to Shortage 15 STATES URGE REFORMS Officials in Conference Here Ask OPA to Simplify Ceilings and Enforce Them | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/german.html | German | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/holland-fights-parimutuel-tax.html | Holland Fights Pari-Mutuel Tax | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/penicillin-patient-dies.html | Penicillin Patient Dies | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nassau-wins-club-title-suit.html | Nassau Wins Club Title Suit | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/stocks-recovery-held-to-fractions-selling-for-tax-purposes-and-war.html | STOCKS' RECOVERY HELD TO FRACTIONS; Selling for Tax Purposes and War Conference Act as Brakes on Market DAY'S TURNOVER REDUCED Seasonal Swing of Prices Seen -- Bond Trading Slow, With Rails Most Active | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/loening-discounts-helicopter-boom-controls-must-be-simplified.html | LOENING DISCOUNTS HELICOPTER 'BOOM'; Controls Must Be Simplified Before Wide Civilian Use After War, Expert Says | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/spangler-makes-reply.html | Spangler Makes Reply | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/dr-c-c-foster-85-i-1898-war-veteran-surgeon-for-a-massachusetts.html | DR. C. C. FOSTER, 85, i 1898 WAR VETERAN; Surgeon for a Massachusetts Regiment -- Held State Post | True | Special to THE YORX TrrEs. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nam-urges-barring-war-reparations-would-exact-payment-only-for.html | NAM URGES BARRING WAR REPARATIONS; Would Exact Payment Only for Looting -- Writing Off of Lend-Lease Also Asked | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/lumberjills-aid-britain-counterpart-of-lumberjacks-are-praised-for.html | LUMBERJILLS' AID BRITAIN; Counterpart of Lumberjacks Are Praised for Their Work | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/homecanned-food-kills-2-in-westchester-first-botulism-deaths-in.html | Home-Canned Food Kills 2 in Westchester; First Botulism Deaths in State in 4 Years | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/ration-thief-gets-stiff-sentence.html | Ration Thief Gets Stiff Sentence | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/air-battles-sharp-nazi-fighters-and-guns-down-41-of-rafs-attacking.html | AIR BATTLES SHARP; Nazi Fighters and Guns Down 41 of RAF's Attacking Planes SOUTH BERLIN HIT New Factory Area the Target in Fifth Heavy Blow in 15 Nights AIR BATTLE SHARP IN BERLIN ATTACK | True | By Drew Middletonby Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/220000-theft-laid-to-insurance-man-william-l-meissel-accused-of-for.html | $220,000 THEFT LAID TO INSURANCE MAN; William L. Meissel Accused of Forging Names of Clients for Loans on Policies | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/robert-levis-rites-tomorrow.html | Robert Levis Rites Tomorrow | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/man-seized-in-plan-to-kill-the-president-loitered-for-days-in.html | Man Seized in 'Plan' to Kill the President; Loitered for Days in Capital, Officials Say | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/saturday-bank-closings-urged-because-of-manpower-shortage-kings.html | Saturday Bank Closings Urged Because of Manpower Shortage; Kings County Association Would Amend Law of State to Provide for the Holiday Throughout the Full Year | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/buys-sanitary-ware-co-richmond-radiator-purchases-us-manufacturing.html | BUYS SANITARY WARE CO.; Richmond Radiator Purchases U.S. Manufacturing Co. | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/rafs-twintarget-tactics-show-power-in-months-blows-at-reich-raf.html | RAF's Twin-Target Tactics Show Power in Month's Blows at Reich; RAF TACTICS SHOW POWER OF ATTACK | True | By Cable To the New York Times. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/ocean-ave-house-sold-in-brooklyn-five-residential-properties-are.html | OCEAN AVE. HOUSE SOLD IN BROOKLYN; Five Residential Properties Are Disposed of by HOLC in Various Sections | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/boxer-settles-suit.html | Boxer Settles Suit | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/remembrance-day-suggested.html | Remembrance Day' Suggested | True | GRACE CHAFFEE | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/35foot-tree-sent-to-white-house.html | 35-Foot Tree Sent to White House | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/art-show-will-aid-friends-of-greece-22-artists-to-be-represented-in.html | ART SHOW WILL AID FRIENDS OF GREECE; 22 Artists to Be Represented in Exhibition of Christ Child Paintings Dec. 11-24 | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/sends-congress-thanks-mme-chiang-lauds-repeal-of-chinese-exclusion.html | SENDS CONGRESS THANKS; Mme. Chiang Lauds Repeal of Chinese Exclusion | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/utility-plan-approved-see-allows-sale-of-subsidiary-by-united.html | UTILITY PLAN APPROVED; SEC Allows Sale of Subsidiary by United Corporation | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/new-gas-coupons-coming-t-cards-for-trucks-and-taxis-are-move.html | NEW 'GAS' COUPONS COMING; ' T' Cards for Trucks and Taxis Are Move Against Black Markets | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/men-drafted-dec-23-get-only-sympathy-mcdermott-says-he-cannot-give.html | MEN DRAFTED DEC. 23 GET ONLY SYMPATHY; McDermott Says He Cannot Give Them Christmas Stay | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/weston-company-earned-752025-electrical-instrument-makers-profit-in.html | WESTON COMPANY EARNED $752,025; Electrical Instrument Maker's Profit in Nine Months Equal to $4.68 a Share | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/new-shellac-developed-will-relieve-shortage-of-natural-product.html | NEW SHELLAC DEVELOPED; Will Relieve Shortage of Natural Product, Hartford Says | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/vt-credit-in-operation-250000000-financing-for-chrysler.html | VT CREDIT IN OPERATION; $250,000,000 Financing for Chrysler Oversubscribed | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/mayor-soon-to-name-i-a-w-magistrates-but-he-will-not-appoint-sixi.html | MAYOR SOON TO NAME I A w' MAGiSiRAtcSI '; But He Will Not Appoint SixI . as Requested by Curran I | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/craven-calls-fcc-hindrance-in-war-tells-house-inquiry-that-navy.html | CRAVEN CALLS FCC 'HINDRANCE' IN WAR; Tells House Inquiry That Navy Officers Informed Him of 'Confusion and Delay' | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/col-alfiedo-lora.html | COL. ALFIEDO LORA | True | | C1B 607991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/chapel-to-be-dedicated.html | Chapel to Be Dedicated | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/davis-deplores-soviets-parley-report-before-other-capitals-received.html | Davis Deplores Soviet's Parley Report Before Other Capitals Received News | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/notre-dame-is-asked-to-recall-mmahon-philosophy-professors-appeal.html | NOTRE DAME IS ASKED TO RECALL M'MAHON; Philosophy Professors Appeal for Academic Freedom | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/author-sponsors-cargo-ship.html | Author Sponsors Cargo Ship | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/nicolai-blaedel-danish-journalist-an-expert-on-foreign-affairs-is.html | NICOLAI BLAEDEL; Danish Journalist, an Expert on Foreign Affairs, Is Dead | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/benes-seen-aiding-sovietpolish-tie-czech-was-likely-mediator-at.html | BENES SEEN AIDING SOVIET-POLISH TIE; Czech Was Likely Mediator at Meeting of Roosevelt, Stalin and Churchill | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/warns-nazis-on-gas-use-free-germany-group-in-russia-calls-it.html | WARNS NAZIS ON GAS USE; Free Germany Group in Russia Calls It 'Criminal Lunacy' | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/william-bradens-2d-have-son.html | William Bradens 2d Have Son | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/big-ten-fives-list-58game-schedule-all-contests-slated-on-friday.html | BIG TEN FIVES LIST 58-GAME SCHEDULE; All Contests Slated on Friday and Saturday Nights | True | | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/women-better-than-men-as-jurors-says-judge.html | Women Better Than Men As Jurors, Says Judge | True | Special to THE NEW YORK TIMES. | C1B 607991 |
| 1943-12-04 | 1943-12-04 | https://www.nytimes.com/1943/12/04/archives/iev-david-evans.html | IEV. DAVID EVANS | True | | C1B 607991 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/stamp-collecting-in-schools.html | STAMP COLLECTING IN SCHOOLS | True | By Kent B. Stiles | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/school-football-at-polo-grounds-mount-st-michael-will-meet-st.html | SCHOOL FOOTBALL AT POLO GROUNDS; Mount St. Michael Will Meet St. George, Chicago District Champion, Next Sunday | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/miss-f.hkin6sford-is-bride-of-marine-wears-heirloom-gown-and-veil-at.html | MISS F.HKIN6SFORD IS BRIDE OF MARINE; Wears Heirloom Gown and Veil at Wedding in Bernardsville to Capt. Grenville Clark Jr. | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/heilige-nacht-silent-night-the-story-of-a-song-by-hertha-pauli.html | Heilige Nacht; SILENT NIGHT: The Story of a Song. By Hertha Pauli. Illustrated by Fritz Kredel. 81 pp. New York: Alfred A. Knopf. $2. | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/sheriff-dies-chopping-wood.html | Sheriff Dies Chopping Wood | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/chattanooga-gets-team-lookouts-will-return-to-city-from-montgomery.html | CHATTANOOGA GETS TEAM; Lookouts Will Return to City From Montgomery in 1944 | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/four-japanese-held-by-fbi-in-chicago-three-had-been-decorated-by.html | FOUR JAPANESE HELD BY FBI IN CHICAGO; Three Had Been Decorated by Tokyo for Activities Here | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/chilean-hails-air-might-major-gen-tovarias-is-taking-us-data-home.html | CHILEAN HAILS AIR MIGHT; Major Gen. Tovarias Is Taking U.S. Data Home With Him | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/vote-of-soldiers-could-decide-44-election-gallup-poll-finds-61-of.html | Vote of Soldiers Could Decide '44 Election, Gallup Poll Finds; 61% of the Group Seen Favoring Democrats -- Combined Ballot Put at 53% for the Party Now in Power | True | By George Gallup Director American Institute of Public Opinion | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/akc-will-alter-rule-on-champions-plans-to-limit-the-granting-of.html | A.K.C. WILL ALTER RULE ON CHAMPIONS; Plans to Limit the Granting of Titles Where There Is Lack of Competition HONORS TO INVESTIGATOR Siramo Entry Best in Show at Louisville -- Griffin Judges Waterbury Event Today | True | By Henrey R. Ilsley | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/vandenberg-skeptical-of-plan.html | Vandenberg Skeptical of Plan | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/plans-of-league.html | PLANS OF LEAGUE | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/missionary-mass-held-at-cathedral-two-gripsholm-repatriates-take.html | MISSIONARY MASS HELD AT CATHEDRAL; Two Gripsholm Repatriates Take Part in Service | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/editorial-article-1-no-title-colleges-after-two-years-of-war-are.html | Editorial Article 1 -- No Title; Colleges After Two Years of War Are Greatly Changed, but They Are Not Submerged | True | By Benjamin Fine | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/opposition-toughens.html | Opposition Toughens | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/marilynn-a-green-instrnctor-in-the-waves-betrothed-to-glenn-l-r.html | Marilynn A. Green, Instrnctor in the Waves, Betrothed to Glenn L. R. Cozad of the Navy | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/opa-aide-takes-cio-post-mckeough-will-head-political-action-group.html | OPA AIDE TAKES CIO POST; McKeough Will Head Political Action Group in 3 States | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/miss-jean-a-aloe-is-wed-in-westfield-bride-of-dr-clarence-buurman.html | MISS JEAN A. ALSOE IS WED IN WESTFIELD; Bride of Dr. Clarence Buurman in the Presbyterian Church | True | Special to T TqEW Yorx a. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-gag-goes-to-war-a-report-some-reflections-on-the-more-serious.html | THE GAG GOES TO WAR: A REPORT; Some Reflections on the More Serious Side o Radio Comedy | True | By Hal Block | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/two-historic-meetings.html | TWO HISTORIC MEETINGS | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/coins-in-piggybanks-sought-for-use-now-mission-to-lepers-asks-its.html | COINS IN PIGGY-BANKS SOUGHT FOR USE NOW; Mission to Lepers Asks Its Followers to Turn In Cents | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/columbia-middies-triumph-52-to-45-close-with-rush-in-checking.html | COLUMBIA MIDDIES TRIUMPH, 52 TO 45; Close With Rush in Checking Brooklyn College Quintet -- 17 Points for Bonicello | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/in-the-field-of-travel-tourist-influx-brings-urbanity-to-mexico.html | IN THE FIELD OF TRAVEL; Tourist Influx Brings Urbanity to Mexico -- Planes Spanning South America | True | By Diana Rice | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/briefer-mention.html | BRIEFER MENTION | True | E.A.J. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/allies-achieve-unity-for-war-and-the-peace-conferences-serve-to.html | ALLIES ACHIEVE UNITY FOR WAR AND THE PEACE; Conferences Serve to Bring Together Many Military and Political Strands | True | By James B. Restonby Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/1500ton-bombing-in-reich-dupes-berlins-defenders-1500ton-attack.html | 1,500-Ton Bombing in Reich Dupes Berlin's Defenders; 1,500-TON ATTACK BLASTS LEIPZIG | True | By David Andersonby Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/burned-in-movie-fire-customer-in-west-48th-st-house-aids-in.html | BURNED IN MOVIE FIRE; Customer in West 48th St. House Aids in Fighting Blaze | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/de-marignys-leave-bahamas.html | De Marignys Leave Bahamas | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/brinton-sets-back-gray-and-oelsner-gains-semifinals-in-squash.html | BRINTON SETS BACK GRAY AND OELSNER; Gains Semi-Finals in Squash Racquets -- Wakeman, Pell Also Win at Yale Club BRINTON SETS BACK GRAY AND OELSNER | True | By Allison Danzig | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/sermons-see-hope-of-enduring-peace-rabbi-israel-goldstein-cites.html | SERMONS SEE HOPE OF ENDURING PEACE; Rabbi Israel Goldstein Cites This War as Example to Future | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-march-of-humor.html | The March of Humor | True | By Thomas Craven | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-pattern-of-his-encirclement.html | THE PATTERN OF HIS ENCIRCLEMENT | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/between-the-devil-and-the-deep.html | BETWEEN THE DEVIL AND THE DEEP | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/henry-smith-dies-lawyer-60-years-expert-on-taxation-of-foreign.html | HENRY SMITH DIES; LAWYER 60 YEARS; Expert on Taxation of Foreign! Firms Westchester Civic Leader Active in Masons | True | Special to TB Nv YORK TnES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/allied-cooperation-in-navy-work-cited-briton-here-tells-of-american.html | ALLIED COOPERATION IN NAVY WORK CITED; Briton Here Tells of American Aid in Mediterranean Area | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/illness-stops-college-classes.html | Illness Stops College Classes | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/corsican-council-ousted-french-in-algiers-to-name-commission-to.html | CORSICAN COUNCIL OUSTED; French in Algiers to Name Commission to Govern Island | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-shows.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Shows -- Fantasy -- Christmas Projects | True | By Howard Devree | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/oil-executive-to-speak.html | Oil Executive to Speak | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/gasoline-danger-is-reviewed-grave-coal-crisis-looms-ickes-says.html | Gasoline Danger Is Reviewed; GRAVE COAL CRISIS LOOMS, ICKES SAYS | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/from-palatka-to-seattle-assignment-usa-by-selden-menefee-301-pp-new.html | From Palatka to Seattle; ASSIGNMENT: U.S.A. By Selden Menefee. 301 pp. New York: Reynal & Hitchcock. $3. American Scene | True | By Harvey Breit | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/us-broadcasting-round-world-urged-mead-and-brewster-propose.html | U.S. BROADCASTING 'ROUND WORLD URGED; Mead and Brewster Propose Stations to Anticipate Future | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mrs-wm-u-peer-ywcaehead-dies-wife-of-montclair-mayor-had-served-on.html | MRS. WM. u. $PEER$, Y.W.C.A.EX-HEAD, DIES; Wife of Montclair Mayor Had Served on National Board | True | Special to THE NEW YORK TIS. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/gen-terry-warns-on-overoptimism-tells-jersey-cio-germany-still-is.html | GEN. TERRY WARNS ON OVEROPTIMISM; Tells Jersey CIO Germany Still Is Strong and We Are Far From Heart of Japan | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/caoly-eqs_____-facei-providence-girl-bride.html | CA.O.LY. E.G',S_____. F,A.CEI; Providence Girl Bride | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/rowing-coaches-plan-severn-race-may-20-instead-of-poughkeepsie-and.html | Rowing Coaches Plan Severn Race May 20 Instead of Poughkeepsie and Harvard-Yale | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ethel-lucille-welsh-is-wed.html | Ethel Lucille Welsh is Wed | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/penicillin-supply-for-civilians-near-american-chemical-society.html | PENICILLIN SUPPLY FOR CIVILIANS NEAR; American Chemical Society Journal Predicts General Use by the Late Spring | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/british-decline-to-comment.html | British Decline to Comment | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/olive-oil-ban-is-due-to-military-reasons-need-for-stockpile-abroad.html | OLIVE OIL BAN IS DUE TO MILITARY REASONS; Need for Stockpile Abroad, Washington Asserts | True | Special to THE NEW YORK TIMES. | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/british.html | British | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/noel-noel-sing-for-christmas-a-round-of-christmas-carols-and.html | Noel, Noel!; SING FOR CHRISTMAS: A Round of Christmas Carols and Stories of the Carols. By Opal Wheeler. Illustrated by Gustaf Tenggren. 127 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nerve-strain-high-in-bomber-crews-pressure-of-fear-on-men-on-big.html | NERVE STRAIN HIGH IN BOMBER CREWS; Pressure of Fear on Men on Big Planes is Extreme, RAF Specialist Reports | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/michael-w-grady-j-catcher-for-phillies-and-giantsi-in-the-nineties.html | MICHAEL W. GRADY J; Catcher for Phillies and GiantsI in the Nineties Dies at 73 I | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/advice-to-engineers-they-should-have-full-knowledge-of-humanities.html | ADVICE TO ENGINEERS; They Should Have Full Knowledge of Humanities, Class Is Told | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/notes-on-science-operations-on-the-brain-for-insanity-cat-cracker.html | NOTES ON SCIENCE; Operations on the Brain for Insanity -- 'Cat Cracker' | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/second-bank-stock-offer-made-in-portland-ore.html | Second Bank Stock Offer Made in Portland, Ore. | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/theodore-j__-sivit-i-geneva-n-y-banker-head-ofi.html | THEODORE J__, _SIVIT. I; Geneva, N, Y,, Banker, Head ofI | True | SPECIAL TOP THE NEW YORK TIMES | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/little-films-with-big-ideas.html | LITTLE FILMS WITH BIG IDEAS | True | By Bosley Crowther | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lovers-and-friends-miss-cornell-turns-to-the-english-teacups-for.html | LOVERS AND FRIENDS; Miss Cornell Turns to the English Teacups For Her New Play | True | By Lewis Nichols | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/jam-session-with-no-holds-barred-jam-session-jam-session-with-no.html | Jam Session With No Holds Barred; Jam Session Jam Session With No Holds Barred | True | By Howard Taubman | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/brooklyn-junior-league-sale.html | Brooklyn Junior League Sale | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/california-fashions.html | California Fashions | True | JEAN PETTEBONE. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/call-pearl-harbor-aide-federal-agents-study-work-of-germanborn.html | CALL PEARL HARBOR AIDE; Federal Agents Study Work of German-Born Engineer | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/fluke-saves-nurse-from-japanese-lack-of-official-commission-brings.html | FLUKE SAVES NURSE FROM JAPANESE; Lack of Official Commission Brings Freedom After Two Years of Internment | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/tender-portrait-of-the-france-that-will-never-die-home-is-the.html | Tender Portrait of the France That Will Never Die; HOME IS THE HUNTER. By Gontran de Poncins. Translated by Haakon Chevalier. 271 pp. New York: Reynal & Hitchcock. $2.75. | True | By Anne Green Author of (THE SILENT DUCHESS) | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/convicted-man-freed-in-liedetector-test-judge-paroles-murray.html | CONVICTED MAN FREED IN LIE-DETECTOR TEST; Judge Paroles Murray Goldman in Lawyer's Custody | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/shortterm-therapy-for-syphilis.html | Short-Term Therapy for Syphilis | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/vatican-scores-germans-denounces-decision-to-intern-and-strip-all.html | VATICAN SCORES GERMANS; Denounces Decision to Intern and Strip All Jews in Italy | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/rally-by-england-ties-scotland-22-score-with-30-seconds-left.html | RALLY BY ENGLAND TIES SCOTLAND, 2-2; Score With 30 Seconds Left Produces a Draw in Army Soccer Before 40,000 | True | By the Canadian Press. | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/yale-five-downed-4431.html | Yale Five Downed, 44-31 | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/eight-stories-by-tolstoy-what-men-live-by-by-leo-tolstoy-224-pp-new.html | Eight Stories by Tolstoy; WHAT MEN LIVE BY. By Leo Tolstoy. 224 pp. New: Pantheon Book. $2.50. | True | HAZEL ROSS HAILEY. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/l-n-bloom-second-vice-president-of-aau-was-chairman-of-boxing.html | L. N. BLOOM; Second Vice President of A.A.U. Was Chairman of Boxing | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bible-to-be-dedicated.html | Bible to Be Dedicated | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/retire-early-to-save-fuel-britons-urged.html | Retire Early to Save Fuel, Britons Urged | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-drive-opened-in-smolensk-area-600000-russians-reported-in-push.html | NEW DRIVE OPENED IN SMOLENSK AREA; 600,000 Russians Reported in Push Toward Orsha -- Nazis in Zhlobin Imperiled ENEMY IS SQUEEZED IN GOMEL REGION NEW DRIVE OPENED IN SMOLENSK AREA | True | By the United Press. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-webb-miller-ready-widow-and-son-of-war-correspondent-sponsors.html | THE WEBB MILLER READY; Widow and Son of War Correspondent Sponsors at Launching | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/100-stock-dividend-proposed-by-bank-first-national-of-roselle-nj-to.html | 100% STOCK DIVIDEND PROPOSED BY BANK; First National of Roselle, N.J., to Act on Dec. 27 | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/elevated-to-presidency.html | Elevated to Presidency | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/stocks-irregular-in-slow-trading-american-distilling-is-feature-of.html | STOCKS IRREGULAR IN SLOW TRADING; American Distilling Is Feature of Market -- Railroad Bonds Active and Strong | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/landis-declines-to-change-ruling-barring-wd-cox-commissioners-order.html | LANDIS DECLINES TO CHANGE RULING BARRING W.D. COX; Commissioner's Order Stands After He Hears Testimony Denying Bets on Phils HARRIS MAKES STATEMENT Knew of Wagers From Secretary of Ex-Owner, He Says -- Revelation by Employe LANDIS DECLINES TO CHANGE RULING | True | By John Drebinger | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/miss-jennie-hinman-hostess.html | Miss Jennie Hinman Hostess | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/westchester-cuts-its-air-raid-alarm-simpler-system-goes-in-effect.html | WESTCHESTER CUTS ITS AIR RAID ALARM; Simpler System Goes in Effect Tonight as Chance of Bombings Wanes | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/brown-returning-to-the-law.html | Brown Returning to the Law | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/taxexempt-bodies-ask-relief-in-bill-church-college-and-charity.html | TAX-EXEMPT BODIES ASK RELIEF IN BILL; Church, College and Charity Spokesmen Say Withholding Has Cut Gifts Sharply TAX-EXEMPT BODIES ASK RELIEF IN BILL | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/doehlerkieewetter.html | DoehlerKieewetter | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/hirohito-war-ban-revealed-by-hull-state-departments-records-of.html | HIROHITO WAR BAN REVEALED BY HULL; State Department's Records of Dealings With Japan Give Emperor's Order of 1941 | True | By Bertram D. Hulenspecial To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/2-companies-arrange-debt-payment-delay-northern-states-power-units.html | 2 COMPANIES ARRANGE DEBT PAYMENT DELAY; Northern States Power Units File Plan With SEC | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/characters-off-stage-the-author-of-the-voice-of-the-turtle-speaks.html | CHARACTERS OFF STAGE; The Author of "The Voice of the Turtle" Speaks Some Pertinent Words | True | By John van Druten | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/cornell-five-tops-columbia-by-5036-militzok-scores-15-points-and.html | CORNELL FIVE TOPS COLUMBIA BY 50-36; Militzok Scores 15 Points and Haggerty 14 for Ithacans in League Victory CORNELL FIVE TOPS COLUMBIA BY 50-36 | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bumblebee-gun-nazis-latest.html | Bumble-Bee Gun' Nazis' Latest | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mrs-frn-rya.html | MRS. FRN RYA | True | Special to THE NmW YORK TZMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/beecham-reading-mignon-feature-patrice-munsel-donald-dame-in-debuts.html | BEECHAM READING 'MIGNON' FEATURE; Patrice Munsel, Donald Dame in Debuts at Performance for New York Hadassah | True | By Olin Downes | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/two-more-ships-for-peru-navy-will-transfer-sub-chasers-at-miami.html | TWO MORE SHIPS FOR PERU; Navy Will Transfer Sub Chasers at Miami Ceremony Tuesday | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/huge-soviet-drive-to-usher-invasion-red-army-offensive-in-winter.html | HUGE SOVIET DRIVE TO USHER INVASION; Red Army Offensive in Winter Seen as Prelude for Anglo-U.S. Landing in Spring | True | By Drew Middletonby Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lumber-output-dip-due-on-log-ceiling-official-of-association-makes.html | LUMBER OUTPUT DIP DUE ON LOG CEILING; Official of Association Makes Forecast for Northeast -- Wants Public Hearing | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/japan-knows-she-faces-fight-to-a-finish-now-attacks-prepared-by-the.html | JAPAN KNOWS SHE FACES FIGHT TO A FINISH NOW; Attacks Prepared by the Allies Will Strike Her on Many Fronts at Once | True | By Sidney Shalett | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/orders-increase-in-hosiery-outpot-manufacturers-monday-asked-to.html | ORDERS INCREASE IN HOSIERY OUTPOT; Manufacturers Monday Asked to Boost Production for Infants and Children | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/wac-mps-called-peppy-and-popular-they-know-everything-and-also-are.html | WAC M.P.'S CALLED PEPPY AND POPULAR; They 'Know Everything and Also Are Hardy and Photogenic, Training Captain Says | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/us-envoy-offers-credentials.html | U.S. Envoy Offers Credentials | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/miss-norris-is-wed-i-to-an-army-majori-bride-of-robert-r-melson-in.html | MISS NORRIS IS WED I TO AN ARMY MAJORI; Bride of Robert R, Melson in the Prospect Presbyterian Church at Maplewood | True | SpecJa] to T2Et N/W YORS | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/106-pairs-in-play-for-bridge-honors-national-open-begins-with-field.html | 106 PAIRS IN PLAY FOR BRIDGE HONORS; National Open Begins With Field Divided in 4 Sections for Qualifying Rounds | True | By Albert H. Morehead | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/guffey-condemns-soldiervote-shift-he-assails-southerners-of-his.html | GUFFEY CONDEMNS SOLDIER-VOTE SHIFT; He Assails Southerners of His Party for 'an Unholy Alliance' With Republicans | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/if-hitler-and-tojo-could-see-them-two-years-ago-the-fuehrer-called.html | If Hitler and Tojo Could See Them!; Two years ago the Fuehrer called our fighting men amateurs. Today, if he and his partner toured our camps, fear would surely strike at their hearts. If the Axis Could See Them! | True | By Hanson W. Baldwin | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-SECOND ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-SECOND ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-SECOND ANNUAL APPEAL | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/art-gifts-to-be-shown-metropolitan-to-exhibit-objects-in-blumenthal.html | ART GIFTS TO BE SHOWN; Metropolitan to Exhibit Objects in Blumenthal Collection | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/british-flu-deaths-jump-figure-rises-from-106-to-375-in-last-week.html | BRITISH FLU DEATHS JUMP; Figure Rises From 106 to 375 in Last Week of November | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/marshall-islands.html | MARSHALL ISLANDS | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lochford-shalvoy.html | lochford -- Shalvoy | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-beachcomber.html | THE BEACHCOMBER | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/dress-concern-robbeb-five-men-make-noontime-haul-of-loot-valued-at.html | DRESS CONCERN ROBBEB; Five Men Make Noontime Haul of Loot Valued at $4,075 | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bolivia-reaffirms-war-on-axis-nations-legislature-approves.html | BOLIVIA REAFFIRMS WAR ON AXIS NATIONS; Legislature Approves Executive Decree of April 7 | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ithaca-college-ends-speedup.html | Ithaca College Ends Speed-Up | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lehman-presses-unrra-financing-director-putting-task-above-politics.html | LEHMAN PRESSES UNRRA FINANCING; Director, Putting Task Above Politics, Asks This Country to Implement Its Share Now | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/steel-workers-still-out-plea-by-army-is-ineffective-in-lebanon.html | STEEL WORKERS STILL OUT; Plea by Army Is Ineffective in Lebanon Company Dispute | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/russians-hang-german.html | Russians Hang German | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/6by6-truck-plays-important-war-role-army-caravans-carry-goods-for.html | 6-BY-6 TRUCK PLAYS IMPORTANT WAR ROLE; Army Caravans Carry Goods for Russia Across Iran | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/police-stretch-their-rules-to-give-patrolman-singer-chance-on-stage.html | Police Stretch Their Rules to Give Patrolman Singer Chance on Stage; Leave of Absence Is Granted for a Part in 'Carmen Jones,' Though Contrary to Department Procedure | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ruscher-ba-ker.html | Ruscher -- Ba. ker | True | Special to Tug NEw YORK TmES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/yuletide-party-friday-children-of-foreignborn-will-celebrate-at.html | YULETIDE PARTY FRIDAY; Children of Foreign-Born Will Celebrate at Y.M.C.A. | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/victory-in-the-window.html | VICTORY" IN THE WINDOW | True | A.J. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/theatre-benefit-dec-13-voice-of-the-turtle-to-further-work-of.html | THEATRE BENEFIT DEC. 13; ' Voice of the Turtle' to Further Work of Speedwell Society | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/from-the-lathe-to-the-hearth-mrs-fisher-answers-the-question-will.html | From the Lathe To the Hearth; Mrs. Fisher answers the question: 'Will women in industry return to home-making?' From the Lathe to the Hearth | True | By Dorothy Canfield Fisher | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/research-establishes-that-all-types-of-human-cancer-have-their.html | Research Establishes That All Types of Human Cancer Have Their Counterparts in Plants | True | By Waldemar Kaempffert | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/life-on-a-coral-isle.html | Life on a Coral Isle | True | By Sgt. Lewis Bergmana Pacific Island. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/doris-duke-to-push-divorce-suit.html | Doris Duke to Push Divorce Suit | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/brewers-get-kampouris-second-baseman-acquired-from-senators-oana-to.html | BREWERS GET KAMPOURIS; Second Baseman Acquired From Senators -- Oana to Bisons | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/named-by-traffic-club-to-board-of-governors.html | Named by Traffic Club To Board of Governors | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/visiting-vox-pop-a-note-or-two-on-the-first-and-still-the-most.html | VISITING 'VOX POP'; A Note or Two on the First, and Still the Most Active, of the Interview Shows | True | By John K. Hutchens | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/finnish.html | Finnish | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/redskins-favored-over-giants-today-for-eastern-title-washington.html | REDSKINS FAVORED OVER GIANTS TODAY FOR EASTERN TITLE; Washington, Needing Only Tie to Face Bears in Play-Off, Rated 14-Point Margin OWEN SQUAD IN TOP FORM Will Alternate Two Groups of Backs in Attempt to Check Vaunted Aerial Attack REDSKINS FAVORED OVER GIANTS TODAY | True | By William D. Richardson | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/son-to-joseph-h-wrights-2d-i.html | Son to Joseph H. Wrights 2d I | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/civiliangoods-output-to-be-raised-slightly-but-the-average-family.html | CIVILIAN-GOODS OUTPUT TO BE RAISED SLIGHTLY; But the Average Family Will Not Get Benefit in 1944, WPB Points Out | True | By Charles E. Egan | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-yankee-prince-george-m-cohan-prince-of-the-american-theatre-a.html | The Yankee Prince; GEORGE M. COHAN. Prince of the American Theatre. A Biography by Ward Morehouse. 240 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By George S. Kaufman | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/parlor-stove.html | PARLOR STOVE | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/hospital-ship-at-gibraltar.html | Hospital Ship at Gibraltar | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/planned-economy-favored.html | Planned Economy Favored | True | ADOLPH MOSES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/soviet-push-seen-gaining-in-winter-liberation-aim-spurs-drive-to.html | SOVIET PUSH SEEN GAINING IN WINTER; Liberation Aim Spurs Drive to Defeat Foe's Annihilation Plans in Occupied Areas OUTLOOK HELD GOOD | True | By Ralph Parkerby Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/shifting-to-cargo-planes-curtisswright-will-retool-for-record-army.html | SHIFTING TO CARGO PLANES; Curtiss-Wright Will Retool for Record Army Program | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/retail-sales-held-due-to-flatten-out-forecast-for-first-4-months-of.html | RETAIL SALES HELD DUE TO FLATTEN OUT; Forecast for First 4 Months of '44 With No Repetition of Scare Buying Due PEACE MAY BRING DECLINE Would Be Followed by Boom, 'Ersatz' Liquidation -- Early Easter to Affect Volume | True | By Thomas F. Conroy | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mary-w-hennelly-affianced.html | Mary W. Hennelly Affianced | True | Special to T!c Ic YoR TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/united-states.html | United States | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/11-missing-70-saved-in-alaskan-wreck-new-liberty-ship-in-storm.html | 11 MISSING, 70 SAVED IN ALASKAN WRECK; New Liberty Ship, in Storm, Breaks Up on Island | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/russoczech-pact-seen-as-harbinger-central-europe-is-expected-to.html | RUSSO-CZECH PACT SEEN AS HARBINGER; Central Europe Is Expected to Take Like Step With Stalin -- Federation Looms | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ticker-call-for-service-stock-exchange-to-summon-members-to.html | TICKER CALL FOR SERVICE; Stock Exchange to Summon Members to Memorial | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/london-sees-two-of-our-shows.html | LONDON SEES TWO OF OUR SHOWS | True | By Wireless To the New York Tlmes.london.w.a. Darlington. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/japanese-improve-sumatra-defenses-believed-to-expect-amphibious.html | JAPANESE IMPROVE SUMATRA DEFENSES; Believed to Expect Amphibious Assault by British | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/handle-with-care.html | Handle With Care | True | By Mary Madison | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/child-to-mrs-jo-rodgers-jr.html | Child to Mrs. J.O. Rodgers Jr. | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/indias-finances-good-no-difficulty-seen-in-meeting-unrra.html | India's Finances Good; No Difficulty Seen in Meeting UNRRA Requisition | True | ALFRED E. KAHN. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/phiips3iccandless.html | Phi!ips3IcCandless | True | Special to THE EW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/canada-stresses-bomber-training-decline-in-opposition-by-enemy.html | CANADA STRESSES BOMBER TRAINING; Decline in Opposition by Enemy Fighters Brings Change in Air Force Demands | True | By P.j. Philipspecial To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/makin-appears-ours.html | Makin Appears Ours | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/big-fire-in-atlantic-city-coast-guard-helps-to-fight-flames-on.html | BIG FIRE IN ATLANTIC CITY; Coast Guard Helps to Fight Flames on Boardwalk | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/berlin-exchange-names-head.html | Berlin Exchange Names Head | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/hungary-firm-on-transylvania.html | Hungary Firm on Transylvania | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/for-younger-readers-a-childs-story-of-the-nativity-by-louise.html | For Younger Readers; A CHILD'S STORY OF THE NATIVITY. By Louise Raymond. Illustrated by Masha. Unpaged. New York: Random House. $1.50. THE FIRST CHRISTMAS. By Florida R. Glover. Illustrated by Susanne Suba. 10 pp. New York: E.P. Dutton & Co. $1. THE CHRIST STORY. Illustrated by Everett Shinn. Unpaged. Philadelphia: John C. Winston Company. $1.50. | True | By Anne T. Eaton | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/helen-hayes-to-aid-group-will-take-part-in-50th-anniversary-of.html | HELEN HAYES TO AID GROUP; Will Take Part in 50th Anniversary of Nursing Service | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/distillers-cool-to-liquor-holiday-fear-resumption-of-output-during.html | DISTILLERS COOL TO LIQUOR 'HOLIDAY'; Fear Resumption of Output During Wartime Would Spur Drive for Dry Law | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bridge-trap-passing.html | BRIDGE: TRAP PASSING | True | By Albert H. Morehead | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/czech-girl-reported-hanged.html | Czech Girl Reported Hanged | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ten-italian-hostages-executed.html | Ten Italian Hostages Executed | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/movies-regarded-as-education-aid-value-in-training-service-men.html | MOVIES REGARDED AS EDUCATION AID; Value in Training Service Men Stressed as Indicative of Post-War Importance | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-drive-in-italy-americans-and-britons-push-germans-from-series.html | NEW DRIVE IN ITALY; Americans and Britons Push Germans From Series of Peaks ARTILLERY OPENS ATTACK Eighth Army Takes Four More Towns and Straightens Out Center of Line | True | By Herbert L. Matthewsby Wireless To the New York Times | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/harry-noletskn.html | HARRY NOLETSKN | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/industry-leaders-will-meet-in-city-3500-of-national-association-of.html | INDUSTRY LEADERS WILL MEET IN CITY; 3,500 of National Association of Manufacturers Scheduled for Convention Wednesday | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/to-honor-joyce-kilmer-veterans-will-attend-mass-today-in-brooklyn.html | TO HONOR JOYCE KILMER; Veterans Will Attend Mass Today in Brooklyn Church | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/educators-to-meet-tomorrow.html | Educators to Meet Tomorrow | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/civil-aviation-issue-lea-bill-is-subjected-to-both-praise-and.html | Civil Aviation Issue; Lea Bill Is Subjected to Both Praise and Criticism | True | J. PERCY PRIEST, | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-dance-show-style-nadine-gae-tommy-wonder-and-musical-comedy.html | THE DANCE: SHOW STYLE; Nadine Gae, Tommy Wonder and Musical Comedy Stepping -- Events Ahead | True | By John Martin | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/quail-flies-to-hunters-hands.html | Quail Flies to Hunter's Hands | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/winter-too-brings-birds-in-evergreens-and-bare-trees-they-add-a.html | WINTER, TOO, BRINGS BIRDS; In Evergreens and Bare Trees They Add A Touch of Interest to the Garden | True | By Lorine Letcher Butler | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/back-to-school-boys.html | BACK TO SCHOOL, BOYS | True | JOSEPH LAROCQUE. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/allied-group-tours-italy-commissioners-hold-meeting-with-russian.html | ALLIED GROUP TOURS ITALY; Commissioners Hold Meeting, With Russian Presiding | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/paper-in-argentina-reports-peace-talk-catholic-daily-says-armistice.html | PAPER IN ARGENTINA REPORTS PEACE TALK; Catholic Daily Says Armistice Is Now Being Discussed | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ajiu-e-farrelt.html | -AJTU E. FARRELT | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/further-advances-in-chemistry-loom-forecast-on-eve-of-industry.html | FURTHER ADVANCES IN CHEMISTRY LOOM; Forecast on Eve of Industry Exhibit at Garden Featuring War and Peace Roles | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/allied-blueprints.html | Allied Blueprints | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/marshall-may-go-directly-to-london-seen-taking-over-command-of.html | MARSHALL MAY GO DIRECTLY TO LONDON; Seen Taking Over Command of Allied Invasion Forces | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/warns-on-buying-army-trucks.html | Warns on Buying Army Trucks | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/farmprice-plan-urged-cooperative-milk-producers-offer-government.html | FARM-PRICE PLAN URGED; Cooperative Milk Producers Offer Government Buying Idea | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/harry-e-eldridge.html | HARRY E. ELDRIDGE | True | Specfal to T NEW YORK TrES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/seymour-mork-dies-bronx-attorney-63-o-former-assemblyman-stricken.html | SEYMOUR MORK DIES; BRONX ATTORNEY, 63; o Former Assemblyman Stricken in Home -- County Rotary Head | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/article-4-no-title-69th-gains-glory-in-seizing-makin-new-yorks-own.html | Article 4 -- No Title; 69TH GAINS GLORY IN SEIZING MAKIN New York's Own Soldiers Wipe Out Japanese Troops on Gilbert Island SNIPERS CHIEF PROBLEM Landing Preceded by One of Greatest Bombardments in U.S. Navy History | True | By Robert Trumbullby Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nazi-envoy-leaves-spain-dieckhoff-on-way-to-report-to-the-german.html | NAZI ENVOY LEAVES SPAIN; Dieckhoff on Way to Report to the German Government | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/boris-is-repeated-silver-plays-role-with-dignity-in-contrast-to.html | BORIS IS REPEATED; ' Silver' Plays Role With Dignity in Contrast to Opening Night | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/marymount-alumnae-tea-annual-fete-next-saturday-to-aid-scholarship.html | MARYMOUNT ALUMNAE TEA; Annual Fete Next Saturday to Aid Scholarship Fund | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/airlines-factor-in-shipbuilding-lundbeck-of-swedish-american-says.html | AIRLINES FACTOR IN SHIPBUILDING; Lundbeck of Swedish American Says Company's Post-War Plans Are in Abeyance | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/sports-at-pinehurst.html | SPORTS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/events-of-interest-in-shipping-world-institute-files-brief-asking.html | EVENTS OF INTEREST IN SHIPPING WORLD; Institute Files Brief Asking for Payments to Owners of Requisitioned Ships | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/will-publicity-fiasco-pester-peacemaking-the-mixup-over-wartime.html | WILL PUBLICITY FIASCO PESTER PEACE-MAKING?; The Mix-Up Over War-Time Meetings Raises Issue of Censorship of Post-War Conferences BLUE PENCILS AT VERSAILLES | True | By Edwin L. James | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/to-be-installed-tuesday-as-presbyterian-pastor.html | To Be Installed Tuesday As Presbyterian Pastor | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/helen-m-aldron-married-in-jersey-has-2-sisters-as-attendants-at.html | HELEN M. /ALDRON MARRIED IN JERSEY; Has 2 Sisters as Attendants at Wedding to Lt. Joseph E. Hanson Jr. of Air Forces | True | Special to THE N-r YORI. TIAfES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nyu-vanquishes-fort-hancock-5540-quintet-of-freshmen-paced-by.html | N.Y.U. VANQUISHES FORT HANCOCK, 55-40; Quintet of Freshmen Paced by Tanenbaum's 17 Points -- Violet Leads at Half N.Y.U. VANQUISHES FT. HANCOCK, 55-40 | True | By Joseph C. Nichols | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/at-st-petersburg.html | AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/abroad.html | ABROAD | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/war-brings-shift-in-oil-transport-pipelines-and-construction-of.html | WAR BRINGS SHIFT IN OIL TRANSPORT; Pipelines and Construction of Speedy and Large Tankers to Be Post-War Factors BIG INCH' IS POINTED OUT Huge Gain in Movement to the Eastern Seaboard Caused by Government Project WAR BRINGS SHIFT IN OIL TRANSPORT | True | By J.h. Carmical | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/garfield-defeats-passaic-38-to-12-annexes-postseason-gridiron.html | GARFIELD DEFEATS PASSAIC, 38 TO 12; Annexes Post-Season Gridiron Benefit Before 10,000 -- Santora Star of Game GARFIELD DEFEATS PASSAIC, 38 TO 12 | True | By William J. Briordyspecial To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/gold-for-arthritis-new-experiments-may-decrease-dangers-of-using.html | Gold for Arthritis; New Experiments May Decrease Dangers of Using the Metal | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/marion-van-wart-betrothed.html | Marion van Wart Betrothed | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/statuettes-yield-5200-5000-paid-for-cassatt-painting-at-walters.html | STATUETTES YIELD $5,200; $5,000 Paid for Cassatt Painting at Walters Auction | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | ARTUR SCHNABEL,ROGER SESSIONS. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/let-your-heart-decide.html | Let Your Heart Decide | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/from-gusseting-to-riveting-why-women-cry-or-wenches-with-wrenches.html | From Gusseting to Riveting WHY WOMEN CRY: OR, WENCHES WITH WRENCHES. By Elizabeth Hawes. 221 pp. New York: Reynal & Hitchcock. $2.50. | True | By Jane Cobb | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bazaar-for-palestine-group.html | Bazaar for Palestine Group | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/utility-plan-is-filed-electric-power-and-light-to-give-shares-to.html | UTILITY PLAN IS FILED; Electric Power and Light to Give Shares to Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/asks-mayor-to-name-2500-teachers-now-dr-dodd-charges-classes-are.html | ASKS MAYOR TO NAME 2,500 TEACHERS NOW; Dr. Dodd Charges Classes Are Still Overcrowded | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-armys-feathered-air-force.html | The Army's Feathered Air Force | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-crusade-opens-today-to-bar-liquor-mrs-smith-head-of-wctu-calls.html | NEW CRUSADE OPENS TODAY TO BAR LIQUOR; Mrs. Smith, Head of W.C.T.U., Calls End of Dry Law a Fraud | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/canadiens-rout-detroit-heffernans-four-goals-feature-82-hockey.html | CANADIENS ROUT DETROIT; Heffernan's Four Goals Feature 8-2 Hockey Triumph | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-london-orchestra-national-symphony-formed-fistoulari-takes.html | NEW LONDON ORCHESTRA; National Symphony Formed -- Fistoulari Takes Beecham's Place With L.P.O. | True | By F. Bonavia | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/chiangs-gains-at-cairo-leave-some-questions-chinas-full-partnership.html | CHIANG'S GAINS AT CAIRO LEAVE SOME QUESTIONS; China's Full Partnership Sealed, but a Few Vexing Problems Remain | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/allied-single-sword-hailed-by-president-roosevelt-says-moscow-pacts.html | ALLIED 'SINGLE SWORD' HAILED BY PRESIDENT; Roosevelt Says Moscow Pacts Resulted in Unity | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lebanon-and-syria-seen-acting-jointly-common-front-in-dealings-with.html | LEBANON AND SYRIA SEEN ACTING JOINTLY; Common Front in Dealings With French Is Expected | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-york.html | New York | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/sports-of-the-times-the-redskins-are-on-the-warpath.html | Sports of the Times; The Redskins Are on the Warpath | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/air-force-awards-given-honors-presented-at-mitchel-field-to.html | AIR FORCE AWARDS GIVEN; Honors Presented at Mitchel Field to Relatives of Heroes | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/polygamist-in-utah-gets-5year-term-wife-is-also-sentenced-for-part.html | POLYGAMIST IN UTAH GETS 5-YEAR TERM; Wife Is Also Sentenced for Part in Cult 'Marriage' | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bridge-league-elects-morehead-is-named-chairman-of-executive.html | BRIDGE LEAGUE ELECTS; Morehead Is Named Chairman of Executive Committee | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/united-nations.html | United Nations | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/drink-saves-famine-victims.html | Drink Saves Famine Victims | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-us-weapons-scoring-in-pacific-navy-able-to-take-japanese-by.html | NEW U.S. WEAPONS SCORING IN PACIFIC; Navy Able to Take Japanese by Surprise, Admiral Sowell Says in Bermuda | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/college-quintets-set-for-campaign-ambitious-schedules-booked-for.html | COLLEGE QUINTETS SET FOR CAMPAIGN; Ambitious Schedules Booked for Metropolitan Teams in Spite of War Demands L.I.U. PLAYS TOMORROW Opposes Brooklyn Army Base -- St. John's, City, Princeton, Columbia to See Action | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/peter-j-gildemeester.html | PETER J. GILDEMEESTER | True | Special to THE YORK TrMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/byrnes-to-speak-on-subsidy-issue.html | Byrnes to Speak on Subsidy Issue | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/soldiers-return-to-industry.html | Soldiers Return to Industry | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By John Rendel | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/claudia-whitney-becomes-a-bde-married-to-james-p-krogh-jr-of-the.html | CLAUDIA WHITNEY BECOMES A BDE; Married to James P. Krogh Jr. of the Merchant Marine in Church of Epiphany Here | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/orders-returning-unused-balances-senate-appropriations-group.html | ORDERS RETURNING UNUSED BALANCES; Senate Appropriations Group Approves Agency Restriction in $308,000,000 Deficiency Bill | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nancy-kincaid-will-be-brid-e-i.html | Nancy Kincaid Will Be Brid. e I | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/i-rev-william-l-cadman-i-retired-episcopal-minister-731.html | I REV. WILLIAM L. CADMAN; i Retired Episcopal Minister, 73,1 | True | :::'J-'j:-c:..i | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/war-game-to-use-airborne-division-first-demonstration-of-kind-in.html | WAR GAME TO USE AIR-BORNE DIVISION; First Demonstration of Kind in Such Volume Is Slated in Carolinas This Week | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/flores-stops-walker-ends-ridgewood-grove-feature-bout-in-fifth.html | FLORES STOPS WALKER; Ends Ridgewood Grove Feature Bout in Fifth Round | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/warns-of-pacific-needs-admiral-furlong-tells-workers-tokyo-drive.html | WARNS OF PACIFIC NEEDS; Admiral Furlong Tells Workers Tokyo Drive Depends on Supply | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/babies-a-problem-to-service-wives-nearly-every-maternity-bed-in.html | BABIES A PROBLEM TO SERVICE WIVES; Nearly Every Maternity Bed in Hospitals Here Reserved for Christmas Month | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/atlantic-city-plans.html | ATLANTIC CITY PLANS | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/allies-progress-on-roads-to-rome-heavy-attacks-made-at-both-ends-of.html | ALLIES PROGRESS ON ROADS TO ROME; Heavy Attacks Made At Both Ends of Winter Line | True | By Milton Brackerby Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/louis-kossuth-launched-vessel-is-256th-liberty-ship-built-at.html | LOUIS KOSSUTH LAUNCHED; Vessel Is 256th Liberty Ship Built at Baltimore Yard | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/miss-mary-soons-brideelect.html | Miss Mary Soons Bride-Elect | True | Special to T Nzw Yo Tns. | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/sees-way-to-shrink-scar-mobile-professor-tells-of-work-with-a-beef.html | SEES WAY TO SHRINK SCAR; Mobile Professor Tells of Work With a Beef Liver Extract | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/-major-berlin-building-hit-swedish-report-stresses-effect-of-one.html | ! MAJOR BERLIN BUILDING HIT; Swedish Report Stresses Effect of One Bomb in RAF Attack | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/dr-william-f-verdi-iii.html | Dr. William F. Verdi III | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/vigtoria-deia-rest-is-wed-to-mster-descendant-of-founders-af-the.html | VIGTORIA DEIa, REST IS WED TO MSTER; Descendant of Founders af the Salvation Army Married to Rev. Claxton Monro WEARS CREAM SATIN GOWN Ceremony in Calvary Church, of Which the 'Bridegroom Is Assistant Rector | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/industry-courts-women-workers-unprecedented-rivalry-found-in.html | INDUSTRY COURTS WOMEN WORKERS; Unprecedented Rivalry Found in Offering Inducements for Untrained Help | True | By Lucy Greenbaum | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/germans-reject-swedish-protest-appeal-on-behalf-of-arrested.html | GERMANS REJECT SWEDISH PROTEST; Appeal on Behalf of Arrested Students of University of Oslo Is Turned Down | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/corrective-exercises.html | Corrective Exercises | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/army-will-retire-25000-officers-more-emphasis-on-operational.html | ARMY WILL RETIRE 25,000 OFFICERS; More Emphasis on Operational Activities Affects Training, Procurement Specialists | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/occupation-of-reich-urged-by-vansittart-briton-lists-conditions-for.html | OCCUPATION OF REICH URGED BY VANSITTART; Briton Lists Conditions for Germany After the War | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/finns-urged-to-revolt-moscow-paper-says-they-must-fight-germany.html | FINNS URGED TO REVOLT; Moscow Paper Says They Must Fight Germany Soon | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/out-of-the-melting-pot.html | OUT OF THE MELTING POT" | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/pioneer-with-a-microscope-robert-koch-born-a-century-ago-opened-an.html | Pioneer With a Microscope; Robert Koch, born a century ago, opened an era in medicine through his studies of the life and behavior of bacteria. Pioneer With a Microscope | True | By Hal Borland | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/senator-lodge-scans-script-of-wilson-film-discovers-one-error-in.html | SENATOR LODGE SCANS SCRIPT OF WILSON FILM; Discovers One Error in Treatment of His Grandfather - - Other Hollywood Items | True | By Fred Stanleyhollywood. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/french-revolution-complex-pattern-traced-in-wildenstein-exhibition.html | FRENCH REVOLUTION; Complex Pattern Traced in Wildenstein Exhibition -- Picasso and Others | True | By Edward Alden Jewell | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mystery-man-of-the-balkans-he-calls-himself-tito-he-leads.html | Mystery Man of the Balkans; He Calls himself Tito, he leads Yugoslavia's Partisans, but who is he? That's one of the war's best-kept secrets. Mystery Man of the Balkans Mystery Man of the Balkans | True | By C.i. Sulzbergercairo. (BY WIRELESS) | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/to-honor-dental-leader.html | To Honor Dental Leader | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/brooklyn-poly-triumphs-sets-back-the-webb-quintet-by-5244-as.html | BROOKLYN POLY TRIUMPHS; Sets Back the Webb Quintet by 52-44 as Meanstick Stars | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/two-swans-victims-after-boys-foray-coney-youths-deny-attack-on.html | TWO SWANS VICTIMS AFTER BOYS' FORAY; Coney Youths Deny Attack on Birds in Long Island 'Raid' | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/a-wave-embarks-on-a-new-field-in-the-war.html | A WAVE EMBARKS ON A NEW FIELD IN THE WAR | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/champion-set-up-glider-trophy.html | Champion Set Up Glider Trophy | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/brewers-yeast-to-fortify-food.html | Brewers' Yeast to Fortify Food | True | By Jane Holt | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/gas-kills-three-children.html | Gas Kills Three Children | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/gossip-of-the-rialto-news-of-the-times-square-area-and-bits-from.html | GOSSIP OF THE RIALTO; News of the Times Square Area and Bits From Hither and Yonder | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/hails-marines-exploits-bard-dedicates-5500000-shops-at-cherry-point.html | HAILS MARINES' EXPLOITS; Bard Dedicates $5,500,000 Shops at Cherry Point Air Station | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lost-liners-heroic-war-story-told-here-by-woman-repatriate-the.html | Lost Liner's Heroic War Story Told Here by Woman Repatriate; The President Harrison Was Wrecked at Start of War, Repaired by Japan, and Then Sunk by U.S. Submarine | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nazi-customs.html | NAZI CUSTOMS | True | W. (J. STONE. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/chapman-richmond-manager.html | Chapman Richmond Manager | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/plea-to-ease-jim-crow-law-widens-many-virginians-write-to-approve.html | PLEA TO EASE JIM CROW LAW WIDENS; Many Virginians Write To Approve Richmond Paper's Proposal | True | By Virginius Dabney | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bomb-path-is-seen-for-next-invasion-allies-expect-to-land-in-areas.html | BOMB PATH IS SEEN FOR NEXT INVASION; Allies Expect to Land in Areas Made Almost Useless to the German Forces VAST DAMAGE IS STRESSED British Air Experts Say Nazis Are Unable to Make 'Drastic' Attack They Threaten | True | By John MacCormacspecial To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/theatre-revival.html | THEATRE REVIVAL | True | TOBIAS A. KEPPLER. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/good-listening-quick-recovery-thats-the-signoff-for-the-wounded-in.html | Good Listening, Quick Recovery'; That's the sign-off for the wounded in Walter Reed Hospital, where a broadcast system has been conjured out of salvage. | True | By Meyer Bergerwashington. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ard-keeney.html | ard -- Keeney | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/cuban-railroads-report-consolidated-systems-income-for-quarter.html | CUBAN RAILROADS REPORT; Consolidated Systems Income for Quarter $859,306 | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/annual-meetings-of-banks-stockholders-start-tuesday-with-manhattan.html | Annual Meetings of Banks' Stockholders Start Tuesday With Manhattan Company; ANNUAL MEETINGS OF BANKS TO START | True | By Edward J. Condlon | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/fight-is-pressed-to-release-longo-ruling-is-reserved-in-move-to-get.html | FIGHT IS PRESSED TO RELEASE LONGO; Ruling Is Reserved in Move to Get Writ of Reasonable Doubt in Vote Case | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/teenage-slang.html | Teen-Age Slang | True | By Catherine MacKenzie | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/5-ships-to-be-named-for-noted-engineers-maritime-board-augments.html | 5 SHIPS TO BE NAMED FOR NOTED ENGINEERS; Maritime Board Augments Tributes by Scientific Groups | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/he-of-the-gold-tonsils.html | HE OF THE GOLD TONSILS | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/holyoke-plant-to-mark-dec-7-by-giving-blood.html | Holyoke Plant to Mark Dec. 7 by Giving Blood | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/war-decorations.html | War Decorations | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/gilberts-list-not-ready-navy-expedites-compilation-of-us-casualty.html | GILBERTS LIST NOT READY; Navy Expedites Compilation of U.S. Casualty Roster | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/carnation-milk-company.html | Carnation Milk Company | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/stage-people-to-aid-sale-theatrical-day-will-be-observed-tuesday-at.html | STAGE PEOPLE TO AID SALE; Theatrical Day Will Be Observed Tuesday at Event for Blind | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/savings-groups-to-confer.html | Savings Groups to Confer | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/dulles-stresses-just-global-plan-church-council-leader-says-world.html | DULLES STRESSES JUST GLOBAL PLAN; Church Council Leader Says World System Must Not Perpetuate Oppression | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/quebecs-winter-sports.html | QUEBEC'S WINTER SPORTS | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/warrenton-events.html | WARRENTON EVENTS | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/a-yank-at-denham.html | A YANK AT DENHAM | True | By C.a. Lejeune | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/st-marys-marks-75th-year.html | St. Mary's Marks 75th Year | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/our-soldiers-tell-why-they-fight-in-army-essay-contest-in-africa.html | OUR SOLDIERS TELL WHY THEY FIGHT; In Army Essay Contest in Africa They Agree It Is 'to Keep America America!' | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/another-pronazi-briton-is-released-from-prison.html | Another Pro-Nazi Briton Is Released From Prison | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/farmlabor-pinch-shifting-urban-meat-packers-now-beg-aid-of-workers.html | FARM-LABOR PINCH SHIFTING; Urban Meat Packers Now Beg Aid of Workers To Clear Livestock Avalanche | True | By Roland M. Jones | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/about-.html | About -- | True | L.H.R. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/school-systems-pool-their-ideas.html | School Systems Pool Their Ideas | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/thoms-now-out-of-danger.html | Thoms Now Out of Danger | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lambotmaynard.html | LambotMaynard | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-nation.html | THE NATION | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mt-camino-kept-fifth-army-back-germans-well-settled-on-mass-of.html | MT. CAMINO KEPT FIFTH ARMY BACK; Germans Well Settled on Mass of Rocky Peaks Dominating Allies' Road to Rome | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/few-strikers-obey-coolingoff-order-provision-by-congress-for-poll.html | FEW STRIKERS OBEY COOLING-OFF ORDER; Provision by Congress for Poll Is Held to Complicate Enforcement Process | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/holiday-rush-tops-all-expectations-scarcity-of-items-reported-in.html | HOLIDAY RUSH TOPS ALL EXPECTATIONS; Scarcity of Items Reported in Many Categories -- Retail Stocks Being Exhausted | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/relative-of-duke-of-alba-seized-as-agent-here-of-nazi-gestapo-count.html | Relative of Duke of Alba Seized As Agent Here of Nazi Gestapo; COUNT IS SEIZED AS AGENT OF NAZIS ARRESTED BY FBI | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/fencing-honors-to-balk.html | Fencing Honors to Balk | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/dartmouth-trips-princeton-quintet-4534-in-opening-7th-straight.html | Dartmouth Trips Princeton Quintet, 45-34, In Opening 7th Straight League Title Bid; DARTMOUTH TRIPS PRINCETON, 45-34 | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/a-war-without-flags.html | A War Without Flags | True | By Jay Walzwashington. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/disneys-1944-schedule-he-lists-40-screen-productions-several-for.html | DISNEY'S 1944 SCHEDULE; He Lists 40 Screen Productions, Several for Armed Forces | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/gleanings-from-the-night-club-sector.html | GLEANINGS FROM THE NIGHT CLUB SECTOR | True | By Louis Calta | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/concert-and-opera-observance-of-monteverdi-anniversary-a-theatre.html | CONCERT AND OPERA; Observance of Monteverdi Anniversary -- A Theatre Without Walls in Australia | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/iyaroslanky-dies-a-soviet-publit3ist-kremlins-political-spokesman.html | IYAROSLANSKY DIES; A SOVIET PUBLIt3IST; Kremlin's Political Spokesman, Head of Atheists' League, Early Member of Party | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/burma-bombings-in-november.html | Burma Bombings in November | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-great-square.html | THE GREAT SQUARE | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/wounded-to-get-plants-hospital-services-group-raises-5200-for-yule.html | WOUNDED TO GET PLANTS; Hospital Services Group Raises $5,200 for Yule Project | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/realizing-planned-on-alien-property-bill-in-house-proposes-use-for.html | REALIZING PLANNED ON ALIEN PROPERTY; Bill in House Proposes Use for Reduction of Losses of American Citizens WOULD SIMPLIFY PROCESS Custodian Reported Now to Hold Items Valued at More Than $7,000,000,000 REALIZING PLANNED ON ALIEN PROPERTY | True | By Godfrey N. Nelson | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/christine-c-hatfield-is-fiancee-of-ensign-daughter-of-ulicu.html | CHRISTINE C. HATFIELD IS FIANCEE OF ENSIGN; Daughter of Ulicu Clergyman to Be Bride of Robt. Meyer, Navy | True | Special to TH NEW YOH TI2ES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/our-fliers-bomb-hong-kongs-ships-chineseamerican-planes-also-hit.html | OUR FLIERS BOMB HONG KONG'S SHIPS; Chinese-American Planes Also Hit Docks -- Changteh Fights On -- Japanese Claim City | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nazis-said-to-plan-a-rocket-barrage-stockholm-reports-germans-hope.html | NAZIS SAID TO PLAN A ROCKET BARRAGE; Stockholm Reports Germans Hope to Lob Showers of Big Shells Across Channel | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lener-quartet-program-schubert-music-offered-in-the-second-of-town.html | LENER QUARTET PROGRAM; Schubert Music Offered in the Second of Town Hall Series | True | R.L. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/horse-show-blue-to-happy-warrior-carroll-entry-leads-boulder-brook.html | HORSE SHOW BLUE TO HAPPY WARRIOR; Carroll Entry Leads Boulder Brook Club Jumper Field With a Clean Score HAPPY LANDING ALSO WINS Good Hands, Maresi Trophies Taken by Miss Lisanti in Scarsdale Contests | True | From a Staff Correspondent | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ol-donaldson-of-tis-h-dead-chief-makeup-man-exeditor-of-paris.html | OL DONALDSON OF TIS, H, DEAD; Chief Make-Up Man, Ex-Editor of Paris Herald, Wounded j in First World War | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/margaret-yoders-trothi-she-will-be-wed-next-month-to-d-l-keys-jr-of.html | MARGARET YODER'S TROTHI; She Will Be Wed Next Month to D. L. Keys Jr. of Brooklyn | True | Special to Tm NEW YORK TIX.S. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/fear-trade-abuses-in-joint-area-pacts-british-aims-fostered-by-lack.html | FEAR TRADE ABUSES IN 'JOINT AREA' PACTS; British Aims Fostered by Lack of American Long-Term Policy, It is Said U.S. PLAN 'HIT-OR-MISS' Results From Expediency and Adherence to Traditional Government Thinking FEAR TRADE ABUSES IN JOINT-AREA PLAN | True | By George A. Mooney | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/elevator-in-chicago-sold.html | Elevator in Chicago Sold | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/corn-ceiling-price-raised-9c-to-116-barley-sorghum-grains-and-oats.html | CORN CEILING PRICE RAISED 9C TO $1.16; Barley, Sorghum Grains and Oats Are Frozen for 60 Days Under Vinson Order | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mother-daughter-and-broadway-blight-mrs-heatons-daughter-by-dorsha.html | Mother, Daughter and Broadway Blight; MRS. HEATON'S DAUGHTER. By Dorsha Hayes. 399 pp. Chicago: Ziff-Davis Publishing Company. $2.75. | True | BEATRICE SHERMAN. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lieut-col-thomas-w-kingi.html | [LIEUT. COL. THOMAS W. KINGi | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/wounded-soldiers-long-for-ice-cream-woman-who-makes-up-menus-for.html | WOUNDED SOLDIERS LONG FOR ICE CREAM; Woman Who Makes Up Menus for Halloran Hospital Joins Appeal for Dietitians | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lieut-thomas-f-ioran.html | LIEUT. THOMAS F. IORAN | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/earnings-up-6009-in-amusements-increase-also-is-shown-in-survey-of.html | EARNINGS UP 60.09% IN AMUSEMENTS; Increase Also is Shown in Survey of Concerns Listed on the Exchange | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-standards-approved-adopted-by-association-on-pipe-accessories.html | NEW STANDARDS APPROVED; Adopted by Association on Pipe Accessories, Radio Part | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/leaves-172-descendants-at-98.html | Leaves 172 Descendants at 98 | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/get-2500-in-holdup-men-escape-after-robbing-owner-and-salesmen-of.html | GET $2,500 IN HOLD-UP; Men Escape After Robbing Owner and Salesmen of Auto Company | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/debutantes-feted-at-grosvenor-ball-many-dinners-given-before.html | DEBUTANTES FETED AT GROSVENOR BALL; Many Dinners Given Before Entertainment to Assist the Neighborhood House Here DIRECTORS GREET GUESTS Young Men From Nearby Camps, Training Stations, West Point Attend Dance | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/whiting-yale-captain-will-head-1944-football-squad-mitchell-award.html | WHITING YALE CAPTAIN; Will Head 1944 Football Squad -- Mitchell Award to Egan | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/would-help-subsidiary-american-water-works-and-electric-offers.html | WOULD HELP SUBSIDIARY; American Water Works and Electric Offers Donation | True | Special to THE NEW YORK TIMES. | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/drops-sparks-speech-set-for-the-78-club-busbey-withdraws-bid-to.html | DROPS SPARKS SPEECH, SET FOR THE 78 CLUB; Busbey Withdraws Bid to Critic of Willkie Nomination | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/madras-decrees-prohibitions-end-liquor-stores-banned-since-1939-to.html | MADRAS DECREES PROHIBITION'S END; Liquor Stores, Banned Since 1939, to Be Reopened in Four Districts on Jan. 1 | True | By Tilllman Durdinby Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/winter-care-of-pools-the-pool-itself-its-waterlilies-and-its.html | WINTER CARE OF POOLS; The Pool Itself, Its Waterlilies and Its Goldfish Will Require Protection | True | By Ruth Peters | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/queens-air-cadet-is-killed.html | Queens Air Cadet is Killed | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/air-raids-on-berlin-jolt-german-outlook-propaganda-talks-about-new.html | AIR RAIDS ON BERLIN JOLT GERMAN OUTLOOK; Propaganda Talks About New Weapon Fail to Ease Fears of Defeat | True | By George Axelssonby Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/spangler-attack-tabled.html | Spangler Attack Tabled | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/general-montcomery.html | GENERAL MONTCOMERY | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/calls-church-aid-vital-peace-need-wallace-on-radio-says-task-of.html | CALLS CHURCH AID VITAL PEACE NEED; Wallace, on Radio, Says Task of Religion Has Trebled as a Result of the War | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/good-house-plants-cacti-and-succulents-adapt-themselves-readily-to.html | GOOD HOUSE PLANTS; Cacti and Succulents Adapt Themselves Readily to Indoor Conditions in Winter | True | By Ladislaus Cutakmissouri Botanical Garden | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/new-warend-goal-put-to-university-ruthven-asks-michigan-lead-adult.html | NEW WAR-END GOAL PUT TO UNIVERSITY; Ruthven Asks Michigan Lead Adult Education for Labor and Returning Soldiers FINDS BRITISH AHEAD IN IT President Advocates National and State Commissions to Spread Idea Over America | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/russian.html | Russian | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/army-wins-in-nicaragua-terry-moore-hits-homer.html | Army Wins in Nicaragua; Terry Moore Hits Homer | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/miss-bankhead-back-from-the-sea-the-actress-recovers-after-sixteen.html | MISS BANKHEAD BACK FROM THE SEA; The Actress Recovers After Sixteen Weeks Adrift In 'Lifeboat' | True | By Theodore Strauss | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/11-accused-in-brazil-of-axis-espionage-stoltz-linked-to-von-papen-i.html | 11 ACCUSED IN BRAZIL OF AXIS ESPIONAGE; Stoltz, Linked to von Papen in World War I, in Group | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/on-the-fronts.html | ON THE FRONTS | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/shipyards-exceed-goal-for-year-total-to-date-25284287-tons.html | Shipyards Exceed Goal for Year, Total to Date 25,284,287 Tons; SHIPYARDS EXCEED GOAL FOR THE YEAR | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/allied-planes-hit-balkans.html | Allied Planes Hit Balkans | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/joht-j-vans.html | JOHT J. VA.NS | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/doctor-goebbels-and-the-nazi-home-front.html | DOCTOR GOEBBELS AND THE NAZI HOME FRONT | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/subsidy-compromise-is-pushed-by-taft-he-thinks-republicans-would.html | SUBSIDY COMPROMISE IS PUSHED BY TAFT; He Thinks Republicans Would Support Limited Program | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/german.html | German | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/russians-get-brief-report.html | Russians Get Brief Report | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/midnight-masses-permissibl.html | Midnight Masses Permissibl | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/esteybell.html | Estey Bell | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/washington-notes.html | Washington Notes | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/rumanians-denounce-hungary.html | Rumanians Denounce Hungary | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/heavy-allied-blow-rocks-new-britain-cape-gloucester-airfield-and.html | HEAYY ALLIED BLOW ROCKS NEW BRITAIN; Cape Gloucester Airfield and Installations Are Hit With Record 179-Ton Bomb Load | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/wood-claims-a-big-part-in-rebuilding-the-world.html | Wood Claims a Big Part In Rebuilding the World | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/juveniles-to-give-play-next-sunday-students-at-the-professional.html | JUVENILES TO GIVE PLAY NEXT SUNDAY; Students at the Professional Children's School Will Act 'Arsenic and Old Lace' | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/twomile-gains-made-new-drive-in-italy-cracks-foes-line-pressure-at.html | Two-Mile Gains Made; NEW DRIVE IN ITALY CRACKS FOE'S LINE PRESSURE AT BOTH ENDS OF LINE IN ITALY | True | By Milton Brackerby Wireless to the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/end-of-nazi-party-urged-by-masaryk-germans-need-real-lesson-he-says.html | END OF NAZI PARTY URGED BY MASARYK; Germans Need Real Lesson, He Says, Warning Us Against Being 'Soft, Sentimental' | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/five-billion-more-approved-for-navy-house-committee-underscores.html | FIVE BILLION MORE APPROVED FOR NAVY; House Committee Underscores Preparations to Intensify Amphibious Warfare | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/earnings-for-1942-stand.html | Earnings for 1942 Stand | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bar-fighter-dole-la-guardia-urges-heroes-should-have-freedom-from.html | BAR FIGHTER DOLE, LA GUARDIA URGES; Heroes Should Have Freedom From Relief Rolls After War, Mayor Says | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mines-and-bombs.html | Mines and Bombs | True | By James MacDonaldlondon. (BY WIRELESS) | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/ill-fortune-seldom-comes-alone.html | ILL FORTUNE SELDOM COMES ALONE" | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/stevens-five-is-victor.html | Stevens Five Is Victor | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/more-us-troops-reach-britain.html | More U.S. Troops Reach Britain | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/links-us-security-to-rubber-planning-collyer-says-national-defense.html | LINKS U.S. SECURITY TO RUBBER PLANNING; Collyer Says National Defense Requires Synthetic Tonnage Up to 200,000 Yearly GLOBAL NEEDS ANALYZED Estimated at 2,000,000 Tons With Supply Approximating Total of 2,787,500 LINKS U.S. SECURITY TO RUBBER PLANNING | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/hampton-victor-390-cassey-gets-three-touchdowns-against-florida-a-a.html | HAMPTON VICTOR, 39-0; Cassey Gets Three Touchdowns Against Florida A. and M. | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/china-gets-her-place-in-big-four-councils-recognition-is-given-for.html | CHINA GETS HER PLACE IN 'BIG FOUR' COUNCILS; Recognition Is Given for Her Long Struggle Against Japan, Despite Well-Known Internal Weaknesses CHIANG BEARS A HEAVY LOAD | True | By Arthur Krock | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/charles-sheaffer-p-r-r-aide-85dead-exassistant-vice-president.html | CHARLES SHEAFFER, P. R. R. AIDE, 85,DEAD; Ex-Assistant Vice President Headed Car Service Unit for Roads in 1st World War | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/social-service-art-show-photos-and-cartoons-to-be-on-view-in.html | SOCIAL SERVICE ART SHOW; Photos and Cartoons to Be on View in Library Tomorrow | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/traces-rapid-rise-in-us-war-output-nam-estimates-production-at-6-12.html | TRACES RAPID RISE IN U.S. WAR OUTPUT; N.A.M. Estimates Production at 6 1/2 Times Operating Rate Prior to Pearl Harbor TRACES RAPID RISE TO U.S. WAR OUTPUT | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/jamaicans-go-south-385-farm-workers-in-jersey-to-aid-on-florida.html | JAMAICANS GO SOUTH; 385 Farm Workers in Jersey to Aid on Florida Crops | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/language-study-changed-by-army-city-college-first-to-adopt-new.html | LANGUAGE STUDY CHANGED BY ARMY; City College First to Adopt New Techniques That Drop Emphasis on Grammar | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/inflation-called-postwar-threat-two-economists-see-danger-in-the.html | INFLATION CALLED POST-WAR THREAT; Two Economists See Danger in the Period of Conversion to Peacetime Production BEGINNING SOON FORECAST But View of Leo Cherne Gets Only Qualified Support From Dr. H.S. Person | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/woman-killed-in-collision.html | Woman Killed in Collision | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/best-promotions-in-week-smooth-rayon-crepe-dresses-lead-meyer-both.html | BEST PROMOTIONS IN WEEK; Smooth Rayon Crepe Dresses Lead, Meyer Both Finds | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/storage-shortage-to-force-us-cut-in-its-food-hoards-eastman-says.html | STORAGE SHORTAGE TO FORCE U.S. CUT IN ITS FOOD HOARDS; Eastman Says WFA and OPA Have Agreed to Act to Ease Crisis on Space SPOILAGE PERIL A FACTOR Trade Institute Finds Some Goods Poorly Protected or About to Deteriorate U.S. TO SELL PART OF ITS FOOD HOARDS | True | By Jefferson G. Bell | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/republicans-plan-opposition-to-fish-group-of-leaders-in.html | REPUBLICANS PLAN OPPOSITION TO FISH; Group of Leaders in Congressional District Takes First Steps for a Primary Fight | True | Special to THE NEW YORK TIMES. | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/9590-in-school-art-league.html | 9,590 in School Art League | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nuptials-are-held-formiss-belahus-has-6-attendants-at-wedding-to.html | NUPTIALS ARE HELD FOR'MISS BELAHUS; .Has 6 Attendants at Wedding to Stacey F. Sutton Jr. in Glen Rock, N. J., Church | True | Special to THE NV YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/22-die-in-belgian-train-fire.html | 22 Die in Belgian Train Fire | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/wartime-devices-reduce-phone-tieups-broken-lines-repaired-in-half.html | Wartime Devices Reduce Phone Tie-Ups; Broken Lines Repaired in Half Old Time | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/recruiting-for-the-wac-fails-to-fill-the-need-compulsory-service.html | RECRUITING FOR THE WAC FAILS TO FILL THE NEED; Compulsory Service Held Only Way To Raise Corps to Desired Size | True | By Bess Furman | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/cotton-contracts-make-small-gains-early-decline-is-overcome-by-mill.html | COTTON CONTRACTS MAKE SMALL GAINS; Early Decline Is Overcome by Mill Price-Fixing and Outside Buying | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/honduran-congress-meets-today.html | Honduran Congress Meets Today | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/british-gain-confidence.html | British Gain Confidence | True | By James B. Restonby Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/cooperation-seen-in-future-housing-postwar-gains-are-predicted-from.html | COOPERATION SEEN IN FUTURE HOUSING; Post-War Gains Are Predicted From Business-Government Joint Action During War | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mussert-admits-bad-situation.html | Mussert Admits Bad Situation | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/industrial-profit-continues-on-rise-287-manufacturing-concerns-show.html | INDUSTRIAL PROFIT CONTINUES ON RISE; 287 Manufacturing Concerns Show 12% Increase in Net Income in 9 Months WAR OUTPUT STILL HEAVY High Rate of Production Not Expected to Continue -- Many Plants Reconverted INDUSTRIAL PROFIT CONTINUES ON RISE | True | By C.m. Reckert | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/a-global-christmas.html | A Global Christmas | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/margaret-duhham-engaged-to-marry-daughter-of-an-army-officer-will.html | MARGARET DUHHAM ENGAGED TO MARRY; Daughter of an Army Officer Will Become Bride of James Albert Corscaden Jr. SARAH LAWRENCE STUDENT u F I er iance Attended Columbial University and Is Engineer in Transportation Corps | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bonnie-shallcross-is-married.html | Bonnie Shallcross Is Married | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/philosophical-round-table.html | Philosophical Round Table | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/reports-airengine-mark-chevrolet-says-november-output-was-highest.html | REPORTS AIR-ENGINE MARK; Chevrolet Says November Output Was Highest Ever Made | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/wage-minimums-set.html | Wage Minimums Set | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lieut-ga-mgowan-lost-son-of-elizabeth-official-had-won-silver-star.html | LIEUT. G.A. M'GOWAN LOST; Son of Elizabeth Official Had Won Silver Star in Sicily | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/capen-to-be-lafayette-speaker.html | Capen to Be Lafayette Speaker | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/warmakers.html | WARMAKERS | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nursery-setup-faulty-government-urged-to-act-before-fathers-are.html | Nursery Set-Up Faulty; Government Urged to Act Before Fathers Are Inducted | True | LEO ROBBINS. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bond-calls-in-november-prepayments-put-at-31063000-965606000-for-11.html | BOND CALLS IN NOVEMBER; Prepayments Put at $31,063,000 -- $965,606,000 for 11 Months | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/troth-announced-of-clare-mkenzie-alumna-of-southern-california.html | TROTH ANNOUNCED OF CLARE M'KENZIE; Alumna of Southern California Fiancee of Lt. E. C. Monell of Navy, Cambridge Graduate | True | Special to THE NEW YORK T[.cz.S. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/nagel-named-commodore.html | Nagel Named Commodore | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/delay-for-volunteers-women-joining-marines-will-not-be-inducted.html | DELAY FOR VOLUNTEERS; Women Joining Marines Will Not Be Inducted Till January | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/notes.html | Notes | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/british-coast-guns-busy-shots-at-shipping-in-channel-draw-germans.html | BRITISH COAST GUNS BUSY; Shots at Shipping in Channel Draw Germans' Fire | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/500000-supplies-will-go-to-russia-joint-distribution-committee-to.html | $500,000 SUPPLIES WILL GO TO RUSSIA; Joint Distribution Committee to Aid Predominantly Jewish Areas on Non-Sectarian Basis | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/us-names-winant-to-advisory-group-ambassador-to-britain-will-join.html | U.S. NAMES WINANT TO ADVISORY GROUP; Ambassador to Britain Will Join European Commission | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/stars-to-aid-sale-for-blind.html | Stars to Aid Sale for Blind | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/tests-show-animals-thrive-on-margarine-fed-in-balanced-diet.html | Tests Show Animals Thrive on Margarine Fed in Balanced Diet, Scientists Report | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/aronson-goldstein.html | Aronson -- Goldstein | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/miss-woodward-to-wed-baltimore-girl-is-engaged-toi-pfc-david-rawle.html | MISS WOODWARD TO WED; Baltimore Girl Is Engaged toI Pfc. David Rawle of Army | True | Special to THE NEW YORK TIMES. [ | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/sweden-to-train-refugees.html | Sweden to Train Refugees | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/curacao-opens-new-air-line.html | Curacao Opens New Air Line | True | By Cable To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/david-b-fluegelmans-have-son.html | David B. Fluegelmans Have Son | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/grains-held-back-for-price-ceilings-but-late-purchases-advance.html | GRAINS HELD BACK FOR PRICE CEILINGS; But Late Purchases Advance Nearby Wheat -- Oats, Rye Also Show Gains | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/grappling-with-the-problem.html | GRAPPLING WITH THE PROBLEM | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/state-egg-production-up-at-present-rate-increase-in-year-will-be-7.html | STATE EGG PRODUCTION UP; At Present Rate, Increase in Year Will Be 7 Per Cent | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/japanese.html | Japanese | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/landon-opposes-biparty-compact-speech-to-senators-protests-talk-of.html | LANDON OPPOSES BI-PARTY COMPACT; Speech to Senators Protests Talk of Unity in Platforms on Foreign Policy FOR CAUTION ON MOSCOW Agreement Made There Held Obscure, With No Evidence of Yielding by Russians | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mining-old-scores.html | MINING OLD SCORES | True | By Yves Tinayre | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/asbury-park-christmas.html | ASBURY PARK CHRISTMAS | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/schumann-heard-in-lieder-program-soprano-overcomes-a-cold-to-win.html | SCHUMANN HEARD IN LIEDER PROGRAM; Soprano Overcomes a Cold to Win Applause at Her Annual Recital in Town Hall | True | N.S. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/georges-clemenceau-a-tiger-who-fought-to-the-end-clemenceau-by.html | Georges Clemenceau, a Tiger Who Fought to the End; CLEMENCEAU. By Geoffrey Bruun. Makers of Modern Europe Series. Edited by Donald McKay in association with Dumas Malone. 225 pp. Cambridge, Mass.: Harvard University Press. $3. | True | By H.i. Brock | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/hungry-presses-short-rations-hungry-presses.html | Hungry Presses -- Short Rations; Hungry Presses | True | By Frank S. Adams | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/miss-whidden-wed-towilliamh-polk-she-wears-ivorycolored-silk-at.html | MISS WHIDDEN WED TOWILLIAMH. POLK; She Wears Ivory-Colored Silk at Marriage in the First Church of Evanston, I!1. ESCORTED BY HER FATHER Miss Margaret King, a Former Classmate at Vassar, Serves as the Maid of Honor | True | Special to TH NEW YOP. K TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/allday-schools-experiment-with-added-services-shows-good-results.html | All-Day Schools; Experiment With Added Services Shows Good Results | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/along-radio-row-regarding-mr-dacus-from-north-carolina-programs.html | ALONG RADIO ROW; Regarding Mr. Dacus From North Carolina -- Programs: Coming and Going | True | By Jack Gould | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/vestment-gift-in-use-today.html | Vestment Gift in Use Today | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/training-methods-for-banks.html | Training Methods for Banks | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/in-step.html | IN STEP!" | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/gen-ottmann-honored-retiring-head-of-guard-warns-against-war.html | GEN. OTTMANN HONORED; Retiring Head of Guard Warns Against War Complacency | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/fred-m-brandenburg.html | FRED M. BRANDENBURG | True | oecial to Tm Yoa: TlrEs. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/story-of-oklahoma-orchestra.html | STORY OF OKLAHOMA ORCHESTRA | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/capital-awaits-news.html | Capital Awaits News | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/rcaf-casualties-total-10025.html | RCAF Casualties Total 10,025 | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/palestine-papers-publishing-again-administration-compromises-on.html | PALESTINE PAPERS PUBLISHING AGAIN; Administration Compromises on Original Suspension | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/colombia-to-open-press-office.html | Colombia to Open Press Office | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/chas-l-mguirk-dies-shortstory-author-writer-of-newspaper-features.html | CHAS. L M'GUIRK DIES; SHORTSTORY AUTHOR; Writer of Newspaper Features and Film Scenarios Was 54 | True | Special to T NEW YORK 'Is. | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/fbi-begins-drive-to-end-hijacking-revival-of-dry-era-gangsterism.html | FBI BEGINS DRIVE TO END HIJACKING; Revival of Dry Era Gangsterism Stirs Government to Act Against New Crimes SUPPORT OF PEOPLE ASKED | True | By John D. Morris | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lewyt-to-plan-postwar-output.html | Lewyt to Plan Post-War Output | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/zimbalist-kin-robbed-daughter-of-musician-loses-1600-leaving.html | ZIMBALIST KIN ROBBED; Daughter of Musician Loses $1,600 Leaving Gambling Club | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-military-influence-on-women.html | THE MILITARY INFLUENCE ON WOMEN | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/what-shall-we-hear-conductors-problem-of-balancing-their-programs.html | WHAT SHALL WE HEAR; Conductors' Problem of Balancing Their Programs -- Polling the Public | True | By Olin Downes | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/card-party-and-tea-will-help-boys-club-madison-square-group-to-gain.html | CARD PARTY AND TEA WILL HELP BOYS CLUB; Madison Square Group to Gain by Event Here on Tuesday | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/war-gifts-to-us-rise-to-5106989-war-bond-given-eisenhower-included.html | WAR GIFTS TO U.S. RISE TO $5,106,989; War Bond Given Eisenhower Included in Treasury Receipts Since Pearl Harbor LETTERS BY THOUSANDS Young and Old Civilians and Many in Armed Forces Join in the Contributions | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/neverending-thunder-over-the-channel-day-and-night-the-bombers-roar.html | Never-Ending Thunder Over the Channel; Day and night the bombers roar across to Germany, symbols of the tide of invasion. Thunder Over The Channel Thunder Over The Channel | True | By Drew Middletonthe Channel Coast (BY WIRELESS) | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/urgs-we-unify-wireradio-abroad-wakefield-says-fcc-is-pushing-plan.html | URGES WE UNIFY WIRE-RADIO ABROAD; Wakefield Says FCC Is Pushing Plan as Vital to American Post-War Business BRITISH HELD DOMINANT View of Status in Short-Wave Field of Communications Is Given to Senators | True | By Winifred Mallonspecial To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/zink-cameron.html | Zink -- Cameron | True | Special to THE EW YOR 'ES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/charles-a-rich-88-architect-is-dead-designer-of-sagamore-hill-for.html | CHARLES A. RICH, 88,' ARCHITECT, IS DEAD; Designer of Sagamore Hill for Late President Roosevelt-Planned College Buldings | True | Special to Tr Nw YORK TxS. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mnaughton-miller-vice-president-of-albany-bank-50-years-in-field.html | M'NAUGHTON MILLER; Vice President of Albany Bank, 50 Years in Field, Dies at 70 | True | Special to TH NEW YORK elSo | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lendlease-criticized-new-zealander-asks-that-pacts-should-be-made.html | LEND-LEASE CRITICIZED; New Zealander Asks That Pacts Should Be Made Definite | True | By Wireless To the New York Times. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mrs-rf-gagg-elected-heads-auxiliary-of-american-society-of.html | MRS. R.F. GAGG ELECTED; Heads Auxiliary of American Society of Mechanical Engineers | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/bitter-battle-expected.html | Bitter Battle Expected | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/highest-paid-movie-actress-ginger-rogers-gives-her-recipe-for.html | Highest Paid Movie Actress; Ginger Rogers gives her recipe for success in Hollywood. It is intelligence, adaptability, capacity for hard work. Highest Paid Movie Actress | True | By S.j. Woolfhollywood. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/liberators-pound-marshalls-again-navys-landbased-bombers-hit.html | LIBERATORS POUND MARSHALLS AGAIN; Navy's Land-Based Bombers Hit Japanese Ships and Shore Works in the Islands | True | By Telephone To the New York Times. | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/antipodes-reach-manpower-limit-layton-ending-survey-sees-australia.html | ANTIPODES REACH MANPOWER LIMIT; Layton, Ending Survey, Sees Australia and New Zealand Switching to Supply Services | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/opera-fete-dec-30-for-college-group-tales-of-hoffmann-will-be-the.html | OPERA FETE DEC. 30 FOR COLLEGE GROUP; ' Tales of Hoffmann' Will Be the Near East Association's 16th Annual Benefit | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/italian-veterans-bar-fascists.html | Italian Veterans Bar Fascists | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/lands-plane-at-street-corner.html | Lands Plane at Street Corner | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-books-that-last-forever-a-norwegian-novelist-discusses-our.html | THE BOOKS THAT LAST FOREVER; A Norwegian Novelist Discusses Our Common Literary Heritage A Novelist Discusses Our Heritage | True | By Sigrid Undset | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/catholic-gift-1292800-total-for-bishops-war-emergency-fund-exceeds.html | CATHOLIC GIFT $1,292,800; Total for Bishop's War Emergency Fund Exceeds Last Year's | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/mrs-gandhi-has-two-attacks.html | Mrs. Gandhi Has Two Attacks | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/evelyn-m_-bow____ee-engaged-syracuse-alumna-is-fiancee-ofi.html | EVELYN M_. BOW___EE ENGAGED; Syracuse Alumna Is Fiancee ofI DnidciOtoBrien'N | True | sMMedoiCalT Stu. dentI | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/forwarders-group-to-meet.html | Forwarders Group to Meet | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/detroit-excise-tax-a-challenge-to-us-michigan-citys-levy-viewed-as.html | DETROIT EXCISE TAX A CHALLENGE TO U.S.; Michigan City's Levy Viewed as Blow to the Federal Effort to Finance the War DETROIT EXCISE TAX A CHALLENGE TO U.S. | True | By Thomas P. Swift | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/control-of-exchange-is-aim-of-two-plans-american-and-british.html | CONTROL OF EXCHANGE IS AIM OF TWO PLANS; American and British Proposals Are Intended to Promote World Trade | True | By John H. Crider | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/cnny-subdues-marine-five4735-brooklyn-navy-yard-quintet-bows-as.html | C.N.N.Y. SUBDUES MARINE FIVE,47-35; Brooklyn Navy Yard Quintet Bows as Trubowitz Scores 20 Points for Beavers | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/girl-scouts-plan-supper-on-dec-14-charitable-activities-will-be.html | GIRL SCOUTS PLAN SUPPER ON DEC. 14; Charitable Activities Will Be Aided by Preview Party at Monte Carlo Restaurant | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/us-and-india-in-pact-on-seizure-of-ships-reciprocal-privileges.html | U.S. AND INDIA IN PACT ON SEIZURE OF SHIPS; Reciprocal Privileges Granted for Prizes of War | True | Special to THE NEW YORK TIMES. | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/the-great-day-christmas-this-way-story-by-catherine-beebe-pictures.html | The Great Day; CHRISTMAS THIS WAY. Story by Catherine Beebe. Pictures by Robb Beebe. 53 pp. New York: Oxford University Press. $1. | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/act-on-regulation-w-resolution-for-postwar-repeal-voted-by.html | ACT ON REGULATION W; Resolution for Post-War Repeal Voted by Furniture Dealers | True | | C1B 610093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/jacqueline-cochran-ill-chief-of-armys-women-pilots-has-emergency.html | JACQUELINE COCHRAN ILL; Chief of Army's Women Pilots Has Emergency Operation | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/experts-discuss-impacts-of-war-head-of-bennington-college-says.html | EXPERTS DISCUSS IMPACTS OF WAR; Head of Bennington College Says Problems of 25 Years Ago Will Be Aggravated | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/social-security-grants-made.html | Social Security Grants Made | True | | C1B 610093 |
| 1943-12-05 | 1943-12-05 | https://www.nytimes.com/1943/12/05/archives/4-navy-fliers-tell-of-escape-in-pacific-adrift-16-days-14-days.html | 4 NAVY FLIERS TELL OF ESCAPE IN PACIFIC; Adrift 16 Days -- 14 Days Spent in Island Jungles | True | | C1B 610093 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/two-children-burned-to-death-both-war-worker-parents-absent.html | Two Children Burned to Death; Both War Worker Parents Absent; Electric Heater in North Tarrytown Home Sets Blaze -- Medical Examiner Assails the 'Patriotism' That Left Place Unguarded | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/nimitz-extols-unbeatable-team.html | Nimitz Extols "Unbeatable" Team | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/named-to-engineering-post.html | Named to Engineering Post | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/wounds-placed-in-casts-medical-procedure-on-pacific-islands-is.html | WOUNDS PLACED IN CASTS; Medical Procedure on Pacific Islands Is Simplified | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/canada-promises-living-cost-curbs-prime-minister-king-says-no-more.html | CANADA PROMISES LIVING COST CURBS; Prime Minister King Says No More Bonuses Will Be Paid Under New System | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/miss-kate-e-westbrook.html | MISS KATE E. WESTBROOK | True | special to Tg Nw YORK Ts. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/chinese-closing-pincers-on-foe.html | Chinese Closing Pincers on Foe | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/our-liberators-hit-outpost-of-truk-fires-set-in-kapingamarangi.html | OUR LIBERATORS HIT OUTPOST OF TRUK; Fires Set in Kapingamarangi Atoll, Seaplane Base 400 Miles From Enemy Bastion | True | By Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/horse-show-title-taken-by-warrior-boulder-brook-club-division.html | HORSE SHOW TITLE TAKEN BY WARRIOR; Boulder Brook Club Division Championship Goes to Miss De Baubigny's Hunter REINE DES COEURS FIRST Wins Saddle Sweepstake for Denton -- Misses Kunhardt, Lisanti, Skakel Score | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/jokes-still-go-in-britain-official-of-broadcasting-corporation.html | Jokes Still Go in Britain; Official of Broadcasting Corporation Denies Wide Ban on Humor | True | LINDSAY WELLINGTON | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/christians-urged-to-fight-race-bias-federal-council-of-churches.html | CHRISTIANS URGED TO FIGHT RACE BIAS; Federal Council of Churches Challenges Segregation in Annual Message | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/forces-of-attack-astir-in-honolulu-pearl-harbor-of-2-years-ago.html | FORCES OF ATTACK ASTIR IN HONOLULU; Pearl Harbor of 2 Years Ago Tomorrow the Grim Sign of Blows at Japan | True | By George F. Horneby Telephone To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/love-of-influence-scored-by-priest-world-dying-because-men-put.html | LOVE OF INFLUENCE SCORED BY PRIEST; World Dying Because Men Put Material Things Before God, Says Father Truss | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/down-and-down-we-go-in-tokyo.html | Down and Down We Go -- in Tokyo | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/18116-of-group-in-services.html | 18,116 of Group in Services | True | Special to THE NEW YORK TIMES. | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/plan-many-fronts-roosevelt-stalin-and-churchill-agree-on-final.html | PLAN MANY FRONTS; Roosevelt, Stalin and Churchill Agree on Final Blows TURKISH TALK IS REPORTED President Inonu Is in Cairo With American and Briton, Germans Say PLAN MANY FRONTS AT TEHERAN PARLEY | True | By James B. Restonby Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/city-stat-urgsts-i-attendlevis-ritesi-other-offldals-among-500-at.html | CITY, STAT URgSTS I ATTENDLEVIS RITESI; Other Offldals Among 500 at Service for City Magistrate | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/underground-looks-to-peace.html | Underground Looks to Peace | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/halfyear-profits-of-403487-shown-us-plywoods-net-for-period-equal.html | HALF-YEAR PROFITS OF $403,487 SHOWN; U.S. Plywood's Net for Period Equal to $1.36 a Share -- Renegotiation Settled | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/dr-norma-jones-engnged-i-alumna-of-cornell-brideelect-i-of-dr.html | DR. NORMA JONES ENGAGED I; !Alumna of Cornell Bride-Elect I of Dr. Curtiss Cummings 1 | True | Bpectal to T NEW YORX TIS. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/to-entertain-before-concert.html | To Entertain Before Concert | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/pal-show-dec-15-annual-benefit-at-garden-helps-police-to-maintain.html | P.A.L. SHOW DEC. 15; Annual Benefit at Garden Helps Police to Maintain Program | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/foreign-exchange-rates-week-ended-dec-4-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 4, 1943 | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/london-expectant-on-parley-in-iran-conference-with-stalin-seen.html | LONDON EXPECTANT ON PARLEY IN IRAN; Conference With Stalin Seen Holding Greatest Interest for the Stock Markets LITTLE REACTION TO CAIRO Gains in Italian Campaign Are Viewed as Disproportionate to Efforts Expended | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/lessons-of-kursk-aid-russians-now-300hour-battle-fought-in-july.html | LESSONS OF KURSK AID RUSSIANS NOW; 300-Hour Battle Fought in July Laid Foundation of Red Army's Current Drive | True | By Ralph Parkerby Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/bankers-buy-share-in-express-agency-lehman-bros-get-undisclosed.html | BANKERS BUY SHARE IN EXPRESS AGENCY; Lehman Bros. Get Undisclosed Interest in International Air Shipping Concern | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/world-union-urged-after-war-by-grew-bundles-for-america-will-work.html | WORLD UNION URGED AFTER WAR BY GREW; Bundles for America Will Work for It, He Tells Church Group | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/advertising-news.html | Advertising News | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/catholics-warned-on-encouraging-klan-justice-paige-cautions-against.html | CATHOLICS WARNED ON ENCOURAGING KLAN; Justice Paige Cautions Against Acts of Racial Bias | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/six-uboats-sunk-in-8-days-by-fliers-defending-convoys-the-end-of-a.html | Six U-Boats Sunk in 8 Days By Fliers Defending Convoys; THE END OF A NAZI U-BOAT IN THE ATLANTIC SIX U-BOATS SUNK IN 8-DAY BATTLES | True | By Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/half-oslo-students-escaped-german-net-1500-still-hiding-or-crossing.html | HALF OSLO STUDENTS ESCAPED GERMAN NET; 1,500 Still Hiding or Crossing Into Sweden -- Finland Protests | True | By Telephone To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/appointed-by-robin-line-to-be-traffic-manager.html | Appointed by Robin Line To Be Traffic Manager | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/books-authors.html | Books -- Authors | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/captive-killings-laid-to-germans-russian-war-prisoners-were.html | CAPTIVE KILLINGS LAID TO GERMANS; Russian War Prisoners Were Executive and Cremated, Czech Fugitive Says | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/tuesdays-bill-of-fare.html | TUESDAY'S BILL OF FARE | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/webb-millers-name-given-to-liberty-ship-widow-and-son-of.html | WEBB MILLER'S NAME GIVEN TO LIBERTY SHIP; Widow and Son of Correspondent Share the Sponsorship | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/rupert-a-nock.html | RUPERT A. NOCK | True | Special to THE Nv YORK TES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/plane-burns-after-crash.html | Plane Burns After Crash | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/60day-vote-delay-on-food-subsidies-sought-in-senate-leaders-parry.html | 60-DAY VOTE DELAY ON FOOD SUBSIDIES SOUGHT IN SENATE; Leaders Parry for Time to Try Caucus Action Binding Democrats Against Ban REPUBLICANS FIGHT PLAN Oppose Separate Action on CCC-- Moore Hails Defeat of 'Gigantic' Ballot Steal DELAY IS SOUGHT IN SUBSIDIES VOTE | | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/800-attend-conference-interracial-discussions-led-by-all-faiths.html | 800 ATTEND CONFERENCE; Inter-Racial Discussions Led by All Faiths | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/bryant-in-ring-tonight.html | Bryant in Ring Tonight | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/turkey-frees-debtors-those-who-paid-part-of-levy-released-from.html | TURKEY FREES DEBTORS; Those Who Paid Part of Levy Released From Prison | True | By Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/yule-spending-lifts-british-circulation-11800000-rise-laid-partly.html | YULE SPENDING LIFTS BRITISH CIRCULATION; 11,800,000 Rise Laid Partly to Overseas Troops There | True | By Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/hosiery-shipments-down-total-for-october-is-put-at-35-below-1942.html | HOSIERY SHIPMENTS DOWN; Total for October Is Put at 3.5% Below 1942 Month | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/army-gets-2-ambulances-vehicles-presented-by-group-of-slovak.html | ARMY GETS 2 AMBULANCES; Vehicles Presented by Group of Slovak Societies Here | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/protests-quinn-bill-citizens-union-fights-proposal-to-abolish-pr.html | PROTESTS QUINN BILL; Citizens Union Fights Proposal to Abolish P.R. | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/belief-in-god-held-only-peace-basis-bishop-manning-speaks-at-holy.html | BELIEF IN GOD HELD ONLY PEACE BASIS; Bishop Manning Speaks at Holy Trinity's 75th Anniversary | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/morrison-repeats-his-stand-on-mosley-reiterates-views-in-speech-to.html | MORRISON REPEATS HIS STAND ON MOSLEY; Reiterates Views in Speech to Labor Party Audience | True | By Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/brookhattans-win-by-43-overtake-soccer-americans-on-secondhalf.html | BROOKHATTANS WIN BY 4-3; Overtake Soccer Americans on Second-Half Attack | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/fort-falls-in-britain-crew-saves-villagers.html | 'Fort' Falls in Britain, Crew Saves Villagers | True | By Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/soccer-leaders-triumph-21.html | Soccer Leaders Triumph, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/american-shelled-germans-by-hand-commando-kelly-tossed-mortar.html | AMERICAN SHELLED GERMANS BY HAND; 'Commando' Kelly Tossed Mortar Projectiles at Enemy | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/closed-schools-to-open-epidemic-kept-institutions-in-ramsey-nj-idle.html | CLOSED SCHOOLS TO OPEN; Epidemic Kept Institutions in Ramsey, N.J., Idle for 2 Days | True | Special to THE NEW YORK TIMES. | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/plane-is-dedicated-to-wac-in-new-haven-mrs-angell-officiates-at.html | PLANE IS DEDICATED TO WAC IN NEW HAVEN; Mrs. Angell Officiates at Ceremony Attended by 5,000 | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/named-to-war-relief-board.html | Named to War Relief Board | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/thomas-c-collings.html | THOMAS C. COLLINGS | True | Special to THE lv YORK TI32[ES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/us-bombers-rock-targets-in-france-big-force-of-forts-liberators-and.html | U.S. BOMBERS ROCK TARGETS IN FRANCE; Big Force of 'Forts,' Liberators and Marauders in Attack -- 'Heavies' Bag 11 Nazis U.S. Bombers Attack in France; Big Planes Bag 11 Nazis in Day | True | By Frederick Grahamby Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/j-s-hurley-headed-the-prohibition-unit-manchester-n-h-and-boston.html | J. S. HURLEY, HEADED THE PROHIBITION UNIT; Manchester, N. H., and Boston Lawyer Dies, Aged 54 | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/st-cecilia-downs-lincoln-high-60-sets-back-jersey-city-eleven-in.html | ST. CECILIA DOWNS LINCOLN HIGH, 6-0; Sets Back Jersey City Eleven in Post-Season Contest | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/says-stores-offer-shoddy-goods-now-mrs-crowlie-opas-typical.html | SAYS STORES OFFER SHODDY GOODS NOW; Mrs. Crowlie, OPA's Typical Housewife, Declares the Prices Are High, Too ASKS UTILITY GARMENTS Few Children's Clothes to Be Had, Survey Shows -- Consumers' Set-Up Praised | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/army-plane-ruins-california-house-four-other-buildings-damaged-as.html | ARMY PLANE RUINS CALIFORNIA HOUSE; Four Other Buildings Damaged as It Explodes -- 9 Die on Bomber in Pennsylvania | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/the-cabinet-in-congress.html | THE CABINET IN CONGRESS | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/cecilia-vom-rath-becoie-engaged-8he-will-be-married-to-comdr-donald.html | CECILIA VOM RATH BECOIES ENGAGED; 8he Will Be Married to Comdr. Donald MacDonald, Holder of Three- Naval Awards | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/big-leaguers-reach-alaska-on-uso-tour-frischs-baseball-party-to.html | BIG LEAGUERS REACH ALASKA ON USO TOUR; Frisch's Baseball Party to Visit Troops in Aleutians | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/boy-hanged-in-church-found-strangled-on-bellrope-in-flanders-li.html | BOY HANGED IN CHURCH; Found Strangled on Bellrope in Flanders, L.I., Building | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/us-steel-demands-prices-match-pay-fairless-says-compensating.html | U.S. STEEL DEMANDS PRICES MATCH PAY; Fairless Says 'Compensating' Increase Must Be Sought if Union Obtains Rise BELIEVES IN 'HOLDING LINE' Warns on Breach of 'Sound' Policy -- Asserts Earnings of Men Outrun Living Index | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/dye-company-deal-set.html | Dye Company Deal Set | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/physician-is-missing-head-of-letchworth-village-hospital.html | PHYSICIAN IS MISSING; Head of Letchworth Village Hospital Disappeared Here | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/lt-col-c-j-hickey.html | LT. COL. C. J. HICKEY | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/charles-l-robinson.html | CHARLES L. ROBINSON | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/actors-honor-their-dead-memorial-service-held-for-26-by-episcopal.html | ACTORS HONOR THEIR DEAD; Memorial Service Held for 26 by Episcopal Guild | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/valentine-koifort.html | VALENTINE KOIFORT | True | Special to TI N YORK TS. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/sale-at-junior-league-occupational-therapy-committee-will-start.html | SALE AT JUNIOR LEAGUE; Occupational Therapy Committee Will Start Event Today | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/drayton-e-wilson.html | DRAYTON E. WILSON | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/sports-of-the-times-gatecrashing-1881-vintage.html | Sports of the Times; Gate-Crashing, 1881 Vintage | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/wall-street-to-honor-war-dead.html | Wall Street to Honor War Dead | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/altar-rail-is-dedicated-bishop-mcintyre-also-unveils-a-plaque-in-st.html | ALTAR RAIL IS DEDICATED; Bishop McIntyre Also Unveils a Plaque in St. James Church | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/liebman-resigns-on-eve-of-hearing-his-letter-calls-for-inquiries.html | LIEBMAN RESIGNS ON EVE OF HEARING; His Letter Calls for Inquiries Into Police Morale and La Guardia Regime LIEBMAN RESIGNS ON EVE OF HEARING | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/montreal-streak-halted-in-boston-canadiens-lose-first-time-in-15.html | MONTREAL STREAK HALTED IN BOSTON; Canadiens Lose First Time in 15 Games This Season, 5-4 -- Winning Goal by Guidolin | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/moscow-prepares-for-busy-winter-rich-cultural-and-educational.html | MOSCOW PREPARES FOR BUSY WINTER; Rich Cultural and Educational Programs Planned -- Music and Art Emphasized | True | By Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/observe-wctus-founding.html | Observe W.C.T.U.'s Founding | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/british.html | British | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/the-financial-week-stocks-recover-after-decline-grain-prices-rise.html | THE FINANCIAL WEEK; Stocks Recover After Decline -- Grain Prices Rise, Wheat at New Record | True | By Alexander D. Noyes | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/cairo-pledge-on-korea-denounced-by-exile-chief.html | Cairo Pledge on Korea Denounced by Exile Chief | True | By the United Press. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/barbara-wiley-wed-to-a-naval-officer-bride-of-ensign-james-morley-a.html | BARBARA WILEY WED TO A NAVAL OFFICER; Bride of Ensign James Morley at Parents' Home in Orange | True | Special to TIrE NEW YORK 5. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/industrialists-list-conversion-needs-trade-group-representatives.html | INDUSTRIALISTS LIST CONVERSION NEEDS; Trade Group Representatives Say Help Is Required to Get Back to Peace Basis TAX RELIEF SUGGESTED Fair Renegotiation, Prompt Contract Terminations and Other Aids Are Sought | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/news-of-food-how-to-be-festive-despite-rationing-is-theme-of.html | News of Food; How to Be Festive Despite Rationing Is Theme of Booklet by State Commission | True | By Jane Holt | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/trophy-for-mount-st-michael.html | Trophy for Mount St. Michael | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/resident-offices-report-on-trade-sales-figures-continue-rise.html | RESIDENT OFFICES REPORT ON TRADE; Sales Figures Continue Rise -- Holiday Goods Active, With Chesterfields in Demand | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/sullivan-new-haven-auditor.html | Sullivan New Haven Auditor | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/regatta-to-sandpiper-ii-hinman-dinghy-leads-fleet-at-manhasset-bay.html | REGATTA TO SANDPIPER II; Hinman Dinghy Leads Fleet at Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/abroad-stalins-recordbreaking-trip-to-teheran.html | Abroad; Stalin's Record-Breaking Trip to Teheran | True | By Anne O'Hare McCormick | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/mis-charles-1i-litchfield.html | MIS. CHARLES 1I. LITCHFIELD | True | Special to Tla NEW YORK TIIM8. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/score-in-china-13-to-1.html | Score in China 13 to 1 | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/air-raid-strategy.html | AIR RAID STRATEGY | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/cotton-fluctuates-over-wide-range-but-weeks-end-finds-prices-only.html | COTTON FLUCTUATES OVER WIDE RANGE; But Week's End Finds Prices Only Slightly Changed -- War Dominates Trading | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/wounded-marines-reach-pearl-harbor-tremendous-applause-greets.html | WOUNDED MARINES REACH PEARL HARBOR; Tremendous Applause Greets Conquerors of Tarawa | True | By Telephone To the New York Times | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/fifth-army-beat-nature-and-enemy-rain-mud-and-germans-unable-to.html | FIFTH ARMY BEAT NATURE AND ENEMY; Rain, Mud and Germans Unable to Block Allied Attack on Italian Mountains | True | By Herbert L. Matthewsby Wireless To the New York Times | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/bid-to-japanese-to-teach-midwest-to-farm-and-bathe-stirs-furor-bid.html | Bid to Japanese to Teach Midwest To Farm and Bathe Stirs Furor; BID TO JAPANESE AROUSES MIDWEST | True | By the United Press. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/british-bomb-rhodes-harbor-attacked-by-raf-two-enemy-seaplanes.html | BRITISH BOMB RHODES; Harbor Attacked by RAF -- Two Enemy Seaplanes Wrecked | True | By Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/her-haas.html | HER HAAS | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/pacific-showdown-in-1944-seen-by-knox-article-in-service-journal.html | PACIFIC SHOWDOWN IN 1944 SEEN BY KNOX; Article in Service Journal Hints at Major Engagements | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/recipients-of-bonuses-must-pay-taxes-on-them.html | Recipients of Bonuses Must Pay Taxes on Them | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/treasury-tax-plan-upheld-differentials-between-high-and-low-incomes.html | Treasury Tax Plan Upheld; Differentials Between High and Low Incomes Viewed as Fair | True | F.R. FLOURNOY | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/wlb-offers-guide-to-labor-harmony-brewster-arbitrator-addresses.html | WLB OFFERS GUIDE TO LABOR HARMONY; Brewster Arbitrator Addresses Meeting of Union Stewards and Plant Foremen | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/1500-in-south-strike-over-truck-pay-jam-union-says-rise-approved-by.html | 1,500 IN SOUTH STRIKE OVER TRUCK PAY JAM; Union Says Rise Approved by WLB Is Held Up in Capital | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/the-eve-of-pearl-marbor.html | THE EVE OF PEARL MARBOR | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/plane-workers-ask-strike-vote.html | Plane Workers Ask Strike Vote | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/miss-julester-post-is-engaged-to-marry-kin-of-puerto-rico.html | MISS JULESTER POST IS ENGAGED TO MARRY; Kin of Puerto Rico Ex-Governor Bride-Elect of Dr. Henry Balch | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/state-agency-fights-federal-air-control-aviation-bill-too-broad.html | STATE AGENCY FIGHTS FEDERAL AIR CONTROL; Aviation Bill Too Broad, Says Public Service Commission | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/national-war-fund-reports-new-gifts-mr-and-mrs-tw-lamont-and-macys.html | NATIONAL WAR FUND REPORTS NEW GIFTS; Mr. and Mrs. T.W. Lamont and Macy's Give $15,000 Each | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/to-honor-quartz-blowers.html | To Honor Quartz Blowers | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/us-fliers-on-way-from-china.html | U.S. Fliers on Way From China | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/pedro-barreto.html | PEDRO BARRETO | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/jl-neff-in-cancer-post.html | J.L. Neff in Cancer Post | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/salt-lake-press-tieup-ends.html | Salt Lake Press Tie-Up Ends | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/2-jockeys-hurt-in-spill-stuper-suffers-concussion-root-fractures-at.html | 2 JOCKEYS HURT IN SPILL; Stuper Suffers Concussion, Root Fractures at Mexican Track | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/japan-seems-to-have-room.html | Japan Seems to Have Room | True | F. WRIGHT. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/united-nations.html | United Nations | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/british-deny-smuts-spoke-for-cabinet-french-are-informed-south.html | BRITISH DENY SMUTS SPOKE FOR CABINET; French Are Informed South African Spoke for Himself | True | By Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/south-africa-bans-riot-pictures.html | South Africa Bans Riot Pictures | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/some-in-gop-approve-ban-on-willkie-critic-sparks-lays-cancellation.html | SOME IN GOP APPROVE BAN ON WILLKIE CRITIC; Sparks Lays Cancellation of His Talk to 'Powerful Interests' | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/clemenceaus-son-in-prison-in-reich-nazis-shift-him-from-france.html | CLEMENCEAU'S SON IN PRISON IN REICH; Nazis Shift Him From France -- Grenoble Outbreaks Go On | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/grant-eleven-gains-title.html | Grant Eleven Gains Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/women-win-title-in-bridge-pair-play-mrs-seligmanmrs-goldberg-set.html | WOMEN WIN TITLE IN BRIDGE PAIR PLAY; Mrs. Seligman-Mrs. Goldberg Set Precedent in National Open Championship | True | By Albert H. Morehead | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/first-parley-held-in-the-mena-house-residents-there-read-papers.html | FIRST PARLEY HELD IN THE MENA HOUSE; Residents There Read Papers' Reports on Second Meeting With Stalin in Teheran | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/philharmonic-repeats-rodzinski-receives-the-mahler-medal-of.html | PHILHARMONIC REPEATS; Rodzinski Receives the Mahler Medal of Bruckner Society | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/government-maturities-38171315800-in-year.html | Government Maturities $38,171,315,800 in Year | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/longo-fails-to-win-support-from-cio-new-jersey-labor-group-ends.html | LONGO FAILS TO WIN SUPPORT FROM CIO; New Jersey Labor Group Ends Session Without Action | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/dr-h-s-adams-57-drug-firm-official-vice-president-of-upjohn-co-once.html | DR. H. S. ADAMS, 57, DRUG FIRM OFFICIAL; Vice President of Upjohn Co., Once With E.R.Squibb & Sons, Dies at Kalamazoo Home | True | Special to T NEW YORK Te. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/us-plane-crashes-near-lisbon.html | U.S. Plane Crashes Near Lisbon | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/full-unrra-study-before-giving-funds-aim-of-house-group-members-of.html | FULL UNRRA STUDY BEFORE GIVING FUNDS AIM OF HOUSE GROUP; Members of Foreign Affairs Body Say Public Should Be 'Sold' Before They Vote HEARINGS OPEN TOMORROW Lehman, Acheson, Sayre and Others Will Testify on Bill Providing Foreign Relief FULL UNRRA STUDY AIM OF HOUSE GROUP | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/badoglio-pleads-for-arms.html | Badoglio Pleads for Arms | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/allied-fliers-pound-new-britain-centering-on-50mile-coast-strip-new.html | Allied Fliers Pound New Britain, Centering on 50-Mile Coast Strip; NEW BRITAIN RAKED BY ALLIED AIRMEN | True | By the United Press. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/wanderers-on-top-32-marshalls-play-marks-soccer-victory-over.html | WANDERERS ON TOP, 3-2; Marshall's Play Marks Soccer Victory Over Hispanos | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/johnson-play-due-at-royale-tonight-the-worlds-full-of-girls-has.html | JOHNSON PLAY DUE AT ROYALE TONIGHT; 'The World's Full of Girls' Has Berry Kroeger in Lead -- Plot From Book by Bell | True | By Sam Zolotow | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/two-from-palestine-honored.html | Two From Palestine Honored | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/bari-is-attacked-by-german-planes-use-of-glider-bombs-seen-as-first.html | BARI IS ATTACKED BY GERMAN PLANES; Use of Glider Bombs Seen as First Air Assault on City Takes It by Surprise | True | By Walter Logannunited Press Correspondent | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/calcutta-suffers-first-daylight-raid-japanese-bombers-appear-after.html | CALCUTTA SUFFERS FIRST DAYLIGHT RAID; Japanese Bombers Appear After Absence of Eleven Months | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/la-guardia-has-breakfast-with-service-men-on-anniversary-of-church.html | La Guardia Has Breakfast With Service Men On Anniversary of Church Hospital Center | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/dorothy-shaver-honored-luncheon-guest-of-womens-unit-of-federation.html | DOROTHY SHAVER HONORED; Luncheon Guest of Women's Unit of Federation Drive | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/jewish-blind-to-start-drive.html | Jewish Blind to Start Drive | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/drozdoffs-in-joint-recital.html | Drozdoffs in Joint Recital | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/named-transfer-agent.html | Named Transfer Agent | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/dinah-shore-wed-in-las-vegas.html | Dinah Shore Wed in Las Vegas | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/exflying-tiger-killed-burton-l-hooker-in-jungle-crash-in-northern.html | EX-FLYING TIGER KILLED; Burton L. Hooker in Jungle Crash in Northern Honduras | True | By Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/75-hurt-as-truck-explodes.html | 75 Hurt as Truck Explodes | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/links-school-and-church-claxton-stresses-their-place-in-maintaining.html | LINKS SCHOOL AND CHURCH; Claxton Stresses Their Place in Maintaining Democracy J | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/sutphen-triumphs-in-dinghy-sailing-wins-four-races-to-top-point.html | SUTPHEN TRIUMPHS IN DINGHY SAILING; Wins Four Races to Top Point Scoring at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/dr-michael-wilson-had-practiced-dentistry-in-thisi-city-for-last-35.html | DR. MICHAEL WILSON; Had Practiced Dentistry in ThisI City for Last 35 Years I | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/70-wage-rates-revised-regional-wlb-issues-new-list-covering-250000.html | 70 WAGE RATES REVISED; Regional WLB Issues New List Covering 250,000 Workers | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/macnaughon-stevens.html | MacNaughon -- Stevens | True | Special to TBI NW YOP 8. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/philtp-ackerla.html | pHILTP ACKERLa | True | pecial to T NzW YORK Tw.s. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/rollback-subsidies.html | ROLLBACK SUBSIDIES | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/irs-cornelius-heady.html | IRS. CORNELIUS HEADY | True | Special to TH NEW YORK T | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/new-friends-offer-budapest-quartet-group-makes-first-appearance-in.html | NEW FRIENDS OFFER BUDAPEST QUARTET; Group Makes First Appearance in Fifth Beethoven Concert | True | R.L. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/screen-news-here-and-in-hollywood-paramount-to-film-two-years.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Film 'Two Years Before Mast' -- 2 Broadway Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/100-snowbound-are-rescued.html | 100, Snowbound, Are Rescued | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/united-states.html | United States | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/cafe-group-urges-alcohol-distilling-resumption-on-a-limited-basis.html | CAFE GROUP URGES ALCOHOL DISTILLING; Resumption on a Limited Basis for Whisky Blends Asked by Restaurant Men APPEAL TO WPB PLANNED Permit for Bulk Liquor Sales Also Sought Because of Shortage of Bottles | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/liu-will-play-tonight-quintet-opens-season-against-brooklyn-army.html | L.I.U. WILL PLAY TONIGHT; Quintet Opens Season Against Brooklyn Army Base | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/looking-in.html | LOOKING IN | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/renewed-activity-in-corn-expected-higher-ceiling-price-regarded-as.html | RENEWED ACTIVITY IN CORN EXPECTED; Higher Ceiling Price Regarded as Assuring Movement of Grain to Market | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/revolt-in-hungary-urged.html | Revolt in Hungary Urged | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/woman-60-dies-on-train-long-island-railroad-employe-finds-woodside.html | WOMAN, 60, DIES ON TRAIN; Long Island Railroad Employe Finds Woodside Passenger | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/waste-fats-program-set-exchange-for-brown-ration-points-will-start.html | WASTE FATS PROGRAM SET; Exchange for Brown Ration Points Will Start Dec. 13 | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/shipments-top-output-placed-at-03-over-mill-production-for-week.html | SHIPMENTS TOP OUTPUT; Placed at 0.3% Over Mill Production for Week Ended Nov. 27 | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/award-to-blawknox-designer-of-synthetic-rubber-plants-to-be-honored.html | AWARD TO BLAW-KNOX; Designer of Synthetic Rubber Plants to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/curzon-line-described.html | Curzon Line Described | True | ERIK V. KUEH NELT-LEDDIHN. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/germans-report-new-parley.html | Germans Report New Parley | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/italian-liberals-see-fascist-trend-britons-and-americans-blamed-for.html | ITALIAN LIBERALS SEE FASCIST TREND; Britons and Americans Blamed for Badoglio's Rule -- Marshal Calls for Arms | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/enrollment-up-sharply-in-childcare-centers.html | Enrollment Up Sharply In Child-Care Centers | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/auman-outlines-pastors-duties-new-lutheran-minister-says-he-will.html | AUMAN OUTLINES PASTOR'S DUTIES; New Lutheran Minister Says He Will Devote Himself to Preaching God's Word | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/world-press-hits-parleys-news-curb.html | World Press Hits Parleys News Curb | True | By Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/aijrelia-m-giorni-will-be-married-lenox-school-senior-engaged-to.html | AIJRELIA M. GIORNI WILL BE MARRIED; Lenox School Senior Engaged to Wilton S. Entwistle, a Student at Penn State | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/marriage-is-found-a-crime-deterrent-except-for-homicide-in-people.html | Marriage Is Found a Crime Deterrent, Except for Homicide, in People Over 50 | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/plan-airship-without-propeller.html | Plan Airship Without Propeller | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/queen-of-makin-appears-on-atoll-a-cheerful-woman-she-has-her-title.html | QUEEN OF MAKIN APPEARS ON ATOLL; A Cheerful Woman, She Has Her Title Tattooed on Arm -- King on Near-By Isle | True | By Robert Trumbullby Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/cherniavsky-gives-a-cello-program-exmember-of-trio-presents.html | CHERNIAVSKY GIVES A 'CELLO PROGRAM; Ex-Member of Trio Presents Sammartini Work in Recital Debut at Town Hall | True | N.S. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/hungary-in-new-threat-another-official-stresses-demand-for.html | HUNGARY IN NEW THREAT; Another Official Stresses Demand for Transylvania | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/conciliation-service-opens-office-in-city-new-york-and-jersey-cases.html | CONCILIATION SERVICE OPENS OFFICE IN CITY; New York and Jersey Cases Will Be Handled More Quickly | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/advice-on-childrens-books.html | Advice on Children's Books | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/german.html | German | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/cleared-in-swans-death-4-boys-on-camping-trip-are-turned-over-to.html | CLEARED IN SWAN'S DEATH; 4 Boys on Camping Trip Are Turned Over to Parents | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/fighting-half-million-dollar-atlantic-city-boardwalk-fire.html | FIGHTING HALF MILLION DOLLAR ATLANTIC CITY BOARDWALK FIRE | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/denies-disparaging-farmers.html | Denies Disparaging Farmers | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/directs-symphony-in-sports-costume-dr-hans-kindler-of-national.html | DIRECTS SYMPHONY IN SPORTS COSTUME; Dr. Hans Kindler of National Meets Emergency at Colgate | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/tolerance-to-be-taught-springfield-plan-is-adapted-for-pittsburgh.html | TOLERANCE TO BE TAUGHT; Springfield Plan Is Adapted for Pittsburgh Schools | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/deweys-nomination-predicted-by-landon.html | Dewey's Nomination Predicted by Landon | True | North American Newspaper Alliance. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/first-lady-defines-peace-says-it-must-mean-a-better-way-of-life-in.html | FIRST LADY DEFINES PEACE; Says It Must Mean 'a Better Way of Life' in World | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/stevens-professor-to-retire.html | Stevens Professor to Retire | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/celtics-set-back-by-10-bow-to-the-kearny-americans-as-mckinlay-nets.html | CELTICS SET BACK BY 1-0; Bow to the Kearny Americans as McKinlay Nets Goal | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/ciano-reported-executed-madrid-hears-exforeign-minister-faced.html | CIANO REPORTED EXECUTED; Madrid Hears Ex-Foreign Minister Faced Fascist Trial | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/fiank-b-leonobi.html | FIANK B. LEONOBI | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/giants-rally-to-upset-redskins-and-fan-hope-of-tying-for-title.html | Giants Rally to Upset Redskins and Fan Hope of Tying for Title; 51,308 SEE PASCHAL WIN THRILLER, 14-10 Giant Rookie Erases Redskins' Lead on 53-Yard Run Less Than 5 Minutes From End SCORES ALSO IN 3D PERIOD New York Can Tie for Eastern Title With Another Victory in Washington Next Week | True | By William D. Richardson | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/offensive-goes-on-only-one-major-peak-of-camino-group-is-still-held.html | OFFENSIVE GOES ON; Only One Major Peak of Camino Group Is Still Held by Germans 8TH ARMY GAINS AND LOSES Captures San Vito Chietino but Is Beaten Back by Enemy Attack on Orsogna OFFENSIVE GOES ON IN ITALIAN HEIGHTS | True | By Milton Brackerby Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/jewish-aid-group-to-seek-16000000-joint-distribution-committees.html | JEWISH AID GROUP TO SEEK $16,000,000; Joint Distribution Committee's 1944 Budget Discussed Here at Overflow Meetings UNRRA UNIT HEAD SPEAKS Greenstein, Chief of Welfare Branch, Says Agency Needs Support in Its Work | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/clothing-given-for-russia.html | Clothing Given for Russia | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/wakeman-tourney-victor-boston-player-tops-smith-in-yale-club-squash.html | WAKEMAN TOURNEY VICTOR; Boston Player Tops Smith in Yale Club Squash Racquets | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/papen-ridicules-rumor-that-reich-seeks-peace.html | Papen Ridicules Rumor That Reich Seeks Peace | True | By the United Press. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/mayor-sees-tasks-near-completion-most-of-1934-list-is-done-he-says.html | MAYOR SEES TASKS NEAR COMPLETION; Most of 1934 List is Done, He Says, but Is Silent on Any Shifting of Activities | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/sharp-rise-shown-by-lard-stocks-increased-1590000-pounds-in.html | SHARP RISE SHOWN BY LARD STOCKS; Increased 1,590,000 Pounds in November -- Brokers Predict Continued Accumulation | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/biokford-dies-97-painter-sculptor-after-early-success-served-25.html | BIOKFORD DIES, 97; PAINTER, SCULPTOR; After Early Success, Served 25 Years as Metropolitan Museum Attendant | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/russian.html | Russian | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/eight-killed-in-navy-plane-crash.html | Eight Killed in Navy Plane Crash | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/underground-busy-in-cities-of-france-98-per-cent-of-membership-of.html | UNDERGROUND BUSY IN CITIES OF FRANCE; 98 Per Cent of Membership of Resistance Movement Is Not 'Boys in Bush' ORDERS ISSUED ORALLY Traitors Are Tried With Legal Formalities -- Records of All Cases Preserved | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/tinayre-offers-unknown-music-assisted-at-the-town-hall-by.html | TINAYRE OFFERS UNKNOWN MUSIC; Assisted at the Town Hall by Instrumental Quartet in Varied Program | True | By Olin Downes | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/gets-25000000-vt-loan-caterpillar-to-draw-on-credit-to-expand.html | GETS $25,000,000 'VT' LOAN; Caterpillar to Draw on Credit to Expand Tractor Output | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/l-s-68i-maker-of-plasticsi-head-of-specialty-insulation-company-45.html | . L. s, 68;I MAKER OF PLASTICSI; [Head of Specialty Insulation Company, 45 Years in Field, Dies at Hoosick Falls | True | Special to T IIEw YoaK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/december-wheat-leads-the-market-sells-at-a-new-high-since-1925.html | DECEMBER WHEAT LEADS THE MARKET; Sells at a New High Since 1925, While Cash Buying Shows Its Influence A CLASH ON CEILING PRICES Trade Views Suggest $1.68 to $1.71 a Bushel and See Maximum Reached Quickly | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/army-said-to-peril-nazi-rear-in-italy-badoglio-force-of-50000-is.html | ARMY SAID TO PERIL NAZI REAR IN ITALY; Badoglio Force of 50,000 Is Reported Waiting in Hills Beyond 8th Army Front | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/1944-outlook-is-poor-some-rain-has-helped-crop-in-parts-of-grain.html | 1944 OUTLOOK IS POOR; Some Rain Has Helped Crop in Parts of Grain Area DECEMBER WHEAT LEADS THE MARKET | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/milans-july-25-described-participant-in-razing-of-fascisms.html | MILAN'S JULY 25 DESCRIBED; Participant in Razing of Fascism's Birthplace Tells the Story | True | By Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/secrecy-is-still-problem-news-on-meetings-of-allied-chiefs-was.html | Secrecy Is Still Problem; News on Meetings of Allied Chiefs Was Issued First by the Germans | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/edward-j-ryan.html | EDWARD J. RYAN | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/major-francis-pope-promoted.html | Major Francis Pope Promoted | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/capt-joseph-h_-hickson-his-medical-career-with-army-in-several.html | CAPT. JOSEPH H_ HICKSON; His Medical Career With Army] in Several Lands -- Long at Yale | True | Special to T NEW YORK TZMES. ] | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/king-peter-assails-titos-new-regime-he-calls-partisans-opposition.html | KING PETER ASSAILS TITO'S NEW REGIME; He Calls Partisans' Opposition Government 'Terroristic' and Non-Representative ALLIES FACING PROBLEM Bid for Recognition Likely to Come From Yugoslavs Who Spurn Accredited Rule | True | By C.l. Sulzbergerby Wireless to the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/bridges-questions-lendleasing-diapers-to-africa-while-mothers-here.html | Bridges Questions Lend-Leasing Diapers To Africa While Mothers Here Hunt Them | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/miss-c-g-sevebson.html | MISS C, g SEVEBSON | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/iceskating-traps-marine-fbi-says-fugitive-confessed-in-boston-theft.html | ICE-SKATING TRAPS MARINE; FBI Says Fugitive Confessed in Boston Theft of $337 Here | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/robert-d-hoytrjiton.html | ROBERT D. HOYtrJITON | True | Special to 'rllB NIW YOR rul8. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/honors-to-shed-of-arden-bakewell-labrador-is-first-in-national.html | HONORS TO SHED OF ARDEN; Bakewell Labrador Is First in National Retriever Trials | True | | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/french-generals-jailed-by-committee-in-algiers.html | French Generals Jailed By Committee in Algiers | True | By the United Press. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/chinese-troops-with-american-air-support-trap-foe-outside-the-hunan.html | Chinese Troops With American Air Support Trap Foe Outside the Hunan City -- U.S. Fliers' November Score 13 to 1 | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/actors-on-china-tour-entertain-american-forces-in-the-chinese-area.html | ACTORS ON CHINA TOUR; Entertain American Forces in the Chinese Area | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/hirshon-baugher.html | Hirshon -- Baugher | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/hero-saves-2-companions-dashes-into-open-to-draw-fire-of-japanese.html | HERO SAVES 2 COMPANIONS; Dashes Into Open to Draw Fire of Japanese Planes | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/margaret-e-emory-married.html | Margaret E. Emory Married | True | Special to THE NBW YOP TEmS. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/dealing-in-oats-curbed-speculation-on-ceiling-prices-proves.html | DEALING IN OATS CURBED; Speculation on Ceiling Prices Proves Retarding Factor | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/index-up-on-basic-commodities.html | Index Up on Basic Commodities | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/king-on-way-to-washington.html | King on Way to Washington | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/distribution-of-oil-to-be-solved-soon-but-we-will-still-need.html | DISTRIBUTION OF OIL TO BE SOLVED SOON; But We Will Still Need Tankers to Import Supplies for Our War Needs, Ickes Says | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/to-make-debut.html | TO MAKE DEBUT | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/britain-short-of-plumbers-gives-tip-on-water-pipes.html | Britain, Short of Plumbers, Gives Tip on Water Pipes | True | By Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/rev-michael-w_-doherty-chaplain-of-divine-providence-foundation-a.html | REV. MICHAEL W_. DOHERTY; Chaplain of Divine Providence Foundation a Priest 32 Years | True | I speetal to T Nsw YoK ?ms. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/mosquitos-over-reich-by-night.html | Mosquitos Over Reich by Night | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/heney-e-carter.html | HENEY E. CARTER | True | Special to T'K iE YORK TreS, | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/effective-prayer-said-to-be-simple-peale-in-sermon-suggests-ten.html | EFFECTIVE PRAYER SAID TO BE SIMPLE; Peale in Sermon Suggests Ten Rules to Be Observed in Appealing to God | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/thorpe-lea.html | Thorpe -- lea | True | Special to T w YORK TI,IES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/churches-aid-girl-scouts-their-representatives-to-serve-on.html | CHURCHES AID GIRL SCOUTS; Their Representatives to Serve on Protestant Advisory Group | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/charles-duval-caffern-exmayor-of-alexandria-la-father-of-envoy-dies.html | CHARLES DUVAL CAFFERN; Ex-Mayor of Alexandria, La., Father of Envoy, Dies at 86 | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/charles-p-rogers.html | CHARLES P. ROGERS | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/financial-news-indexes-30-industrial-shares-gain-03-in-week-but.html | FINANCIAL NEWS INDEXES; 30 Industrial Shares Gain 0.3 in Week, but Bonds Drop LONDON EXPECTANT ON PARLEY IN IRAN | True | By Wireless To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/ftc-cites-9-corporations-misrepresentation-is-charged-in-underwear.html | FTC CITES 9 CORPORATIONS; Misrepresentation Is Charged in Underwear Manufacture | True | Special to THE NEW YORK TIMES. | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/trucking-here-to-be-studied.html | Trucking Here to Be Studied | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/warns-of-deadline-on-christmas-mail.html | Warns of Deadline On Christmas Mail | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/78000-stars-in-war-flag-entertainment-industry-will-unfurl-banner.html | 78,000 STARS IN WAR FLAG; Entertainment Industry Will Unfurl Banner on Tuesday | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/mayor-is-invited-to-school-inquiry-letter-from-nea-notifies-him-of.html | MAYOR IS INVITED TO SCHOOL INQUIRY; Letter From NEA Notifies Him of Public Hearings, Starting Today, on 'Interference' HE REFUSES TO COMMENT Dismissal of Kuper as Law Secretary Is First Subject to Be Investigated | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/trousers-too-tight-for-40-of-soldiers-gripe-sheet-shows-so-army.html | Trousers Too Tight for 40% of Soldiers, 'Gripe Sheet' Shows, So Army Fills Breach | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | T.S. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/barnard-librarian-to-quit-bertha-l-rockwell-has-served-the-college.html | BARNARD LIBRARIAN TO QUIT; Bertha L. Rockwell Has Served the College Since 1905 | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/indian-puddin.html | INDIAN PUDDIN' | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/fund-for-neediest-opens-with-16851-129-gifts-received-on-first-day.html | FUND FOR NEEDIEST OPENS WITH $16,851; 129 Gifts Received on First Day of 32d Annual Appeal for City's Unfortunates TRUST FUNDS LIFT TOTAL $5,000 Is From Stross Estate -- $50 From Sicily Among Service Contributions | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/de-marignys-arrive-in-cuba.html | De Marignys Arrive in Cuba | True | By Cable To the New York Times. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/mili-and-nauru-bombed.html | Mili and Nauru Bombed | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/flier-gets-navy-cross.html | Flier Gets Navy Cross | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/ildefonso-s-lopez.html | ILDEFONSO S. LOPEZ | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/traubel-attracts-a-large-audience-songs-by-richard-strauss-and.html | TRAUBEL ATTRACTS A LARGE AUDIENCE; Songs by Richard Strauss and Schubert Feature Program at Carnegie Hall | True | N.S. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/decline-in-output-of-steel-is-seen-balance-with-actual-demand.html | DECLINE IN OUTPUT OF STEEL IS SEEN; Balance With Actual Demand Expected as Urgent War Calls Decrease WPB ACTION ALSO FACTOR Agency May Not Divert Much Product to Civilian Use, Some Observers Feel | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/engineers-to-aid-war-american-and-canadian-groups-sign-cooperation.html | ENGINEERS TO AID WAR; American and Canadian Groups Sign Cooperation Pact | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/katharine-hamll-fiangee-of-gaptain-graduate-of-the-porter-school.html | KATHARINE HAM!LL FIANGEE OF GAPTAIN; Graduate of the Porter School Will Be Married to John F. Garde Jr. of Army | True | Special to THE NEW YORK TIWS. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/musical-films-shown-program-at-modern-museum-includes-talk-by.html | MUSICAL FILMS SHOWN; Program at Modern Museum Includes Talk by Spaeth | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/chinese.html | Chinese | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/jersey-flier-in-fatal-collision.html | Jersey Flier in Fatal Collision | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/rally-in-new-orleans-many-liquidators-replace-their-cotton-after.html | RALLY IN NEW ORLEANS; Many Liquidators Replace Their Cotton After News of Cairo COTTON FLUCTUATES OVER WIDE RANGE | True | Special to THE NEW YORK TIMES. | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/costume-jewelry-used-in-new-ways-pins-imaginatively-placed-in-sets.html | COSTUME JEWELRY USED IN NEW WAYS; Pins Imaginatively Placed in Sets of 3 or More Make Dresses Distinctive | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/leads-in-food-preservation.html | Leads in Food Preservation | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/finnish.html | Finnish | True | | C1B 610094 |
| 1943-12-06 | 1943-12-06 | https://www.nytimes.com/1943/12/06/archives/japanese.html | Japanese | True | | C1B 610094 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/seeks-leaders-for-ships-to-serve-seabees-unit.html | Seeks Leaders for Ships To Serve Seabees Unit | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bermuda-sees-air-rivals-assembly-votes-little-for-base-for-flying.html | BERMUDA SEES AIR RIVALS; Assembly Votes Little for Base for Flying Boats | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/only-3-anglous-writers-in-teheran-during-parley.html | Only 3 Anglo-U.S. Writers In Teheran During Parley | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/predicts-spread-of-fm-armstrong-tells-senate-group-it-will-lead.html | PREDICTS SPREAD OF FM; Armstrong Tells Senate Group It Will Lead After War | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/authorize-york-dividend-directors-also-vote-to-apply-for-listing-on.html | AUTHORIZE YORK DIVIDEND; Directors Also Vote to Apply for Listing on Stock Exchange | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/longo-is-released-on-new-trial-plea-jersey-chief-justice-grants.html | LONGO IS RELEASED ON NEW TRIAL PLEA; Jersey Chief Justice Grants Writ of Reasonable Doubt of Hague Foe's Guilt MOTHER POSTS $5,000 BAIL Retrial May Be Averted by a Change in Prosecutors, With Edge Naming New Official | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/malaria-school-opens-allies-take-steps-to-curb-spread-of-disease-in.html | MALARIA SCHOOL' OPENS; Allies Take Steps to Curb Spread of Disease in Italy | True | By Broadcast To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/wfa-chief-urges-subsidy-decision-marvin-jones-asks-senators-for-a.html | WFA CHIEF URGES SUBSIDY DECISION; Marvin Jones Asks Senators for a Prompt Show-Down to Assure Production Program BACKED BY HUTSON OF AAA Bankhead Says the Committee Will Try to Report Out Bill by the End of This Week | True | Special to THE NEW YORK TIMES. | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/group-to-help-jews-organized-in-capital-emergency-committee-will.html | GROUP TO HELP JEWS ORGANIZED IN CAPITAL; Emergency Committee Will Seek Rescue of 4,000,000 Abroad | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/john-g-schoener.html | JOHN G. SCHOENER | True | Special to T NRV YORK TrEg. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/stock-changes-proposed-pulp-concern-stockholders-to-vote-in-jan-7.html | STOCK CHANGES PROPOSED; Pulp Concern Stockholders to Vote in Jan. 7 Meeting | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/miami-gas-allotment-cut-45.html | Miami 'Gas' Allotment Cut 45% | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/development-unit-of-wpb-is-shifted-assigned-to-paper-division-of.html | DEVELOPMENT UNIT OF WPB IS SHIFTED; Assigned to Paper Division of Agency Under Hovey | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/new-cairo-talks-reported-to-get-turkey-to-join-war-new-cairo-talks.html | New Cairo Talks Reported To Get Turkey to Join War; NEW CAIRO TALKS WITH TURKEY SEEN | True | By James B. Restonby Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/landsmen-rescue-blimp-mississippians-save-ten-crewmen-from-bailing.html | LANDSMEN RESCUE BLIMP; Mississippians Save Ten Crewmen From Bailing Out | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/miss-stewart-wed-to-flight-officer-4-becomes-bride-of-adrian-p.html | MISS STEWART WED TO FLIGHT OFFICER 4; Becomes Bride of Adrian P. Moore of Army, Grandson of Late Joseph Pulitzer | True | Special to Tss NE,v YORK TIES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/dolores-miller-heard-violinist-gives-recital-at-town-hall-hambro-at.html | DOLORES MILLER HEARD; Violinist Gives Recital at Town Hall -- Hambro at Piano | True | O.D. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mckesson-preferred-delisted.html | McKesson Preferred Delisted | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/williams-to-box-padlow.html | Williams to Box Padlow | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/milk-parley-today-in-philadelphia.html | Milk Parley Today in Philadelphia | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/nazis-say-they-are-ready.html | Nazis Say They Are Ready | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/war-decorations.html | War Decorations | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/12500000-a-day-in-materials-turned-out-by-gm-with-a-reduction-in.html | $12,500,000 a Day in Materials Turned Out by GM With a Reduction in Costs to U.S. -- Is 2.4 Times 1942 Rate; $12,500,000 A DAY IN GM PRODUCTION | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/finnish.html | Finnish | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/pharmacy-medal-to-fischelis.html | Pharmacy Medal to Fischelis | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/germans-rush-to-yugoslavia.html | Germans Rush to Yugoslavia | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/hearing-device-attracts-87-of-new-zenith-items-sold-at-first.html | HEARING DEVICE ATTRACTS; 87 of New Zenith Items Sold at First Showing Here | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/thoughts-of-home.html | THOUGHTS OF HOME | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/steel-payrolls-soar-october-total-is-well-above-september-with.html | STEEL PAYROLLS SOAR; October Total Is Well Above September, With Fewer at Work | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/canned-milk-ready-for-india.html | Canned Milk Ready for India | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/more-argentine-refugees-total-in-uruguay-reaches-200-underground.html | MORE ARGENTINE REFUGEES; Total in Uruguay Reaches 200 -- Underground Press Gains | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/cant-bring-in-gift-coats-four-girls-lack-2700-duty-so-leave-mr-xs.html | CAN'T BRING IN GIFT COATS; Four Girls Lack $2,700 Duty, So Leave Mr. X's Bounty in Canada | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/william-k-mfarlin-former-chief-engineer-of-the-lackawanna-and-rock.html | WILLIAM K. M'FARLIN; Former Chief Engineer of the Lackawanna and Rock Island | True | Special to HS 2qV YOm TazS. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/virginia-utilities-in-1000000-deal-electric-and-power-agrees-to-buy.html | VIRGINIA UTILITIES IN $1,000,000 DEAL; Electric and Power Agrees to Buy Public Service Concern From General Gas | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/charley-hall-pitched-for-boston-red-sox-in-the-1912-world-series.html | CHARLEY HALL; Pitched for Boston Red Sox in the 1912 World Series | True | Special to TH NEw 'YoR Tgs. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/more-in-congress-hit-insult-to-farmers.html | More in Congress Hit 'Insult' to Farmers | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/almoners-card-party-today.html | Almoners' Card Party Today | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/liu-quintet-wins-opener-by-63-to-47-defeats-brooklyn-army-base-team.html | L.I.U. QUINTET WINS OPENER BY 63 TO 47; Defeats Brooklyn Army Base Team -- Younger Scores 20 Points and Bair 17 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/albert-f-winslows-have-son.html | Albert F. Winslows Have Son | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/service-men-train-in-dental-schools-total-enrollment-of-8888-in-39.html | SERVICE MEN TRAIN IN DENTAL SCHOOLS; Total Enrollment of 8,888 in 39 Institutions Includes 1,040 Male Civilians, 73 Women | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/business-failures-drop.html | Business Failures Drop | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/renegotiation-act-called-necessary-undersecretary-of-war-tells.html | RENEGOTIATION ACT CALLED NECESSARY; Under-Secretary of War Tells Senators That Law Has Been Administered Fairly | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/lexington-flier-gets-new-post.html | Lexington Flier Gets New Post | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/frozen-food-space-is-to-be-expanded-warehouses-here-are-to-add.html | FROZEN FOOD SPACE IS TO BE EXPANDED; Warehouses Here Are to Add Million Cubic Feet -- Row Brews Over U.S. Hoards FROZEN FOOD SPACE IS TO BE EXPANDED | True | By Jefferson G. Bell | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/personal-contact-close-in-teheran-atmosphere-set-for-peacetime.html | PERSONAL CONTACT CLOSE IN TEHERAN; Atmosphere Set for Peacetime Amity -- Roosevelt Hailed Success of Parley STALIN HOST TO PRESIDENT Housed Him in Embassy and Toasted Him and Churchill as 'Fighting Friend' | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/gilberts-news-sets-record.html | Gilberts News Sets Record | True | By Telephone To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/penn-state-matmen-open-jan-15.html | Penn State Matmen Open Jan. 15 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bias-against-negroes-charged-in-trenton-two-pupils-are-said-to-have.html | BIAS AGAINST NEGROES CHARGED IN TRENTON; Two Pupils Are Said to Have Been Forced to Walk 16 Blocks | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/betsey-fowler-engaged-smith-college-sophomore-will-be-bride-of-w-s.html | BETSEY FOWLER ENGAGED; Smith College Sophomore Will Be Bride of W. S. Warriok of Arm), | True | Special to THE NEW YORK TES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/calls-lady-loafers-day-over.html | Calls 'Lady' Loafer's Day' Over | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/capt-joseph-kemp-marine-pilot-70-handler-of-carriers-wasp-and.html | CAPT. JOSEPH KEMP, MARINE PILOT, 70; Handler of Carriers Wasp and Lexington on Trial Runs Is Dead in Braintree, Mass. | True | Special to T Yog TMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/natural-resources-conserved-despite-enormous-speedup-in-mills.html | Natural Resources Conserved Despite Enormous Speed-Up in Mills -- Building of Naval Craft at Newark Sets Marks; U.S. STEEL BREAKS PRODUCTION MARKS | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/66-billions-assets-in-national-banks-seven-billion-increase-since.html | 66 BILLIONS ASSETS IN NATIONAL BANKS; Seven Billion Increase Since June 30 Shown in Report by 5,058 on Oct. 18 DEPOSITS NEAR 66 BILLION Investments in U.S. Government Issues $35,710,000,000 -- Up 18% Since July 1 | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/michigan-quintet-on-top-beats-romulus-army-air-base-team-by-42to30.html | MICHIGAN QUINTET ON TOP; Beats Romulus Army Air Base Team by 42-to-30 Score | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/russians-for-gold-basis-soviet-journal-makes-point-in-urging.html | RUSSIANS FOR GOLD BASIS; Soviet Journal Makes Point in Urging Stabilized Currencies | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/lrut-col-a-w-larose.html | Lr-.UT. COL. A. W. LAROSE | True | Special to T NEW YORK TS. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/steel-output-scheduled-at-993-of-capacity.html | Steel Output Scheduled At 99.3% of Capacity | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/heard-in-movie-trial-head-of-jersey-afl-says-he-did-not-see-kaufman.html | HEARD IN MOVIE TRIAL; Head of Jersey AFL Says He Did Not See Kaufman With Gioe | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/fire-hazard-deplored.html | Fire Hazard Deplored | True | WALTER F. ZIMMER | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/herman-lohr-english-composer-wrote-little-grey-home-in-the-west.html | HERMAN LOHR; English Composer, Wrote 'Little Grey Home in the West' | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/society-leaders-at-bagby-concert-many-luncheons-given-before-event.html | SOCIETY LEADERS AT BAGBY CONCERT; Many Luncheons Given Before Event at Waldorf-Astoria to Aid Music Foundation | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/dies-of-sleeping-potion-woman-medical-student-found-dead-by-husband.html | DIES OF SLEEPING POTION; Woman Medical Student Found Dead by Husband | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/lins-h-watson.html | LIN'][S H. WATSON | True | Special to NEW YOR TIME. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/1011452000-bills-sold.html | $1,011,452,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/petroleum-corp-plans-stock-deal-investment-trust-would-give-to.html | PETROLEUM CORP. PLANS STOCK DEAL; Investment Trust Would Give to Sinclair Oil Its 42% Share of the Net Assets BUSINESS TO BE CONTINUED $9,554,224 in Securities to Remain After the Producing Concern Gets Quota | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/helen-k-1hcelrone.html | HELEN K, 1HcELRONE | True | Special to THE NEW YORK Txams. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bryant-bout-winner-on-split-decision-outboxes-anzalone-in-close.html | BRYANT BOUT WINNER ON SPLIT DECISION; Outboxes Anzalone in Close Struggle at St. Nicholas | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/protito-committee-set-up.html | Pro-Tito Committee Set Up | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/crowd-of-20000-looms-school-teams-in-intercity-game-at-polo-grounds.html | CROWD OF 20,000 LOOMS; School Teams in Intercity Game at Polo Grounds Sunday | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/algiers-rebukes-bir-hacheim-hero-koenig-de-gaullist-confined-to.html | ALGIERS REBUKES BIR HACHEIM HERO; Koenig, de Gaullist, Confined to Quarters -- Indo-China Gets Pledge of New Status | True | By Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/battling-in-italy-3-more-camino-peaks-are-taken-despite-fierce.html | BATTLING IN ITALY; 3 More Camino Peaks Are Taken Despite Fierce Resistance COUNTER-BLOW FAILS Germans Beaten Back at Venafro -- Eighth Army at Moro River STIFF FIGHTING RAGES ALONG LINE IN ITALY BATTLING IN ITALY; FIFTH ARMY GAINS | True | By Milton Brackerby Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/haiold-v-stewait.html | HAIOLD V. STEWAIT | True | Special to T YOIX s. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/connecticut-g-a-r-man-dies.html | Connecticut G. A. R. Man Dies | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/rules-against-rogers-estate.html | Rules Against Rogers Estate | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/place-in-history-foreseen.html | Place in History Foreseen | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/english-takes-verdict-beats-crouchelli-in-8rounder-at-newarks.html | ENGLISH TAKES VERDICT; Beats Crouchelli in 8-Rounder at Newark's Laurel Garden | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/kilrea-maintains-fast-scoring-pace-heads-american-hockey-league.html | KILREA MAINTAINS FAST SCORING PACE; Heads American Hockey League List With 25 Points | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/new-corn-ceiling-is-made-effective-put-at-160-chicago-basis-in-opa.html | NEW CORN CEILING IS MADE EFFECTIVE; Put at $1.60, Chicago Basis, in OPA Order -- Oats, Barley and Sorghum Prices Frozen | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/named-transfer-agent.html | Named Transfer Agent | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bisons-get-coast-player.html | Bisons Get Coast Player | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/more-veto-power-for-jersey-urged-edison-and-two-predecessors-agree.html | MORE VETO POWER FOR JERSEY URGED; Edison and Two Predecessors Agree Constitution Should Strengthen Governor | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/costa-winner-in-sixth-triumphs-in-providence-bout-as-wilson-is.html | COSTA WINNER IN SIXTH; Triumphs in Providence Bout as Wilson Is Disqualified | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/willysoverland-chairman-named-president-also.html | Willys-Overland Chairman Named President Also | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mexico-to-pay-off-debt-camacho-reveals-plan-to-use-surplus-of-1944.html | MEXICO TO PAY OFF DEBT; Camacho Reveals Plan to Use Surplus of 1944 Income | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/screen-news-here-and-in-hollywood-paxinou-set-for-marseilles.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paxinou Set for 'Marseilles' -- Mexican Importation to Open at Belmont Friday | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/misses-ray-fiske-to-bow-on-dec-23-debutantes-will-be-honored-at.html | MISSES RAY, FISKE TO BOW ON DEC. 23; Debutantes Will Be Honored at Party in Ritz-Carlton Before First Junior Assembly | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/hails-allied-cooperation-kasteel-of-curacao-marks-opening-of.html | HAILS ALLIED COOPERATION; Kasteel of Curacao Marks Opening of Aviation Fuel Plant | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/c-r-h-cunningham-founder-and-head-of-cruciblei-steel-casting.html | C. R. H. CUNNINGHAM; Founder and Head of Cruciblei Steel Casting Company ! pecial to "l'HI | True | ,""" YOI'.. rl'l:M:8, i | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/joins-blossom-products-and-rayon-corporation.html | Joins Blossom Products And Rayon Corporation | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/iran-accord-ends-doubt-on-russia-soviet-decision-to-remove-troops.html | IRAN ACCORD ENDS DOUBT ON RUSSIA; Soviet Decision to Remove Troops Banishes Question of Stand in Future | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/votes-to-guard-beneficiaries.html | Votes to Guard Beneficiaries | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/tobacco-raising-curbed-new-zealand-unable-to-get-seed-from-united.html | TOBACCO RAISING CURBED; New Zealand Unable to Get Seed From United States | True | By Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bond-interest-approved-court-authorizes-new-haven-to-pay-out-646840.html | BOND INTEREST APPROVED; Court Authorizes New Haven to Pay Out $646,840 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bright-promises-for-germans-removing-fear-of-retribution-viewed-as.html | Bright Promises for Germans; Removing Fear of Retribution Viewed as One Way to Shorten War | True | ROBERT S. FIELD | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/miss-easton-sings-lieder-in-english-soprano-translates-texts-of.html | MISS EASTON SINGS LIEDER IN ENGLISH; Soprano Translates Texts of Schubert, Brahms, Schumann for Town Hall Program | True | By Howard Taubman | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/rev-dr-f-irilson-day.html | REV. DR. F. I,rILSON' DAY | True | Special to THE IEW YORK TrMS. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/aggression-check-suggested-prompt-cooperative-movement-by-armed.html | Aggression Check Suggested; Prompt Cooperative Movement by Armed Forces Seen as Means | True | MILLER HAGEMAN | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/vlasoff-reported-arrested.html | Vlasoff Reported Arrested | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/tojo-confers-with-aides.html | Tojo Confers With Aides | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/influenza-toll-rises-376-deaths-reported-in-week-ending-nov-27-in.html | INFLUENZA TOLL RISES; 376 Deaths Reported in Week Ending Nov. 27 in Britain | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/senators-weighing-data-on-delinquency-pepper-group-starts-study-of.html | SENATORS WEIGHING DATA ON DELINQUENCY; Pepper Group Starts Study of Testimony on Child Problems | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/owi-distributes-news-of-parley-to-world-radio-and-cable-bear.html | OWI DISTRIBUTES NEWS OF PARLEY TO WORLD; Radio and Cable Bear Stories and Photographs to Far Points | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/london-sees-shift-in-stalins-plans-welcomes-teheran-statement-that.html | LONDON SEES SHIFT IN STALIN'S PLANS; Welcomes Teheran Statement That German Army Is to Be Crushed by Allies MUCH BELIEVED HIDDEN Detailed Questions of Military Operations Supposed Secret for Security Reasons | True | By Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/sec-sanctions-sales-of-utility-concerns-properties-in-west-and.html | SEC SANCTIONS SALES OF UTILITY CONCERNS; Properties in West and South Involved in Rulings | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/g-i4-kinnicutt-66-investment-bankerl-kidder-peabody-co-partner.html | G. I4. KINNICUTT, 66, INVESTMENT BANKERI Kidder,; Peabody Co. Partner Since 1932A Harvard Man | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/news-of-food-swedish-delicacies-and-christmas-bread-of-italians.html | News of Food; Swedish Delicacies and Christmas Bread Of Italians Among Seasonal Wares Available | True | By Jane Holt | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/putnam-picks-republican-reverses-41-vote-on-mayor-willimantic.html | PUTNAM PICKS REPUBLICAN; Reverses '41 Vote on Mayor -- Willimantic Elects Hinman | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/german-troop-move-reported.html | German Troop Move Reported | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/air-wacs-to-be-honored-army-stations-are-ordered-to-hold-ceremonies.html | AIR WACS TO BE HONORED; Army Stations Are Ordered to Hold Ceremonies Sunday | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/made-promotion-director-of-saks-fifth-avenue.html | Made Promotion Director Of Saks Fifth Avenue | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/trust-suit-filed-general-electric-co-accused-of-clayton-act.html | TRUST SUIT FILED; General Electric Co. Accused of Clayton Act Violation | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/president-reviews-sons-reconnaissance-command-in-north-africa-and.html | President Reviews Son's Reconnaissance Command in North Africa and Finds It 'a Grand Outfit' -- Praises 'Good Job' | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/award-made-to-savage-exathletics-hurler-wounded-nov-5-gains-purple.html | AWARD MADE TO SAVAGE; Ex-Athletics' Hurler, Wounded Nov. 5, Gains Purple Heart | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/battle-of-tarawa-in-newsreels-today-dramatic-pictures-of-marines.html | BATTLE OF TARAWA IN NEWSREELS TODAY; Dramatic Pictures of Marines' Victory Are Released Here | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/doubts-us-farms-can-feed-all-europe-rusk-tells-chicago-session-such.html | DOUBTS U.S. FARMS CAN FEED ALL EUROPE; Rusk Tells Chicago Session Such Promise Must Be Met | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/lewis-to-meet-afl-group-reaffiliation-of-mine-workers-to-come-up.html | LEWIS TO MEET AFL GROUP; Reaffiliation of Mine Workers to Come Up Friday | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/market-unruffled-by-iran-statement-early-trading-is-heavy-with.html | MARKET UNRUFFLED BY IRAN STATEMENT; Early Trading Is Heavy, With Gains Up to 2 Points, but Slows in the Afternoon | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/knox-cites-gains-in-british-amity-navy-secretary-in-chicago-says.html | KNOX CITES GAINS IN BRITISH AMITY; Navy Secretary in Chicago Says Charge England 'Hornswoggles' Us Is Base Falsehood BASIS TO INSURE PEACE He Asserts World Organization Should Emulate Anglo-American Cooperation | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/2-women-in-fbi-draft-net-accused-of-helping-evader-he-and-78-others.html | 2 WOMEN IN FBI DRAFT NET; Accused of Helping Evader -- He and 78 Others Seized | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/joker-is-feared-in-relief-contract-woolen-men-declare-treasury.html | JOKER' IS FEARED IN RELIEF CONTRACT; Woolen Men Declare Treasury Clause Is Ambiguous and Seek Clarification | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/crisler-agrees-on-kicks.html | Crisler Agrees on Kicks | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mauriello-baksi-to-meet-on-jan-14-arrangements-completed-for-garden.html | MAURIELLO, BAKSI TO MEET ON JAN. 14; Arrangements Completed for Garden Ten-Round Battle -- Angott Resumes Work | True | By James P. Dawson | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/supreme-court-bars-two-financial-cases-stock-buyer-and-bond.html | SUPREME COURT BARS TWO FINANCIAL CASES; Stock Buyer and Bond Dissenters Are Refused Reviews | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/hitler-sees-dutch-quisling.html | Hitler Sees Dutch Quisling | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bulletin-on-japanese-bathing-killed-by-wra-article-called.html | Bulletin on Japanese Bathing Killed by WRA,; Article Called "Indiscreet" | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mexico-plans-unit-to-fight-in-pacific-presidents-address-to-senate.html | MEXICO PLANS UNIT TO FIGHT IN PACIFIC; President's Address to Senate Group Reveals Decision -- Some Difficulties Seen | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/500-calcutta-casualties-onethird-of-civilian-bombing-victims-were.html | 500 CALCUTTA CASUALTIES; One-third of Civilian Bombing Victims Were Killed | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/turks-criticize-smuts-liken-his-recent-proposals-to-hitlers.html | TURKS CRITICIZE SMUTS; Liken His Recent Proposals to Hitler's Herrenvolk Theory | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/roosevelt-visions-a-warless-world-he-told-our-troops-in-teheran-the.html | ROOSEVELT VISIONS A WARLESS WORLD; He Told Our Troops in Teheran the Allied Leaders Had Made Great Progress Toward This SPEEDY VICTORY SOUGHT President Traveled to Morocco by Warship and Thence by Plane, He Revealed | True | By Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/slain-in-barbers-chair-chicagoan-victim-of-shooting-which-mystifies.html | SLAIN IN BARBER'S CHAIR; Chicagoan Victim of Shooting Which Mystifies Police | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/german-propaganda.html | GERMAN PROPAGANDA | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mis-john-n-humhiey.html | MIS. JOHN N. HUMHIEY | True | Special to T YOR' TI:M8. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/fined-one-cent-for-fraud-german-seaman-51-falsely-said-he-was.html | FINED ONE CENT FOR FRAUD; German Seaman, 51, Falsely Said He Was Native-Born | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/aide-to-windsor-promoted.html | Aide to Windsor Promoted | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/richaid-b-stanley.html | RICHAID B. STANLEY | True | Special to THg NW YORK TS. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/stalin-says-us-aid-saved-the-allies.html | Stalin Says U.S. Aid Saved the Allies | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/sa3trel-r.html | SA3trEL R | True | SpeciL1 tO THE N YORK 5E5. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/richmond-radiator-to-expand.html | Richmond Radiator to Expand | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/us-nurses-on-china-duty-seven-will-join-air-evacuation-units-at.html | U.S. NURSES ON CHINA DUTY; Seven Will Join Air Evacuation Units at Various Bases | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/court-backs-catskill-bus-curb.html | Court Backs Catskill Bus Curb | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/rev-joseph-i-mguckin-roman-catholic-dean-of-west-luzerne-county-pa.html | REV. JOSEPH I. M'GUCKIN; Roman Catholic Dean of West Luzerne County, Pa., Dies | True | Specia! to T Nsw Yoa Tins. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/norse-smelter-wrecked-uniformed-saboteurs-land-and-attack-eidehavn.html | NORSE SMELTER WRECKED; Uniformed Saboteurs Land and Attack Eidehavn Plant | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/vtttjj-p-ewald.html | V(/TT.TJJ[ P. EWALD | True | Special to THE NW YORK TIMS. | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/3-soldiers-shot-2-die-in-queens-accident-men-inadvertently-fired.html | 3 SOLDIERS SHOT, 2 DIE IN QUEENS ACCIDENT; Men Inadvertently Fired Upon at Fort Tilden, Rockaway | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mackenzie-king-on-visit-canadian-premier-on-brief-trip-is-guest-of.html | MACKENZIE KING ON VISIT; Canadian Premier, on Brief Trip, Is Guest of Hull | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/big-balkan-front-attacked-by-nazis-rommel-tries-to-clear-land.html | BIG BALKAN FRONT ATTACKED BY NAZIS; Rommel Tries to Clear Land Supply Lines in Yugoslavia as Axis Loses Ships | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/germans-deny-ciano-execution.html | Germans Deny Ciano Execution | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/veterans-under-handicap-discharged-men-seeking-old-jobs-find.html | Veterans Under Handicap; Discharged Men Seeking Old Jobs Find Working Conditions Changed | True | HARRY FRIEDMAN | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/henry-stoll-dies-waldorf-exaide-executive-steward-there-for-11.html | HENRY STOLL DIES; WALDORF EX-AIDE; Executive Steward There for 11 Years, Formerly With Sherry's, Park Lane | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/son-to-george-m-d-peltzes.html | Son to George M. D. Peltzes | True | Special to T NW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/blumenthal-art-to-go-on-display-metropolitan-museum-show-has.html | BLUMENTHAL ART TO GO ON DISPLAY; Metropolitan Museum Show Has Paintings, Tapestries, Many Other Objects | True | By Edward Alden Jewell | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/greeces-freedom-in-year-is-seen.html | Greece's Freedom in Year Is Seen | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/labor-deportations-to-reich-are-denied-sauckel-declares-all-workers.html | LABOR DEPORTATIONS TO REICH ARE DENIED; Sauckel Declares All Workers Entered of Own Accord | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/iiss-sue-c-haiton.html | IISS SUE C. HAI TON | True | Special to THE IEXV Y0K TS. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/london-to-war-on-rats-with-poison-on-friday.html | London to War on Rats With Poison on Friday | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/crossin-to-start-for-penn.html | Crossin to Start for Penn | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/text-of-statement-on-iran.html | Text of Statement on Iran | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/house-group-sick-at-air-plant-work-surprise-visit-to-brewster.html | HOUSE GROUP 'SICK' AT AIR PLANT WORK; Surprise Visit to Brewster Factory Reveals Men Are Not on the Job, Rep. Grant Says | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/in-the-nation-an-opportunity-to-justify-states-rights.html | In The Nation; An Opportunity to Justify States' Rights | True | By Arthur Krock | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/votes-peace-trial-of-kimmel-short-house-passes-bill-to-extend-time.html | VOTES PEACE TRIAL OF KIMMEL, SHORT; House Passes Bill to Extend Time for Pearl Harbor Issue to Year After War Ends | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/omaha-market-crowded-farmers-are-asked-to-hold-hogs-weighing-under.html | OMAHA MARKET CROWDED; Farmers Are Asked to Hold Hogs Weighing Under 210 Pounds | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/expansion-planned-by-airlines-concern-united-files-applications.html | EXPANSION PLANNED BY AIRLINES CONCERN; United Files Applications With CAA for New Routes | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/heavy-task-forces-strike-in-pacific-blow-at-the-marshall-islands.html | HEAVY TASK FORCES STRIKE IN PACIFIC; Blow at the Marshall Islands Comes as Allies Step Up Air Drive Against New Britain HEAVY TASK FORCES STRIKE IN PACIFIC | True | By George F. Horneby Telephone To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/dr-poling-at-chungking.html | Dr. Poling at Chungking | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/icy-roads-due-in-new-england.html | Icy Roads Due in New England | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/food-wholesalers-get-tire-warning-toulme-says-that-crisis-now.html | FOOD WHOLESALERS GET TIRE WARNING; Toulme Says That Crisis Now Confronts Industry | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/more-nurses-aides-wanted.html | More Nurse's Aides Wanted | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/john-v-stanger.html | JOHN V. STANGER | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/service-for-discharged-men.html | Service for Discharged Men | True | VETERAN | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/warns-on-balance-in-postwar-period-economic-research-bureau-urges.html | WARNS ON 'BALANCE' IN POST-WAR PERIOD; Economic Research Bureau Urges Care in Expansion, Using Last War as Guide | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/3-us-air-force-men-live-in-record-ordeal-survive-70-hours-in.html | 3 U.S. AIR FORCE MEN LIVE IN RECORD ORDEAL; Survive 70 Hours in Channel After Fortress Is Downed | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/major-held-in-death-he-requested-custody-after-woman-plunged-from.html | MAJOR HELD IN DEATH; He Requested Custody After Woman Plunged From Window | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/hawaii-sugar-crop-890000-tons.html | Hawaii Sugar Crop 890,000 Tons | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/atherton-attacks-isolation.html | Atherton Attacks Isolation | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/john-brooks-champion-highwheel-bicycle-rider-of-the-eighties-dies.html | JOHN BROOKS; Champion High-Wheel Bicycle Rider of the Eighties Dies | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/suspension-threat-made-manager-shore-of-buffalo-club-warned-by.html | SUSPENSION THREAT MADE; Manager Shore of Buffalo Club Warned by Hockey Head | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/churchill-feted-at-teheran-party-stalin-and-roosevelt-celebrated.html | CHURCHILL FETED AT TEHERAN PARTY; Stalin and Roosevelt Celebrated Prime Minister's Birthday at British Legation 34 GUESTS ATTENDED Sword Ordered by King George to Honor Stalingrad Given to Russian Premier | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/says-prisoners-will-cut-wood.html | Says Prisoners Will Cut Wood | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/3-new-yorkers-in-fatal-crash.html | 3 New Yorkers in Fatal Crash | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/sword-of-stalingrad.html | SWORD OF STALINGRAD | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/railway-wages.html | RAILWAY WAGES | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/quality-grading-planned-for-furs-at-least-six-items-included-in.html | QUALITY GRADING PLANNED FOR FURS; At Least Six Items Included in Pricing Plan, Trade Hears -- Differentials Included | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/invasion-of-japan-held-unnecessary-macarthur-aide-at-cairo-says.html | INVASION OF JAPAN HELD UNNECESSARY; MacArthur Aide at Cairo Says Allies Can Finally Win in Pacific Without Landing | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/attendance-gain-for-pro-football-game-average-367-higher-1072469-at.html | ATTENDANCE GAIN FOR PRO FOOTBALL; Game Average 36.7% Higher -- 1,072,469 at 40 Contests -- 55 Last Year Drew More | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/pelletier-outpoints-coe.html | Pelletier Outpoints Coe | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mary-p-ellsber6-will-be-married-daughter-of-the-navy-salvage-expert.html | MARY P, ELLSBER6 WILL BE MARRIED; Daughter of the Navy Salvage Expert to Be Wed to It. E. A. Benson, USA, Saturday | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/kirk-takes-4-races-at-charles-town-rides-home-spikery-silver-beam.html | KIRK TAKES 4 RACES AT CHARLES TOWN; Rides Home Spikery, Silver Beam Double Combination for $10.60 Pay-Off | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/new-red-cross-drive-for-200000000-seen-relief-appeal-hinted-at.html | NEW RED CROSS DRIVE FOR $200,000,000 SEEN; Relief Appeal Hinted at Dinner of Fur Industry Group | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/railroad-loses-appeal-icc-decision-against-hoboken-lines-upheld-by.html | RAILROAD LOSES APPEAL; ICC Decision Against Hoboken Lines Upheld by Supreme Court | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/williams-beats-belloise-chicagoan-victor-in-10round-bout-before.html | WILLIAMS BEATS BELLOISE; Chicagoan Victor in 10-Round Bout Before 5,327 Fans | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/english-horse-brings-56700.html | English Horse Brings $56,700 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/first-lady-depicts-our-gain-in-unrra-calls-sharing-not-sacrifice.html | FIRST LADY DEPICTS OUR GAIN IN UNRRA; Calls Sharing Not 'Sacrifice' but 'Far-Sighted, Enlightened Self-Interest' in Exchange FINDS WOMEN ALERT TO IT Mrs. Roosevelt Says They Are Also Keen on Living Costs and Men Can Learn From Them | True | By Bess Furmanspecial To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/russians-hail-end-of-2dfront-issue-view-pact-timing-blows-as.html | RUSSIANS HAIL END OF 2D-FRONT ISSUE; View Pact Timing Blows as Resolving Question -- Injury to Axis Morale Stressed | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/chiefs-saw-jerusalem-combined-staff-heads-paid-city-24hour.html | CHIEFS SAW JERUSALEM; Combined Staff Heads Paid City 24-Hour Sight-Seeing Trip | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/educators-draft-plans-for-europe-exports-of-scholars-books-and.html | EDUCATORS DRAFT PLANS FOR EUROPE; Exports of Scholars, Books and School Facilities After the War Suggested | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/chinese-see-enemy-thrust-at-changsha-reported-move-leaves-fate-of.html | CHINESE SEE ENEMY THRUST AT CHANGSHA; Reported Move Leaves Fate of Changteh in Doubt | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/boy-slayer-gets-30-years-codarre-13-is-sentenced-for-attack-on-girl.html | BOY SLAYER GETS 30 YEARS; Codarre, 13, Is Sentenced for Attack on Girl of 10 | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/macneish-heads-drive-will-be-chairman-of-waste-paper-collections-in.html | MACNEISH HEADS DRIVE; Will Be Chairman of Waste Paper Collections in City | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/shell-debentures-called.html | Shell Debentures Called | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/war-bond-drive-goal-set-one-division-of-committee-here-to-seek.html | WAR BOND DRIVE GOAL SET; One Division of Committee Here to Seek 1,000,000 Sales | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/grain-prices-soar-to-seasonal-tops-new-ceiling-on-corn-causes.html | GRAIN PRICES SOAR TO SEASONAL TOPS; New Ceiling on Corn Causes Buying Movement -- Oats Up 4 3/4 Cents at One Time GRAIN PRICES SOAR TO SEASONAL TOPS | | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/russian.html | Russian | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/arthur-j-dodge-newspaper-man-83-former-head-of-gridiron-club-dies.html | ARTHUR J. DODGE, NEWSPAPER MAN, 83; Former Head of Gridiron Club Dies in Washington -- Once = Dept. of Justice Aide | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $242,000,000 in Total Loans in 101 Cities | | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mrs-wadsworth-horsewoman-74-matriarch-of-genesee-valley-family-dies.html | MRS. WADSWORTH, HORSEWOMAN, 74; Matriarch of Genesee Valley Family Dies -- Conducted Noted Hunt Races | True | Special to T N YORK 'Is. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/cotton-advances-on-teheran-news-old-contracts-show-gains-of-7-to-16.html | COTTON ADVANCES ON TEHERAN NEWS; Old Contracts Show Gains of 7 to 16 Points, While October in the New Is Up 22 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/us-to-get-chile-nitrate-700000-tons-purchased-with-option-for.html | U.S. TO GET CHILE NITRATE; 700,000 Tons Purchased, With Option for 300,000 More | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/heads-household-division-of-rm-hollingshead-corp.html | Heads Household Division Of R.M. Hollingshead Corp. | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/martha-d-gregory-to-be-bride.html | Martha d. Gregory to Be Bride | True | Special to T NoR: TES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/japanese-bolstering-hold-on-rabaul-area-plan-to-cling-to-new.html | JAPANESE BOLSTERING HOLD ON RABAUL AREA; Plan to Cling to New Britain and Solomons Is Indicated | | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/sheppard-knocks-out-conway.html | Sheppard Knocks Out Conway | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/32535976-is-asked-in-oil-suit-filed-here-agents-seek-commissions.html | $32,535,976 IS ASKED IN OIL SUIT FILED HERE; Agents Seek Commissions Under Venezuela Contract | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/boy-hurt-by-booby-trap-wounded-in-leg-when-his-homemade-mine.html | BOY HURT BY 'BOOBY TRAP'; Wounded in Leg When His Home-Made Mine Explodes | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/rogee-m-calloway.html | ROGEE M. CALLOWAY | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/woman-dies-under-irt-train.html | Woman Dies Under IRT Train | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/llagulre-steinbugler.html | llagulre -- Steinbugler | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/whisky-dividend-stay-dissolved-by-court-tom-moore-distillery-now.html | WHISKY DIVIDEND STAY DISSOLVED BY COURT; Tom Moore Distillery Now Plans Distribution on Dec. 21 | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/war-report-made-by-american-can-concern-gives-data-on-prices.html | WAR REPORT MADE BY AMERICAN CAN; Concern Gives Data on Prices, Substitute Materials and Products for Army | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/e-awarded-to-15-plants-patterson-and-forrestal-tell-of-honors-for.html | E AWARDED TO 15 PLANTS; Patterson and Forrestal Tell of Honors for Production | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/series-of-symphonies-for-students-opened-philharmonic-group-aided.html | SERIES OF SYMPHONIES FOR STUDENTS OPENED; Philharmonic Group Aided by Alec Templeton, Pianist | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/chinese.html | Chinese | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/urges-aid-for-postwar-plans.html | Urges Aid for Post-War Plans | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/a-victory-conference.html | A VICTORY CONFERENCE | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/tho-a-gallagher-blizzard-veteran-postal-ux-officia-recorded-as-on.html | THOS. A. GALLAGHER, BLIZZARD VETERAN; Postal ux. Officia! Recorded as on Time for 48 Years | True | SDecia! to THE NE YOR TILt. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/daughter-to-james-p-miller.html | Daughter to James P. Miller | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/pillar-to-post-off-till-friday-new-material-being-added-to-comedy.html | PILLAR TO POST' OFF TILL FRIDAY; New Material Being Added to Comedy -- William Post Out of Anderson's Play | True | By Sam Zolotow | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/two-hurt-in-elevator-crash.html | Two Hurt in Elevator Crash | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/new-legal-unit-is-formed-by-opa-advisory-committee-headed-by.html | NEW LEGAL UNIT IS FORMED BY OPA; Advisory Committee, Headed by Prettyman, Will Assist the Agency's Present Staff | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/2d-brooklyn-jury-scores-mayor-for-failing-to-hire-enough-police-2d.html | 2d Brooklyn Jury Scores Mayor For Failing to Hire Enough Police; 2D BROOKLYN JURY CRITICIZES MAYOR | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/music-eased-trip-to-tarawa-shore-former-times-reporter-tells-of.html | MUSIC EASED TRIP TO TARAWA SHORE; Former Times Reporter Tells of Marine Who Played Mouth Organ on Way to Battle | True | By Lieut. John N. Popham | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/reardon-phils-farm-head.html | Reardon Phils' Farm Head | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/gifts-for-neediest-17226-on-2d-day-168-contributions-put-total-at.html | GIFTS FOR NEEDIEST $17,226 ON 2D DAY; 168 Contributions Put Total at $34,078, With Trust Funds a Big Factor TWO CASES PROVIDED FOR Old Couples to Receive Care of Social Workers Through Specific Donations | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/giants-start-drive-today-for-a-repeat-victory-and-playoff-with.html | Giants Start Drive Today for a Repeat Victory and Play-Off With Redskins; OWEN IS PLEASED BY GROUND SUCCESS Giant Coach Insists Running Plays Forge an Essential Weapon in Football PASCHAL WIELDS IT WELL Cuff, Too, Played Big Role in Moves Specially Designed for Game With Redskins | True | By William D. Richardson | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/ap-group-in-jersey-elects.html | AP Group in Jersey Elects | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/london-markets-open-week-quietly-chief-interest-is-in-tobacco-with.html | LONDON MARKETS OPEN WEEK QUIETLY; Chief Interest Is in Tobacco, With Brewery Issues Active -- Brazilian Bonds Gain | True | By Wireless To the New York Times. | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/the-3power-declaration.html | The 3=Power Declaration | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/football-marked-by-wideopen-play-spread-of-t-attack-also-a-notable.html | FOOTBALL MARKED BY WIDE-OPEN PLAY; Spread of T Attack Also a Notable Technical Trend -- Off-Tackle Smash Reliable | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/curb-on-arms-trade-urged-by-masaryk-munitions-sold-on-prescription.html | CURB ON ARMS TRADE URGED BY MASARYK; Munitions Sold on Prescription Only Is Plan Told at Chicago | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/operetta-premiere-will-help-belgium-two-misers-will-open-tonight-at.html | OPERETTA PREMIERE WILL HELP BELGIUM; ' Two Misers' Will Open Tonight at Columbia University | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/panamas-role-in-war-envoy-tells-of-the-increase-in-rubber-tree.html | PANAMA'S ROLE IN WAR; Envoy Tells of the Increase in Rubber Tree Cultivation | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/unrationed-shoes-get-more-quality-styles-for-next-spring-will-be.html | UNRATIONED SHOES GET MORE QUALITY; Styles for Next Spring Will Be Sturdy as Well as Attractive -- Meet Rigorous Tests | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/price-of-apple-butter-jumps.html | Price of Apple Butter Jumps | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/japanese.html | Japanese | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/iirs-john-s-conning.html | i%dRS. JOHN' S. CONNING | True | special to TH NKW YORK TLs. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/cheap-cables-suspended-lowrate-messages-to-aef-cant-be-sent-until.html | CHEAP CABLES SUSPENDED; Low-Rate Messages to AEF Can't Be Sent Until Dec. 26 | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/yugoslav-accord-urged-by-britain-eden-is-expected-to-press-at-cairo.html | YUGOSLAV ACCORD URGED BY BRITAIN; Eden Is Expected to Press at Cairo Compromise Between Tito's and Peter's Forces | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/hawaii-eases-curbs-for-koreans.html | Hawaii Eases Curbs for Koreans | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/elka-herz-betrothed-cadet-nurse-fiancee-of-lieut-joseph-e-levine-of.html | ELKA HERZ 'BETROTHED; Cadet Nurse Fiancee of Lieut. .Joseph E. Levine of Army | True | Special to TIB NEW YORK TI,S. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/levis-buried-in-woodlawn.html | Levis Buried in Woodlawn | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/more-marks-are-set-total-tonnage-and-six-classes-of-steel-products.html | MORE MARKS ARE SET; Total Tonnage and Six Classes of Steel Products at Peaks | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/booths-call-boy-dies-ai-aville-later-actor-and-stage1-manager-began.html | BOOTH'S CALL BOY DIES; AI Saville, Later Actor and Stage1 Manager, Began Career at 10 | True | Special to THE NEW YoRx TrMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/welshslmngle.html | WelshSlmngle | True | Special to Tr ORK S. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/lucia-given-at-metropolitan.html | Lucia' Given at Metropolitan | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/submarines-sink-11-japanese-ships-latest-bag-in-far-eastern-waters.html | SUBMARINES SINK 11 JAPANESE SHIPS; Latest Bag in Far Eastern Waters Brings Undersea Crafts' Toll to 366 | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/orange-buyers-accused-twentytwo-concerns-charged-with-paying.html | ORANGE BUYERS ACCUSED; Twenty-two Concerns Charged With Paying Illegal Prices | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/the-japaneseamericans.html | THE JAPANESE-AMERICANS | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/westchester-budget.html | WESTCHESTER BUDGET | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/to-greet-men-overseas-mayor-and-entertainment-stars-plan-new-years.html | TO GREET MEN OVERSEAS; Mayor and Entertainment Stars Plan New Year's Radio Program | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/churchill-has-hope-44-will-see-finish-of-nazis.html | Churchill Has 'Hope' '44 Will See Finish of Nazis | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/womens-counselor-in-war-plant-helps-to-solve-human-problems-aid-on.html | Women's Counselor in War Plant Helps to Solve 'Human' Problems; Aid on Housing and Child Care as Well as a Chance for a 'Good Cry' Are Offered at Bendix Branch in Jersey | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/nuptials-are-held-for-susan-stockton-she-is-married-in-ridgewood.html | NUPTIALS ARE HELD FOR SUSAN STOCKTON; She Is Married in Ridgewood Home to Paul E. Meier, Army | True | Special to T ,"lv YORK s. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/top-weight-to-marriage-18-on-list-for-15000-added-louisiana.html | TOP WEIGHT TO MARRIAGE; 18 on List for $15,000 Added Louisiana Handicap Dec. 18 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/kansascolorado-suit-dismissed.html | Kansas-Colorado suit Dismissed | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/britannica-buys-films-gets-western-electric-library-forms-operating.html | BRITANNICA BUYS FILMS; Gets Western Electric Library, Forms Operating Concern | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/united-states.html | United States | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/frisco-would-spend-2483162.html | Frisco Would Spend $2,483,162 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/salute-armed-forces-musicians-in-us-service-give-carnegie-hall.html | SALUTE ARMED FORCES; Musicians in U.S. Service Give Carnegie Hall Program | True | R.L. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/man-freed-in-murder-case-shakes-prosecutors-hand.html | Man Freed in Murder Case Shakes Prosecutor's Hand | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/willkie-not-to-run-if-landon-prevails-says-republican-adoption-of.html | WILLKIE NOT TO RUN IF LANDON PREVAILS; Says Republican Adoption of Kansan's Views Would Bar His Candidacy PLANS CONVENTION FIGHT Sentiments Voiced by the 1936 Nominee Not Those to Win Public Confidence, He Asserts | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/poles-note-pledge-to-iran.html | Poles Note Pledge to Iran | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/joseph-e-sieary-sr.html | JOSEPH E. SiEARY SR. | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/soldiers-can-work-on-furloughs.html | Soldiers Can Work on Furloughs | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/december-bicycle-quota-30833.html | December Bicycle Quota 30,833 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/vtllta3i-wallace-ha.html | %VTLLTA3i WALLACE HA! | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/george-h-magoon-big-league-baseball-veteran-and-college-coach-dies.html | GEORGE H. MAGOON; Big League Baseball Veteran and College Coach Dies at 70 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/jersey-air-cadet-is-killed.html | Jersey Air Cadet Is Killed | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/again-bars-optical-suit-supreme-court-is-tied-anew-on-informers.html | AGAIN BARS OPTICAL SUIT; Supreme Court Is Tied Anew on Informers' $40,000,000 Action | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/7day-truce-in-strike-lets-carroll-reopen-he-plans-to-sue-union.html | 7-DAY TRUCE IN STRIKE LETS CARROLL REOPEN; He Plans to Sue Union Leaders Over Hollywood Walkout | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/albert-e-lindquist-publishing-firm-executive-for-21-years-legion.html | ALBERT E. LINDQUIST; Publishing Firm Executive for 21 Years -- Legion Commander | True | Spectal to TH NEV YORK 'rI2ES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/gov-baldwin-wife-hurt-they-suffer-minor-back-injuries-in.html | GOV. BALDWIN, WIFE HURT; They Suffer Minor Back Injuries in Connecticut Auto Crash | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/ts-f-m-uestenhoefer.html | tS. F. M. UESTENHOEFER | True | Special to Tu. Nw YORK s. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/us-hails-bolivia-at-war-state-department-officially-told-voices.html | U.S. HAILS BOLIVIA AT WAR; State Department, Officially Told, Voices Gratification | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bomber-explodes-killing-four.html | Bomber Explodes, Killing Four | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/hosea-staler-ballou.html | HOSEA STAlER BALLOU | True | Special to THg NEW YORK TrES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/callahan-war-casualty-new-england-boxer-killed-in-action-in-italy.html | CALLAHAN WAR CASUALTY; New England Boxer Killed in Action in Italy | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/edvin-g-batttnger.html | ED%VIN G. BAT,T,TNGER | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/0sl0-student-issue-rife-nazis-talk-of-separating-progermans-among.html | 0SL0 STUDENT ISSUE RIFE; Nazis Talk of Separating Pro-Germans Among Those Arrested | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/washington-hails-unity-at-teheran-hull-stresses-concerting-of-plans.html | WASHINGTON HAILS UNITY AT TEHERAN; Hull Stresses 'Concerting' of Plans to Crush Axis Forces -- Congress Leaders Pleased WASHINGTON HAILS UNITY AT TEHERAN | True | By Bertram D. Hulenspecial To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/news-spreads-by-grapevine.html | News Spreads by Grapevine | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/mayor-portrayed-as-school-ruler-by-ousted-official-kuper-former-law.html | MAYOR PORTRAYED AS SCHOOL RULER BY OUSTED OFFICIAL; Kuper, Former Law Adviser to Board, Tells NEA Inquiry Appointments Were Blocked SEES MORALE IMPAIRED Fear of Having Funds Held Up Kept the Members From Asserting Rights, He Says AT PUBLIC HEARING BEFORE NATIONAL EDUCATION BODY MAYOR PORTRAYED AS RULING SCHOOLS | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/puppet-names-pearl-harbor-day.html | Puppet Names Pearl Harbor Day | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/high-court-renews-vote-case-hearing-permits-texas-to-file-briefs.html | HIGH COURT RENEWS VOTE CASE HEARING; Permits Texas to File Briefs and Argue Orally in Plea of Negro for Primary Right | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/virginia-t-wagner-is-bride-of-air-hero-wed-tosgt-ld-holmes-gunner.html | VIRGINIA T. WAGNER IS BRIDE OF AIR HERO; Wed toSgt. L.D. Holmes, Gunner, Winner of Several Medals | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/ivilliaii-ivootten.html | IVILLIAII IVOOTTEN | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/poles-honor-us-flier-dudek-kept-on-fighting-after-his-oxygen-line.html | POLES HONOR U.S. FLIER; Dudek Kept on Fighting After His Oxygen Line Failed | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/west-indies-sugar-has-2516485-net-figure-for-corporation-and.html | WEST INDIES SUGAR HAS $2,516,485 NET; Figure for Corporation and Susidiaries Is Equivalent to $2.60 on Common | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/royal-bank-promotes-two.html | Royal Bank Promotes Two | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/promotion-curb-put-on-furniture-wpb-action-expands-policy-of-trade.html | PROMOTION CURB PUT ON FURNITURE; WPB Action Expands Policy of Trade Restraints in Retail Merchandising Plans ISSUES TRAINING BULLETIN Need for Educational Work Is Stressed by ODT -- Other War Agency Moves PROMOTION CURB PUT ON FURNITURE | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/epidemic-of-chapped-hands-is-predicted-some-cures-and-preventives.html | Epidemic of Chapped Hands Is Predicted; Some Cures and Preventives Suggested | True | By Martha Parker | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/polish-exiled-regime-assailed.html | Polish Exiled Regime Assailed | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/named-to-italian-council-yugoslavs-pick-ivan-subovitch-governor-of.html | NAMED TO ITALIAN COUNCIL; Yugoslavs Pick Ivan Subovitch, Governor of Croatia | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/crescent-six-in-league-brooklyn-team-joins-eastern-loop-replacing.html | CRESCENT SIX IN LEAGUE; Brooklyn Team Joins Eastern Loop, Replacing Eagles | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/leinsdorf-to-enter-army.html | Leinsdorf to Enter Army | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/british.html | British | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/plane-vs-uboat.html | PLANE VS. U-BOAT | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/member-loans-drop-exchange-firms-borrowings-718198581-on-nov-30.html | MEMBER LOANS DROP; Exchange Firms' Borrowings $718,198,581 on Nov. 30 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/cottagecheese-ration-shifted.html | Cottage-Cheese Ration Shifted | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/opa-exempts-gift-grapes-packages-up-to-16-pounds-freed-by-ruling-in.html | OPA EXEMPTS GIFT GRAPES; Packages Up to 16 Pounds Freed by Ruling in Certain Cases | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/bus-line-gets-warning-buffalo-transit-is-ordered-to-serve.html | BUS LINE GETS WARNING; Buffalo Transit Is Ordered to Serve Authorized Routes | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/notes.html | Notes | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/record-protection-accorded-leaders-teheran-turned-into-an-armed.html | RECORD PROTECTION ACCORDED LEADERS; Teheran Turned Into an Armed Camp and Isolated During Three-Power Parley ENEMY 'CHUTISTS SEEN Axis Said to Have Dropped Men in Near-By Hills Shortly Before Conference Opened | True | By A.c. Sedgwickby Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/axis-radios-avoid-talk-on-invasion-omit-passages-that-outline.html | AXIS RADIOS AVOID TALK ON INVASION; Omit Passages That Outline Attack Plans in Comments on Teheran Declaration | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/canadians-a-third-of-raf-air-crews-the-rcaf-growing-in-combat.html | CANADIANS A THIRD OF RAF AIR CREWS; The RCAF, Growing in Combat Strength Since Dunkerque, Is Now at Top of Form | True | By Cable To the New York Times. | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/us-war-workers-praise-british-toil-union-visitors-find-production.html | U.S. WAR WORKERS PRAISE BRITISH TOIL; Union Visitors Find Production Heavy but Absenteeism at Higher Level Than Here | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/japan-reveals-5year-plan.html | Japan Reveals 5-Year Plan | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/west-coast-oil-stocks-drop.html | West Coast Oil Stocks Drop | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/attack-plans-set-dates-fixed-for-land-drives-from-the-east-west-and.html | ATTACK PLANS SET; Dates Fixed for Land Drives From the East, West and South IRAN TO BE FREED Allied Leaders Say 'No Power on Earth' Can Balk Our Victory ATTACK PLANS SET AT TEHERAN TALKS | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/school-stars-honored-receive-lou-gehrig-medals-and-gold-footballs.html | SCHOOL STARS HONORED; Receive Lou Gehrig Medals and Gold Footballs at Dinner | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/col-melton-jr-missing-brooklyn-officer-was-with-air-forces-in.html | COL. MELTON JR. MISSING; Brooklyn Officer Was With Air Forces in India-Burma Area | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/food-storage-stirs-agencies-dispute-odt-arouses-resentment-of-wfa.html | FOOD STORAGE STIRS AGENCIES DISPUTE; ODT Arouses Resentment of WFA and OPA by Hints of Spoilage in Warehouses | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/debenture-call-authorized.html | Debenture Call Authorized | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/industry-hopeful-on-items-for-home-survey-of-metal-surpluses.html | INDUSTRY HOPEFUL ON ITEMS FOR HOME; Survey of Metal Surpluses Indicates Limitation Orders Might Be Eased by WPB | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/musicians-fund-to-gain.html | Musicians Fund to Gain | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/halsey-says-his-aim-is-seizure-of-japan-south-pacific-chief.html | HALSEY SAYS HIS AIM IS SEIZURE OF JAPAN; South Pacific Chief Stresses His Forces Want Tokyo | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/allied-leaders-thank-shah.html | Allied Leaders Thank Shah | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/80000-get-vacation-pay-ford-workers-in-detroit-area-now-receiving.html | 80,000 GET VACATION PAY; Ford Workers in Detroit Area Now Receiving $7,000,000 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/townsend-plans-to-leave-wfa.html | Townsend Plans to Leave WFA | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/ryti-doubts-finnish-peace.html | Ryti Doubts Finnish Peace | True | By Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/continental-bank-promotions.html | Continental Bank Promotions | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/books-authors.html | Books -- Authors | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/city-venture-in-show-business-evokes-protests-on-broadway-civic.html | City Venture in Show Business Evokes Protests on Broadway; Civic Center at Mecca Temple Is Called 'Unfair Competition' -- Board of Theatre League to Consider Case | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/nasd-to-intervene-on-listing.html | NASD to Intervene on Listing | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/traffic-accidents-drop-85-fewer-last-week-than-year-ago-fatalities.html | TRAFFIC ACCIDENTS DROP; 85 Fewer Last Week Than Year Ago -- Fatalities Down 11 | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/german.html | German | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/first-quarter-of-1944-likely-to-see-fruition-of-the-teheran.html | First Quarter of 1944 Likely to See Fruition of the Teheran Strategy; TEHERAN STRATEGY VISIONED IN ACTION BLOWS 'FROM EAST, WEST AND SOUTH' TO HIT HITLER'S DWINDLING REALM | True | By Drew Middletonby Cable To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/axis-congratulates-finns.html | Axis Congratulates Finns | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/churches-protest-lottery-plan.html | Churches Protest Lottery Plan | True | HOWARD V. YERGIN | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/asks-business-reserves-illinois-manufacturers-group-says-taxes.html | ASKS BUSINESS RESERVES; Illinois Manufacturers' Group Says Taxes Should Allow Them | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/verdier-nephew-slain-tinsman-of-former-archbishop-of-paris-was-a.html | VERDIER NEPHEW SLAIN; Tinsman of Former Archbishop of Paris Was a Vichy Aide | True | By Telephone To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/drum-gets-medal-here-general-honored-by-st-nicholas-society-for.html | DRUM GETS MEDAL HERE; General Honored by St. Nicholas Society for City Service | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/secret-planes-displayed-british-seek-to-find-out-why-2-models-were.html | SECRET PLANES DISPLAYED; British Seek to Find Out Why 2 Models Were on View 9 Days | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/new-process-cuts-costs-of-plastics-method-announced-at-chemical.html | NEW PROCESS CUTS COSTS OF PLASTICS; Method Announced at Chemical Show Seen Expanding the Market for Synthetics OUTPUT TIME IS REDUCED Other Advantages Are Claimed for Formula -- More Than 200 Displays Shown | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/spirit-of-ccny-a-sad-sad-story-students-raised-75000-bonds-to-buy.html | SPIRIT OF C.C.N.Y. A SAD, SAD STORY; Students Raised $75,000 Bonds to Buy Pursuit Ship That Never Came Into Being | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/doernberghofheimer.html | DoernbergHofheimer | True | Special to T NEW YORK TEMEm. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/coaches-spokesman-opposes-outofbounds-maneuver-would-permit.html | Coaches' Spokesman Opposes Out-of-Bounds Maneuver -- Would Permit Forwards From Any Point Behind Scrimmage Line | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/treatyport-life-wanes-in-foochow-once-bustling-foreign-colony.html | TREATY-PORT LIFE WANES IN FOOCHOW; Once Bustling Foreign Colony Dwindles to 81 -- Mansions Are Empty or Unlit | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/eev-patrick-f-feeley.html | EEV. PATRICK F. FEELEY | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/102-more-wacs-join-forces-in-algiers-new-arrivals-form-no-regular.html | 102 MORE WACS JOIN FORCES IN ALGIERS; New Arrivals Form No Regular Company or Unit | True | By Broadcast To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/church-unit-joins-in-sec-proceeding-bishop-moore-testifies-for-3.html | CHURCH UNIT JOINS IN SEC PROCEEDING; Bishop Moore Testifies for 3 Hours as Methodist Board Changes Stand on Brokers | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/graham-alumnae-fete-card-party-thursday-will-aid-college.html | GRAHAM ALUMNAE FETE; Card Party Thursday Will Aid College Scholarship Fund | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/war-fund-leaders-hail-womens-unit-mrs-morrow-aldrich-schram-laud.html | WAR FUND LEADERS HAIL WOMEN'S UNIT; Mrs. Morrow, Aldrich, Schram Laud Division for Passing Its $1,250,000 Goal | True | | C1B 610022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/woman-adrift-52-days-friend-of-nassau-resident-gets-medal-in.html | WOMAN ADRIFT 52 DAYS; Friend of Nassau Resident Gets Medal in Britain for Heroism | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/palestine-force-to-disband.html | Palestine Force to Disband | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/algiers-has-draft-check-correspondent-and-other-americans-are.html | ALGIERS HAS DRAFT CHECK; Correspondent and Other Americans Are Questioned | True | By Wireless To the New York Times. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/allied-air-drive-at-new-britain-grows-to-new-pitch-of-violence.html | Allied Air Drive at New Britain Grows to New Pitch of Violence; Bombers Loose 155 Tons on Cape Gloucester Air Base -- Japanese Troops Fall Back on Bougainville -- Warships Join Fight | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/2-refugees-scored-by-court-as-cheats-butcher-and-wife-accused-of.html | 2 REFUGEES SCORED BY COURT AS CHEATS; Butcher and Wife, Accused of Short Weight, Termed Menace to Other Exiles Here | True | | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/banking-monopoly-in-canada-opposed-it-would-bring-total.html | BANKING MONOPOLY IN CANADA OPPOSED; It Would Bring Total Socialization, Says Bank Official | True | Special to THE NEW YORK TIMES. | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/coach-sees-columbia-five-improving-in-princeton-game-lions.html | Coach Sees Columbia Five Improving in Princeton Game; LIONS' EXPERIENCE IMPRESSES RIPLEY Veteran Coach Is Confident Columbia Will Better Last Year's Basketball Record WEIGHS LINE-UP CHANGE Gehrke, Allen, Gilbert and Apel of Football Team May See More Service This Week | True | By Robert F. Kelley | C1B 610022 |
| 1943-12-07 | 1943-12-07 | https://www.nytimes.com/1943/12/07/archives/widow-sons-share-reinhardts-estate-producer-directed-them-to-care.html | WIDOW, SONS SHARE REINHARDT'S ESTATE; Producer Directed Them to Care for Relatives Abroad | True | | C1B 610022 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/gum-and-bandage-bring-plane-back-from-battle.html | Gum and Bandage Bring Plane Back From Battle | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/for-service-men.html | For Service Men | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/retailers-prepare-for-new-excise-tax-shaping-plans-in-expectation.html | RETAILERS PREPARE FOR NEW EXCISE TAX; Shaping Plans in Expectation Higher Levies Will Become Effective on Jan. 1 SOME 'BEAT-TAX' BUYING On Lay-Away Purchases Paid Before Dec. 31 Higher Impost Not to Be Exacted | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/philip-smith.html | PHILIP SMITH | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/civil-liberties-union-urges-hague-inquiry-joins-jersey-city-group.html | CIVIL LIBERTIES UNION URGES HAGUE INQUIRY; Joins Jersey City Group in Move for U.S. Investigation | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/barney-ross-honored-600-at-dinner-given-for-marine-hero-of.html | BARNEY ROSS HONORED; 600 at Dinner Given for Marine Hero of Guadalcanal | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/vets-jobs-based-on-new-talents-general-foods-official-tells-sales.html | VETS" JOBS BASED ON NEW TALENTS; General Foods Official Tells Sales Club Men Not to Be Put Back at Old Work URGED ON ALL INDUSTRIES Says Soldiers' Qualifications Can Be Had by Application to Adjutant General | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/price-for-stock-named.html | Price for Stock Named | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/15-tests-for-army-five-columbia-and-rochester-only-trips-listed-for.html | 15 TESTS FOR ARMY FIVE; Columbia and Rochester Only Trips Listed for Cadets | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/more-canadians-reach-britain.html | More Canadians Reach Britain | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/kielstra-named-dutch-envoy.html | Kielstra Named Dutch Envoy | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/illegal-paper-marks-50th-issue-french-underground-organ-puts-out.html | ILLEGAL' PAPER MARKS 50TH ISSUE; French Underground Organ Puts Out Special Edition -- Punishments Rise | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/edvard-p-licence.html | ED%VARD P. LICENCE | True | speciat to THg IxTEw YOR TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/sp-to-maloolm-robertses-jr.html | Sp to Maloolm Robertses Jr, | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/billboard-serves-as-times-sq-flag-blue-star-and-gold-one-show.html | BILLBOARD SERVES AS TIMES SQ. FLAG; Blue Star and Gold One Show Number From Entertainment Field in Armed Forces | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/reception-for-edith-graham.html | Reception for Edith Graham | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/john-j-stoud.html | JOHN J. STOUD | True | Special to Tm NEW Yov TIES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/one-of-300-war-boys-greets-miss-baxter-sailor-sees-the-childrens.html | ONE OF '300 WAR BOYS' GREETS MISS BAXTER; Sailor Sees the Children's Aid Official After Four Years | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/protest-transfer-of-teacher.html | Protest Transfer of Teacher | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/full-production-after-war-urged-undersecretary-of-commerce-says.html | FULL PRODUCTION' AFTER WAR URGED; Under-Secretary of Commerce Says Trade and Finance Bars Will Be Brushed Aside | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/partisan-claim-disputed-mikhailovitch-aide-says-his-forces.html | PARTISAN CLAIM DISPUTED; Mikhailovitch Aide Says His Forces Destroyed Rail Line | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/lowprice-clothes-disappearing-here-manufacturers-shift-to-lines.html | LOW-PRICE CLOTHES DISAPPEARING HERE; Manufacturers Shift to Lines That Are More Expensive and of Questionable Quality WOMEN'S ATTIRE SUFFERS Apparel for Children Also Chief Casualty -- Retailers Tell of Inferior Goods | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/voice-of-turtle-opening-tonight-van-druten-play-has-cast-of-three.html | VOICE OF TURTLE' OPENING TONIGHT; Van Druten Play Has Cast of Three, Including Margaret Sullavan, Elliott Nugent | True | By Sam Zolotow | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/store-concern-plans-new-capital-setup-western-corporation-calls.html | STORE CONCERN PLANS NEW CAPITAL SET-UP; Western Corporation Calls Stockholders to Vote Dec. 27 | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/war-fund-gets-28000-campaign-list-topped-by-gift-from-brown.html | WAR FUND GETS $28,000; Campaign List Topped by Gift From Brown Brothers Harriman | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mrs-browder-loses-plea-deportation-order-again-is-upheld-by-tax.html | MRS. BROWDER LOSES PLEA; Deportation Order Again Is Upheld by Tax Board | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/j-roosevelt-back-from-gilberts.html | J. Roosevelt Back From Gilberts | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/boy-artist-of-6-averts-art-blunder-by-museum.html | Boy Artist of 6 Averts Art Blunder by Museum | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mack-sells-wilmington-stock.html | Mack Sells Wilmington Stock | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/screen-news-here-and-in-hollywood-lowell-gilmore-is-named-for-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lowell Gilmore Is Named for Role in 'Dorian Gray' -- Fox 'Happy Land' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/635000-on-nassau-theatres.html | $635,000 on Nassau Theatres | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/no-gambling-says-layden-he-finds-rumors-of-betting-in-pro-football.html | NO GAMBLING, SAYS LAYDEN; He Finds Rumors of Betting in Pro Football False | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/central-park-section-reopened-to-the-public.html | CENTRAL PARK SECTION REOPENED TO THE PUBLIC | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/teheran-talks-end-cry-of-reds-for-invasion.html | Teheran Talks End Cry Of Reds for Invasion | True | By the United Press. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mussolini-reported-paralyzed.html | Mussolini Reported Paralyzed | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/german.html | German | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/historical-attacks-compared.html | Historical Attacks Compared | True | JOHN N. WARE | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/buys-far-rockaway-home.html | Buys Far Rockaway Home | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/supply-firm-rents-building.html | Supply Firm Rents Building | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/leaders-to-study-brooklyns-needs-citywide-group-of-16-to-meet.html | LEADERS TO STUDY BROOKLYN'S NEEDS; City-Wide Group of 16 to Meet Friday to Discuss Expansion of Welfare Activities FACILITIES HELD LACKING Col. Allan M. Pope Declares Problems Are Bad and Are Getting Worse Steadily | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/head-of-uslta-favors-title-play-ward-tells-writers-he-backs-holding.html | HEAD OF U.S.L.T.A. FAVORS TITLE PLAY; Ward Tells Writers He Backs Holding National Tourney Again Next Year | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/loft-structures-draw-new-buyers-investor-adds-to-his-holdings-on-w.html | LOFT STRUCTURES DRAW NEW BUYERS; Investor Adds to His Holdings on W. 38th Street -- Other Commercial Deals | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/teaneck-stores-in-deal-homes-are-sold-in-jersey-city-and-in-hoboken.html | TEANECK STORES IN DEAL; Homes Are Sold in Jersey City and in Hoboken | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mens-wear-group-will-meet.html | Men's Wear Group Will Meet | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/tunis-gets-scroll-for-childrens-book-honored-by-child-study-group.html | TUNIS GETS SCROLL FOR CHILDREN'S BOOK; Honored by Child Study Group at Opening of Exhibit | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/bonds-and-shares-on-london-market-teheran-news-is-cheering-and-most.html | BONDS AND SHARES ON LONDON MARKET; Teheran News Is Cheering and Most Sections Are Strong in Spite of Dull Trading | True | By Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/heads-new-department-of-strombergcarlson.html | Heads New Department Of Stromberg-Carlson | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/ann-kleinsmit_____hhs-plans-she-will-become-the-bride-ofi-allan-j.html | ANN KLEINSMIT____ HH'S PLANS; She Will Become the Bride ofl Allan J. Bartlett Jr. Dec. 23 | True | Special tO TH/ NV YOnK Tz34s. I | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/rush-steel-for-invasion-craft-wpb-orders-plants-workers-increased.html | Rush Steel for Invasion Craft, WPB Orders Plants, Workers; Increased Production of Plates and Sheets Is Required in Next Two Months -- Tie-Up With Teheran Program Is Seen | True | Special to THE NEW YORK TIMES. | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/5632-in-service-honored-financial-district-pays-tribute-to-its.html | 5,632 IN SERVICE HONORED; Financial District Pays Tribute to Its Former Associates | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mosley-explanation-denounced-by-labor-hundreds-march-on-parliament.html | MOSLEY EXPLANATION DENOUNCED BY LABOR; Hundreds March on Parliament -- Trial Motion Tabled | True | By Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/turks-first-with-news-of-conference-with-allies.html | Turks First With News Of Conference With Allies | True | By the United Press. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/2-officers-resign-from-state-guard-major-boody-and-lieut-mills-quit.html | 2 OFFICERS RESIGN FROM STATE GUARD; Major Boody and Lieut. Mills Quit in Row Over Policy | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/84family-house-sold-on-7th-ave-several-private-dwellings-on-east.html | 84-FAMILY HOUSE SOLD ON 7TH AVE.; Several Private Dwellings on East and West Sides Also Draw Buyers | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/aid-sent-to-russia-on-new-iranian-road-800mile-highway-built-by.html | AID SENT TO RUSSIA ON NEW IRANIAN ROAD; 800-Mile Highway Built by Hand in Three Months | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/monastery-hill-taken-third-time-by-allies-despite-germans-suicidal.html | Monastery Hill Taken Third Time by Allies Despite Germans' Suicidal Stand on Peak | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/finnish.html | Finnish | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/6-new-us-airfields-in-service-in-britain-devers-opening-one-cites.html | 6 NEW U.S. AIRFIELDS IN SERVICE IN BRITAIN; Devers, Opening One, Cites Part in Concerted Allied Strategy | True | By Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/junior-committee-aides-of-benefit-and-a-bride.html | JUNIOR COMMITTEE AIDES OF BENEFIT AND A BRIDE | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/enters-federal-reserve-system.html | Enters Federal Reserve System | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/repeats-yule-mail-plea-goldman-calls-for-posting-now-to-assure.html | REPEATS YULE MAIL PLEA; Goldman Calls for Posting Now to Assure Prompt Delivery | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/lhevinne-presents-schumann-program-pianist-heard-in-concerts-at-9.html | LHEVINNE PRESENTS SCHUMANN PROGRAM; Pianist Heard in 'Concerts at 9' Series in Times Hall | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/sports-of-the-times-the-tale-of-a-press-box-refugee.html | Sports of the Times; The Tale of a Press Box Refugee | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/hearings-begin-on-unrra-funds-acheson-tells-house-group-no-super.html | HEARINGS BEGIN ON UNRRA FUNDS; Acheson Tells House Group No 'Super State' Is Planned -- Nations to Help Selves | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/fifth-death-in-infant-malady.html | Fifth Death in Infant Malady | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/sugar-research-is-undertaken.html | Sugar Research Is Undertaken | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/two-bidders-for-utility-new-cooperative-wants-virginia-public.html | TWO BIDDERS FOR UTILITY; New Cooperative Wants Virginia Public Service Co. | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/93-hospitals-form-ocd-units.html | 93 Hospitals Form OCD Units | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/17th-bronx-building-taken-over-by-navy-85-families-get-till-jan-1.html | 17TH BRONX BUILDING TAKEN OVER BY NAVY; 85 Families Get Till Jan. 1 to Vacate Quarters Near Hunter | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/house-group-lauds-hemisphere-policy-mutual-benefits-produced-by.html | HOUSE GROUP LAUDS HEMISPHERE POLICY; Mutual Benefits Produced by 'Good Neighbor' Work, Say Eight Back From Tour | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/sharp-opa-cut-set-on-swiss-watches-one-reduction-in-retail-price-is.html | SHARP OPA CUT SET ON SWISS WATCHES; One Reduction in Retail Price Is From $39.50 to $17 -- Other War Agency Action | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/tito-is-challenged-by-mikhailovitch-patriot-chief-claims-command.html | TITO IS CHALLENGED BY MIKHAILOVITCH; Patriot Chief Claims Command Over All Guerrilla Troops Fighting in Yugoslavia NEW CLASH IS EXPECTED Soviet Decoration of Son of Partisan Leader Revealed -- Lend-Lease Aid Asked | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mcneill-on-way-to-us.html | McNeill on Way to U.S. | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/iivilg-qiadenburg.html | IIVIP!%G %qiADENBURG | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/evelyn-rolls-wins-fair-grounds-dash-mrs-wolfes-32-shot-closes.html | EVELYN ROLLS WINS FAIR GROUNDS DASH; Mrs. Wolfe's 3-2 Shot Closes Strongly to Score by Nose Over Valdina Senora | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/votes-trial-time-for-pearl-harbor-congress-resolution-demands.html | VOTES TRIAL TIME FOR PEARL HARBOR; Congress Resolution Demands Action Within Six Months, but Doubt Is Raised | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/harmon-cables-parents-assures-them-of-his-safety-in-message-from.html | HARMON CABLES PARENTS; Assures Them of His Safety in Message From Orient | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/deny-war-plant-fraud-father-and-son-accused-of-sabotage-plead-in.html | DENY WAR PLANT FRAUD; Father and Son, Accused of Sabotage, Plead in Court | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/subsidies-favored.html | Subsidies Favored | True | ADOLPH MOSES | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/miss-sally-v-crane-bride-of-army-man-wed-to-lt-joseph-trapnell-4th.html | MISS SALLY V. CRANE BRIDE OF ARMY MAN; Wed to Lt. Joseph Trapnell 4th of Air Forces .in Ceremony Here | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/rents-east-66th-st-house.html | Rents East 66th St. House | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/voting-trust-attacked-holder-of-missouri-pacific-bonds-appeals-to.html | VOTING TRUST ATTACKED; Holder of Missouri Pacific Bonds Appeals to ICC | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/nurses-aides-needed-for-longer-service-mrs-lippmann-asks-chairmen.html | NURSE'S AIDES NEEDED FOR LONGER SERVICE; Mrs. Lippmann Asks Chairmen to Get 10-Hour Weekly Minimum | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/imgr-iv-0-1egelack-i-st-mazth-pasrori-founder-of-glendale-churchi.html | iMGR. iv. 0 $1EGELACK, I ST. MAZTH PASrORI; Founder of Glendale Church, l Once at St. Margaret's I | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/pearl-harbor-day-ignored-but-hull-says-it-marks-most-infamous-act.html | PEARL HARBOR DAY IGNORED; But Hull Says It Marks 'Most Infamous Act' in History | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/louis-iiaeouli-.html | LOUIS iIAEOULI $ | True | special to THE NEW YORK I2ES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/prices-high-enough-davis-tells-farmers-exfood-chief-calls-any.html | PRICES HIGH ENOUGH, DAVIS TELLS FARMERS; Ex-Food Chief Calls Any Further Increases Undesirable | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/dutch-sabotage-by-talking.html | Dutch Sabotage by Talking | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/curb-on-oilseed-meal-processors-ordered-to-keep-20-for-shortage.html | CURB ON OILSEED MEAL; Processors Ordered to Keep 20% for Shortage Areas | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/business-is-warned-on-overconfidence-curtis-co-head-in-jersey-talk.html | BUSINESS IS WARNED ON OVERCONFIDENCE; Curtis Co. Head in Jersey Talk Sees Problems Same as in '30s | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/schram-coleman-to-be-feted.html | Schram, Coleman to Be Feted | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/rev-johnf-medina-i-augustinian-priest-50-years-widely-known.html | REV. JOHN-F. MEDINA; i Augustinian Priest 50 Years, Widely. Known Musician ! | True | Special'to Tz Afmw Yoltx Tns. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/french-relief-will-gain-coordinating-council-sponsors-an-exhibition.html | FRENCH RELIEF WILL GAIN; Coordinating Council Sponsors an Exhibition of Paintings | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/turkeys-position.html | TURKEY'S POSITION | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/bishop-hayes-honored-tribute-paid-to-catholic-prelate-and-others.html | BISHOP HAYES HONORED; Tribute Paid to Catholic Prelate and Others Held by Japan | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/cuba-marks-anniversary-traditional-ceremonies-honor-the-patriot.html | CUBA MARKS ANNIVERSARY; Traditional Ceremonies Honor the Patriot Maceo | True | By Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/avila-camacho-talks-with-chiefs-of-army-cardenas-parley-is-also.html | AVILA CAMACHO TALKS WITH CHIEFS OF ARMY; Cardenas' Parley Is Also Linked to Move for Overseas Force | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/liberators-battered-marshall-islands-tip-record-air-fleet-for.html | LIBERATORS BATTERED MARSHALL ISLANDS TIP; Record Air Fleet for Region Delivered Blow at Mili | True | By Cable To the New Yrok Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/miss-moerschelle-wed-at-st-patricks-betty-wade-of-stage-bride-of-lt.html | MISS MOERSCHELLE WED AT ST. PATRICK'S; Betty Wade of Stage Bride of Lt. Thomas B. Fitzgerald, USA | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/single-gifts-solve-2-neediest-cases-baby-jenny-b-and-paul-n-21.html | SINGLE GIFTS SOLVE 2 NEEDIEST CASES; Baby Jenny B. and Paul N., 21, Provided For in Full by Special Contributions DAY'S TOTAL IS $7,997 Fund Now Stands at $42,075 -- One Mother Gives for Son Killed in Air Combat | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/films-may-use-soldiers-gen-ulio-grants-men-on-leave-permission-to.html | FILMS MAY USE SOLDIERS; Gen. Ulio Grants Men on Leave Permission to Take Roles | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/iran-as-a-symbol.html | IRAN AS A SYMBOL | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/oil-activity-rises-in-georgia.html | Oil Activity Rises in Georgia | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/swedes-emphasize-unity-among-allies-agreement-on-offensive-and-iran.html | SWEDES EMPHASIZE UNITY AMONG ALLIES; Agreement on Offensive and Iran Draws Press Comment | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/new-air-fighters-to-set-pace-of-war-lovett-says-superiority-of-the.html | NEW AIR FIGHTERS TO SET PACE OF WAR; Lovett Says Superiority of the Coming Craft Will Soon Be Felt in Battle | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/turned-down-prison-gets-death-sentence-slayer-of-boy-spurned-offer.html | TURNED DOWN PRISON, GETS DEATH SENTENCE; Slayer of Boy Spurned Offer to Plead in Second Degree | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/itillii-i-kan.html | ItILLII I. KAn' | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/accident-fatal-to-boxer.html | Accident Fatal to Boxer | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/gripsholm-mail-unclaimed.html | Gripsholm Mail Unclaimed | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/pact-stirs-russia-to-step-up-output-workers-elation-finds-voice-in.html | PACT STIRS RUSSIA TO STEP UP OUTPUT; Workers' Elation Finds Voice in Pledge to Achieve New Production Goal PRESS IS ENTHUSIASTIC Editorials Stress the Historical Significance of Teheran - Peace Held Nearer | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/to-discuss-distribution-ocr-meets-here-next-week-for-industry.html | TO DISCUSS DISTRIBUTION; OCR Meets Here Next Week for Industry Interviews | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/lebrun-illness-termed-serious.html | Lebrun Illness Termed Serious | True | By Telephone To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/army-reunited-relatives-brother-and-sister-in-uniform-marked.html | ARMY REUNITED RELATIVES; Brother and Sister in Uniform Marked Holiday Together | True | By Broadcast To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/british-wac-group-in-hushhush-jobs-us-army-assigns-arrivals-to.html | BRITISH WAC GROUP IN HUSH-HUSH JOBS; U.S. Army Assigns Arrivals to Military Intelligence Where Secrets Are Kept | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/us-has-interned-1600-from-this-area-fbi-says.html | U.S. Has Interned 1,600 From This Area, FBI Says | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/aid-to-consumers-is-woolleys-aim-regional-opa-head-declares-war-on.html | AID TO CONSUMERS IS WOOLLEY'S AIM; Regional OPA Head Declares War on Merchants Who Are Guilty of Up-Grading | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/abroad-iran-as-a-3power-meeting-ground-and-testing-place.html | Abroad; Iran as a 3-Power Meeting Ground and Testing Place | True | By Anne O'Hare McCormick | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/2-new-york-majors-promoted.html | 2 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/germanys-satellites.html | GERMANY'S SATELLITES | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/nam-convention-will-open-today-full-and-frank-analysis-of-war-and.html | NAM CONVENTION WILL OPEN TODAY; ' Full and Frank' Analysis of War and Post-War Problems Will Be Made | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/old-treaty-port.html | OLD TREATY PORT | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/5th-army-takes-more-peaks-as-8th-crosses-river-in-italy-5th-army.html | 5th Army Takes More Peaks As 8th Crosses River in Italy; 5TH ARMY TAKES NEW ITALIAN PEAKS | True | By Milton Brackerby Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/new-jersey-sergeant-killed.html | New Jersey Sergeant Killed | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/loss-of-changteh-admitted-by-china-japanese-pay-dearly-for-city-us.html | LOSS OF CHANGTEH ADMITTED BY CHINA; Japanese Pay Dearly for City -- U.S. Fliers in Battle, Tokyo Reports | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/british-request-for-meat-from-new-zealand-seen.html | British Request for Meat From New Zealand Seen | True | By Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/whole-division-set-down-from-air-10000-troops-in-planes-and-gliders.html | WHOLE DIVISION SET DOWN FROM AIR; 10,000 Troops in Planes and Gliders Invade North Carolina in Maneuver GREATEST TEST OF KIND Attack Made Over Area Ruled Off as a Sea -- All Supplies Go In for the Men | True | By Sidney Shalettspecial to The New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/borden-co-wins-suit-employes-in-main-building-not-covered-by.html | BORDEN CO. WINS SUIT; Employes in Main Building Not Covered by Federal Act | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/partisan-aid-asked-here.html | Partisan Aid Asked Here | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/labor-bureau-index-criticized.html | Labor Bureau Index Criticized | True | H.P.S. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/sharkrepelling-paint-studied-for-life-rafts.html | Shark-Repelling Paint Studied for Life Rafts | True | By Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/new-gas-strips-march-1-opa-will-issue-substitutes-for-present.html | NEW 'GAS' STRIPS MARCH 1; OPA Will Issue Substitutes for Present Ration Books | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/wright-resolution-adopted.html | Wright Resolution Adopted | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/dr-charles-zimer3a_.html | DR. CHARLES ZIM/.ER3A_- | True | Special to TH NEW YORK TLES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/pastor-will-fight-barlund.html | Pastor Will Fight Barlund | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/votes-sale-of-stock-to-lehman-brothers-chicago-mail-order-co.html | VOTES SALE OF STOCK TO LEHMAN BROTHERS; Chicago Mail Order Co. Obtains Shareholders' Approval | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/wage-rise-sought-by-clothing-union-hillman-group-says-little-steel.html | WAGE RISE SOUGHT BY CLOTHING UNION; Hillman Group Says Little Steel Formula Is Outmoded | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/war-fund-gets-225000-check.html | War Fund Gets $225,000 Check | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/dpc-increases-air-contract.html | DPC Increases Air Contract | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mrs-edwin-d-strong.html | MRS. EDWIN D. STRONG | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/boy-17-guilty-as-slayer.html | Boy, 17, Guilty as Slayer | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/nazi-convoy-hit-off-norway.html | Nazi Convoy Hit Off Norway | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/rs-edna-l-speaks.html | RS. EDNA L. SPEAKS | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/young-veterans-of-the-salvage-drive.html | YOUNG VETERANS OF THE SALVAGE DRIVE | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/wilsons-arm-broken-xrays-show-injury-suffered-by-disqualified-boxer.html | WILSON'S ARM BROKEN; X-Rays Show Injury Suffered by Disqualified Boxer | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/treasury-issues-question-and-answer-guide-as-to-dec-15-income-tax.html | Treasury Issues Question and Answer Guide As to Dec. 15 Income Tax Declaration | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/enemy-minimizes-teheran-parleys-germans-and-japanese-play-down.html | ENEMY MINIMIZES TEHERAN PARLEYS; Germans and Japanese 'Play Down' Communique Issued by Three Allied Chiefs | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/cleared-of-rape-charge.html | Cleared of Rape Charge | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/ms-g-s-hasbrouck.html | M]S. G. S. HASBROUCK | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/vote-board-lays-threat-to-mayor-he-tried-to-enforce-10-cut-in.html | VOTE BOARD LAYS THREAT TO MAYOR; He Tried to Enforce 10% Cut in Election Unit's Payroll, Costuma Charges ATTEMPT TURNED DOWN Action Showed 'Caprice' and Was 'Mischievous,' in the Secretary's Opinion | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/italian-general-escapes-pirziobiroli-reaches-allied-lines-in.html | ITALIAN GENERAL ESCAPES; Pirzio-Biroli Reaches Allied Lines in Peasant Dress | True | By Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/exchange-stocks-lose-3000000000-nov-30-average-price-3033-for.html | EXCHANGE STOCKS LOSE $3,000,000,000; Nov. 30 Average Price $30.33 for Listed Issues, Against $32.44 on Oct. 30 | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/wtt4m-h-sample.html | WTT4M H. SAMPLE | True | Special u0 ,..' NIL'* YORK TIXES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/staten-island-houses-sold.html | Staten Island Houses Sold | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/day-bombings-preferred-canadian-in-raf-says-he-doesnt-like-night.html | DAY BOMBINGS PREFERRED; Canadian in RAF Says He Doesn't Like 'Night Shift' | True | By Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/f-k-seward-dead-lawyer-40-years-corporation-expert-member-of-curtis.html | F. K. SEWARD DEAD; LAWYER 40 YEARS; Corporation Expert, Member of Curtis, Mallet-Prevost, Was on Rationing Board Here | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/christmas-trees-arriving-here-adequate-supply-is-foreseen-but.html | Christmas Trees Arriving Here; 'Adequate' Supply Is Foreseen; But Prices Will Be Highest in Recent Years, Dealers Say -- Lack of Transportation Is the Chief Problem | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/circus-provides-art-for-children-novel-show-opening-today-at-the.html | CIRCUS PROVIDES ART FOR CHILDREN; Novel Show Opening Today at the Modern Museum Will Run Through Jan. 30 | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/german-tank-general-killed.html | German Tank General Killed | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/biggest-battleship-enters-delaware-philadelphia-navy-yard-sends-the.html | BIGGEST BATTLESHIP ENTERS DALAWARE; Philadelphia Navy Yard Sends the Wisconsin Down Ways on Pearl Harbor Day WEAPON OF 'RETALIATION' Board Dedicates the Giant to 'War to the Finish' Before a Crowd of 35,000 | True | By Walter W. Ruchspecial to the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/miss-lillian-h-gartley-teacher-for-45-years-in-public-schools-of.html | MISS LILLIAN H, GARTLEY; Teacher for 45 Years in Public -Schools of .Elizabeth, N, J. | True | Special to TEE NEW YO TS. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/new-zealand-labor-party-saved-by-soldier-voters.html | New Zealand Labor Party Saved by Soldier Voters | True | By Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/brazilians-urge-profit-sharing.html | Brazilians Urge Profit Sharing | True | By Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/french-feats-in-russia-normandie-fighter-squadron-got-77-german.html | FRENCH FEATS IN RUSSIA; Normandie Fighter Squadron Got 77 German Planes | True | By Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/holiday-leave-is-set-army-limits-furloughs-to-10-of-strength-at-any.html | HOLIDAY LEAVE IS SET; Army Limits Furloughs to 10% of Strength at Any Post | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/farm-coop-chief-fights-subsidies-senate-farm-group-backs-milk-grant.html | FARM 'CO-OP' CHIEF FIGHTS SUBSIDIES; Senate Farm Group Backs Milk Grant Cancellation and 1-Cent Price Rise | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/lffs-ross-kaufflq.html | lffS. ROSS KAUFFL'q' | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/nuptials-are-held-for-mybellamn-she-is-wed-to-john-denton-shuart-jr.html | NUPTIALS ARE HELD FOR MYBELLAMN; She Is Wed to John Denton Shuart Jr. of Navy in Home in Sprin=rfield, Mass. | True | -qpeq[l to T N-w7 YORE: TrM:ES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/exoffice-boys.html | EX-OFFICE BOYS | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/butlers-own-idea-says-editor.html | Butler's Own Idea, Says Editor | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/gains-continued-in-cotton-futures-profit-taking-and-hedge-selling.html | GAINS CONTINUED IN COTTON FUTURES; Profit Taking and Hedge Selling Offer Resistance to Bulge in the Local Market | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/chinese-hail-two-conferences.html | Chinese Hail Two Conferences | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/liquor-sale-without-opa-ceilings-to-be-held-by-customs-tomorrow.html | Liquor Sale 'Without OPA Ceilings' To Be Held by Customs Tomorrow; Drinkers Who Pledge Not to Resell May Buy at Auction of Choice Stocks From Liners -- Retail Trade Faces Restrictions | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/guffey-hits-butler-as-dupe-of-editors-says-senator-let-magazine.html | GUFFEY HITS BUTLER AS DUPE OF EDITORS; Says Senator Let Magazine 'Abuse His Trust' on Latins -- Reader's Digest Replies | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/turks-aid-allies-in-war-of-nerves-lack-of-definite-statement-on.html | TURKS AID ALLIES IN WAR OF NERVES; Lack of Definite Statement on Status Said to Create Confusion in Axis TURKS AID ALLIES IN WAR OF NERVES | True | By Drew Middletonby Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/peljesac-area-evacuated.html | Peljesac Area Evacuated | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/winner-of-painting-in-the-united-states-exhibition.html | WINNER OF 'PAINTING IN THE UNITED STATES' EXHIBITION | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/city-gives-merit-rises.html | City Gives Merit Rises | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/550-reported-dead-in-quake.html | 550 Reported Dead in Quake | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/yule-trees-to-be-lighted-until-10-pm-in-city-parks.html | Yule Trees to Be Lighted Until 10 P.M. in City Parks | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/daughter-to-lewis-van-akins.html | Daughter to Lewis Van Akins | True | Sl-'lal to lsw YOP. TLXS. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/asks-setup-to-let-television-grow-trammell-tells-senators-fcc.html | ASKS SET-UP TO LET TELEVISION GROW; Trammell Tells Senators FCC Hampers Development by Curb on Owning Stations | True | By Winifred Mallonspecial To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/news-of-food-rationing-lends-prestige-to-yule-gifts-of-items-that.html | News of Food; Rationing Lends Prestige to Yule Gifts of Items That Dress Up Every-Day Meals FILLED COOKIE JAR HERBED HICKORY SALT | True | By Jane Holt | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/sarazen-warns-golfers-asks-them-to-avert-shortage-by-having-old.html | SARAZEN WARNS GOLFERS; Asks Them to Avert Shortage by Having Old Balls Reprocessed | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/fete-to-aid-service-club-soldiers-and-sailors-unit-will-gain-dec-16.html | FETE TO AID SERVICE CLUB; Soldiers and Sailors Unit Will Gain Dec. 16 by Entertainment | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/irvin-s-cobb-reported-better.html | Irvin S. Cobb Reported Better | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/utilities-sale-approved-sec-gives-consent-to-deals-by-la-porte-ind.html | UTILITIES SALE APPROVED; SEC Gives Consent to Deals by La Porte, Ind., Concern | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/chemist-honored-here-fischelis-gets-remington-medal-highest-award.html | CHEMIST HONORED HERE; Fischelis Gets Remington Medal, Highest Award in Pharmacy | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/berlin-casualties-listed-at-200000-but-about-half-these-put-as.html | BERLIN CASUALTIES LISTED AT 200,000; But About Half These, Put as 'Missing,' Probably Fled City, Swiss Reports Say | True | By Telephone To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/chilean-tennis-canceled.html | Chilean Tennis Canceled | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/fish-ceiling-set-in-canada.html | Fish Ceiling Set in Canada | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/soviet-honors-titos-son.html | Soviet Honors Tito's Son | True | By Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/angott-continues-hard-boxing-grind-nba-lightweight-champion.html | ANGOTT CONTINUES HARD BOXING GRIND; N.B.A. Lightweight Champion Preparing for Ruffin Bout | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/thomas-iidgway.html | THOMAS IIDGWAY | True | Special to Tm N' YORK 5'nms. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/kinnicutt-rites-tomorrow.html | Kinnicutt Rites Tomorrow | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/spirit-plane-to-go-on-assembly-line-city-college-gets-assurance.html | SPIRIT' PLANE TO GO ON ASSEMBLY LINE; City College Gets Assurance From Treasury on Bond Token | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/bunker-coal-price-increased.html | Bunker Coal Price Increased | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/buys-home-in-darien-conn.html | Buys Home in Darien, Conn. | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/child-to-leonardmoreys.html | Child to Leonard'Moreys | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/seek-milk-price-rise-northeastern-officials-demand-it-to-save.html | SEEK MILK PRICE RISE; Northeastern Officials Demand It to Save Production | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/6000000-completed-war-jobs-training-1000000-were-women-office-of.html | 6,000,000 COMPLETED WAR JOBS TRAINING; 1,000,000 Were Women, Office of Education Reports | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/crown-cork-42-profit-approved.html | Crown Cork '42 Profit Approved | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/communique-on-turkey.html | Communique on Turkey | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/city-shows-increase-in-influenza-cases-but-total-is-only-half-as.html | CITY SHOWS INCREASE IN INFLUENZA CASES; But Total Is Only Half as Large as That a Year Ago | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/invention-rejection-defended-by-grigg-british-war-minister-explains.html | INVENTION REJECTION DEFENDED BY GRIGG; British War Minister Explains Refusal of Guide Device | True | By Cable To the New York Times. | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/jockey-dies-of-fall-in-mexico.html | Jockey Dies of Fall in Mexico | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/new-mp-chief-appointed.html | New M.P. Chief Appointed | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/helicopters-seen-as-aid-in-evacuating-wounded.html | Helicopters Seen as Aid In Evacuating Wounded | True | By Broadcast To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/ordnance-men-quit-on-pearl-harbor-day-1800-strike-in-cleveland-but.html | ORDNANCE MEN QUIT ON PEARL HARBOR DAY; 1,800 Strike in Cleveland, but One of Stoppages Is Brief | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/unity-is-stressed-inonu-pledges-accord-with-roosevelt-and-churchill.html | UNITY IS STRESSED; Inonu Pledges Accord With Roosevelt and Churchill Views SOVIET ENVOY ATTENDS U.S. and Britain Reported to Have Warned Turkey to Keep Russian Amity INONU MET IN CAIRO WITH ALLIED CHIEFS | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/redick-outpoints-fuller.html | Redick Outpoints Fuller | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/notes.html | Notes | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/senators-clash-on-soldier-vote-byrd-denounces-guffeys-charges.html | Senators Clash on Soldier Vote; Byrd Denounces Guffey's Charges; SENATE IN UPROAR ON SOLDIER VOTING | True | By C.p. Trussellspecial to The New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/hosiery-order-is-changed-sharp-opa-cut-set-on-swiss-watches.html | Hosiery Order Is Changed; SHARP OPA CUT SET ON SWISS WATCHES | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/allies-down-10-foes-over-greek-airfields-strategic-bombers-resume.html | ALLIES DOWN 10 FOES OVER GREEK AIRFIELDS; Strategic Bombers Resume Blows at Eleusis and Kalamaki | True | By Wireless To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/hesitancy-marks-trading-in-grains-eveningup-by-professionals.html | HESITANCY MARKS TRADING IN GRAINS; Evening-Up by Professionals Furnishes Bulk of Business -- Price Changes Narrow | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/nicaragua-marks-pearl-harbor.html | Nicaragua Marks Pearl Harbor | True | By Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/miss-margaret-b-weedi-teacher-in-norwalk-conn-fori-57-years-is-dead.html | MISS MARGARET B. WEEDI; Teacher in Norwalk, Conn., forI 57 Years Is Dead at 86 i | True | Special to T lv YORK s. i | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/elected-to-directorate-of-bendix-aviation-corp.html | Elected to Directorate of Bendix Aviation Corp. | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mouth-is-mirror-of-body-diseases-navy-dentist-tells-how-clues-to.html | MOUTH IS MIRROR OF BODY DISEASES; Navy Dentist Tells How Clues to Many Disorders Are Found in Tissues | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/lfis-belgnetta-cooper.html | lflS$ BElgNETTA [. COOPER | True | specla! to T NEW YOaK TxXs. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/turks-hail-us-role-say-our-entry-in-war-assured-victory-for-allies.html | TURKS HAIL U.S. ROLE; Say Our Entry in War Assured Victory for Allies | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/butler-forecasts-century-of-debt-says-it-will-take-that-long-to-pay.html | BUTLER FORECASTS CENTURY OF DEBT; Says It Will Take That Long to Pay War Costs -- Columbia Opens 4-Day Relief Drive | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/books-authors.html | Books -- Authors | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/gift-plane-sinks-2-ships-machine-given-to-russians-by-skelton.html | GIFT PLANE SINKS 2 SHIPS; Machine Given to Russians by Skelton, American Actor | True | By Wireless To the New York Times. | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/halpern-is-named-utility-counsel-buffalo-republican-gets-high-post.html | HALPERN IS NAMED UTILITY COUNSEL; Buffalo Republican Gets High Post With State Public Service Commission | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/brooklyn-house-bought-41family-brightwater-court-apartment-in-new.html | BROOKLYN HOUSE BOUGHT; 41-Family Brightwater Court Apartment in New Hands | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/cathedral-to-gain-at-theatre-party-junior-group-for-washington.html | CATHEDRAL TO GAIN AT THEATRE PARTY; Junior Group for Washington Church to Sponsor 'Innocent Voyage' Tomorrow | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/mrs-beldon-f-harford.html | MRS. BELDON F. HARFORD | True | Special to THE IIEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/koreans-here-are-jubilant-but-they-wish-the-in-due-course-had-been.html | Koreans Here Are Jubilant; But They Wish the 'In Due Course' Had Been Omitted From Cairo Declaration | True | A.C.H. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/rubino-beats-costantino-gains-decision-in-10rounder-at-broadway.html | RUBINO BEATS COSTANTINO; Gains Decision in 10-Rounder at Broadway Arena | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/church-to-celebrate-the-bill-of-rights-dear-and-kendall-to-speak-at.html | CHURCH TO CELEBRATE THE BILL OF RIGHTS; Dear and Kendall to Speak at St. Paul's, Eastchester | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/back-to-the-marshalls.html | BACK TO THE MARSHALLS | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/actors-back-from-front-bolger-and-little-played-before-audiences-of.html | ACTORS BACK FROM FRONT; Bolger and Little Played Before Audiences of 50 to 14,000 | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/navies-plan-peace-patrol-knox-indicates-allied-policy-contemplates.html | Navies Plan Peace Patrol; Knox Indicates Allied Policy Contemplates Continuation of War Collaboration at Sea | True | By Arthur Krockspecial To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/dr-may-e-peabody-former-official-in-the-state-education-department.html | DR. MAY E. PEABODY; Former Official in 'the State Education Department | True | SPecial to TtD ISV YOR'r Trr. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/byrnes-demands-subsidies-on-food-to-bar-inflation-homefront-crisis.html | BYRNES DEMANDS SUBSIDIES ON FOOD TO BAR INFLATION; Home-Front Crisis Depicted by OWM Chief in Drives by Pressure Groups SAYS LINE MUST BE HELD Everybody Will Be Hurt if Cost of Living Is Not Kept Down, He Asserts on Radio BRYNES DEMANDS SUBSIDIES ON FOOD | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/heads-cincinnati-office-of-roy-s-durstine-inc.html | Heads Cincinnati Office Of Roy S. Durstine, Inc. | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/c-w-sljtirianj-editor-le6islator-newspaperman-60years-_-dies-at-82.html | C. W. SJTIRIANJ), EDITOR, LE6ISLATOR; NewspaperMan 60'Years_, Dies' at 82 -- Most of Career Here -Once Assemblyman- | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/manhattan-bank-to-clear-4000000-baker-chairman-of-board-puts.html | MANHATTAN BANK TO CLEAR $4,000,000; Baker, Chairman of Board, Puts Operating Earnings Well Above the '42 Figure RATE OF RETURN DROPS Estimate for 1943 Does Not Include Security Profits of About $2,652,000 | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/isaac-solomon.html | ISAAC SOLOMON | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/a-year-of-decision-climactic-onslaught-against-europe-and-progress.html | A Year of Decision; Climactic Onslaught Against Europe and Progress in Pacific Seen for 1944 | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/george-devestern-led-queens-jurorsj-i-county-association-founder-62.html | GEORGE DEVESTERN, LED QUEENS JURORS; I County Association Founder, 62, i RichmondHi!!Civlc Leader | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/episcopal-women-meet.html | EPISCOPAL WOMEN MEET | True | Advent Meeting Is Followed by Missionary Luncheon | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/army-film-shows-problems-of-war-need-for-greater-production.html | ARMY FILM SHOWS PROBLEMS OF WAR; Need for Greater Production Stressed in Picture Made for Factory Workers | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/carnaval-played-by-rudolf-serkin-pianist-captures-audience-at.html | CARNAVAL' PLAYED BY RUDOLF SERKIN; Pianist Captures Audience at Carnegie Hall With a Superb Performance | True | By Howard Taubman | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/henry-p-perrys-give-dinner.html | Henry P. Perrys Give Dinner | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/football-giants-report-in-good-condition-as-practice-for-redskins.html | Football Giants Report in Good Condition as Practice for Redskins Begins; OWEN SQUAD SHOWS SPIRIT IN WORKOUT Coach Orders a Light Session, but Promises Giants Hard Drills, Beginning Today NIX'S SKILL DRAWS PRAISE His Superb Faking Aided in Paschal's Winning Sprint in Last Redskin Game | True | By William D. Richardson | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/rangers-likely-to-use-leger-of-rover-defense.html | Rangers Likely to Use Leger of Rover Defense | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/boston-to-market-4000000-in-notes-temporary-loan-issue-to-be.html | BOSTON TO MARKET $4,000,000 IN NOTES; Temporary Loan Issue to Be Awarded Today -- 4 Other Flotations Completed | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/sheraton-corp-hearing-set.html | Sheraton Corp. Hearing Set | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/nyu-five-built-around-freshmen-cann-in-21st-year-as-coach-of-violet.html | N.Y.U. FIVE BUILT AROUND FRESHMEN; Cann, in 21st Year as Coach of Violet, Has Virtually No Experienced Talent | True | By Robert F. Kelley | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/japanese.html | Japanese | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/shot-ends-marines-fun-sniper-stops-joke-with-clothes-captured-on.html | SHOT ENDS MARINES' FUN; Sniper Stops Joke With Clothes Captured on Tarawa | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/meek-school-board-bossed-by-mayor-mrs-lindlof-says-she-chides.html | MEEK SCHOOL BOARD 'BOSSED' BY MAYOR, MRS. LINDLOF SAYS; She Chides Ex-Colleagues for Not 'Calling His Bluff' When He 'Interfered' SCORES OUSTER OF KUPER Calls It 'Most Reprehensible Act' -- Dismissal of Forty Teachers Termed 'Crime' BOARD IS CHIDED BY MRS. LINDLOF | | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/two-sub-chasers-given-to-peru.html | Two Sub Chasers Given to Peru | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/fined-250-for-illegal-sale.html | Fined $250 for Illegal Sale | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/hails-work-of-blind-mayor-examines-gifts-on-view-at-state-boards.html | HAILS WORK OF BLIND; Mayor Examines Gifts on View at State Board's Salesroom | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/seven-hawaiians-give-blood.html | Seven Hawaiians Give Blood | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/veterans-aid-demanded-legion-post-urges-adoption-at-once-of.html | VETERANS' AID DEMANDED; Legion Post Urges Adoption at Once of Atherton Program | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/whelchel-accepts-lambert-trophy-presentation-is-made-here-to-coach.html | WHELCHEL ACCEPTS LAMBERT TROPHY; Presentation Is Made Here to Coach of Navy's Eastern Football Champions | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/fur-skin-rules-held-up-complexity-of-problems-cited-by-opa-for.html | FUR SKIN RULES HELD UP; Complexity of Problems Cited by OPA for Delays | True | Special to THE NEW YORK TIMES | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/robert-s-wormser-stock-broker-46-an-ambulance-driver-in-first-world.html | ROBERT S. WORMSER; Stock Broker, 46, an Ambulance Driver in First World War | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/betrothed.html | BETROTHED | True | Speofti to TZIIl NJV' YORK *Xtlg | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/steelfinding-unit-being-ended-by-us-federally-owned-recovery.html | STEEL-FINDING UNIT BEING ENDED BY U.S.; Federally Owned Recovery Corporation Winds Up Its Work After 18 Months | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/germans-ridicule-conference.html | Germans Ridicule Conference | True | By Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/king-george-is-ailing-monarch-confined-to-rooms-by-light-influenza.html | KING GEORGE IS AILING; Monarch Confined to Rooms by Light Influenza Attack | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/18500000-sought-for-old-oil-deals-dubbs-cracking-patents-also.html | $18,500,000 SOUGHT FOR OLD OIL DEALS; Dubbs Cracking Patents Also Involved in Case Dating Back to 1900 | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/turks-try-to-keep-inonu-trip-secret-party-leaves-from-obscure.html | TURKS TRY TO KEEP INONU TRIP SECRET; Party Leaves From Obscure Station to Hide Departure From Axis Diplomats | True | By Cable To the New York Times. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/weirton-union-asks-pay-rise.html | Weirton Union Asks Pay Rise | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/partisans-battle-to-stem-nazi-tide-tito-claims-small-hardwon.html | PARTISANS BATTLE TO STEM NAZI TIDE; Tito Claims Small, Hard-Won Victories in Effort to Hold Breach in Foe's Lines | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/historic-estate-sold-on-long-island-former-belmont-home-has-30.html | Historic Estate Sold on Long Island; Former Belmont Home Has 30 Bedrooms | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/bertraid-llis-iye.html | BERTRAI'D LLIS I"YE | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/miller-and-white-of-notre-dame-gain-allamerica-football-posts-odell.html | Miller and White of Notre Dame Gain All-America Football Posts; Odell, Graham, Daley, Myslinski, Parker and Steber on Associated Press Team -- Brown, Preston and Heywood Others Honored | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/refugee-couple-fined-butcher-and-wife-assailed-by-court-for-opa.html | REFUGEE COUPLE FINED; Butcher and Wife Assailed by Court for OPA Violation | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/seek-break-with-spain.html | Seek Break With Spain | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/hormone-balance-history-dr-muellerdeham-held-to-have-ignored-his.html | Hormone Balance History; Dr. Mueller-Deham Held to Have Ignored His Previous Writings | True | FRANCZ VASARHELYI | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/woman-civilian-gets-new-service-ribbon-war-office-employe-is-first.html | WOMAN CIVILIAN GETS NEW SERVICE RIBBON; War Office Employe Is First to Be Thus Honored | True | | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/yule-supply-of-pups-is-going-to-the-dogs-demand-soars-but-war-cuts.html | YULE SUPPLY OF PUPS IS GOING TO THE DOGS; Demand Soars, but War Cuts Into the Market Heavily | True | By the United Press. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/world-series-highlights-pictured-clearly-in-american-league-film.html | World Series Highlights Pictured Clearly in American League Film; 22-Minute Movie Is Devoted Solely to Shots of Yankee-Card Games, Preview Shows -- Giants Get Becker, Baltimore Catcher | True | By John Drebinger | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/surplus-plan-revised-on-leather-textiles-to-be-treated-as-rejects.html | SURPLUS PLAN REVISED ON LEATHER, TEXTILES; To Be Treated as 'Rejects' Under Amendment to M-328 | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/council-to-check-on-idlewild-fund-demands-official-explanation-of.html | COUNCIL TO CHECK ON IDLEWILD FUND; Demands Official Explanation of $12,154,000 Rise Before Approving Capital Budget COUNCIL TO INQUIRE INTO AIRPORT FUNDS | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/russian.html | Russian | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/food-isnt-enough.html | FOOD ISN'T ENOUGH | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/chles-3-tough-warehouse-head-founder-of-an-autostorage-firm-here.html | CHLES (3. TOUGH, WAREHOUSE HEAD; Founder of an Auto-Storage Firm Here Dies -- A Civic and. Welfare Leader | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/air-service-to-mexico-extended.html | Air Service to Mexico Extended | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/rites-for-henry-stoll-today.html | Rites for Henry Stoll Today | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/old-church-sold-in-putnam.html | Old Church Sold in Putnam | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/dewey-seen-as-more-receptive-after-landons-praise-at-parley-dewey.html | Dewey Seen as More Receptive After Landon's Praise at Parley; DEWEY RECEPTIVE TO LANDON PRAISE MR. LANDON SPEAKS AND MR. DEWEY REMAINS SILENT | True | By Warren Moscow | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/fpc-sustained-on-appeal-pennsylvania-power-and-light-co-loses-on.html | FPC SUSTAINED ON APPEAL; Pennsylvania Power and Light Co. Loses on Valuation | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/activity-rises-in-pacific-gen-reybold-tells-of-progress-after.html | ACTIVITY RISES IN PACIFIC; Gen. Reybold Tells of Progress After 30,000-Mile Tour | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/clarence-b-proctor.html | CLARENCE B. PROCTOR | True | Special to T NEW YORK TIES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/aau-chairmen-named-eight-new-officials-are-among-36-committee-heads.html | A.A.U. CHAIRMEN NAMED; Eight New Officials Are Among 36 Committee Heads | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/rev-dr-ellis-s-hay.html | .REV. DR. ELLIS S. HAY | True | Special to T NEw YORK TrMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/marshal-stalin-kisses-the-stalingrad-sword.html | MARSHAL STALIN KISSES THE STALINGRAD SWORD | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/asks-offset-price-as-textile-mill-aid-former-wpb-official-urges.html | ASKS 'OFFSET' PRICE AS TEXTILE MILL AID; Former WPB Official Urges Plan to Spur Output for War, Home Front, Foreign Needs | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/senate-defers-rail-wage-action.html | Senate Defers Rail Wage Action | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/helen-raftes-berothed-mount-holyoke-alumna-will-be1-weec-eosign.html | HELEN RAFTES BEROTHED; Mount Holyoke Alumna Will Be1 Weec E;osign | True | GwLHaw!<jns 2d/ | C1B 610058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/schisgall-heads-owi-unit.html | Schisgall Heads OWI Unit | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/parley-stirs-bulgars-premier-sees-turkish-ambassador-and-summons.html | PARLEY STIRS BULGARS; Premier Sees Turkish Ambassador and Summons Cabinet | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/deals-in-westchester-white-plains-plot-taxpayer-in-yonkers-change.html | DEALS IN WESTCHESTER; White Plains Plot, Taxpayer in Yonkers Change Hands | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/kitts-named-as-admiral-president-asks-promotion-of-commander-of.html | KITTS NAMED AS ADMIRAL; President Asks Promotion of Commander of Cruiser | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/dominion-premiers-will-meet.html | Dominion Premiers Will Meet | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/jersey-curbs-transport-liquor-regulations-tightened-in-fight-on.html | JERSEY CURBS TRANSPORT; Liquor Regulations Tightened in Fight on Black Market | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/dr-iiouiy-i-ellis.html | DR. IIOUIY I. ELLIS | True | Special to T Nlgw YORK TIXES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/chase-bank-plans-to-increase-capitalization-to-111000000.html | Chase Bank Plans to Increase Capitalization to $111,000,000; Stockholders Will Vote at Annual Meeting Jan. 11 on Proposal to Shift $10,730,000 From Surplus Account to Capital | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/industrialist-sees-prosperity-ahead-celanese-corp-head-cheerful-on.html | INDUSTRIALIST SEES PROSPERITY AHEAD; Celanese Corp. Head Cheerful on Post-War Picture -- 50-Cent Dividend Is Declared | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/iirs-adrian-l-iichibbln.html | i%áRS. ADRIAN L. i%áleHIBBL-N | True | special to THE NEW Y0nK TUUES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/pupils-vie-in-war-bond-sales.html | Pupils Vie in War Bond Sales | True | Special to THE NEW YORK TIMES. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/large-apartments-among-bronx-sales-buildings-on-sedgwick-and.html | LARGE APARTMENTS AMONG BRONX SALES; Buildings on Sedgwick and University Avenues Traded | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/sinatra-called-for-induction.html | Sinatra Called for Induction | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/chapel-dedicated-to-our-armed-forces-haven-of-prayer-in-father.html | CHAPEL DEDICATED TO OUR ARMED FORCES; ' Haven of Prayer' in Father Duffy's Old Pastorate | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/stocks-are-lifted-by-buying-splurge-about-400000-shares-bought-in.html | STOCKS ARE LIFTED BY BUYING SPLURGE; About 400,000 Shares Bought in Last Half-Hour, Largely Armament Issues DISTILLERY GROUP ACTIVE Gains of 1 to 2 Points or More Made on Exchange -- Bond Market Limited STOCKS ARE LIFTED BY BUYING SPLURGE | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/cause-for-bewilderment.html | Cause for Bewilderment | True | J.H.M. | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/restaurant-asks-court-to-lift-suspension-by-opa-as-unconstitutional.html | Restaurant Asks Court to Lift 'Suspension" By OPA as Unconstitutional Use of Power | True | | C1B 610058 |
| 1943-12-08 | 1943-12-08 | https://www.nytimes.com/1943/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610058 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/south-africa-backs-tool-export-plan-return-to-commercial-basis-from.html | SOUTH AFRICA BACKS TOOL EXPORT PLAN; Return to Commercial Basis From Lend-Lease System Will Start in Next Few Weeks PRECEDENT MAY BE SET But Traders Note That Britain Yielded a Market Difficult for Her to Supply | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/boy-13-blind-technician-and-messenger-95-among-12-war-workers.html | Boy, 13, Blind Technician and Messenger, 95, Among 12 War Workers Honored by NAM | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/recital-by-mildred-wimmer.html | Recital by Mildred Wimmer | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/apartment-sold-on-cabrini-blvd-48family-house-purchased-from.html | APARTMENT SOLD ON CABRINI BLVD.; 48-Family House Purchased From Builder -- Warehouse, Garage in New Hands | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/homeland-morale-high-filipino-ace-declares.html | Homeland Morale High, Filipino Ace Declares | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/26ounce-baby-dies-infant-born-3-months-prematurely-loses-11day.html | 26-OUNCE BABY DIES; Infant Born 3 Months Prematurely Loses 11-Day Fight | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/chinese-attack-ichang.html | Chinese Attack Ichang | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/richard-t-fiii.html | RICHARD t. FITI | True | .T. Specil to Tm NEW YOtE: WIMIS. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/soldiers-aid-war-fund.html | Soldiers Aid War Fund | True | Special to T iL' Yo TES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/warren-heads-minute-tapioca.html | Warren Heads Minute Tapioca | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/is-george-iurphy.html | IS. GEORGE I'URPHY | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/buckie-polinus.html | Buckie Polinus | True | Special to Tn Nw' yORr rlzEs. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/cleared-of-bullet-fraud-two-accused-of-selling-faulty-supplies-to.html | CLEARED OF BULLET FRAUD; Two Accused of Selling Faulty Supplies to Russia Are Freed | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/british-leaders-see-diplomats.html | British Leaders See Diplomats | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/unfinished-tanker-hurt-accident-laid-by-fbi-to-carelessness-on-west.html | UNFINISHED TANKER HURT; Accident Laid by FBI to Carelessness on West Coast | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/60-more-arrested-in-denmark.html | 60 More Arrested in Denmark | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/state-mortality-rises-death-rate-will-be-highest-since-37-dr.html | STATE MORTALITY RISES; Death Rate Will Be Highest Since '37, Dr. Deporte Says | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/advertising-news.html | Advertising News | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/aau-boxers-perform-tonight.html | A.A.U. Boxers Perform Tonight | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mis-eugene-c-suliva_t.html | MIS. EUGENE C. SULLIVA _T | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/aid-to-negro-child-urged-by-conference-plight-of-minority-groups-is.html | AID TO NEGRO CHILD URGED BY CONFERENCE; Plight of Minority Groups Is Stressed in Recommendations | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/valentine-denies-police-shakeup-rumors-arising-from-brooklyn-crime.html | VALENTINE DENIES POLICE SHAKE-UP; Rumors Arising From Brooklyn Crime Held Unfounded | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/japanese-admit-lack-pressing-need-for-planes-cited-in-tokyo.html | JAPANESE ADMIT LACK; Pressing Need for Planes Cited in Tokyo Broadcast | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/philip-e-n-greenes-have-son.html | Philip E. N. Greenes Have Son | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/childaid-mission-marks-60th-year-mass-followed-by-festival-at.html | CHILD-AID MISSION MARKS 60TH YEAR; Mass Followed by Festival at Immaculate Virgin Home on Staten Island | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/opa-advisory-body-aims-to-aid-public-miss-kyrk-chairman-says-it.html | OPA ADVISORY BODY AIMS TO AID PUBLIC; Miss Kyrk, Chairman, Says it Will Suggest Improvements in Rationing, Pricing TO STUDY CHEAP APPAREL Other Matters It May Weigh Are Children's Points Books and Milk Control | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/s-tue-l-schwartz.html | S-,t..'UE L SCHWARTZ | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/record-year-is-seen-for-new-haven-road-gross-of-179604388-for-43.html | RECORD YEAR IS SEEN FOR NEW HAVEN ROAD; Gross of $179,604,388 for '43 Submitted as Estimate | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/partisans-receive-bulk-of-british-aid-titos-armies-are-doing-most.html | PARTISANS RECEIVE BULK OF BRITISH AID; Tito's Armies Are Doing Most to Fight Germans, Foreign Office Aide Explains BUT ALL GROUPS GET HELP Mikhailovitch Disputes Claim That Rival Faction Has Wide Support in Yugoslavia | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/anglous-losses-in-italy-are-reported-as-27646.html | Anglo-U.S. Losses in Italy Are Reported as 27,646 | True | By the United Press. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/acts-on-soldier-vote-edison-orders-inquiry-into-jersey-absentee.html | ACTS ON SOLDIER VOTE; Edison Orders Inquiry Into Jersey Absentee Ballot Law | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/church-of-god-rift-widened-by-election-bishop-homer-tomlinson-wins.html | CHURCH OF GOD RIFT WIDENED BY ELECTION; Bishop Homer Tomlinson Wins Post Claimed by Brother | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mahoning-coal-railroad.html | Mahoning Coal Railroad | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/florida-crop-outlook-is-good.html | Florida Crop Outlook Is Good | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mexico-taxes-guayule-for-us.html | Mexico Taxes Guayule for U.S. | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/united-nations.html | United Nations | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/2-babies-killed-in-fire-boy-1-and-girl-2-burned-to-death-in.html | 2 BABIES KILLED IN FIRE; Boy, 1, and Girl, 2, Burned to Death in Brooklyn Home | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mrs-edwad-vtriener.html | MRS. EDWA-D vtrIENER | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/wtittm-a-jones.html | WTI.T.TM A. JONES | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/art-notes.html | Art Notes | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/iranians-see-victory-in-hand.html | Iranians See Victory 'in Hand' | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/smuts-calls-talks-epic-of-a-century-statesman-declares-biggest.html | SMUTS CALLS TALKS EPIC OF A CENTURY; Statesman Declares 'Biggest Things' in 100 Years Were Accomplished in Parleys HOPES FOR PEACE IN 1944 Asserts 'Heavy Work' Lies Ahead, but Is Confident of Final Victory | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/arlene-ringer-affianced-will-be-wed-tocomdr-onnie-pi-lattu-white.html | ARLENE RINGER AFFIANCED; Will Be Wed to"Comdr. Onnie P'i Lattu, White House Aide | True | B'Pecial to Yol S. | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/tax-yield-cut-to-below-2-billion-as-senators-pare-house-excises.html | Tax Yield Cut to Below 2 Billion As Senators Pare House Excises | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-6-no-title-highlights-at-opening-of-second-war-congress-of.html | Article 6 -- No Title; HIGHLIGHTS AT OPENING OF SECOND WAR CONGRESS OF NAM | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/delay-protested-in-raw-fur-ceiling-federation-wires-bowles-that.html | DELAY PROTESTED IN RAW FUR CEILING; Federation Wires Bowles That Lack of Action Jeopardizes $10,000,000 in Orders | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/japan-somewhat-crowded.html | Japan Somewhat Crowded | True | PIERRE F. HOUPERT. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/senate-votes-curb-on-excess-funds-adopts-mckellar-plan-to-take-from.html | SENATE VOTES CURB ON EXCESS FUNDS; Adopts McKellar Plan to Take From Budget Bureau Right to Impound Such Money | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/equal-teachers-pay-opposed-policy-it-is-held-would-work-harm-to.html | Equal Teachers' Pay Opposed; Policy, It Is Held, Would Work Harm to Secondary Schools | True | JOHN K. MOULTON. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/yales-five-bows-5241-loses-to-brooklyn-army-base-agoglia-gets-20.html | YALE'S FIVE BOWS, 52-41; Loses to Brooklyn Army Base -- Agoglia Gets 20 Points | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/rye-at-1943-peak-in-grain-trading-but-selling-brings-close-that-is.html | RYE AT 1943 PEAK IN GRAIN TRADING; But Selling Brings Close That Is Unchanged to 3/8 Cent Up -- Wheat Off 1/8 to 3/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/illness-halts-movie-trial.html | Illness Halts Movie Trial | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/parr-heads-racing-group-maryland-man-new-president-of-thoroughbred.html | PARR HEADS RACING GROUP; Maryland Man New President of Thoroughbred Associations | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/southern-rail-strike-held-up.html | Southern Rail Strike Held Up | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mamaroneck-gas-station-sold.html | Mamaroneck 'Gas' Station Sold | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/william-hpei-tibone-former-general-manager-of-thei-detroit-free.html | WILLIAM H-PEI; ' TIBONE ' Former General Manager of theI 'Detroit Free Press Is Dead I | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/george-j-iaceau.html | GEORGE J. I[A.-CEAU | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/housing-is-seen-as-postwar-aid-keyserling-at-municipal-forum-cites.html | HOUSING IS SEEN AS POST-WAR AID; Keyserling at Municipal Forum Cites Ways Government Might Help Builder | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/130000-lien-on-bronx-house.html | $130,000 Lien on Bronx House | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/three-boys-set-fire-to-railroad-bridge-admit-trying-to-destroy-span.html | THREE BOYS SET FIRE TO RAILROAD BRIDGE; Admit Trying to Destroy Span of the Long Island | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/miss-henrietta-kogllelg.html | MISS HENRIETTA KOglLElg | True | special to THE NEW YORK rlnMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/allied-mills-sale-of-unit-approved-stockholders-vote-disposal-of.html | ALLIED MILLS' SALE OF UNIT APPROVED; Stockholders Vote Disposal of Century Distilling Co. -- Legal Fight Promised | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dodgers-inspect-trenton-diamond-for-an-alternative-training-camp.html | Dodgers Inspect Trenton Diamond For an Alternative Training Camp; Young Rickey Will Look Over Several Sites, With Return to Bear Mountain Contingent Upon Use of West Point Field House | True | By John Drebinger | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dr-bonaschi-denies-mayor-ruled-him-testimony-about-him-before-nea.html | DR. BONASCHI DENIES MAYOR RULED HIM; Testimony About Him Before NEA Inquiry Called 'Mixture of Fact and Fancies' BONASCHI DENIES MAYOR RULED HIM | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/rubber-companies-increasing-output-capacity-production-by-end-of.html | RUBBER COMPANIES INCREASING OUTPUT; Capacity Production by End of 1944 Seen for Synthetic -- Price Brake Noted | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/veteran-applauded-for-averting-strike-exboxing-champion-of-navy-is.html | VETERAN APPLAUDED FOR AVERTING STRIKE; Ex-Boxing Champion of Navy Is Industrialists Guest | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/ceiling-rule-bars-auction-of-liquor-sale-called-off-when-treasury.html | CEILING RULE BARS AUCTION OF LIQUOR; Sale Called Off When Treasury Orders Observance of OPA Price Schedule | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/white-gifts.html | WHITE GIFTS | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/king-of-egypt-has-recovered.html | King of Egypt Has Recovered | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/10000-tons-of-gifts-go-to-north-africa-more-than-5000000-christmas.html | 10,000 TONS OF GIFTS GO TO NORTH AFRICA; More Than 5,000,000 Christmas Parcels Being Delivered | True | By Broadcast To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/destroyer-is-launched-kin-of-5-revolutionary-brothers-take-part-in.html | DESTROYER IS LAUNCHED; Kin of 5 Revolutionary Brothers Take Part in Maine Event | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/frak-1-chadeay1ve.html | FRA.K. 1. CHADEAY1VE | True | Special to T NEW YORX T. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/andamans-bombed-by-american-unit-allied-ground-forces-are-more.html | ANDAMANS BOMBED BY AMERICAN UNIT; Allied Ground Forces Are More Active Against Japanese in Arakan Area of Burma | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/kidskin-shoes-displayed-will-be-only-white-leather-footgear.html | KIDSKIN SHOES DISPLAYED; Will Be Only White Leather Footgear Available in Spring | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/allan-corbin-day.html | ALLAN CORBIN DAY | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/japanese-propaganda.html | JAPANESE PROPAGANDA | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/jan-16-deadline-on-egypt-bonds.html | Jan. 16 Deadline on Egypt Bonds | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/new-orchestra-in-debut-efrem-kurtz-conducts-kansas-city.html | NEW ORCHESTRA IN DEBUT; Efrem Kurtz Conducts Kansas City Philharmonic Concert | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/develops-liquidcoal-for-oil-burner-use-lighter-grades-can-be-made.html | DEVELOPS 'LIQUIDCOAL' FOR OIL BURNER USE; Lighter Grades Can Be Made for Internal Combustion Engines | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/keyes-asks-big-army-to-break-up-reich-briton-says-wars-end-is-near.html | KEYES ASKS BIG ARMY TO BREAK UP REICH; Briton Says War's End Is Near and Urges Punishments | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/iis-einest-t-tjiigg.html | I/IS. EiNEST T. TJiIGG | True | special to THE NEW YORK TmS. | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/550-die-in-turkish-earthquake.html | 550 Die in Turkish Earthquake | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/wont-dump-foods-fda-tells-brokers-of-a-plan-for-orderly-marketing.html | WON'T DUMP FOODS; FDA Tells Brokers of a Plan for Orderly Marketing | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/us-carriers-sink-two-cruisers-down-72-planes-in-marshalls-5th-army.html | U.S. CARRIERS SINK TWO CRUISERS, DOWN 72 PLANES IN MARSHALLS; 5TH ARMY PASSES BARRIER IN ITALY; 2 BASES ATTACKED Blow by Task Forces Heaviest Struck North of Our Gilberts 4 OTHER SHIPS ARE SUNK Our Losses Are Slight Despite Prolonged Japanese Assault by Waves of Planes 2 BASES ATTACKED IN THE MARSHALLS | True | By George F. Horneby Telephone To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/i-thomas_-f_-m0___rris-jr-member-of-the-local-bar-for-thei-last.html | I THOMAS_ F_. M0___RRIS JR.; Member of the Local Bar for theI Last Eighteen Years I | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/students-in-war-work-599-of-3518-at-hunter-are-in-various.html | STUDENTS IN WAR WORK; 59.9% of 3,518 at Hunter Are in Various Activities | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/5-hostages-are-shot-by-nazis-in-france-killing-follows-blast-in.html | 5 HOSTAGES ARE SHOT BY NAZIS IN FRANCE; Killing Follows Blast in Hotel Requisitioned by Gestapo | True | By Telephone To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/walters-appendix-removed.html | Walters' Appendix Removed | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/franklin-w-shaw-i-patchogue-lawyer-had-part-in-a-notable-will.html | FRANKLIN W. SHAW I; Patchogue Lawyer Had Part in a Notable Will Contest | True | Special to T Nh'vr YOP TIMS. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/christmas-trees-dearer-wholesale-prices-30-to-100-above-those-of.html | CHRISTMAS TREES DEARER; Wholesale Prices 30 to 100% Above Those of Last Year | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/australians-near-wareo.html | Australians Near Wareo | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/bonds-and-shares-on-london-market-diamonds-show-strength-and.html | BONDS AND SHARES ON LONDON MARKET; Diamonds Show Strength and Kaffirs Steady After Weak Opening -- Gilt Edges Dull | True | By Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/statement-by-corporation.html | Statement by Corporation | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/stuart-lyman-former-brokrer-banker-hereson-of-a-founder-of.html | STUART LYMAN; !Former Brokr,er, Banker Here-Son of a Founder of Englewood | True | Special to Tu Nw YoR Ts. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/some-canned-foods-increased-by-opa-1943-pack-price-increase-to-be.html | SOME CANNED FOODS INCREASED BY OPA; 1943 Pack Price Increase to Be Passed On to Consumers -- Other Agency Action SOME CANNED FOOD IN CREASED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/crane-leads-ponzi-15583.html | Crane Leads Ponzi, 155-83 | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/fdic-sells-three-houses.html | FDIC Sells Three Houses | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/boxing-club-honors-callahan.html | Boxing Club Honors Callahan | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/oil-stocks-in-east-again-are-higher-gasoline-index-reaches-413-a.html | OIL STOCKS IN EAST AGAIN ARE HIGHER; Gasoline Index Reaches 41.3, a Gain of 0.9 in Week, Light Fuel Grade Up 1.5 to 66.6 | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/allies-at-gate-to-rome-valley-8th-army-beats-off-all-blows-allies.html | Allies at Gate to Rome Valley; 8th Army Beats Off All Blows; ALLIES REACH GATE TO ROME VALLEY FIFTH ARMY CONQUERS CRAGS IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/city-survey-speeds-living-cost-rises-budget-director-and-heads-of.html | CITY SURVEY SPEEDS 'LIVING COST' RISES; Budget Director and Heads of Departments Map Increased Pay for 150,000 Aides BONUS TO COST $20,000,000 To Be Figured in Next Budget on Basis of 5% and 10% Up to June 30, 1944 | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/atricii-psons-wed-to-navy-man-becomes-bride-of-lt-harlan-c-mcfadden.html | !?ATRICII PSONS WED TO NAVY MAN; *.Becomes Bride of Lt. Harlan C. McFadden Jr., Air Arm, in Christ Methodist Church | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/fairchild-concern-increases-income-net-profit-for-nine-months-put.html | FAIRCHILD CONCERN INCREASES INCOME; Net Profit for Nine Months Put at $977,429 by Aviation Accessory Maker | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/admits-town-tax-theft-exsupervisor-of-mt-pleasant-jailed-pending.html | ADMITS TOWN TAX THEFT; Ex-Supervisor of Mt. Pleasant Jailed Pending Sentence | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/vjs-alfred-blou11-special-to-th-iw-yos.html | JVf[S. ALFRED BLOU11 Special to TH I]W Yos: | True | TIS | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/warns-of-dangers-in-musterout-pay-hines-tells-house-group-scale.html | WARNS OF DANGERS IN MUSTER-OUT PAY; Hines Tells House Group Scale Should Not Encourage Quitting Services or Refusing Jobs | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/steagles-leaders-in-ground-gaining-bears-have-margin-in-total.html | STEAGLES LEADERS IN GROUND GAINING; Bears Have Margin in Total Attack -- Paschal Pressing for Rushing Laurels | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/us-realty-plan-opposed-6-debenture-holders-urged-to-demand-better.html | U.S. REALTY PLAN OPPOSED; 6% Debenture Holders Urged to Demand Better Terms | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/inonu-will-speak-today.html | Inonu Will Speak Today | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/a-louis-nebenzaiqfi.html | A. LOUIS NEBENZAiqfI | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/in-recognition-of-a-job-well-done.html | IN RECOGNITION OF A JOB WELL DONE | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/builder-buys-bronx-plot-for-apartment-after-war.html | Builder Buys Bronx Plot For Apartment After War | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/powder-plant-to-close.html | Powder Plant to Close | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mecca-pilgrims-now-go-by-air.html | Mecca Pilgrims Now Go by Air | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mrs-ridenour-fire-victim-treasury-worker-in-press-division.html | MRS. RIDENOUR FIRE VICTIM; Treasury Worker in Press Division Asphyxiated in Washington | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/russian.html | Russian | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/owi-plans-pacific-drive.html | OWI Plans Pacific Drive | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/russia-names-envoy-to-iceland.html | Russia Names Envoy to Iceland | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/us-nurses-in-china-members-of-unit-will-fly-with-wounded-to.html | U.S. NURSES IN CHINA; Members of Unit Will Fly With Wounded to Hospitals | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/st-johns-quintet-banking-on-gotkin-veteran-is-keyman-on-five-to.html | ST. JOHN'S QUINTET BANKING ON GOTKIN; Veteran Is Keyman on Five to Face Boykoff's West Point Artillerymen Tonight | True | By Roscoe McGowen | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/war-bond-ad-bill-shelved-in-house-ways-and-means-disapproves.html | WAR BOND AD BILL SHELVED IN HOUSE; Ways and Means Disapproves Spending Government Funds for Newspaper Space | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/customs-sale-held-some-luxury-items-bring-four-times-appraised.html | CUSTOMS SALE HELD; Some Luxury Items Bring Four Times Appraised Value | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/ma0ui___ssde0u-j-noted-frenoh-royalist-lawyerj-dies-in-paris-home.html | MA.0UI___SSDE.0U; J Noted Frenoh Royalist Lawyerj Dies in Paris Home at 65 J | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/archbishop-stresses-sufferings-of-jews-canterbury-says-britons-must.html | ARCHBISHOP STRESSES SUFFERINGS OF JEWS; Canterbury Says Britons Must Keep Record in Full View | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/obrien-picked-to-serve-again.html | O'Brien Picked to Serve Again | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/draft-to-take-2000000-by-july-1000000-fathers-hershey-says-2000000.html | Draft to Take 2,000,000 by July, 1,000,000 Fathers, Hershey Says; 2,000,000 MEN SEEN INDUCTED BY JULY 1 | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/nationalized-banks-in-canada-opposed-peril-in-plan-cited-by-head-of.html | NATIONALIZED BANKS IN CANADA OPPOSED; Peril in Plan Cited by Head of Dominion Institution | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/father-of-11-volunteers-stamford-man-lacking-job-says-he-might-as.html | FATHER OF 11 VOLUNTEERS; Stamford Man, Lacking Job, Says He Might as Well Fight | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dr-walter-t-sten-son-new-york-surgeon-dies-at-age-of-48-in-punta.html | DR. WALTER T. STEN; SON New York Surgeon Dies at Age of 48 in Punta Gorda, Fla. I | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/record-blow-hits-cape-gloucester-200-tons-of-bombs-smash-area.html | RECORD BLOW HITS CAPE GLOUCESTER; 200 Tons of Bombs Smash Area -- Australians Make a Gain in New Guinea | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/beef-on-hoof-rounded-up-3-steers-on-loose-14-days-in-suffolk.html | BEEF ON HOOF ROUNDED UP; 3 Steers, on Loose 14 Days in Suffolk, Finally Caught | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mrs-ck-meyers.html | MRS. C.K. MEYERS | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/parran-reports-rise-in-influenza-cases-number-has-almost-tripled-in.html | PARRAN REPORTS RISE IN INFLUENZA CASES; Number Has Almost Tripled in Four Weeks, He Says | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/maj-samuel-smut-wos-i-u-s-army-officer-marries-lucy.html | MAJ. sAMuEL SMUT. WOS; I U. S. Army Officer Marries Lucy | True | I | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/the-citys-health.html | THE CITY'S HEALTH | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mrs-spiegelberg-author-dies-at-87-peace-crusader-was-widow-of-santa.html | MRS. SPIEGELBERG, AUTHOR, DIES; AT 87 'Peace Crusader Was Widow of Santa Fe Mayor -- Spent Early Days in West | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/records-set-says-cio-official.html | Records Set, Says CIO Official | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/v-f-harrington-excongre-ssman-u-s-air-forces-major-deadm-exdowa.html | V. F. HARRINGTON, EX-CONGRE; SSMAN U. S. Air Forces Major Deadm Ex-Iowa Representative | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/i-halsey-hutson-i-i.html | i' Halsey -- Hutson I I | True | Special to T NW YORX TS. I | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/titos-influence-growing.html | Tito's Influence Growing | True | By Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/flato-judge-angry-at-new-court-stay-supreme-bench-has-no-right-to.html | FLATO JUDGE ANGRY AT NEW COURT STAY; Supreme Bench Has No Right to Delay Jeweler's Prison Term, Mullen Declares CULPRIT STILL IN TOMBS Departure for Sing Sing Put Off Through Writ Filed in Bankruptcy Case | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/ask-postwar-plan-for-coat-industry-printz-findings-urge-action-now.html | ASK POST-WAR PLAN FOR COAT INDUSTRY; Printz Findings Urge Action Now to Re-employ Service Men by Sound Marketing | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/arthul-j-leach.html | ARTHUI J. LEACH | True | Special to THE NEW YORE TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/archbishop-mackintosh-roman-catholic-prelate-dies-in-glasgow.html | ARCHBISHOP MACKINTOSH; Roman Catholic Prelate Dies in Glasgow, Scotland, at 66 | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/parachute-theme-in-new-play-togs-white-informal-costumes-and.html | PARACHUTE THEME IN NEW PLAY TOGS; White Informal Costumes and Swimming Suits Shown Here by Cole of California | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/67-yards-rushing-landing-vessels-for-80000-total-20000-built-25000.html | 67 YARDS RUSHING LANDING VESSELS FOR 80,000 TOTAL; 20,000 Built, 25,000 Ordered, Others Requisitioned by Navy -- $5,000,000,000 in All TARAWA TYPE IS STRESSED More 'Alligators' Will Be Made in Effort Surpassing That of Destroyer Escorts 67 YARDS RUSHING LANDING VESSELS | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/seeks-to-escape-army-alleged-draft-evader-says-he-was-called-out-of.html | SEEKS TO ESCAPE ARMY; Alleged Draft Evader Says He Was Called Out of Turn | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/lake-placid-hockey-dec-30.html | Lake Placid Hockey Dec. 30 | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/new-company-planned-jersey-central-may-form-unit-to-operate-in.html | NEW COMPANY PLANNED; Jersey Central May Form Unit to Operate in Pennsylvania | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/pledges-opposed-by-landon-hoover-they-warn-on-committing-party-on.html | PLEDGES OPPOSED BY LANDON, HOOVER; They Warn on Committing Party on Post-War Foreign Policies at This Time NEW DEAL ROUT FORECAST Kansan Says Its Coalition With Democrats Is Going to Pieces Everywhere | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dolls-for-the-citys-needy-children.html | DOLLS FOR THE CITY'S NEEDY CHILDREN | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/biddle-in-washington-expected-to-discuss-russopolish-question-with.html | BIDDLE IN WASHINGTON; Expected to Discuss Russo-Polish Question With Officials | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/no-air-raid-drills-in-holidays.html | No Air Raid Drills in Holidays | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/of-local-origin.html | Of Local Origin | True |  | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/syndicate-obtains-building-in-queens-group-buys-12story-office-and.html | SYNDICATE OBTAINS BUILDING IN QUEENS; Group Buys 12-Story Office and Bank Structure on the Plaza, Long Island City | True |  | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/alltime-peak-job-now-for-red-cross-davis-tells-annual-meeting-of.html | ALL-TIME PEAK JOB NOW FOR RED CROSS; Davis Tells Annual Meeting of Millions Working Here and 350 Clubs Overseas | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/5-rule-on-profit-explained-by-nasd-board-of-governors-defines-terms.html | 5% RULE ON PROFIT EXPLAINED BY NASD; Board of Governors Defines Terms, Declares It Has Set No Minimum or Maximum WARNS ON RISE IN CHARGES Burden Is Put on Dealers to Justify Excess Gains -- Circumstances to Weigh | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/all-traffic-suspended.html | All Traffic Suspended | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/turkey-builds-up-border-defenses-ankara-hears-1000000-more-may-be.html | TURKEY BUILDS UP BORDER DEFENSES; Ankara Hears 1,000,000 More May Be Called Into Army Before First of Year TURKEY BUILDS UP BORDER DEFENSES | True | By the United Press. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/may-beegle-dies-concert-manager-founder-of-the-pittsburgh-orchestra.html | MAY BEEGLE DIES; CONCERT MANAGER; Founder of the Pittsburgh Orchestra Association Was a Leading Impresario | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/navy-takes-over-coast-shipyard-department-acting-on-order-of.html | NAVY TAKES OVER COAST SHIPYARD; Department, Acting on Order of President, Says Los Angeles Concern's Production Lagged | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/st-george-squad-is-due-tomorrow-school-champions-of-chicago-meet.html | ST. GEORGE SQUAD IS DUE TOMORROW; School Champions of Chicago Meet Mount St. Michael on Gridiron Here Sunday | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/casualties-of-war-concern-exchange-member-firms-are-advised-to.html | CASUALTIES OF WAR CONCERN EXCHANGE; Member Firms Are Advised to Provide for Possibility of 'Missing' Partner | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/jobs-in-peacetime-topic-of-nam-panel-hoffman-crawford-murray-green.html | JOBS IN PEACETIME TOPIC OF NAM PANEL; Hoffman, Crawford, Murray, Green Stress Need for Post-War Cooperation | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/german-reports-british-offensive.html | German Reports British Offensive | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/patrick-a-higgins.html | PATRICK A. HIGGINS | True | Special to T NEW Yo ?s. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/reports-loss-of-3891.html | Reports Loss of $3,891 | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/pope-in-prayer-asks-peace-for-our-souls-pleads-for-cessation-of.html | POPE, IN PRAYER, ASKS 'PEACE FOR OUR SOULS'; Pleads for Cessation of Flood of Hate and Neo-Paganism | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/union-college-alumni-elect.html | Union College Alumni Elect | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/10-nicavaguans-win-tuition.html | 10 Nicavaguans Win Tuition | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/chiang-stresses-gain-in-war-against-japan-pearl-harbor-message-to.html | CHIANG STRESSES GAIN IN WAR AGAINST JAPAN; Pearl Harbor Message to Roosevelt Says Big Blow Is Near | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dr-chas-1vim-82-eye-specialist-surgeon-consultant-author-of-manual.html | DR. CHAS. 1VIM, 82, EYE SPECIALIST Surgeon, Consultant,; Author of Manual, Retired Last Spring After 60 Years of Practice | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/stevens-defeats-cathedral.html | Stevens Defeats Cathedral | True | Special to THE NEW YORK TIMES. | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/five-palestine-jews-tried-on-arms-charge-two-plead-guilty-to.html | FIVE PALESTINE JEWS TRIED ON ARMS CHARGE; Two Plead Guilty to Possessing Mortar Bombs and Shells | True | By Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/no-redskin-betting-marshall-declares-team-owner-offers-5000-for.html | NO REDSKIN BETTING, MARSHALL DECLARES; Team Owner Offers $5,000 for Proof to the Contrary | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mary-elm-fiancee-of-canadian-officer-will-be-wed-next-thursday-to.html | MARY SELM FIANCEE OF CANADIAN OFFICER; Will Be Wed Next Thursday to ut. Hugh C. Hoffman of Army | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/british.html | British | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/plants-output-1-plane-house-group-is-told-of-fairchild-plant-at.html | PLANT'S OUTPUT 1 PLANE; House Group Is Told of Fairchild Plant at Burlington, N.C. | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/princeton-victor-3937-tiger-quintets-rally-in-second-half-beats.html | PRINCETON VICTOR, 39-37; Tiger Quintet's Rally in Second Half Beats Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/utility-files-a-plan-to-aid-4-subsidiaries-columbia-gas-electric.html | UTILITY FILES A PLAN TO AID 4 SUBSIDIARIES; Columbia Gas & Electric Would Forgive $9,313,371 Debts | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/artur-rodzinskis-honored-i.html | Artur Rodzinskis Honored I | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/miss-patricia-cummings-wed-i.html | Miss Patricia Cummings Wed I | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/bernard-j-noonai.html | BERNARD J. NOONAI. | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/subsidized-advertising.html | SUBSIDIZED ADVERTISING | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/fordham-service-flag-blessed.html | Fordham Service Flag Blessed | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/camilli-to-pilot-oakland-with-twoyear-contract.html | Camilli to Pilot Oakland With Two-Year Contract | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/walls-back-in-shape-for-giants-invasion-of-washington-owen-finds.html | Walls Back in Shape for Giants' Invasion of Washington; OWEN FINDS FLAWS IN TEAM'S DEFENSE Giants Hope to Break Up Fine Protection Given to Baugh on Passes by Redskins VARIATIONS OF T TESTED Surprises on Attack Planned at Capital Sunday -- Walls' Lameness Disappears | True | By Robert F. Kelley | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/cotton-declines-on-late-selling-old-contracts-close-5-to-14-points.html | COTTON DECLINES ON LATE SELLING; Old Contracts Close 5 to 14 Points Off -- Profit-Taking Sends Prices Down | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/fuel-saving-classes-set-series-for-building-owners-and-operators-to.html | FUEL SAVING CLASSES SET; Series for Building Owners and Operators to Begin Monday | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mieam-wigt-egaged-j-ensign-in-waves-will-be-bride.html | MI.EAM WIG.T E.GAGED; J Ensign in Waves Will Be Br'ide | True | I | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/hungary-to-resist-attack.html | Hungary to Resist Attack | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/supply-of-silk-to-be-used-for-ties-proving-its-still-a-mans-world.html | Supply of Silk to Be Used for Ties, Proving It's Still a Man's World | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/house-passes-bill-for-feed-imports-votes-to-lift-duty-on-foreign.html | HOUSE PASSES BILL FOR FEED IMPORTS; Votes to Lift Duty on Foreign Products for 90 Days to Help Dairies, Farms | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/nazi-press-bitter-against-neutrals-reaction-to-allied-parleys-stirs.html | NAZI PRESS BITTER AGAINST NEUTRALS; Reaction to Allied Parleys Stirs Attack -- Wary Stand Is Taken on Turkey | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/chinese.html | Chinese | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/whitecollar-folk-hard-hit-higher-taxes-viewed-as-destructive-of.html | White-Collar Folk Hard Hit; Higher Taxes Viewed as Destructive of Potential Post-War Market | True | B.A. MACKINNON. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/1944-war-output-20-above-1943-set-as-wpb-goal-wilson-tells-nam-hard.html | 1944 WAR OUTPUT 20% ABOVE 1943 SET AS WPB GOAL; Wilson Tells NAM Hard Fight Is Ahead and Production Must Continue to Rise FEAR OF DISUNITY VOICED Possibility of a 'Right-Wing Reaction' in Presidential Campaign Is Stressed 20% RISE IN OUTPUT WPB GOAL FOR 1944 | True | By Russell B. Porter | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/japanese.html | Japanese | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/in-the-nation-mr-landons-position-on-foreign-policy.html | In The Nation; Mr. Landon's Position on Foreign Policy | True | By Arthur Krock | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/hurley-named-for-major-general.html | Hurley Named for Major General | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/chopin-liszt-music-played-by-barere-russian-pianist-heard-in.html | CHOPIN, LISZT MUSIC PLAYED BY BARERE; Russian Pianist Heard in Recital by Large Assembly at Carnegie Hall | True | By Noel Straus | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/ultimatum-from-rommel-hung-in-de-gaulle-office.html | Ultimatum From Rommel Hung in de Gaulle Office | True | By Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/walter-6-boyle-baptist-official-secretary-of-national-council-of.html | WALTER 6. BOYLE, BAPTIST; OFFICIAL Secretary of National. council of Men Dies of Heart Attack -- Former Y.M.C.A. Worker | True | Special to TIt NE′ YOR TIIdES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/surplus-fund-increases-announced-by-two-banks.html | Surplus Fund Increases Announced by Two Banks | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/workers-to-get-holidays-new-zealand-provides-rest-for-those-without.html | WORKERS TO GET HOLIDAYS; New Zealand Provides Rest for Those Without Vacations | True | By Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/cairo-talks-cost-6500-in-rent.html | Cairo Talks Cost 6,500 in Rent | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/holding-the-line.html | HOLDING THE LINE | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/cdvo-honors-120-volunteers.html | CDVO Honors 120 Volunteers | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/drg-campbell-morgan-80-today.html | Dr.G. Campbell Morgan 80 Today | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/phoebe-m-downing-wed-she-is-bride-on-coast-of-ensigni-richard.html | PHOEBE M. DOWNING WED; She Is Bride on Coast of Ensign1 Richard Wendel Smith ! | True | Special to THE NE%V YORK TIAIES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/senate-reporter-83-dies-of-heart-attack-session-adjourns-in-tribute.html | SENATE REPORTER, 83, DIES; OF HEART ATTACK 'Session Adjourns in Tribute | True | to Employe of 66 Years Special to TF, S IW YOR Tms. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/col-hobbys-figures-questioned.html | Col. Hobby's Figures Questioned | True | H.T.S. | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/rammell-urges-curbs-on-bureaus-nbc-president-tells-senators-trend.html | RAMMELL URGES CURBS ON BUREAUS; NBC President Tells Senators Trend to Federal Control of Radio Is Apparent | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/potrero-meeting-postponed.html | Potrero Meeting Postponed | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/rayon-yarn-output-of-world-up-56-gain-to-3472900000-pounds-from.html | RAYON YARN OUTPUT OF WORLD UP 56%; Gain to 3,472,900,000 Pounds From 1939 to 1942 Cited -87% Rise Noted for Fiber | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/irish-author-wins-child-book-award-mairin-gregan-gets-downey-medal.html | IRISH AUTHOR WINS CHILD BOOK AWARD; Mairin Gregan Gets Downey Medal for 'Rathina' | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/stocks-recovery-gains-in-strength-trading-on-exchange-jumps-to.html | STOCKS' RECOVERY GAINS IN STRENGTH; Trading on Exchange Jumps to 1,320,000 Shares as Call for Investments Appears ALL SECTIONS AFFECTED Specialties Particularly Are in Demand -- Rail Issues Lead Bonds Higher STOCKS' RECOVERY GAINS IN STRENGTH | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/james-p-nilan.html | JAMES P. NILAN | True | pecial to 'TH Year s. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/us-steel-agrees-to-wage-parleys-cio-says-150-other-companies-will.html | U.S. STEEL AGREES TO WAGE PARLEYS; CIO Says 150 Other Companies Will Join in Reopening Negotiations for Pay Rise | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/vic-hanson-enlists-in-army.html | Vic Hanson Enlists in Army | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/united-states.html | United States | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/power-output-shows-contraseasonal-rise-4-areas-marked-by-increases.html | Power Output Shows Contra-Seasonal Rise; 4 Areas Marked by Increases Over Year Ago | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/oconnor-regains-hockey-point-lead-canadian-ace-with-26-paces.html | O'CONNOR REGAINS HOCKEY POINT LEAD; Canadian Ace, With 26, Paces National League Scorers -- Bruneteau Has 15 Goals | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mosley-protests-cut-off-british-broadcast-halted-when-audience.html | MOSLEY PROTESTS CUT OFF; British Broadcast Halted When Audience Starts Shouting | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/enemy-intensifies-war-in-yugoslavia-4pronged-offensive-opened-by.html | ENEMY INTENSIFIES WAR IN YUGOSLAVIA; 4-Pronged Offensive Opened by Germans in Anticipation of Allied Landings | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/wilson-receives-purse-disqualification-of-boxer-who-broke-arm-in.html | WILSON RECEIVES PURSE; Disqualification of Boxer Who Broke Arm in Bout Withdrawn | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/vast-devastation-of-germany-cited-25-of-builtup-area-in-raf-targets.html | VAST DEVASTATION OF GERMANY CITED; 25% of Built-Up Area in RAF Targets Destroyed, Review of Operations Asserts | True | By Drew Middletonby Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/david-roberts.html | DAVID ROBERTS | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/influenza-closes-five-schools.html | Influenza Closes Five Schools | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/williai-l-pufdy.html | WILLIAI L. PUFDY | True | Special to THE NEW YORK TI2E5. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/kickbacks-to-eye-doctors-practice-extended-to-making-of-spectacles.html | KICKBACKS TO EYE DOCTORS; Practice Extended to Making of Spectacles, Inquiry Reveals | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/portrait-group-for-hyde-park.html | Portrait Group for Hyde Park | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/state-incorporation-rise-held-good-business-sign.html | State Incorporation Rise Held Good Business Sign | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/jersey-city-dwelling-sold.html | Jersey City Dwelling Sold | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/opa-relaxes-rules-on-gifts-of-jellies-now-permits-presentation-of.html | OPA RELAXES RULES ON GIFTS OF JELLIES; Now Permits Presentation of Items on Rationed List | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/unemployed-drop-to-new-low-mark-mcnutt-reports-700000-total.html | UNEMPLOYED DROP TO NEW LOW MARK; McNutt Reports 700,000 Total Consists of 'Transitions' and Unemployables | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/news-of-food-more-emphasis-being-placed-upon-cereals-in-suggestions.html | News of Food; More Emphasis Being Placed Upon Cereals in Suggestions for Menus in Wartime | True | By Jane Holt | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/2-french-admirals-retired-in-algiers-michelier-and-godefroy-barred.html | 2 FRENCH ADMIRALS RETIRED IN ALGIERS; Michelier and Godefroy Barred From All Ports for Former Allegiance to Vichy | True | By Wireless To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/screen-news-here-and-in-hollywood-katharine-brush-will-write-an.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Katharine Brush Will Write an Original Film Story -- Allied Meetings in Newsreels | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/rhode-island-wins-12578.html | Rhode Island Wins, 125-78 | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/rice-bowl-town-is-won-by-chinese-tehshan-south-of-changteh-is.html | RICE BOWL' TOWN IS WON BY CHINESE; Tehshan, South of Changteh, Is Regained After Two Days of 'Furious Fighting' SINYANG BASE IS ENTERED Japanese Stronghold 100 Miles Northeast of Hankow and Suihsien Invaded | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/reception-at-columbia-today.html | Reception at Columbia Today | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/31-of-our-23-battleships-victims-of-japanese-propaganda-claims-31.html | 31 of Our 23 Battleships 'Victims' Of Japanese Propaganda Claims; 31 U.S. BATTLESHIPS CLAIMED BY TOKYO | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/ruth-shaw-wed-to-army-man.html | Ruth Shaw Wed to Army Man | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/american-pistol-empty-captures-two-germans.html | American, Pistol Empty, Captures Two Germans | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/the-new-battleship.html | THE NEW BATTLESHIP | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/mt-vernon-girl-burned-fatally.html | Mt. Vernon Girl Burned Fatally | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/3-small-sisters-await-adoption-mother-dead-6-weeks-father-is-unable.html | 3 SMALL SISTERS AWAIT ADOPTION; Mother Dead 6 Weeks, Father Is Unable to Care for the Children | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/sports-of-the-times-billy-evans-plays-a-return-engagement.html | Sports of the Times; Billy Evans Plays a Return Engagement | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/patton-note-on-why-harry-cant-come-home-convinces-mrs-lipschitz.html | Patton Note on Why Harry Can't Come Home Convinces Mrs. Lipschitz: Victory First! | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/wins-utah-power-issue-syndicate-gets-42000000-of-bonds-with-9917.html | WINS UTAH POWER ISSUE; Syndicate Gets $42,000,000 of Bonds With 99.17 Bid | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/setback-for-hitler.html | SETBACK FOR HITLER | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/old-utility-row-flares-private-and-public-interests-in-arkansas.html | OLD UTILITY ROW FLARES; Private and Public Interests in Arkansas Renew Fight | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/army-doctors-aid-london-in-war-on-flu-epidemic.html | Army Doctors Aid London In War on 'Flu' Epidemic | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/neil-plaque-goes-to-4019-boxers-in-the-service-precedent-upset-by.html | Neil Plaque Goes to 4,019 Boxers in the Service; PRECEDENT UPSET BY RING WRITERS Neil Award Honors Boxers in Armed Forces Instead of Individual as in Past PRESENTATION ON JAN. 19 Memorial Plaque to Be Placed on Exhibition in Garden -- Buck Again President | True | By James P. Dawson | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/2-burglars-sentenced-dancer-and-artist-sent-to-prison-for-robbing.html | 2 BURGLARS SENTENCED; Dancer and Artist Sent to Prison for Robbing Apartments | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/11-hockey-players-sent-to-crescents-new-eastern-league-club-gets.html | 11 HOCKEY PLAYERS SENT TO CRESCENTS; New Eastern League Club Gets Men From Rovers, Olympics | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/the-screen-happy-land-film-about-a-family-in-a-small-town-with-don.html | THE SCREEN; ' Happy Land,' Film About a Family in a Small Town, With Don Ameche and Harry Carey Opens at Roxy | True | By Bosley Crowther | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/senator-nye-in-hospital.html | Senator Nye in Hospital | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dorothy-ma-bell-engaged-to-marry-student-nurse-will-be-wed-to-dr.html | DOROTHY M'A. BELL ENGAGED TO MARRY; Student Nurse Will Be Wed to Dr. Auley McRae Crouch Jr., Graduate of The Citadel | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dr-fiaiay-f-lufap-txvigl-special-to-rm.html | DR. FIAIA,y F. IUfAP. TXVigl.1. Special to 'rm | True | .!gw YOR Tlls. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/nephew-of-conroy-enlists-in-air-forces-carries-on-in-footsteps-of.html | NEPHEW OF CONROY ENLISTS IN AIR FORCES; Carries On in Footsteps of Colonel Killed in Pacific | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/germans-promise-britain-reprisal-in-two-weeks.html | Germans Promise Britain 'Reprisal' in Two Weeks | True | By Telephone To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/war-buying-continues-gen-dunn-calls-renegotiation-and-termination.html | WAR BUYING CONTINUES; Gen. Dunn Calls Renegotiation and Termination Major Problems | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/tojo-sees-victory-for-japan-in-1944-will-order-sharp-increase-in.html | TOJO SEES VICTORY FOR JAPAN IN 1944; Will Order Sharp Increase in Production of Warplanes | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/named-assistant-secretary-of-metropolitan-life-co.html | Named Assistant Secretary Of Metropolitan Life Co. | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/heads-of-opa-here-seen-in-new-clash-woolley-regional-director.html | HEADS OF OPA HERE SEEN IN NEW CLASH; Woolley, Regional Director, Reported Seeking to Oust Russell, District Chief FORMER IS IN WASHINGTON But Denies Going There to Get Permission to Dismiss Friend of F. V. Kelly | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/army-call-predicted.html | Army Call Predicted | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/stops-making-army-rifle-lc-smithcorona-is-returning-to-typewriter.html | STOPS MAKING ARMY RIFLE; L.C. Smith-Corona Is Returning to Typewriter Production | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/world-weather-data-planned-by-british-empire-stations-envisaged-as.html | WORLD WEATHER DATA PLANNED BY BRITISH; Empire Stations Envisaged as Post-War Aviation Aids | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/thousands-of-canadians-cross.html | Thousands of Canadians Cross | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/naples-resumes-gas-cooking.html | Naples Resumes Gas Cooking | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/woman-fire-chief-heard-head-of-warwick-r-i-force-prefers-men-as.html | WOMAN FIRE CHIEF HEARD; Head of Warwick, R. I., Force Prefers Men as Helpers | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/finnish.html | Finnish | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/president-sets-jan-1-as-day-of-prayer-for-guidance-on-problems-of.html | President Sets Jan. 1 as Day of Prayer For Guidance on Problems of the War | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/flynn-de-luca.html | Flynn -- De Luca | True | Special to Tap Yoa TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/bedding-to-be-eased-further-relaxation-of-rules-predicted-by-liston.html | BEDDING TO BE EASED; Further Relaxation of Rules Predicted by Liston | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/promoted-by-continental-can-company.html | PROMOTED BY CONTINENTAL CAN COMPANY | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/our-relief-grant-to-be-spent-here-acheson-tells-house-group-most-of.html | OUR RELIEF GRANT TO BE SPENT HERE; Acheson Tells House Group Most of UNRRA Fund Would Go Into Supplies | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/our-bougainville-dead-254.html | Our Bougainville Dead, 254 | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/navy-defends-deal-for-elk-hills-oil-house-group-hears-biddle-ask.html | NAVY DEFENDS DEAL FOR ELK HILLS OIL; House Group Hears Biddle Ask for More Study by Congress | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/twofamily-houses-in-brooklyn-sales-mediumpriced-dwellings-show.html | TWO-FAMILY HOUSES IN BROOKLYN SALES; Medium-Priced Dwellings Show Continued Demand | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/appointed-ad-manager-of-the-lukens-steel-co.html | Appointed Ad Manager Of the Lukens Steel Co. | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/eleanor-smith-a-brideelect.html | Eleanor Smith a Bride-Elect | True | Special to T NE YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/joseph-christia-koch.html | JOSEPH CHRISTIA KOCH | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/spencer-kellogg-sons.html | Spencer Kellogg & Sons | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/cuts-cost-in-making-synthetic-menthol-dr-merrill-of-united-drug-co.html | CUTS COST IN MAKING SYNTHETIC MENTHOL; Dr. Merrill of United Drug Co. Says Process May Make U.S. Independent of Japan WOULD EXPAND RESEARCH Dr. Conklin of Institute Calls for Cooperation Program by Proprietary Industry | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/chinese-armies-rebound-from-a-setback.html | CHINESE ARMIES REBOUND FROM A SETBACK | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/three-players-ill-in-angel-street-last-nights-show-canceled-voyage.html | THREE PLAYERS ILL IN 'ANGEL STREET'; Last Night's Show Canceled -- 'Voyage,' Needing Larger Stage, May Close Soon | True | By Sam Zolotow | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/homer-had-a-word-for-it.html | Homer Had a Word for It | True | WILLIAM M. PAISLEY. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/fedetck-a-ifccarthy.html | FJEDETCK A. ifcCARTHY | True | Special to T Yo TXES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/city-college-to-honor-war-dead.html | {City College to Honor War Dead} | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/bankhead-predicts-defeat-of-subsidy-plan-in-senate-despite-radio.html | Bankhead Predicts Defeat of Subsidy Plan In Senate Despite Radio Speech by Byrnes | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/on-new-york-centrals-board.html | On New York Central's Board | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/hoy-wolff.html | Hoy -- Wolff | True | Special to TI ZORX s. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/plan-3state-helicopter-line.html | Plan 3-State Helicopter Line | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/city-patrol-offers-chance-corps-is-doing-good-work-in-helping.html | City Patrol Offers Chance; Corps Is Doing Good Work in Helping Regular Police Force | True | JAMES J. FINNERTY. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/dean-dun-accepts-capital-bishopric-episcopal-seminary-head-at.html | DEAN DUN ACCEPTS CAPITAL BISHOPRIC; Episcopal Seminary Head at Cambridge Hopes to Make the Transfer in Spring | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/panama-saves-much-gasoline.html | Panama Saves Much Gasoline | True | By Cable To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/cotton-crop-put-at-11478000-bales-figure-1100000-below-aug-1.html | COTTON CROP PUT AT 11,478,000 BALES; Figure 1,100,000 Below Aug. 1 Estimate, but 36,000 Bales Above Last Month's | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/two-misers-presented-columbia-theatre-associates-give-andre-gretry.html | TWO MISERS' PRESENTED; Columbia Theatre Associates Give Andre Gretry Opera | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/rites-for-c-w-sutherland.html | Rites for C. W. Sutherland | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/ensign-in-africa-aids-the-neediest-sends-50-from-one-of-many-being.html | ENSIGN IN AFRICA AIDS THE NEEDIEST; Sends $50 From 'One of Many Being Remembered to Few Who Are Forgotten' 380 CONTRIBUTE $12,914 Family of Five in Which the Father Is Ill Gets $200 Out of $300 Gift | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/beaverbrook-here-for-aviation-talks-churchill-aide-to-present.html | BEAVERBROOK HERE FOR AVIATION TALKS; Churchill Aide to Present British Views on World Air Lines After War | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/german.html | German | True | | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/inductee-helped-set-trap-nauheim-aided-fbi-in-arrest-of-maryland.html | INDUCTEE HELPED SET TRAP; Nauheim Aided FBI in Arrest of Maryland Doctor | True | Special to THE NEW YORK TIMES. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/legion-head-reported-seized.html | Legion Head Reported Seized | True | | C1B 610095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/air-division-lands-in-fighting-trim-maneuvers-at-mackall-prove.html | AIR DIVISION LANDS IN FIGHTING TRIM; Maneuvers at Mackall Prove First Step in Such an Attack Can Be Made a Success MEN GROUP EFFICIENTLY 1900 Paratroopers, Leading Night Invasion, Quickly Capture an Airport | True | By Sidney Shalettspecial To the New York Times. | C1B 610095 |
| 1943-12-09 | 1943-12-09 | https://www.nytimes.com/1943/12/09/archives/panic-over-turkey-reported-in-sofia-premier-confers-with-cabinet.html | PANIC OVER TURKEY REPORTED IN SOFIA; Premier Confers With Cabinet -- Sweden Hears Bulgaria Wants to Quit War PANIC OVER TURKEY REPORTED IN SOFIA | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 610095 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/father-and-son-drafted-in-day.html | Father and Son Drafted in Day | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/noel-coward-here-to-enjoy-himself-british-playwright-to-see-as-many.html | NOEL COWARD HERE TO ENJOY HIMSELF; British Playwright to See as Many Shows as He Can | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/strike-threatens-aircraft-plants-union-says-2500-already-are-out-at.html | STRIKE THREATENS AIRCRAFT PLANTS; Union Says 2,500 Already Are Out at Wright Factories, but Firm Disputes It | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/commission-salesman-complains.html | Commission Salesman Complains | True | G. HUGHES | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/russian.html | Russian | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/vertical-warfare.html | VERTICAL WARFARE | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/lawrence-lewis-congressman-dies-representative-from-colorado-for-6.html | LAWRENCE LEWIS, CONGRESSMAN, DIES; Representative From Colorado for 6 Terms Had Served on House Rules Committee | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/owi-london-office-loses-4-in-dispute-carroll-its-head-and-three-of.html | OWI LONDON OFFICE LOSES 4 IN DISPUTE; Carroll, Its Head, and Three of His Aides Quit Over Trouble With Washington | True | By David Anderson | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/dunninger-at-loews-state.html | Dunninger at Loew's State | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/newark-apartment-in-new-ownership-the-templeton-acquired-by-the.html | NEWARK APARTMENT IN NEW OWNERSHIP; The Templeton Acquired by the Durland Corporation | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/montgomery-issues-book-on-airland-technique.html | Montgomery Issues Book On Air-Land Technique | True | By Cable To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/cross-and-thomas-box-draw.html | Cross and Thomas Box Draw | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/excess-reserves-of-the-member-banks-decrease-180000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $180,000,000 in Week to Dec. 8 | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/fiduciary-issue-of-notes-increased-50000000-added-to-permissible-to.html | FIDUCIARY ISSUE OF NOTES INCREASED; 50,000,000 Added to Permissible Total by the Bank of England | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/epidemic-of-mild-influenza-hits-upstate-areas-and-new-jersey.html | Epidemic of Mild Influenza Hits Up-State Areas and New Jersey; Schools and Hospitals Closed in Some Places -- War Plant Absenteeism Grows -- Few Cases Reported in City | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/red-army-thrust-nearing-znamenka-russians-2-miles-from-large-rail.html | RED ARMY THRUST NEARING ZNAMENKA; Russians 2 Miles From Large Rail Junction -- Nazi Attacks in Kiev Area Checked | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/marshalls-blow-a-fliers-paradise-carrier-airmen-found-japanese.html | MARSHALLS BLOW A FLIER'S PARADISE; Carrier Airmen Found Japanese Asleep, Kwajalein Lagoon Full of Ships, Bombing a Joy | True | By Charles P. Arnot United Press Correspondent. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mrs-a-d-elebash-to-wed-will-will-be-the-bride-of-sir-neville-pearson.html | MRS. A. D. ELEBASH TO WED; Will Be the Bride of Sir Neville Pearson, British Publisher | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/seeks-funds-to-buy-locomotives.html | Seeks Funds to Buy Locomotives | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/oil-easing-hinges-on-europes-needs-thompson-of-wfa-tells-paint.html | OIL EASING HINGES ON EUROPE'S NEEDS; Thompson of WFA Tells Paint Group Further Sacrifices Will Be Required | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/new-crisis-for-turkey-but-the-germans-are-not-expected-to-attack-if.html | New Crisis for Turkey; But the Germans Are Not Expected to Attack if No Threats Are Made | True | By Hanson W. Baldwin | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/new-allied-victories-reported.html | New Allied Victories Reported | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/railway-group-to-meet.html | Railway Group to Meet | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/output-of-steel-again-increases-7356828-tons-produced-last-month.html | OUTPUT OF STEEL AGAIN INCREASES; 7,356,828 Tons Produced Last Month Despite Curtailment Due to Coal Strikes | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/commodity-prices-up-by-02-in-week-livestock-hides-and-coal-lead.html | COMMODITY PRICES UP BY 0.2% IN WEEK; Livestock, Hides and Coal Lead Advance, Bureau of Labor Statistics Finds | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/senate-adopts-philippine-bill.html | Senate Adopts Philippine Bill | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/gripsholm-seaman-dies.html | Gripsholm Seaman Dies | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/seatrain-rates-upheld-court-finds-its-payments-for-use-of-cars.html | SEATRAIN RATES UPHELD; Court Finds Its Payments for Use of Cars 'Reasonable' | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/ship-named-for-kentuckian.html | Ship Named for Kentuckian | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/revision-likely-of-camilli-deal-landis-opposes-giant-option-to-buy.html | REVISION LIKELY OF CAMILLI DEAL; Landis Opposes Giant Option to Buy Oakland Player Subject to Baseball Draft | True | By John Drebinger | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/benes-in-moscow-to-sign-czech-pact-wide-postwar-effect-seen-in.html | BENES IN MOSCOW TO SIGN CZECH PACT; Wide Post-War Effect Seen in Central Europe -- Soviet Domination Forecast | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bricker-sentiment-seen-chairman-of-republican-group-tells-of.html | BRICKER SENTIMENT SEEN; Chairman of Republican Group Tells of Letters Received | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/balboa-nine-triumphs-61.html | Balboa Nine Triumphs, 6-1 | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/3-in-job-law-case-sharply-rebuked-doctor-secretary-optician.html | 3 IN JOB LAW CASE SHARPLY REBUKED; Doctor, Secretary, Optician Censured as Evasive on Kickback Testimony | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/valter-c-kimball.html | VALTER C. KIMBALL | True | Special to TI Nv Yo.K Trs. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bonnie-baker-married-here.html | Bonnie Baker Married Here | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/inquiries-multiplying-on-fathers-draft-bill.html | Inquiries Multiplying On Fathers' Draft Bill | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/continuing-pressure-cited-inflation-factors-rising-says-owi.html | Continuing Pressure Cited; INFLATION FACTORS RISING, SAYS OWI | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/fpc-approves-writedown-plan.html | FPC Approves Writedown Plan | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/musterout-pay-favored-by-army-navy-also-agrees-on-up-to-300-gen.html | MUSTER-OUT PAY FAVORED BY ARMY; Navy Also Agrees on Up to $300 -- Gen. Tompkins Suggests Changes to Clarify Bill | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mullen-orders-flato-to-sing-sing-today-general-sessions-jurist.html | MULLEN ORDERS FLATO TO SING SING TODAY; General Sessions Jurist Ignores Justice Church's Writ | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/passage-to-india.html | PASSAGE TO INDIA | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/germans-mark-statement.html | Germans Mark Statement | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/canadas-system-explained.html | Canada's System Explained | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/dividend-in-stock-voted-by-concern-dewey-almy-chemical-co-to-pay.html | DIVIDEND IN STOCK VOTED BY CONCERN; Dewey & Almy Chemical Co. to Pay One Share for Fifty -- Scrip Sale Arranged | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/us-group-to-study-how-to-revive-italy-first-plan-for-major.html | U.S. GROUP TO STUDY HOW TO REVIVE ITALY; First Plan for Major Liberated Area to Be Drafted | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/elected-as-a-trustee-of-lincoln-savings-bank.html | Elected as a Trustee Of Lincoln Savings Bank | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/thomas-r-sturges-dies-on-coast-at-39-member-of-socially-prominent.html | THOMAS R. STURGES DIES ON COAST AT 39; Member of Socially Prominent Family Was Alumnus of Harvard | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/colombia-budget-advanced.html | Colombia Budget Advanced | True | By Cable To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/admiial-sohei-tashiro.html | ADMIIAL SOHEI TASHIRO | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/notes.html | Notes | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/city-center-foes-retire-league-of-theatres-reports-opposition-to.html | CITY CENTER FOES RETIRE; League of Theatres Reports Opposition to Project Ended | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/hf-jensen-gets-promotion.html | H.F. Jensen Gets Promotion | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/finnish.html | Finnish | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/propaganda-to-combat-nazis-combination-of-threats-and-promises.html | Propaganda to Combat Nazis; Combination of Threats and Promises Suggested as Proper Method | True | ALFRED KANTOROWICZ | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/700-nazi-locomotives-captured.html | 700 Nazi Locomotives Captured | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/grafton-dural-dorsen.html | GRAFTON DURAL DORSEN | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/fuller-allowed-to-delist-stock-but-sec-official-calls-for-inquiry.html | FULLER ALLOWED TO DELIST STOCK; But SEC Official Calls for Inquiry Into New Ruling of Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/tragedy-ends-joy-of-soldiers-wife-mrs-lipschitz-who-got-letter-from.html | TRAGEDY ENDS JOY OF SOLDIER'S WIFE; Mrs. Lipschitz, Who Got Letter From Patton, Hears Husband Died in Action in Italy | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/woodmere-colonial-home-sold.html | Woodmere Colonial Home Sold | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/workers-get-army-ribbons.html | Workers Get Army Ribbons | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/held-on-uniform-charge-violinist-and-welder-accused-of-posing-as.html | HELD ON UNIFORM CHARGE; Violinist and Welder Accused of Posing as Soldier | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/cuban-freighter-sunk.html | Cuban Freighter Sunk | True | By Wireless To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/commission-calls-guido-costantino-also-to-visit-board-today-for.html | COMMISSION CALLS GUIDO; Costantino Also to Visit Board Today for Physical Exam | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/opa-rulings-called-stupid-existence-of-some-black-markets-laid-to.html | OPA Rulings Called Stupid; Existence of Some Black Markets Laid to Lack of Fairness | True | ZEH BOUCK | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/stickel-dunne.html | Stickel -- Dunne | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/kurt-baum-sings-alvaro-replaces-jagel-at-metropolitan-in-la-forza.html | KURT BAUM SINGS ALVARO; Replaces Jagel at Metropolitan in 'La Forza del Destino' | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/250-oslo-students-going-to-nazi-jail-germans-brush-aside-swedish.html | 250 OSLO STUDENTS GOING TO NAZI JAIL; Germans Brush Aside Swedish Protest Against Deportation of Young Norwegians | True | By George Axelsson | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/joins-benton-bowles-in-executive-capacity.html | Joins Benton & Bowles In Executive Capacity | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/appointed-as-director-of-industrial-relations.html | Appointed as Director Of Industrial Relations | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/1000000-worth-of-gems-shown-on-gowns-springs-keep-diamonds-in.html | $1,000,000 Worth of Gems Shown on Gowns; Springs Keep Diamonds In Motion | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/envisions-dual-rationing-food-brokers-told-system-looms-to-dispose.html | ENVISIONS DUAL RATIONING; Food Brokers Told System Looms to Dispose of U.S. Surplus | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/a-better-america-is-pledged-by-nam-greater-production-of-goods-at.html | A 'BETTER AMERICA' IS PLEDGED BY NAM; Greater Production of Goods at Lower Prices to Make More Jobs, Post-War Aim | True | By Russell B. Porter | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/joins-union-square-bank-board.html | Joins Union Square Bank Board | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/elizabeth-koenig-brideelect-j.html | Elizabeth Koenig Bride-Elect J | True | Special to 'Z'=- Nv' YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/rangers-get-mahaffy-and-gauthier-on-loan-from-canadiens-in-watson.html | Rangers Get Mahaffy and Gauthier on Loan From Canadiens in Watson Deal; BLUE SHIRTS AWAIT 2 YOUNG FORWARDS | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/spain-bows-to-britain-apologizes-for-insults-to-consul-by.html | SPAIN BOWS TO BRITAIN; Apologizes for Insults to Consul by Falangists | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/say-cakmak-would-resign.html | Say Cakmak Would Resign | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/savings-bankers-dine.html | Savings Bankers Dine | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/henry-h-altman.html | HENRY H. ALTMAN | True | Special to THE NW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mccarthy-still-for-rosar.html | McCarthy Still for Rosar | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/details-of-financing-given-by-air-concern-united-files-statement.html | DETAILS OF FINANCING GIVEN BY AIR CONCERN; United Files Statement With SEC on $10,000,000 Plan | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/pastor-puzzled-by-cards-requests-to-stay-away-from-morning-services.html | PASTOR PUZZLED BY CARDS; Requests to Stay Away From Morning Services Unauthorized | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/de-gaulle-seeks-greater-freedom-washington-and-london-asked-to.html | DE GAULLE SEEKS GREATER FREEDOM; Washington and London Asked to Permit Him to Return to Liberated France | True | By Milton Bracker | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/the-man-who-was-not-alone.html | THE MAN WHO WAS NOT ALONE | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/sinatra-is-classified-4f-has-punctured-eardrum.html | Sinatra Is Classified 4F; Has Punctured Eardrum | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/honor-for-marian-anderson.html | Honor for Marian Anderson | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/the-war-must-still-be-won.html | THE WAR MUST STILL BE WON | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/little-sisters-are-stars-at-boys-club-show-all-get-prizes-in-east.html | Little Sisters Are Stars at Boys Club Show; All Get Prizes in East Side Competition | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bulgarians-clash-over-ties-to-axis-bitter-debate-in-parliament.html | BULGARIANS CLASH OVER TIES TO AXIS; Bitter Debate in Parliament Reported -- Foreign Minister Said to Have Resigned | True | By Daniel T. Brigham | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/fiank-a-vockrodt.html | FIA.NK A. VOCKRODT | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mediterranean-cables-reopened.html | Mediterranean Cables Reopened | True | By Wireless To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/jijstice-bernstein-dies-in-home-at-66-state-jurist-long-prominent-as.html | JIJSTICE:BERNSTEIN DIES IN HOME AT 66; State Jurist, Long Prominent as Lawyer Here, Succumbs After a Heart Attack | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/manufacturers-platform-for-the-postwar-era.html | Manufacturers' Platform for the Post=War Era | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/increases-bombload-a-third.html | Increases Bombload a Third | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/buy-and-hold.html | BUY AND HOLD | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/australians-seize-wareo-pursue-foe-in-new-guinea.html | Australians Seize Wareo, Pursue Foe in New Guinea | True | By Frank L. Kluckhohn | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/war-decorations.html | War Decorations | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/explains-lag-in-output-fairchild-aircraft-head-tells-house-group-of.html | EXPLAINS LAG IN OUTPUT; Fairchild Aircraft Head Tells House Group of Experiments | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/new-huddleston-volume-briton-allied-to-vichy-wins-nazi-authority-to.html | NEW HUDDLESTON VOLUME; Briton, Allied to Vichy, Wins Nazi Authority to Publish | True | By Telephone To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/rites-for-g-h-kinnicutt-400-at-service-for-banker-in-the-church-of.html | RITES FOR G. H. KINNICUTT; 400 at Service for Banker in the Church of the Ascension | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/court-bars-merger-of-states-in-india-rules-britain-has-no-power.html | COURT BARS MERGER OF STATES IN INDIA; Rules Britain Has No Power Over Officers in Areas | True | By Wireless To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/price-disparages-excess-censoring-asks-press-and-radio-to-ignore.html | PRICE DISPARAGES EXCESS CENSORING; Asks Press and Radio to Ignore 'Volunteer Fireman' Type and Bring Out More War News | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/miners-eighth-son-joins-army.html | Miner's Eighth Son Joins Army | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/duchess-of-kent-is-ill-victim-of-influenza-epidemic-spreading-in.html | DUCHESS OF KENT IS ILL; Victim of Influenza Epidemic Spreading in Britain | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/durable-dwellings-opposed-by-expert-bossom-british-mp-says-houses.html | DURABLE DWELLINGS OPPOSED BY EXPERT; Bossom, British M.P., Says Houses Soon Will Be Outdated | True | By Cable To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/new-pacific-blow-heavy-naval-forces-go-deep-in-enemy-zone-to-hit.html | NEW PACIFIC BLOW; Heavy Naval Forces Go Deep in Enemy Zone to Hit Phosphate Island | True | By the United Press. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/st-johns-conquers-artillerymen-6947-boykoff-exredman-gets-23-points.html | ST. JOHN'S CONQUERS ARTILLERYMEN, 69-47; Boykoff, Ex-Redman, Gets 23 Points for Losing Five | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/rubinstein-plays-at-polish-concert-philharmonic-marks-the-25th.html | RUBINSTEIN PLAYS AT POLISH CONCERT; Philharmonic Marks the 25th Anniversary of Republic -- Tansman Is Invited Guest | True | By Olin Downes | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/irvin-cobb-disappoints-the-undertaker-writes-his-public-an-epistle.html | Irvin Cobb Disappoints the Undertaker; Writes His Public an Epistle on His Health | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/v-and-vt-credits-of-64500000-set-funds-are-provided-for-three-war.html | V AND VT CREDITS OF $64,500,000 SET; Funds Are Provided for Three War Contractors Through Cleveland Reserve Bank | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/refers-to-nov-17-statement.html | Refers to Nov. 17 Statement | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mexicans-divided-on-going-to-battle-brother-of-president-sees-no.html | MEXICANS DIVIDED ON GOING TO BATTLE; Brother of President Sees No Need for Expeditionary Force | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/accord-near-on-frisco-3-bondholder-groups-ask-icc-leave-to-submit.html | ACCORD NEAR ON 'FRISCO'; 3 Bondholder Groups Ask ICC Leave to Submit Plan | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/unidentified-soldier-saves-score-in-fire-service-man-walks-off.html | UNIDENTIFIED SOLDIER SAVES SCORE IN FIRE; Service Man Walks Off After Arousing Six Families | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/says-price-control-hinges-on-volume-dubow-report-holds-any-drop-in.html | SAYS PRICE CONTROL HINGES ON VOLUME; Dubow Report Holds Any Drop in Coat, Suit Output Would Call for Relief | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/norborne-p-gatling-exofficial-of-chatham-phenix-bank-kin-of-lord.html | NORBORNE P. GATLING; Ex-Official of Chatham Phenix Bank, Kin of Lord Brooke | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/nazis-defend-rails-from-titos-bands-enemy-fights-to-keep-grip-on.html | NAZIS DEFEND RAILS FROM TITO'S BANDS; Enemy Fights to Keep Grip on Lines That Allies Would Need in Event of Invasion | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/ildkdeline-d-smith.html | ILdkDELINE D. SMITH | True | special to T YoRx Trxe. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/united-states.html | United States | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/a-howard-joblnson.html | A. HOWARD JOBLNSON | True | pecIal t THE I"EW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/in-the-nation-a-solution-of-the-war-criminals-problem.html | In The Nation; A Solution of the War Criminals Problem | True | By Arthur Krock | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/snake-bite-serum-rushed-to-boy-14-philadelphia-zoo-sends-antivenin.html | SNAKE BITE SERUM RUSHED TO BOY, 14; Philadelphia Zoo Sends Anti-Venin to Save Red Bank Lad Bitten at School | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/to-direct-advertising-of-rca-victor-division.html | To Direct Advertising Of RCA Victor Division | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/minimizes-claims-of-willkie-forces-hamilton-stresses-support-for.html | MINIMIZES CLAIMS OF WILLKIE FORCES; Hamilton Stresses Support for Dewey He Found in Tour of 17 Western States | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/big-rise-in-meningitis-cases.html | Big Rise in Meningitis Cases | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/giants-determined-to-upset-bears-plans-to-meet-redskins-for-league.html | Giants Determined to Upset Bears' Plans to Meet Redskins for League Title; CHICAGO ATTITUDE SPURS OWEN'S MEN | True | By Robert F. Kelley | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/us-holdings-soar-reserve-banks-central-units-aid-the-market-by.html | U.S. HOLDINGS SOAR RESERVE BANKS; Central Units Aid the Market by Purchasing $568,874,000 of Securities in Week | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/2-murder-convictions-upheld.html | 2 Murder Convictions Upheld | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mrs-harry-a-ross.html | MRS. HARRY A. ROSS | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/hits-cartel-on-hormones-berge-tells-senate-group-control-of-drug.html | HITS CARTEL ON HORMONES; Berge Tells Senate Group Control of Drug Affects Army | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/miss-chappeli-affianced-junior-at-iowa-state-will-be.html | MISS CHAPPELI_ AFFIANCED; Junior at Iowa State Will Be | True | theJ | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/hits-cost-reports-on-amazon-rubber-head-of-development-concern.html | HITS COST REPORTS ON AMAZON RUBBER; Head of Development Concern Tells Senate Group It Is $1.12 a Pound, Not $500 | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/sports-of-the-times-strictly-on-the-cuff.html | Sports of the Times; Strictly on the Cuff | True | Reg. U.S. Pat. Off. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/refinancing-plan-is-filed-by-utility-florida-power-light-would.html | REFINANCING PLAN IS FILED BY UTILITY; Florida Power & Light Would Issue $67,000,000 of Bonds, Notes and Debentures | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/canada-pay-rises-banned-till-peace-order-is-aimed-at-preventing.html | CANADA PAY RISES BANNED TILL PEACE; Order Is Aimed at Preventing Wage Increases Leading to Higher Cost of Living | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/dartmouth-picks-brindley.html | Dartmouth Picks Brindley | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/orders-wage-rise-in-garment-units-wlb-sets-50-cents-an-hour-minimum.html | ORDERS WAGE RISE IN GARMENT UNITS; WLB Sets 50 Cents an Hour Minimum for Workers on Cotton Goods | True | Special to THE NEW YORK TIMES. | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/airfield-near-athens-bombed.html | Airfield Near Athens Bombed | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mello-on-easts-eleven-coleman-notre-dame-mate-also-picked-for-game.html | MELLO ON EAST'S ELEVEN; Coleman, Notre Dame Mate, Also Picked for Game on Coast | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/more-wac-recruits-urged-by-stimson-war-secretary-says-there-are.html | MORE WAC RECRUITS URGED BY STIMSON; War Secretary Says There Are Thousands Who Could Join | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/october-exports-up-48-in-year.html | October Exports Up 48% in Year | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/senate-group-ends-subsidy-hearings-farm-witnesses-continue-in.html | SENATE GROUP ENDS SUBSIDY HEARINGS; Farm Witnesses Continue in Opposition -- 2 Wounded Marines, Women Speak in Favor | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/episcopal-actors-to-gain-by-musical-performance-of-whats-up-on.html | EPISCOPAL ACTORS TO GAIN BY MUSICAL; Performance of 'What's Up' on Thursday to Aid the Guild -- Debutantes Lend Support | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/insecticide-group-elects-nelson.html | Insecticide Group Elects Nelson | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/prosecution-rests-in-palestine-trial-military-court-rejects-motion.html | PROSECUTION RESTS IN PALESTINE TRIAL; Military Court Rejects Motion That Defendants Lack Case | True | By Wireless To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/damage-to-carriers-slight.html | Damage to Carriers Slight | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/rayburn-asks-end-to-dangerous-talk-calls-on-house-to-fight-trend-to.html | RAYBURN ASKS END TO DANGEROUS TALK; Calls on House to Fight Trend to Complaints on Shortages and Inflation Curbs | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/charles-gasu.html | CHARLES GA][SU | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/greater-gold-buying-urged-upon-brazil-wider-immigration-aid-asked.html | GREATER GOLD BUYING URGED UPON BRAZIL; Wider Immigration Aid Asked -- Coffee for Europe Planned | True | By Cable To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/escaped-us-flier-praises-the-red-cross-says-food-packages-bolstered.html | Escaped U.S. Flier Praises the Red Cross; Says Food Packages Bolstered Prisoners | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/paris-art-display-study-in-contrast-show-put-on-by-french-relief.html | 'PARIS' ART DISPLAY STUDY IN CONTRAST; Show Put On by French Relief Societies Will Be Open to the Public Today | True | By Edward Alden Jewell | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/russians-honor-vishinsky.html | Russians Honor Vishinsky | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/peaks-firmly-held-british-units-of-clark-take-mount-croce-to.html | PEAKS FIRMLY HELD; British Units of Clark Take Mount Croce to Tighten Grip on Area | True | By Wireless To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/paine-estate-value-fixed-at-2420282-stocks-and-bonds-make-up-bulk.html | PAINE ESTATE VALUE FIXED AT $2,420,282; Stocks and Bonds Make Up Bulk of Fortune Left to Charities | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/ignores-edison-inquiry-plea.html | Ignores Edison Inquiry Plea | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/hotel-man-gets-opa-post.html | Hotel Man Gets OPA Post | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/build-power-trains-for-use-overseas-westinghouse-engineers-say.html | BUILD POWER TRAINS FOR USE OVERSEAS; Westinghouse Engineers Say Recaptured Cities Can Be Served | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/court-upholds-opa-on-suspension-order-us-judge-refuses-to-void-its.html | COURT UPHOLDS OPA ON 'SUSPENSION ORDER; U.S. Judge Refuses to Void Its Action Against Gasoline Dealer | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/farm-bureau-hits-labor-on-wages-government-also-blamed-for.html | FARM BUREAU HITS LABOR ON WAGES; Government Also Blamed for Dislocations in Manpower in Rural Districts | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/congressional-attitude-puzzles.html | Congressional Attitude Puzzles | True | GLADYS HUSS | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/john-h-marshall-veteran-subscriber-to-times-thomas-hooker-kin-was.html | JOHN H. MARSHALL; Veteran Subscriber to Times, Thomas Hooker Kin, Was 101 | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/city-seen-as-center-of-americas-finance-exchange-to-be-tied-to.html | CITY SEEN AS CENTER OF AMERICA'S FINANCE; Exchange to Be Tied to Dollar -- Argentina, Uruguay Excepted | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/west-coast-wind-does-wide-damage-74mile-gale-smashes-boats-uproots.html | WEST COAST WIND DOES WIDE DAMAGE; 74-Mile Gale Smashes Boats, Uproots Trees, Fells Power Lines, Fans Forest Fires | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/the-turkish-minorities.html | THE TURKISH MINORITIES | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/says-we-can-spare-unrra-supplies-crowley-tells-house-hearing.html | SAYS WE CAN SPARE UNRRA SUPPLIES; Crowley Tells House Hearing Tighter Rationing Will Not Be Necessary Here | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/stocks-set-back-by-profittaking-but-losses-of-early-part-of-session.html | STOCKS SET BACK BY PROFIT-TAKING; But Losses of Early Part of Session Are Reduced by Renewal of Buying | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/v-chapin-daggett-founder-of-daggett-ramsdell-cosmetics-firm-dies-at.html | V. CHAPIN DAGGETT; Founder of Daggett & Ramsdell, Cosmetics Firm, Dies at 84 | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/alexander-h-purcell.html | ALEXANDER H. PURCELL | True | special to Ti Nv: YORK TIafES: | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/navy-mans-wife-in-waves.html | Navy Man's Wife in Waves | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/anglous-accord-reached-on-hides-ratio-of-35-for-this-country-to-1.html | ANGLO-U.S. ACCORD REACHED ON HIDES; Ratio of 3.5 for This Country to 1 for United Kingdom Set, Batt Announces | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/cowles-attacks-willkie-accuser-calls-sparks-contemptible-in-charges.html | COWLES ATTACKS WILLKIE ACCUSER; Calls Sparks 'Contemptible' in Charges Involving Stassen and Bankers in 1940 | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/tqtttm-j-obrlen.html | Tqt.t.t.M j. O'BRLEN | True | pecia! to ' IT' YORK 'rl. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/ben-lindsey-ship-launched.html | Ben Lindsey Ship Launched | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/r-griswold-a-thompsons-hosts-i.html | r Griswold A, Thompsons Hosts I | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/state-war-loan-campaign-seeks-911000000-from-individuals-911000000.html | State War Loan Campaign Seeks $911,000,000 From Individuals; $911,000,000 QUOTA SET IN BOND DRIVE | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/michael-d-kavanagh.html | MICHAEL D. KAVA.NAGH | True | Special to THg Ngw YORK TIMZS. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/charles-f-sautter.html | CHARLES F. SAUTTER | True | Special to THE ILV YORK TrMS. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/dispute-may-hit-cio-show-musicians-union-and-theatre-operator-in.html | DISPUTE MAY HIT CIO SHOW; Musicians' Union and Theatre Operator in Philadelphia Row | True | Special to THE NEW YORK TIMES. | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/unique-swindle-yields-419000-accused-man-used-railway-express.html | UNIQUE SWINDLE YIELDS $419,000; Accused Man Used Railway Express Agency Checks to Victimize Many | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/uncertainty-cuts-trading-in-cotton-legislative-and-military-issues.html | UNCERTAINTY CUTS TRADING IN COTTON; Legislative and Military Issues Stagnate Activities in the Futures Market Here | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/northland-skiing-is-reported-good-vermont-and-new-hampshire.html | NORTHLAND SKIING IS REPORTED GOOD; Vermont and New Hampshire Mountain Centers Retain Sizable Snow Covers | True | By Frank Elkins | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/stock-offer-planned.html | Stock Offer Planned | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/harles-h-fischer-i-consulting-engineer-64-expert-on-fireprevention.html | 'HARLES H. FISCHER i; Consulting Engineer. 64, Expert' on Fire-Prevention Apparatus I | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/woman-is-attacked-on-courthouse-steps-defendant-at-trial-is-charged.html | WOMAN IS ATTACKED ON COURTHOUSE STEPS; Defendant at Trial Is Charged With Breaking Her Nose | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/change-sought-in-fire-rates.html | Change Sought in Fire Rates | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/senator-ed-smith-starts-byrd-boom-replying-to-charge-of-soldier.html | SENATOR E.D. SMITH STARTS BYRD BOOM; Replying to Charge of Soldier Vote Plot, He Says South Should Form Own Party | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/children-hail-two-opera-singers-for-toys-policemen-will-deliver.html | Children Hail Two Opera Singers For Toys Policemen Will Deliver | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/underground-sends-masked-man-here.html | Underground Sends Masked Man Here | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/dorman-to-lead-wilmington.html | Dorman to Lead Wilmington | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/screen-news-here-and-in-hollywood-ida-lupino-will-be-starred-in-mad.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ida Lupino Will Be Starred in 'Made in Heaven' -- 'The Mad Ghoul' at Rialto Today | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/gifts-to-neediest-aid-many-children-plight-of-homeless-neglected-or.html | GIFTS TO NEEDIEST AID MANY CHILDREN; Plight of Homeless, Neglected or Mistreated Youngsters Stirs Wide Sympathy | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/japanese.html | Japanese | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/sylvia-weichman-to-wedi-i-will-become-bride-of-jerome-m-kummer.html | SYLVIA WEICHMAN TO WEDI I; Will Become Bride of Jerome M. Kummer, Medical Student I | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/firm-on-postwar-trial-stimson-discounts-bill-delaying-short-and.html | FIRM ON POST-WAR TRIAL; Stimson Discounts Bill Delaying Short and Kimmel Hearings | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/disbarred-lawyer-takes-his-own-life-shoots-himself-in-bryn-mawr-as.html | DISBARRED LAWYER TAKES HIS OWN LIFE; Shoots Himself in Bryn Mawr as Court Acts on Charges | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/color-card-group-acts-on-standards-research-associate-named-to.html | COLOR CARD GROUP ACTS ON STANDARDS; Research Associate Named to Washington Bureau -- Pinnell Re-elected President | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mrs-addie-b-bullock.html | MRS. ADDIE B. BULLOCK | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/marysusan-morris-engaged.html | Mary-Susan Morris Engaged | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mount-st-michael-works-on-defense-sets-traps-to-stop-wendell-and.html | MOUNT ST. MICHAEL WORKS ON DEFENSE; Sets Traps to Stop Wendell and Radcliffe, St. George's Main Threats on Attack | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/cotton-man-dead-as-result-of-fall-jj-odonnell-founder-of-firm.html | COTTON MAN DEAD AS RESULT OF FALL; J.J. O'Donnell, Founder of Firm Bearing His Name, Active in Business for 30 Years | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/blades-st-paul-pilot-veteran-leaves-pelicans-for-american.html | BLADES ST. PAUL PILOT; Veteran Leaves Pelicans for American Association Post | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/world-of-tomorrow.html | WORLD OF TOMORROW | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/william-w-mayer.html | WILLIAM W. MAYER | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/senate-and-house-pass-bills-for-5-billions-for-naval-ships-almost.html | Senate and House Pass Bills For 5 Billions for Naval Ships; Almost Identical Measures Provide for Invasion, Auxiliary and Patrol -- Vessels November Output Sets Highest Record | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/brewers-pay-treble-fine-cleveland-company-penalized-on-charges.html | BREWERS PAY TREBLE FINE; Cleveland Company Penalized on Charges Brought by OPA | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/paint-solvent-drink-fatal.html | Paint Solvent Drink Fatal | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/miss-charlotte-ingram-west-of-brooklyn-i-will-become-the-bride-of.html | Miss Charlotte Ingram West of Brooklyn I Will Become the Bride of Robert H. Kingl | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/railway-sues-trucker-loses.html | Railway Sues Trucker, Loses | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mt-camino-battle-an-epicin-hardship-heavily-burdened-men-fought-way.html | MT. CAMINO BATTLE AN EPICIN HARDSHIP; Heavily Burdened Men Fought Way Up Steep Heights Whence Hidden Foe Spat Death | True | By Herbert L. Matthews | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/5761000-in-high-schools-enrollment-is-1000000-below-the-peak-in.html | 5,761,000 IN HIGH SCHOOLS; Enrollment Is 1,000,000 Below the Peak in 1940-41 | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/gives-christmas-lighting-rules.html | Gives Christmas Lighting Rules | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/new-typhus-curb-used-special-powder-on-their-clothing-protects-us.html | NEW TYPHUS CURB USED; Special Powder on Their Clothing Protects U.S. Troops | True | By Broadcast To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/timothy-w-tinsley-executive-screta-ry-of-big-brother-group-in.html | TIMOTHY W. TINSLEY; Executive Scre--ta r---y of Big Brother Group in Brooklyn I | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/john-j-egai.html | JOHN J. EGAI | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/senate-votes-rise-of-8c-in-rail-pay-overruling-vinson-rollcall-is.html | SENATE VOTES RISE OF 8C IN RAIL PAY, OVERRULING VINSON; Roll-Call Is 74 to 4 on Flat Increase Recommended by a Board for 1,100,000 | True | By C.p. Trussell | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/blow-to-peters-government.html | Blow to Peter's Government | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bank-statement.html | BANK STATEMENT | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/british-parachutists-get-car-of-french-doctors.html | British Parachutists Get Car of French Doctors | True | By Telephone To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/hungary-reported-tense.html | Hungary Reported Tense | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/edvard-v-featherston.html | EDVARD V. FEATHERSTON | True | Special to T ITEW YORK s. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/news-of-the-stage-pillar-to-post-opens-here-tonight-backed-by.html | NEWS OF THE STAGE; 'Pillar to Post' Opens Here Tonight, Backed by Warner Brothers -- 'Storm Operation' Premiere Is Set for Dec. 27 | True | By Sam Zolotow | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bonds-and-shares-on-london-market-trading-is-slow-but-prices-are.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Slow but Prices Are Generally Firm -- Gilt-Edge, Home Rail Issues Dull | True | By Wireless To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/wpb-officials-ask-curb-on-lighting-3-regions-unite-to-save-coal-and.html | WPB OFFICIALS ASK CURB ON LIGHTING; 3 Regions Unite to Save Coal and Other Fuels, Especially by Using Less Electricity | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/worst-days-ahead-stimson-declares-war-secretary-says-we-have-yet-to.html | WORST DAYS AHEAD, STIMSON DECLARES; War Secretary Says We Have Yet to Meet Main Enemy Land and Sea Forces | True | By Lewis Wood | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/partisans-announce-plans.html | Partisans Announce Plans | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/42000000-bonds-of-utility-offered-utah-power-and-light-issue-put-on.html | $42,000,000 BONDS OF UTILITY OFFERED; Utah Power and Light Issue Put on Market Today by Big Underwriting Group | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/commons-plans-debate-on-war.html | Commons Plans Debate on War | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/6family-house-to-investor.html | 6-Family House to Investor | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/approved-by-the-sec.html | Approved by the SEC | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/chorus-demands-pay-rise-tibbett-guild-acts-for-girls-in-cast-of.html | CHORUS DEMANDS PAY RISE; Tibbett Guild Acts for Girls in Cast of 'Rosalinda' | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/structural-steel-plant-to-halt.html | Structural Steel Plant to Halt | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/finds-distribution-is-altered-by-war-new-retail-channels-opened-for.html | FINDS DISTRIBUTION IS ALTERED BY WAR; New Retail Channels Opened for 'Soft Goods' | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/nicaraguan-leader-hailed.html | Nicaraguan Leader Hailed | True | By Cable To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/ponzi-leads-426-to-268-tops-crane-14521-and-19893-in-title-cue.html | PONZI LEADS, 426 TO 268; Tops Crane, 145-21 and 198-93, in Title Cue Match | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/new-telephone-book-out-winterspring-directory-for-manhattan-has-40.html | NEW TELEPHONE BOOK OUT; Winter-Spring Directory for Manhattan Has 40 More Pages | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/treasury-making-inquiry-on-liquor-investigates-black-market.html | TREASURY MAKING INQUIRY ON LIQUOR; Investigates Black Market Practices, Moonshining Rise, Cutting and Misbranding | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/iaitlai-jd-p-foster-special-to-te-york-trxes.html | IAITLAI-JD P. FOSTER; Special to TE YORK TrXES. | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/crossin-to-lead-penn-five.html | Crossin to Lead Penn Five | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/lundc-_vohnson.html | Lundc _Vohnson | True | Specfs.l to Yo2x Ts. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/rev-dr-william-rosenau-noted-hebrew-scholar-rabbi-in-baltimore-48.html | REV. DR. WILLIAM ROSENAU; Noted Hebrew Schol—ar, Rabbi in Baltimore 48 Years, Dies J | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/penicillin-plant-under-way.html | Penicillin Plant Under Way | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/us-to-help-tito-in-yugoslav-fight-hull-says-we-will-assist-all-in.html | U.S. TO HELP TITO IN YUGOSLAV FIGHT; Hull Says We Will Assist All in the Country Who Are Trying to Oust the Germans | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/davis-knows-of-no-row.html | Davis Knows of No Row | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/smuts-flies-for-south-africa.html | Smuts Flies for South Africa | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/macphail-sees-sports-boom.html | MacPhail Sees Sports Boom | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/frederic-lucien-dion.html | FREDERIC LUCIEN DION | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/truck-tire-crisis-seen-rubber-for-civilian-use-near-low-ebb-council.html | TRUCK TIRE CRISIS SEEN; Rubber for Civilian Use Near Low Ebb, Council Is Told | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/dr-ernest-f-plrla-d.html | DR. ERNEST F. PLRLA. D | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/inflation-factors-rising-says-owi-emphasizing-peril-government.html | INFLATION FACTORS RISING, SAYS OWI, EMPHASIZING PERIL; Government Survey Is Issued With Call by Morgenthau and Bowles for Public Aid | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/chinese.html | Chinese | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/office-women-quit-jobs-for-more-pay-shifting-to-a-better-position.html | OFFICE WOMEN QUIT JOBS FOR MORE PAY; Shifting to a Better Position Is Easier Than Coping With WLB Rules, They Find | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/nazis-reported-jittery.html | Nazis Reported Jittery | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/warm-water-ports-for-china-there-is-objection-to-turning-dairen-and.html | 'Warm Water Ports' for China; There Is Objection to Turning Dairen and Port Arthur Over to Russia | True | HENRY C. CHEN | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/plane-santa-claus-to-use-boat.html | Plane Santa Claus to Use Boat | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bishop-of-bradford-takes-rest.html | Bishop of Bradford Takes Rest | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/17-merchant-seamen-on-casualty-roll-nine-others-including-a-woman-a.html | 17 MERCHANT SEAMEN ON CASUALTY ROLL; Nine Others, Including a Woman Are Repatriated | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/mountbatten-area-is-believed-fixed-cairo-decisions-are-expected-to.html | MOUNTBATTEN AREA IS BELIEVED FIXED; Cairo Decisions Are Expected to Have Important Results in Southeast Asia | True | By Tillman Durdin | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/ed6ar-a-w00lf-playwri6ht-62-creator-of-many-vaudeville-sketches.html | ED6AR A. W00LF, PLAYWRI6HT, 62; Creator of Many Vaudeville Sketches Dies on Cbast-Had Acted in Stock | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/court-upholds-eviction-validates-those-ordered-by-city-magistrates.html | COURT UPHOLDS EVICTION; Validates Those Ordered by City Magistrates Before Nov. 1 | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/m3s-hejn-testfenltng.html | M3S. HEJN TESTFEnlTNG | True | Special to THE YORK s. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bubaredwards.html | BubarEdwards | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/ivis-thomas-g-frost.html | IVIS. THOMAS G. FROST | True | Special to 'I' NEW YORK TS. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/index-up-for-second-month.html | Index Up for Second Month | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/extra-bomb-racks-score-over-reich-fortress-liberator-equipment.html | EXTRA BOMB RACKS SCORE OVER REICH; Fortress, Liberator Equipment Proves Value -- Added Gun Power Aids Defensive | True | By Frederick Graham | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/american-can-retirements.html | American Can Retirements | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/airlines-to-speeb-up-i-postwar-plans-call-for-use-ofi-douglas-dc4s.html | AIRLINES TO SPEEB UP; I Post-War Plans Call for Use ofl Douglas DC-4s on Long Hops I | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/more-uboats-than-allied-ships-sent-to-the-bottom-in-november.html | More U-Boats Than Allied Ships Sent to the Bottom in November; SINKINGS LOWEST DURING NOVEMBER | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/state-regulation-of-insurance-urged-travelers-official-demands.html | STATE REGULATION OF INSURANCE URGED; Travelers Official Demands Congress Adoption of Bill for Trust Act Exemption | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/reform-hopeless-thug-tells-court-therefore-he-asks-straight-and.html | REFORM HOPELESS, THUG TELLS COURT; Therefore He Asks Straight (and Shorter) Prison Term in Coercion Conviction | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/child-refugees-join-kin-17-reunited-with-parents-here-after.html | CHILD REFUGEES JOIN KIN; 17 Reunited With Parents Here After Five-Year Separation | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/soviet-dominance-seen.html | Soviet Dominance Seen | True | By Pertinax | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/kd-steere-buys-8story-building-insurance-man-pays-cash-for-downtown.html | K.D. STEERE BUYS 8-STORY BUILDING; Insurance Man Pays Cash for Downtown Office Edifice on Gold Street | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/cecilia-vom-rth-wed-to-navy-hero-bride-here-of-comdr-donald-j.html | CECILIA VOM RTH WED TO NAVY HERO; Bride Here of Comdr. Donald J. MacDonald, Who Commanded a Destroyer in the Kula Gulf | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/225room-house-in-west-side-deal-straus-park-property-sold-by-the.html | 225-ROOM HOUSE IN WEST SIDE DEAL; Straus Park Property Sold by the Metropolitan Life Insurance Company | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/urgs-telling-fcc-how-far-it-can-go-hogan-of-wqxr-asks-senate-group.html | URGES TELLING FCC HOW FAR IT CAN GO; Hogan of WQXR Asks Senate Group Also to Push Development of New Radio Arms | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/spalding-tenders-accepted.html | Spalding Tenders Accepted | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/stock-plan-approved-ji-case-amends-articles-to-change-securities.html | STOCK PLAN APPROVED; J.I. Case Amends Articles to Change Securities' Value | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/hartsdale-residence-bought.html | Hartsdale Residence Bought | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/missing-hero-is-coming-home.html | 'Missing Hero Is Coming Home | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/german.html | German | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/thomas-j-oregan.html | THOMAS J. O*REGAN | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/explosions-on-ships-rock-british-town-eight-killed-42-families.html | EXPLOSIONS ON SHIPS ROCK BRITISH TOWN; Eight Killed, 42 Families Evacuated in Blasts on Shetlands | True | By Cable To the New York Times | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/girl-students-outdo-men-they-alone-win-society-honors-at-school-of.html | GIRL STUDENTS OUTDO MEN; They Alone Win Society Honors at School of Business | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/sons-of-leaders-at-cairo-talks.html | Sons of Leaders at Cairo Talks | True | By Wireless To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/gowns-inspired-by-greek-revival-shown-at-metropolitan-museum.html | Gowns Inspired by Greek Revival Shown at Metropolitan Museum | True | By Virginia Pope | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/jane-lonergan-abride-1-i-married-in-short-hills-to-ensignj-jackson.html | JANE LONERGAN; A'BRIDE 1 I Married in Short Hills to EnsignJ Jackson R _ iiker._._of _...Air ,rm I | True | Special to THN NEW YORK TEES. ] | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/dr-stanley-e-armstrong.html | DR. STANLEY E. ARMSTRONG | True | Special to THE lq*w ORK S. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/hk-ferguon-60-faotory-builder-head-of-construction-firm-in.html | ,H.K. FERGUSON, 60, FAOTORY BUILDER; Head of Construction Firm in Cleveland DiesmErected Number of War Plants | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/wheezing-chorus-in-capital.html | "Wheezing Chorus" in Capital | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/coal-iron-concern-earned-1670432-philadelphia-reading-net-excludes.html | COAL, IRON CONCERN EARNED $1,670,432; Philadelphia & Reading Net Excludes Any Wage Rise Granted to Miners | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/puerto-rico-utilities-sold-to-government-power-companies-submit.html | PUERTO RICO UTILITIES SOLD TO GOVERNMENT; Power Companies Submit After Court Upholds Seizure | True | By Cable To the New York Times. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bank-clearings-gain-transactions-in-nation-in-week-aggregated.html | BANK CLEARINGS GAIN; Transactions in Nation in Week Aggregated $8,886,376,000 | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/pope-on-radio-christmas-eve.html | Pope on Radio Christmas Eve | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/city-college-honors-alumni-killed-in-war-plaque-commemorating-33.html | CITY COLLEGE HONORS ALUMNI KILLED IN WAR; Plaque Commemorating 33 Heroes Presented to College | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/news-of-food-meat-supply-adequate-choice-cuts-scarce-pork-mutton-or.html | News of Food; Meat Supply Adequate, Choice Cuts Scarce; Pork, Mutton or Lamb Are Best Selections | True | By Jane Holt | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/youth-fills-breach-as-court-attendant-17yearold-named-breaking.html | YOUTH FILLS BREACH AS COURT ATTENDANT; 17-Year-Old Named, Breaking Legal Precedent for First Time | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/prices-of-grains-at-chicago-break-house-vote-on-bill-to-permit.html | PRICES OF GRAINS AT CHICAGO BREAK; House Vote on Bill to Permit Imports Duty Free Causes Selling by the Longs | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/heads-brooklyn-bank-club.html | Heads Brooklyn Bank Club | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/turks-stand-firm-on-foreign-policy-foreign-minister-tells-press.html | TURKS STAND FIRM ON FOREIGN POLICY; Foreign Minister Tells Press Cairo Conference Will Produce No Changes | True | By Joseph M. Levy | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/gets-post-at-naval-air-station.html | Gets Post at Naval Air Station | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/senators-bar-tax-on-racing-wagers-committee-cuts-house-revenue-bill.html | SENATORS BAR TAX ON RACING WAGERS; Committee Cuts House Revenue Bill to $1,922,700,000, Fifth of the Treasury Total | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/columbia-awards-to-76-25-varsity-football-letters-on-list-harriers.html | COLUMBIA AWARDS TO 76; 25 Varsity Football Letters on List -- Harriers Honored | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/speeds-area-cleanup-australians-take-wareo-in-new-gain.html | Speeds Area Clean-Up; AUSTRALIANS TAKE WAREO IN NEW GAIN | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/kingsmen-to-rely-on-youthful-five-speed-and-plenty-of-spirit-main.html | KINGSMEN TO RELY ON YOUTHFUL FIVE; Speed and Plenty of Spirit Main Characteristics of Brooklyn College Team | True | By Roscoe McGowen | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/warning-is-given-on-hog-shipments-any-new-arrivals-today-and.html | WARNING IS GIVEN ON HOG SHIPMENTS; Any New Arrivals Today and Tomorrow to Be Held Over Week-End in Chicago | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/sforza-is-threatened-allies-investigate-letters-laid-to-monarchists.html | SFORZA IS THREATENED; Allies Investigate Letters Laid to Monarchists | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/no-tree-this-christmas-on-white-house-lawn.html | No Tree This Christmas On White House Lawn | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/freed-in-cheese-charges-8-of-33-antitrust-defendants-obtain.html | FREED IN CHEESE CHARGES; 8 of 33 Anti-Trust Defendants Obtain Directed Verdicts | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/clark-praises-negro-gunners.html | Clark Praises Negro Gunners | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/books-authors.html | Books -- Authors | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/new-setup-asked-on-child-care-here-immediate-action-by-mayor-is.html | NEW SET-UP ASKED ON CHILD CARE HERE; Immediate Action by Mayor Is Urged to Provide More Centers and Nurseries | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/city-votes-to-sell-hotel-at-auction-575000-upset-price-provided-in.html | CITY VOTES TO SELL HOTEL AT AUCTION; $575,000 Upset Price Provided in Deal Involving the Manhattan Towers | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/our-dead-in-italy-1929-wounded-in-latest-figures-total-7809-missing.html | OUR DEAD IN ITALY 1,929; Wounded in Latest Figures Total 7,809, Missing 2,780 | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/many-offer-home-to-three-sisters-childrens-aid-society-is-deluged.html | MANY OFFER HOME TO THREE SISTERS; Children's Aid Society Is Deluged With Calls Seeking the Little Girls | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/harvard-club-wins-50-beats-yale-contingent-to-gain-in-squash.html | HARVARD CLUB WINS, 5-0; Beats Yale Contingent to Gain in Squash Racquets | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/nuptials-of-miss-lisa-almo.html | Nuptials of Miss Lisa Almo | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/new-york-woman-trapped-by-battle-she-her-16monthold-child-survive.html | NEW YORK WOMAN TRAPPED BY BATTLE; She, Her 16-Month-Old Child Survive Anglo-Nazi Artillery Duel on Italian Front | True | | C1B 610159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/short-interest-up-on-stock-exchange-it-rose-to-760166-shares.html | SHORT INTEREST UP ON STOCK EXCHANGE; It Rose to 760,166 Shares, Involving 585 Issues, Last Month -- Bond Values Off | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/breakthrough-held-unlikely.html | Break-Through Held Unlikely | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/army-restricts-discharges.html | Army Restricts Discharges | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/butter-us-scorned-goes-to-civilians-195776-pounds-from-argentina.html | BUTTER U.S. SCORNED GOES TO CIVILIANS, 195,776 Pounds From Argentina Allocated by British Rejected for Quality | True | By Leo Egan | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/banks-give-credit.html | Banks Give Credit | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/deals-in-westchester-englishtype-houses-bought-in-crestwood-and-rye.html | DEALS IN WESTCHESTER; English-Type Houses Bought in Crestwood and Rye | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/notre-dame-coach-upholds-t-attack-leahy-points-to-1943-record-in.html | NOTRE DAME COACH UPHOLDS T ATTACK; Leahy Points to 1943 Record in Answer to Bierman Criticism | True | | C1B 610159 |
| 1943-12-10 | 1943-12-10 | https://www.nytimes.com/1943/12/10/archives/store-sales-show-7-rise-for-nation-due-to-early-christmas-buying.html | STORE SALES SHOW 7% RISE FOR NATION; Due to Early Christmas Buying -- Specialty Shop Sales Up Here | True | Special to THE NEW YORK TIMES. | C1B 610159 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/columbia-opposes-princeton-five-in-eastern-league-game-tonight.html | Columbia Opposes Princeton Five In Eastern League Game Tonight; Contest in Lions' Gym One of Five Local College Clashes -- N.Y.U. Awaits Marines -- Ellis Island Visits C.C.N.Y. | True | By Roscoe McGowen | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/bonds-and-shares-on-london-market-kaffir-and-diamond-issues-set.html | BONDS AND SHARES ON LONDON MARKET; Kaffir and Diamond Issues Set Back by Disappointing Dividend News | True | By Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/futures-up-5-to-15-in-cotton-market-increased-mill-demand-rise-in.html | FUTURES UP 5 TO 15 IN COTTON MARKET; Increased Mill Demand, Rise in Commission House Buying Spur Local Trading | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/steel-plants-shut-by-5000-strikers-jurisdictional-clash-and-pay.html | STEEL PLANTS SHUT BY 5,000 STRIKERS; Jurisdictional Clash and Pay Dispute Affect Crucible and Armco Operations | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/byrd-trend-seen-gaining-in-south-movement-to-purge-party-of-new.html | BYRD TREND SEEN GAINING IN SOUTH; Movement to Purge Party of New Deal Trend Growing, Says Senator's Backer | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mis-charles-c-howard.html | MIS. CHARLES C. HOWARD | True | Special to THE NEW YOK Trs. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/batista-replaces-navy-head.html | Batista Replaces Navy Head | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/asks-house-inquiry-on-aliens-in-owi-busbey-says-foreign-unit-is.html | ASKS HOUSE INQUIRY ON ALIENS IN OWI; Busbey Says Foreign Unit Is Overloaded With 'Reds' and 'Fellow Travelers' | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/marine-correspondent-killed.html | Marine Correspondent Killed | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/us-warnings-to-bulgars-cited.html | U.S. Warnings to Bulgars Cited | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/aiul-10-efeld.html | $AIUL 10 $EFELD | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/colan-boxes-grant-tonight.html | Colan Boxes Grant Tonight | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/15-fined-500-each-on-fruit-price-charge-plead-guilty-to-having.html | 15 FINED $500 EACH ON FRUIT PRICE CHARGE; Plead Guilty to Having Bought Oranges at Excessive Rates | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/sea-and-air-war.html | SEA AND AIR WAR | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/clothing-for-relief-a-continuing-need-city-salvage-director-makes-a.html | CLOTHING FOR RELIEF A CONTINUING NEED; City Salvage Director Makes Appeal to Householders | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/middle-west-corp-has-1150408-net-utilitys-report-for-the-third.html | MIDDLE WEST CORP. HAS $1,150,408 NET; Utility's Report for the Third Quarter Is Equivalent to 35 Cents a Capital Share | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/invasion-program-shaping-in-britain-phases-of-allied-supply-and.html | INVASION PROGRAM SHAPING IN BRITAIN; Phases of Allied Supply and Transport, Air Support and Striking Force Take Form FEBRUARY A TIMING POINT Weather in Western Europe Is Major Factor -- Britons Due for Big Part in Opening | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/antiuboat-fliers-reach-langley-base-480th-group-of-army-displays.html | ANTI-U-BOAT FLIERS REACH LANGLEY BASE; 480th Group of Army Displays Symbols of Combat Feats | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/gets-probation-in-draft-fraud.html | Gets Probation in Draft Fraud | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/grace-mcdonald-will-be-wed.html | Grace McDonald Will Be Wed | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/betzel-is-chosen-as-montreal-pilot-exdurham-manager-replaces.html | BETZEL IS CHOSEN AS MONTREAL PILOT; Ex-Durham Manager Replaces Thompson, Who Will Remain in Dodger Organization | True | By John Drebinger | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/a-censor-on-censorship.html | A CENSOR ON CENSORSHIP | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/child-refugees-fail-to-recognize-mothers-after-5year-separation.html | Child Refugees Fail to Recognize Mothers After 5-Year Separation | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/nobel-anniversary-celebrated-here-leaders-in-many-fields-join-in.html | NOBEL ANNIVERSARY CELEBRATED HERE; Leaders in Many Fields Join in Observance -- Several Prize Winners Present CHINESE OFFICIAL SPEAKS Dr. C.L. Hsia Cautions West Against Taking East Lightly -- Others Address Diners | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/newsprint-eased-by-salvage-drive-collection-of-waste-paper-may-cut.html | NEWSPRINT EASED BY SALVAGE DRIVE; Collection of Waste Paper May Cut Diversion of Woodpulp, Says Noyes, ANPA Head | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/finnish.html | Finnish | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/tory-denounces-british-leftists-calls-fascism-only-frustrated.html | TORY DENOUNCES BRITISH LEFTISTS; Calls Fascism Only Frustrated Socialism -- Says Dictators Came From Left Wing | True | By Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/ambassador-biddle-sees-hull.html | Ambassador Biddle Sees Hull | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/allied-group-plans-world-standards-retiring-head-of-association.html | ALLIED GROUP PLANS WORLD STANDARDS; Retiring Head of Association Says Organization Has Joined New Body AIM IS WAR, PEACETIME AID Roosevelt, Nelson Commend Advances to Date -- Savings in Materials Outlined | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/sec-price-scrutiny-upheld-by-court-revocation-of-registration-of.html | SEC PRICE SCRUTINY UPHELD BY COURT; Revocation of Registration of Charles Hughes & Co. Over Marks-Ups Sustained PRACTICE CALLED FRAUD It Is Duty of Broker Not to Take Advantage of Customers' Ignorance, Judges Say | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/brazilians-soften-policy-on-russia-foreign-minister-says-teheran.html | BRAZILIANS SOFTEN POLICY ON RUSSIA; Foreign Minister Says Teheran Conference Will Result in Friendlier Relations | True | By Frank M. Garciaby Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/boatman-to-george-vi-dies.html | Boatman to George VI Dies | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/abroad-yugoslavia-is-not-an-isolated-problem.html | Abroad; Yugoslavia Is Not an Isolated Problem | True | By Anne O'Hare McCormick | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/ohioan-patents-a-phonograph-disk-made-of-a-new-form-of-plastic.html | Ohioan Patents a Phonograph Disk Made of a New Form of Plastic; Process Intended to Overcome the Lack of Shellac -- Missourian Has Aerial Bomb Covered With Grenades NEWS OF PATENTS | True | From a Staff Correspondent | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/nazis-close-a-university.html | NAZIS CLOSE A UNIVERSITY | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/state-womens-clubs-top-bomber-quota-campaign-oversubscribed-as-the.html | STATE WOMEN'S CLUBS TOP BOMBER QUOTA; Campaign Oversubscribed as the Total Reaches $938,906 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/russians-assail-finns-again.html | Russians Assail Finns Again | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/jacob-reitt.html | JACOB REITT | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/cushions-devised-on-war-contracts-senate-committee-puts-into-tax.html | CUSHIONS DEVISED ON WAR CONTRACTS; Senate Committee Puts Into Tax Bill Two Directives on Renegotiations | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/canadian-distillers-buy-argentine-plant-walkergooderham-worts-form.html | CANADIAN DISTILLERS BUY ARGENTINE PLANT; Walker-Gooderham & Worts Form New Company | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/selecting-pinup-boy-girls-at-hunter-start-balloting-in-3day.html | SELECTING PIN-UP BOY; Girls at Hunter Start Balloting in 3-Day Competition | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/captive-italians-enjoy-life-here-tour-of-pine-camp-in-upstate-new.html | CAPTIVE ITALIANS ENJOY LIFE HERE; Tour of Pine Camp in Up-State New York Reveals Men Are in High Spirit COOPERATE WITH GUARDS Prisoners of War Show Result of Unaccustomed Feeding and Pleasant Quarters | True | By Meyer Bergerspecial To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/promoted-by-remington-ec-hadley-becomes-assistant-to-df-carpenter.html | PROMOTED BY REMINGTON; E.C. Hadley Becomes Assistant to D.F. Carpenter | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/max-bentley-hurt-on-ice.html | Max Bentley Hurt on Ice | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/new-zealand-fliers-hold-5to1-air-edge-vice-marshall-isitt-also.html | NEW ZEALAND FLIERS HOLD 5-TO-1 AIR EDGE; Vice Marshall Isitt Also Reveals Shift in Advanced Training | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/navy-transfers-stevens-football-coach-detached-from-sampson.html | NAVY TRANSFERS STEVENS; Football Coach Detached From Sampson Training Station | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/prince-humbert-of-italy-flies-over-enemy-lines.html | Prince Humbert of Italy Flies Over Enemy Lines | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/installed-as-pastor-of-church-in-bronx.html | Installed as Pastor of Church in Bronx | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/says-whisky-is-made-in-canada.html | Says Whisky Is Made in Canada | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/crabapple-speakeasy-gives-robins-a-jag-and-barkcloaked-bootlegger.html | Crabapple Speakeasy Gives Robins a Jag, And Bark-Cloaked Bootlegger Is Exposed | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/american-apologizes-for-british-invasion-rural-england-group.html | AMERICAN APOLOGIZES FOR BRITISH 'INVASION'; Rural England Group, However, Dissipates His Regrets | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/annette-marshall.html | ANNETTE MARSHALL | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mmahon-joins-chicago-former-notre-dame-professor-to-have-philosophy.html | M'MAHON JOINS CHICAGO; Former Notre Dame Professor to Have Philosophy Chair | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/epidemic-speeds-holiday-smith-college-closes-week-early-to-guard.html | EPIDEMIC SPEEDS HOLIDAY; Smith College Closes Week Early to Guard Students' Health | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/sports-of-the-time-the-customers-always-write.html | Sports of the Time; The Customers Always Write | True | Reg. U.S. Pat. Off.B ARTHUR DALEY | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/kin-of-duke-indicted-here.html | Kin of Duke Indicted Here | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/industrial-stocks-lead-list-higher-recovery-resumed-on-demand.html | INDUSTRIAL STOCKS LEAD LIST HIGHER; Recovery Resumed on Demand Attributed to Outlook for Post-War Business GAINS AVERAGE 2 POINTS Heavy Turnover In General Motors -- Distillers Erratic -- Bonds Irregular | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/edgar-lee-masters-ill.html | Edgar Lee Masters Ill | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/tonnage-not-the-sole-gauge-total-weight-of-explosives-viewed-as.html | Tonnage Not the Sole Gauge; Total Weight of Explosives Viewed as Main Factor in Bombardment | True | H. CALVIN COOK. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/increased-autonomy-promised-indochina-french-committee-also-pledges.html | INCREASED AUTONOMY PROMISED INDO-CHINA; French Committee Also Pledges Control of Customs | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/argentina-expropriates-us-subsidiary-power-company-in-tucuman-is.html | ARGENTINA EXPROPRIATES; U.S. Subsidiary Power Company in Tucuman Is Affected | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/miss-pinchart-triumphs-takes-van-buskirk-foil-event-by-winning-all.html | MISS PINCHART TRIUMPHS; Takes Van Buskirk Foil Event by Winning All Nine Tests | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/democrats-in-house-cut-to-majority-of-only-one.html | Democrats in House Cut To Majority of Only One | True | By the United Press. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/line-on-eastern-front-sways-under-offensives-foes-supply-problem.html | LINE ON EASTERN FRONT SWAYS UNDER OFFENSIVES; Foe's Supply Problem Bigger | True | By Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/senator-nye-leaves-hospital.html | Senator Nye Leaves Hospital | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/cairo-parley-leak-laid-to-a-chinese-reporter-with-chiang-mission.html | CAIRO PARLEY LEAK LAID TO A CHINESE; Reporter With Chiang Mission Tipped Off Reuter at Lisbon | True | North American Newspaper Alliance. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/plans-license-tags-for-horses.html | Plans License Tags for Horses | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/victory-book-drive-to-be-closed-dec-31-purchasing-program-of-us.html | VICTORY BOOK DRIVE TO BE CLOSED DEC. 31; Purchasing Program of U.S. Said to Make Campaign Unnecessary | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/ration-token-plan-in-effect-feb-27-2000000000-pieces-ordered-for.html | RATION TOKEN PLAN IN EFFECT FEB. 27; 2,000,000,000 Pieces Ordered for 'Change' Will Be a Bit Smaller Than a Dime | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/spare-man-7-to-5-beats-regimental-favorite-captures-6furlong-sprint.html | SPARE MAN, 7 TO 5, BEATS REGIMENTAL; Favorite Captures 6-Furlong Sprint by Half a Length at Fair Grounds | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/miss-suzanne-sage-married-to-ensign-bride-of-poynton-k-bishop-of.html | MISS SUZANNE SAGE MARRIED TO ENSIGN; Bride of Poynton K. Bishop of Navy in Mt. Kisco Church-Gloria Nettleton Attendant | True | Special to Ta N YORE Tnzs. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/allied-planes-strike-in-balkans.html | Allied Planes Strike in Balkans | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/o-iss-mary-amory-prospective-bride-eaver-schoo-alumna-fiancee-bf.html | o ISS MARY AMORY PROSPECTIVE BRIDE; eaver Schoo! Alumna Fiancee bf Theodore Baker Jr. of Army | True | Special to TH NIW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/clear-way-for-cio-show-philadelphia-union-and-theatre-agree-to.html | CLEAR WAY FOR CIO SHOW; Philadelphia Union and Theatre Agree to Settle Dispute | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/utility-value-cut-ordered.html | Utility Value Cut Ordered | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/united-states.html | United States | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/hotel-sales-increase-but-october-figures-are-less-favorable-than.html | HOTEL SALES INCREASE; But October Figures Are Less Favorable Than Previously | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/new-system-nets-500-1a-nurses-classification-rule-puts-that-number.html | NEW SYSTEM NETS 500 '1-A' NURSES; Classification Rule Puts That Number Available for Military Duty VOLUNTARY DRAFT PUSHED Transients Urged to Enroll -7,000 Are Estimated to Be in This Category | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/british-sink-nazi-ship-light-navy-forces-attack-convoy-off-the.html | BRITISH SINK NAZI SHIP; Light Navy Forces Attack Convoy Off the Netherlands | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/580000-refugees-admitted-to-united-states-in-decade-disclosure-of.html | 580,000 Refugees Admitted To United States in Decade; Disclosure of State Department Data to Bloom's Committee Is Linked to Its Opposing Bills for Wider Action 580,000 REFUGEES ADMITTED TO U.S. | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/tokyo-lists-new-us-blow.html | Tokyo Lists New U.S. Blow | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/pittsburgh-index-up-rise-in-industrial-operations-and-bigger.html | PITTSBURGH INDEX UP; Rise in Industrial Operations and Bigger Shipments Cited | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/costless-food-for-england-lendlease-viewed-as-holding-prices-and.html | Costless Food for England; Lend-Lease Viewed as Holding Prices and Subsidies Down | True | F.A. PEARSON. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/question-still-unanswered.html | Question Still Unanswered | True | ALBERT A. VOLK. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/larkin-stops-rafferty-wins-in-2d-round-at-bostons-andy-callahan.html | LARKIN STOPS RAFFERTY; Wins in 2d Round at Boston's Andy Callahan Arena | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/president-signs-bill-to-postpone-draft-of-fathers-gen-hershey-at.html | PRESIDENT SIGNS BILL TO POSTPONE DRAFT OF FATHERS; Gen. Hershey at Once Assumes Powers Taken From McNutt, Who Fought Measure WMC LISTING ABOLISHED New Groupings Reduce Classes for Induction to Two, With Pre-War Fathers in Second PRESIDENT SIGNS FATHER DRAFT BILL | True | Special to THE NEW YORK TIMES. | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/hussey-takes-new-post-admiral-succeeds-blandy-as-head-of-naval.html | HUSSEY TAKES NEW POST; Admiral Succeeds Blandy as Head of Naval Ordnance | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/allied-bombs-hit-gloucester-again-bad-weather-cuts-activity-on.html | ALLIED BOMBS HIT GLOUCESTER AGAIN; Bad Weather Cuts Activity On Ground and in Air in Pacific Theatre | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/objects-to-ticket-tax-head-of-broadway-association-pleads-for.html | OBJECTS TO TICKET TAX; Head of Broadway Association Pleads for Defeat of Levy | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/the-ralph-w-barnes-is-launched.html | The Ralph W. Barnes Is Launched | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/war-decorations.html | War Decorations | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/jersey-4th-war-bond-quota-set.html | Jersey 4th War Bond Quota Set | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dr-joseph-akerman-georgia-professor-obstetrician-sppe-26-years-on.html | DR. JOSEPH AKERMAN, GEORGIA PROFESSOR; Obstetrician S-ppe 2-6 Years on University Faculty | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/crane-rallies-to-lead-scores-378-for-710694-margin-in-cue-match.html | CRANE RALLIES TO LEAD; Scores 378 for 710-694 Margin in Cue Match With Ponzi | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/quarrel-ends-in-killing-brooklyn-policeman-shoots-man-after-fight.html | QUARREL ENDS IN KILLING; Brooklyn Policeman Shoots Man After Fight in Restaurant | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/miss-mdonnells-plans-i-she-will-be-wed-here-dec-29-to-capt-richard.html | MISS M'DONNELL'S PLANS i; She Will Be Wed Here Dec. 29 to Capt. Richard L. Harris, USA j | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/rail-yard-seen-major-target.html | Rail Yard Seen Major Target | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/bank-statement.html | BANK STATEMENT | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dr-fred-e-steele.html | DR. FRED E. STEELE | True | Special to Tax NxW NgnK TES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/offers-of-a-home-for-3-sisters-rise-one-such-request-comes-from.html | OFFERS OF A HOME FOR 3 SISTERS RISE; One Such Request Comes From Sailor and His Bride | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/influenza-spreads-in-east-midwest-10-of-washingtons-population-mild.html | INFLUENZA SPREADS IN EAST, MIDWEST; 10% of Washington's Population Mildly Ill -- New York Not Seriously Affected Mild Influenza Epidemic Spreads In East and Areas of Midwest | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/jackson-five-triumphs-tops-jamaica-in-psal-game-4027-far-rockaway.html | JACKSON FIVE TRIUMPHS; Tops Jamaica in P.S.A.L. Game, 40-27 -- Far Rockaway Wins | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/parlor-stove-not-so-hot.html | Parlor Stove Not So Hot | True | LUCIUS PETERS. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/scribnerneill.html | Scribner--Neill | True | SPecial to THE NEW YORK Tn4ES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/sofia-rocked-anew-planes-believed-to-be-american-strike-3d-and.html | SOFIA ROCKED ANEW; Planes, Believed to Be American, Strike 3d and Hardest Blow BULGAR CRISIS DEEPENED Attack Seen Adding to Pull Away From Axis Caused by Teheran, Cairo Parleys Sofia Rocked by Allied Bombers In 3d Blow at Bulgarian Capital | True | By Drew Middletonby Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/actress-to-aid-red-cross-madeleine-carroll-volunteers-to-serve-as.html | ACTRESS TO AID RED CROSS; Madeleine Carroll Volunteers to Serve as Hospital Staff Aide | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/war-fund-gifts-listed-book-of-the-month-club-makes-contribution-of.html | WAR FUND GIFTS LISTED; Book of the Month Club Makes Contribution of $12,500 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/exmarshal-seized-in-italy.html | Ex-Marshal Seized in Italy | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/legion-head-on-uso-board.html | Legion Head on USO Board | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/znamenka-falls-to-soviet-forces-russians-also-win-khirovka.html | ZNAMENKA FALLS TO SOVIET FORCES; Russians Also Win Khirovka, Tightening Grip on Rail Net -- Foe Still Gains Near Kiev ZNAMENKA FALLS TO SOVIET FORCES | True | By the United Press. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/47500000-bonds-offered-in-week-public-utility-refinancing-again.html | $47,500,000 BONDS OFFERED IN WEEK; Public Utility Refinancing Again Dominates New Flotations to Public | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/orange-apartment-sold-two-properties-in-jersey-city-also-get-new.html | ORANGE APARTMENT SOLD; Two Properties in Jersey City Also Get New Owners | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/hide-agreement-held-satisfactory-tanners-here-express-view-hold.html | HIDE AGREEMENT HELD SATISFACTORY; Tanners Here Express View -Hold Terms Should Permit Improvement in Supply | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/wpb-aide-assails-brownout-cheats-lack-of-voluntary-cooperation-in.html | WPB AIDE ASSAILS BROWNOUT CHEATS; Lack of Voluntary Cooperation in Saving Needed Power Scored by Vanneman HE APPEALS TO VIOLATORS Lighting Here Called 'Probably Better' Than Elsewhere - Campaign Is Planned | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/raf-plane-losses-show-no-increase-last-months-percentage-despite.html | RAF PLANE LOSSES SHOW NO INCREASE; Last Month's Percentage, Despite Attacks on Berlin, as Low as Any Since February | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/french-pay-bills-by-army-dollars-buying-missions-here-resume-normal.html | FRENCH PAY BILLS BY ARMY DOLLARS; Buying Missions Here Resume Normal Trade With Results of Our African Purchases | True | By Charles E. Eganspecial To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/schappes-pardon-asked-liberties-federation-addresses-plea-to.html | SCHAPPES PARDON ASKED; Liberties Federation Addresses Plea to Governor Dewey | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dorazio-victor-over-bolden.html | Dorazio Victor Over Bolden | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/paved-way-for-recapture.html | Paved Way for Recapture | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/miss-haiiiet-e-mills.html | MISS HAIIIET E. MILLS | True | special to TE NEW YORE IES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/the-play-the-4f-drama.html | THE PLAY; The 4F Drama | True | By Lewis Nichols | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/eastern-air-lines-earned-2153461-profit-for-first-nine-months-this.html | EASTERN AIR LINES EARNED $2,153,461; Profit for First Nine Months This Year Equivalent to $3.67 for Each Share | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/hawaiian-volcano-erupts.html | Hawaiian Volcano Erupts | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/appointed-by-chrysler-hoffman-put-in-charge-of-new-york-area-in.html | APPOINTED BY CHRYSLER; Hoffman Put in Charge of New York Area in Field Staff Shift | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/army-to-pay-500000-hotel-rent.html | Army to Pay $500,000 Hotel Rent | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/advertising-news.html | Advertising News | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/a-retiring-leader-of-the-salvation-army-is-honored.html | A RETIRING LEADER OF THE SALVATION ARMY IS HONORED | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/art-notes.html | Art Notes | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/us-casualties-reach-a-total-of-129422-dead-28187-wounded-39974.html | U.S. CASUALTIES REACH A TOTAL OF 129,422; Dead 28,187, Wounded 39,974, Missing 32,833 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/fund-for-neediest-gets-10902-in-day-gifts-from-old-friends-and-new.html | FUND FOR NEEDIEST GETS $10,902 IN DAY; Gifts From Old Friends and New Advance Total Contributed to Date to $75,652 FOUR DONATE $500 EACH Many of the 449 Givers Add Their Share at a Sacrifice -- 'Non-Material' Aid Praised | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dennis-j-slavin-i-retired-probate-court-judge-of-waterbury-served.html | DENNIS J. SLAVIN i; Retired Probate Court Judge of Waterbury Served 20 Years | True | Special to THE HEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/h-l-giiesedieck.html | H. L. GIIESEDIECK | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/girl-is-500000th-donor-of-blood-at-center-here.html | Girl Is 500,000th Donor Of Blood at Center Here | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/wheat-rye-barley-at-seasons-peaks-oats-checked-by-price-ceiling.html | WHEAT, RYE, BARLEY AT SEASON'S PEAKS; Oats Checked by Price Ceiling -- Maximum Cash Quotations Set for Last Grain | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/keller-induction-put-off-6-months-yankee-outfielder-working-in-war.html | KELLER INDUCTION PUT OFF 6 MONTHS; Yankee Outfielder Working in War Plant -- Bridges Ready to Report for Army Duty | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/colleges-under-scrutiny-new-zealand-bars-study-as-a-means-to-avoid.html | COLLEGES UNDER SCRUTINY; New Zealand Bars Study as a Means to Avoid Service | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/bible-sunday-in-us-occurs-tomorrow-wide-observance-by-churches-of.html | BIBLE SUNDAY IN U.S. OCCURS TOMORROW; Wide Observance by Churches of Day Will Be Climax of Bible Week Celebration | True | By Rachel K. McDowell | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/pact-ends-strike-at-wright-plants-knudsen-takes-part-in-jersey.html | PACT ENDS STRIKE AT WRIGHT PLANTS; Knudsen Takes Part in Jersey Meeting to Halt Tie-Up of Big Bomber Engines PACT ENDS STRIKE AT WRIGHT PLANTS | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/seymour-redskins-put-in-1a.html | Seymour, Redskins, Put in 1-A | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/half-billion-plan-for-auto-output-revealed-by-sloan-general-motors.html | HALF BILLION PLAN FOR AUTO OUTPUT REVEALED BY SLOAN; General Motors Chairman, in Address to Manufacturers, Gives Post-War Proposal SELLING BOOM PREDICTED Maximum Employment Basis of This and Other Suggestions at NAM War Congress NAM'S NEW PRESIDENT HALF BILLION PLAN FOR AUTOS BARED | True | By Russell B. Porter | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mansion-for-war-bridals-mission-supplies-magnificent-setting-as.html | MANSION FOR WAR BRIDALS; Mission Supplies Magnificent Setting as Lifetime Memory | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/apartment-house-sold-in-yorkville-it-was-built-in-1942-and-has-48.html | APARTMENT HOUSE SOLD IN YORKVILLE; It Was Built in 1942 and Has 48 Suites -- Other Deals on East and West Sides | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/jamaica-six-plays-33-tie.html | Jamaica Six Plays 3-3 Tie | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mr-roosevelt-at-malta.html | MR. ROOSEVELT AT MALTA | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/richard-townlen.html | RICHARD TOWNLEN | True | Specia! to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/theodore-sodirberg-engineer-executive-of-p-r-r-an-official-of-rail.html | THEODORE SODIRBERG; Engineer, Executive of P. R. R., an Official of Rail Line Group | True | Special to THE NV YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/allele-j-cantor.html | ALLEle' J. CANTOR | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/inventory-control-is-relaxed-by-wpb-embraces-fabricated-parts-made.html | INVENTORY CONTROL IS RELAXED BY WPB; Embraces Fabricated Parts Made Idle by Revision or Termination of Contracts REGIONAL CHIEFS TO ACT Get Power to Lift Restrictions on Other Than Industrial Items -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/capacity-kills-fail-to-increase-meat-supplies-for-civilian-use-show.html | CAPACITY KILLS FAIL TO INCREASE MEAT; Supplies for Civilian Use Show a Slight Drop | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dewey-tells-hiy-of-perils-in-laws-government-is-no-better-than.html | DEWEY TELLS HI-Y OF PERILS IN LAWS; Government Is No Better Than People Who Make It Good, He Assures Youth Assembly | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/flying-boat-mars-sets-cargo-marks-largest-plane-of-type-ends-first.html | FLYING BOAT MARS SETS CARGO MARKS; Largest Plane of Type Ends First War Mission, Flying 8,972 Miles for Navy 4,375-MILE HOP NON-STOP Brazil, Trinidad and Bermuda Covered in Trip -- Had Up to 35,000 Pounds of Goods | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/ftc-charges-misrepresentation.html | FTC Charges Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/canadas-wage-policy.html | CANADA'S WAGE POLICY | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/found-slain-in-his-office-building-superintendent-believed-victim.html | FOUND SLAIN IN HIS OFFICE; Building Superintendent Believed Victim of 'Personal Vengeance' | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/giants-sharpen-passes-to-meet-redskins-expected-resistance-on-the.html | Giants Sharpen Passes to Meet Redskins' Expected Resistance on the Ground; OWEN TEAM GOES TO CAPITAL TODAY Coach Finds Giants Fit for Game Needed to Keep Them in Running for Title BRISK WORKOUT IS HELD New Yorkers Tighten Defense Against Plays Redskins Are Likely to Use Tomorrow | True | By William D. Richardson | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/montgomery-out-of-hospital.html | Montgomery Out of Hospital | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/chinese.html | Chinese | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/books-authors.html | Books -- Authors | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/camillis-oakland-tie-held-illegal-by-landis.html | Camilli's Oakland Tie Held Illegal by Landis | True | By the United Press. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/deny-chair-authenticity-experts-say-st-augustins-seat-was-made-in.html | DENY CHAIR AUTHENTICITY; Experts Say 'St. Augustin's' Seat Was Made in 18th Century | True | By Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/bronx-homes-acquired-buyers-plan-to-occupy-two-dwellings-just.html | BRONX HOMES ACQUIRED; Buyers Plan to Occupy Two Dwellings Just Purchased | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/stock-delisting-authorized.html | Stock Delisting Authorized | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/norwalk-woman-dies-of-burns.html | Norwalk Woman Dies of Burns | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/christmas-trees-short.html | Christmas Trees Short | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/stagg-team-faces-task-today.html | Stagg Team Faces Task Today | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/five-held-in-theft-of-lendlease-eggs-accused-of-taking-powdered.html | FIVE HELD IN THEFT OF LEND-LEASE EGGS; Accused of Taking Powdered Product From Shipment | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/jersey-speller-insists-hodison-is-the-governor.html | Jersey Speller Insists Hodison Is the Governor | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/cairo-expects-toscanini.html | Cairo Expects Toscanini | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/we-will-take-atolls-vandegrift-says-but-marine-corps-head-warns.html | WE WILL TAKE ATOLLS, VANDEGRIFT SAYS; But Marine Corps Head Warns Fighting May Be Costly | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/carols-sung-here-in-foreign-tongues-christmas-pageanty-of-many.html | CAROLS SUNG HERE IN FOREIGN TONGUES; Christmas Pageanty of Many Lands Also Presented | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/quits-opa-post-at-newark.html | Quits OPA Post at Newark | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/italians-in-action-against-germans-are-repulsed-by-fierce-enemy.html | ITALIANS IN ACTION AGAINST GERMANS; Are Repulsed by Fierce Enemy Fire on 5th-Army Front, but Only After Many Die MIST HAMPERS ASSAULT Prevents Accurate Artillery Preparation for Attack on Strongly Fortified Hill | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/bond-issues-drop-to-only-2672500-minnesota-school-district-block-of.html | BOND ISSUES DROP TO ONLY $2,672,500; Minnesota School District Block of $1,100,000 Leads Next Week's List | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/brooklyn-houses-bought-from-holc-five-other-properties-in-the.html | BROOKLYN HOUSES BOUGHT FROM HOLC; Five Other Properties in the Borough Change Hands in Latest Activity | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/censorship-office-eases-curbs-on-war-news-of-press-and-radio.html | Censorship Office Eases Curbs On War News of Press and Radio; CENSORSHIP OFFICE LIFTS NEWS CURBS | True | By Lewis Woodspecial To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/box-shipments-rise-but-november-volume-ran-about-4-under-year-ago.html | BOX SHIPMENTS RISE; But November Volume Ran About 4% Under Year Ago | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/boy-snake-victim-14-battles-for-his-life-jersey-lad-however-is.html | BOY SNAKE VICTIM, 14, BATTLES FOR HIS LIFE; Jersey Lad, However, Is Improved After Receiving Serum | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mrs-a-d-elebashwed-becomes-bride-of-sir-neville-pearson-british.html | MRS. A. D. .... ELEBASHWED; ]Becomes Bride of Sir Neville Pearson, British Publisher | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/warboom-wealth-in-banks-denied-chicago-federal-reserve-says-vast.html | WAR-BOOM WEALTH IN BANKS DENIED; Chicago Federal Reserve Says Vast Deposits Are Needed by Business and Farms | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/clarence-w-ryder-assistant-sports-editor-of-oldi-evening-world-dies.html | CLARENCE W. RYDER; Assistant Sports Editor of OldI Evening World Dies at 86' I | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/cotton-exchanges-yearend.html | Cotton Exchange's Year-End | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/five-deals-effected-in-richmond-borough-storeapartment-building-in.html | FIVE DEALS EFFECTED IN RICHMOND BOROUGH; Store-Apartment Building in St. George Leads the List | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/refund-found-unnecessary.html | Refund Found Unnecessary | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/general-motors-postwar-master-plan.html | General Motors Post=War 'Master Plan' | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/left-fortune-to-his-grandfather.html | Left Fortune to His Grandfather | True | By Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mrs-louise-p-hauck-missouri-novelist-author-of-70-works-wrote-of.html | MRS. LOUISE P. HAUCK, MISSOURI NOVELIST; Author of 70 Works Wrote of State's History and Legend | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/jessie-disst0____-egaged-red-cross-girl-met-fiance-capti-e-f-mason.html | JESSIE DISST0____ E.GAGED; Red Cross Girl Met Fiance, Capt.I C. F. Mason of Arm),, in Africa | True | Specia! to THE NEW YORK TES. J | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/arried-to-it-win-r-f-navy-in-bailey-the-chantry-of-st-thomas-by-dr.html | arried to It. Win. R. f Navy in Bailey the Chantry of St. Thomas by Dr. Brooks | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/senators-fix-top-of-500-for-discharge-pay-wounded-veteran-heard-by.html | Senators Fix Top of $500 for Discharge Pay; Wounded Veteran Heard by House Group | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/comedy-closing-at-bijou-tonight-all-for-all-to-depart-after-85.html | COMEDY CLOSING AT BIJOU TONIGHT; ' All for All' to Depart After 85 Performances -- Musical Rehearsals Start Jan. 31 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dr-israel-gbushlaw-otolaryngologist-67-received-his-medical.html | DR. ISRAEL GBUSHLAW; Otolaryngologist, 67, Received His Medical Degree.in 1899 | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/honoring-robert-koch.html | HONORING ROBERT KOCH | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/katharine-dunlop-fiance-feted.html | Katharine Dunlop, Fiance Feted{ | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/winding-resigns-state-post.html | Winding Resigns State Post | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/southeast-group-widens-eligibility-transfer-ban-lifted-alabama.html | SOUTHEAST GROUP WIDENS ELIGIBILITY; Transfer Ban Lifted, Alabama, Tennessee and Vanderbilt May Return to Gridiron | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/evanston-school-eleven-arrives-shows-speed-in-brief-practice-george.html | Evanston School Eleven Arrives, Shows Speed in Brief Practice; George High Brings Squad of 35 for Game Tomorrow With Mount St. Michael - National War Fund to Benefit | True | By William J. Briordy | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/screen-news-here-and-in-hollywood-now-metro-film-to-bear-title-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Now Metro Film to Bear Title of 'Rosary' -- 'Courageous Mr. Penn' to Open Dec. 22 | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mothers-in-jobs-aided-head-of-womens-council-emphasizes-need-for.html | MOTHERS IN JOBS AIDED; Head of Women's Council Emphasizes Need for Child Care | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/bridges-says-farewells.html | Bridges Says Farewells | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/canners-for-central-food-agency.html | Canners for Central Food Agency | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/lord-woolton-to-spurn-all-political-ties-new.html | Lord Woolton to Spurn All Political Ties New | True | By Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/ending-war-orders-is-to-be-uniform-gen-browning-tells-nam-that.html | ENDING WAR ORDERS IS TO BE UNIFORM; Gen. Browning Tells NAM That Clause Should Be Approved Within Next Two Weeks SPEEDED BY NEW BOARD Navy Officer Joins With the Army in Pledging Aid in Post-War Conversion | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/holc-sells-rockaway-home.html | HOLC Sells Rockaway Home | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/tva-projects-being-studied-first-hand-by-representatives-of-many.html | TVA Projects Being Studied First Hand By Representatives of Many Nations | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/chinese-press-foe-fleeing-changteh-push-13-to-20-miles-in-bid-to.html | CHINESE PRESS FOE FLEEING CHANGTEH; Push 13 to 20 Miles in Bid to Clear Rice Bowl -- Japanese Casualties Put at 40,000 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/sirs-george-h-hull.html | SIRS. GEORGE H. HULL | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/hoffmann-heard-at-metropolitan-beecham-conducts-offenbach-opera.html | HOFFMANN' HEARD AT METROPOLITAN; Beecham Conducts Offenbach Opera -- Martial Singher Is Well Received in Debut | True | By Olin Downes | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/olympics-down-rovers-52.html | Olympics Down Rovers, 5-2 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/christmas-in-dark-places.html | CHRISTMAS IN DARK PLACES | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/spy-ring-uncovered-arrest-in-argentina-shows-plot-directed-against.html | SPY RING UNCOVERED; Arrest in Argentina Shows Plot Directed Against U.S. | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/gimbel-estate-bought-chain-store-man-gets-hilltop-place-in-wilton.html | GIMBEL ESTATE BOUGHT; Chain Store Man Gets Hilltop Place in Wilton, Conn. | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/man-leaps-out-window-as-dentist-gets-forceps.html | Man Leaps Out Window As Dentist Gets Forceps | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/us-troops-score-take-height-dominating-cassino-area-in-fight-above.html | U.S. TROOPS SCORE; Take Height Dominating Cassino Area in Fight Above the Clouds CLARK ISOLATES MIGNANO Canadians Drive to Within 12 1/2 Miles of Pescara on the Adriatic Coast U.S. TROOPS SCORE IN ITALIAN DRIVE | True | By Milton Brackerby Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/lanham-act-limits-child-care-here-funds-not-available-unless-the.html | LANHAM ACT LIMITS CHILD CARE HERE; Funds Not Available Unless the City Is Declared a Labor-Shortage Area | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/for-warplant-dining-nelson-calls-on-war-industries-to-give-workers.html | FOR WAR-PLANT DINING; Nelson Calls On War Industries to Give Workers Facilities | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/british.html | British | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/george-w-atwater-continental-can-co-official-dies-in-new-rochelle.html | GEORGE W. ATWATER; Continental Can Co. Official Dies in New Rochelle at 48 | True | Special to TH NEW Yoa TES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/alfred-prof-n06-eye-pegialist-64-zurich-university-surgeon-since.html | ALFRED PROF. N06% EYE $PEGIALIST, 64; Zurich University Surgeon Since 1923 Dies--Known for Inquiry on Longevity ' | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/canada-elevates-3-more-legations-diplomatic-missions-in-russia.html | CANADA ELEVATES 3 MORE LEGATIONS; Diplomatic Missions in Russia, China and Brazil Raised to Status of Embassies | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/james-a-roberts.html | JAMES A. ROBERTS | True | Special to TH iKW YORE TXXES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/outlines-program-on-used-containers-toilet-goods-standards-body.html | OUTLINES PROGRAM ON USED CONTAINERS; Toilet Goods Standards Body Head Says 3 Channels Exist to Carry Out Campaign | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/miss-babette-holmes-honored.html | Miss Babette Holmes Honored | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/hooper-pictured-as-reprisal-victim-admiral-named-as-one-of-two.html | HOOPER PICTURED AS REPRISAL VICTIM; Admiral Named as One of Two 'Punished' for Opposition to Chairman Fly of FCC | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/charles-l-gaskell.html | CHARLES L. GASKELL | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/enemy-on-crete-bombed.html | Enemy on Crete Bombed | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/itu-trend-against-return.html | ITU Trend Against Return | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/125000000-credit-for-sperry-corp-fiftyseven-banks-take-part-in-v.html | $125,000,000 CREDIT FOR SPERRY CORP.; Fifty-Seven Banks Take Part in V Financing | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/macys-makes-buyer-changes.html | Macy's Makes Buyer Changes | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dr-thornbull-jacobs-leaving-oglethorpe-board-retires-president-who.html | DR. THORNBULL JACOBS LEAVING OGLETHORPE; Board Retires President Who Restored Defunct University | True | Special to THE NEW YORK TIMES. | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/eshmont-and-bray-on-service-eleven-banonis-and-todd-others-on.html | ESHMONT AND BRAY ON SERVICE ELEVEN; Banonis and Todd Others on All-America Team Picked by Associated Press | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/lecomte-heads-french-academy.html | Lecomte Heads French Academy | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/nazi-hails-spiritual-link-binding-reich-and-japan.html | Nazi Hails 'Spiritual Link' Binding Reich and Japan | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/350000-fire-at-resort-second-big-blaze-in-less-than-week-at.html | $350,000 FIRE AT RESORT; Second Big Blaze in Less Than Week at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/individuals-income-set-mark-in-month-payments-of-12775000000-in.html | INDIVIDUALS INCOME SET MARK IN MONTH; Payments of $12,775,000,000 in October Are 3-Point Gain | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/german.html | German | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/oace-g-gthes-former-new-jersey-treasury-aide-with-division-44-years.html | .O.ACE G. GTHE.S; Former New Jersey Treasury Aide With Division 44 Years | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/yuletide-scenery-prevails-in-rockefeller-center.html | YULETIDE SCENERY PREVAILS IN ROCKEFELLER CENTER | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/air-traffic-cops-are-seen-by-mayor-he-forecasts-vast-expansion-of.html | AIR TRAFFIC COPS ARE SEEN BY MAYOR; He Forecasts Vast Expansion of Plane Travel as He Tours Site at Idlewild ENVISAGES HUGE FIELD Says $100,000,000 Project Will Be Finest -- To Build Ports for Private Machines | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/briton-says-15-of-22-us-planes-lead-ranks-liberator-and-mustang.html | Briton Says 15 of 22 U.S. Planes Lead; Ranks Liberator and Mustang Among Best | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mrs-hezekiah-hatch-utah-bankers-widow-mrs-hortense-odlums-mother-is.html | MRS. HEZEKIAH HATCH, UTAH BANKER'S WIDOW; Mrs. Hortense Odlum's Mother Is Dead in Ogden at 75 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/stagg-coach-of-the-year-pacifics-81yearold-mentor-tops.html | STAGG COACH OF THE YEAR; Pacific's 81-Year-Old Mentor Tops World-Telegram Poll | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/persons-ill-of-colds-advised-to-go-to-bed.html | Persons Ill of Colds Advised to Go to Bed | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/liberators-blast-jaluit-and-mili-again-as-softening-of-marshalls-is.html | Liberators Blast Jaluit and Mili Again As Softening of Marshalls Is Accelerated | True | By George F. Horneby Telephone To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/antique-gold-inexpensive-plated-domestic-silver-replace-priority.html | Antique Gold, Inexpensive Plated Domestic Silver Replace Priority Metals in New Costume Jewelry | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/cranford-service-league-party.html | Cranford Service League Party | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/japanese.html | Japanese | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/traffic-police-shifted-465-men-transferred-to-other-duties-for-wars.html | TRAFFIC POLICE SHIFTED; 465 Men Transferred to Other Duties for War's Duration | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/state-board-opposes-merger-of-utilities-power-authority-files-brief.html | STATE BOARD OPPOSES MERGER OF UTILITIES; Power Authority Files Brief in Niagara Falls Case | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/willkie-scores-poll-tax-calls-it-inimical-to-interests-of-all.html | WILLKIE SCORES POLL TAX; Calls It 'Inimical to Interests of All Citizens' | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/white-gets-january-call.html | White Gets January Call | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/lewis-rites-in-cincinnati-todayi.html | Lewis Rites in Cincinnati TodayI | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/russian.html | Russian | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/coat-trade-found-on-sounder-basis-recover-board-says-costly-trade.html | COAT TRADE FOUND ON SOUNDER BASIS; Recover Board Says Costly Trade Abuses Reduced | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/owi-says-hedrick-quit-reporter-unacceptable-to-woll-joining-labor.html | OWI SAYS HEDRICK QUIT; Reporter 'Unacceptable' to Woll Joining Labor News Agency | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/candy-is-confiscated.html | Candy Is Confiscated | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/akasugi-is-dead-pxenister-to-u-sj-iounselor-under-nomura-ini-1941.html | AKASUGI IS DEAD; P,X-ENISTER TO U. SJ; iounselor Under Nomura inI '1941 Stricken in Japan-I !' Called 'Pro-American' .I | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/calls-for-hard-peace-marine-corps-league-official-urges-group-to.html | CALLS FOR 'HARD PEACE; Marine Corps League Official Urges Group to Promote It | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/elected-to-directorate-of-nickel-plate-line.html | Elected to Directorate Of Nickel Plate Line | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/made-farm-pay-arbiter-marvin-jones-will-open-way-for-rises-in-lower.html | MADE FARM PAY ARBITER; Marvin Jones Will Open Way for Rises in Lower Wage Brackets | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/us-steel-shipments-off-november-total-134374-tons-less-than-in.html | U.S. STEEL SHIPMENTS OFF; November Total 134,374 Tons Less Than in October | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/wages-and-living-costs.html | Wages and Living Costs | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/school-paper-censured-student-council-of-city-college-assails.html | SCHOOL PAPER CENSURED; Student Council of City College Assails Article of Criticism | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/textile-union-seeks-pay-rise.html | Textile Union Seeks Pay Rise | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/convicted-in-palestine-seven-jews-are-found-guilty-of-illegal.html | CONVICTED IN PALESTINE; Seven Jews Are Found Guilty of Illegal Possession of Arms | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/thief-passes-up-liquor-instead-steals-jar-with-50-in-pennies-in-bar.html | THIEF PASSES UP LIQUOR; Instead Steals Jar With $50 in Pennies in Bar and Grill | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/bazooka-proves-answer-to-pillboxes-in-italy.html | ' Bazooka' Proves Answer To Pillboxes in Italy | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/knox-holds-tokyo-afraid-of-people-cites-spreading-of-lies-in.html | KNOX HOLDS TOKYO AFRAID OF PEOPLE; Cites Spreading of Lies in Hirohito's Name as a Sign of Weakness | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/la-guardia-is-61-today-will-attend-opening-of-city-center-of-music.html | LA GUARDIA IS 61 TODAY; Will Attend Opening of City Center of Music and Drama | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/alva-a6ee-long-new-jersey-aide-first-secretary-of-agriculture.html | ALVA A6EE, LONG' NEW JERSEY AIDE; First Secretary of Agriculture 1913-25, Ex-Head of State College Service, Dies | True | Special to TH iEW YORK TZMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/see-new-problems-in-postwar-radio-jett-and-hanson-tell-senate.html | SEE NEW PROBLEMS IN POST-WAR RADIO; Jett and Hanson Tell Senate Groups of Added Controls Needed by FCC | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dr-viique-amaya.html | DR. VIIQUE AMAYA | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/tito-takes-town-on-adriatic-coast-yugoslavs-win-biograd-near-zara.html | TITO TAKES TOWN ON ADRIATIC COAST; Yugoslavs Win Biograd, Near Zara -- Nazi Aerial Power Handicaps Partisans | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/problem-soldier-gets-prison-term-pleaded-guilty-to-5500-in-check.html | PROBLEM' SOLDIER GETS PRISON TERM; Pleaded Guilty to $5,500 in Check Forgeries, $1,500 Thefts | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/45-fascists-reported-seized.html | 45 Fascists Reported Seized | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/jersey-wag-sent-home-top-sergeant-says-sparky-is-an-amiable.html | JERSEY WAG SENT HOME; Top Sergeant Says Sparky Is an Amiable Gold-Bricker | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/mrs-villi-h-wickha3.html | MRS. V/ILLI H. WICKHA3! | True | Special to THE IEW YORK TI2S. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/others-may-follow-suit.html | Others May Follow Suit | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/camp-edwards-five-wins.html | Camp Edwards Five Wins | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/views-desert-battlefield.html | Views Desert Battlefield | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/angered-by-indians-red-sox-drop-deal-tribe-tried-to-trade-players.html | ANGERED BY INDIANS, RED SOX DROP DEAL; Tribe Tried to Trade Players to Be Obtained From Boston | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/20-afl-unions-say-lewis-encroaches-jurisdiction-issues-raised-as.html | 20 AFL UNIONS SAY LEWIS ENCROACHES; Jurisdiction Issues Raised as Reaffiliation Plea of Mine Group Gets Hearing | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/news-of-food-quickfrozen-baked-beans-point-value-cut-suggested-as.html | News of Food; Quick-Frozen Baked Beans, Point Value Cut, Suggested as Time and Labor Saving Meal | True | By Jane Holt | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/japan-gives-book-list-approves-six-publications-for-wartime-reading.html | JAPAN GIVES BOOK LIST; Approves Six Publications for Wartime Reading in Nation | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/son-to-charles-boyers.html | Son to Charles Boyers | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/argentina-seizes-more-communists-arrests-in-santa-fe-said-to-show.html | ARGENTINA SEIZES MORE COMMUNISTS; Arrests in Santa Fe Said to Show Spread of Move Against Government | True | By Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/churchill-meets-press-holds-offtherecord-conference-with-newsmen-in.html | CHURCHILL MEETS PRESS; Holds Off-the-Record Conference With Newsmen in Cairo | True | By Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/release-of-whisky-urged-by-van-nuys-cut-in-tax-limitation-period.html | RELEASE OF WHISKY URGED BY VAN NUYS; Cut in Tax Limitation Period From 8 to 4 Years Suggested as Senate Hearing Opens WOULD START DISTILLING Operations for 5 Days a Month Might Follow Canada's Lead, Says Committee Chairman | True | By C.p. Trussellspecial to The New York Times. | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/41-of-sect-sent-to-prison-members-of-jehovah-group-get-5-years-each.html | 41 OF SECT SENT TO PRISON; Members of Jehovah Group Get 5 Years Each in Draft Cases | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/chain-sales-rise-32-over-year-ago-apparel-mens-wear-and-drug-groups.html | CHAIN SALES RISE 3.2% OVER YEAR AGO; Apparel, Men's Wear and Drug Groups Had Biggest Gains for November | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/germans-hear-ankaras-view.html | Germans Hear Ankara's View | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/capital-stock-cut-approved.html | Capital Stock Cut Approved | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/captives-reported-killed-300-britons-caught-in-bombing-in-italy.html | CAPTIVES REPORTED KILLED; 300 Britons Caught in Bombing in Italy, German Radio Says | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/feank-e-cuiean.html | FEANK E. CUIEAN' | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/machine-group-elects-ritchie.html | Machine Group Elects Ritchie | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/sugar-research-plan-will-seek-new-uses-m-i-t-foundation-cooperate-i.html | SUGAR RESEARCH PLAN WILL SEEK NEW USES; M. I. T., Foundation Cooperate in 5-Year Study Schedule | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dying-driver-halts-bus-slumps-at-wheel-after-saving-50-passengers.html | DYING DRIVER HALTS BUS; Slumps at Wheel After Saving 50 Passengers From Injury | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/rose-stores-merged-sears-roebuck-affiliate-becomes-wholly-owned.html | ROSE STORES MERGED; Sears, Roebuck Affiliate Becomes Wholly Owned Subsidiary Jan. 1 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/archibald-m-davis.html | ARCHIBALD M. DAVIS | True | special to TH Ngw YORK TIES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/suburban-wardens-handicapped.html | Suburban Wardens Handicapped | True | LEONARD WICKENDEN, | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/miss-etta-m-lynch.html | MISS ETTA M. LYNCH | True | special to T NEW YORE TS. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/custodial-workers-end-school-strike-tenday-walkout-called-off-men.html | CUSTODIAL WORKERS END SCHOOL STRIKE; Ten-Day Walkout Called Off -Men to Return Today | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/baby-garments-hard-to-obtain-citys-mothers-solve-many-problems-by.html | BABY GARMENTS HARD TO OBTAIN; City's Mothers Solve Many Problems by Barter, as Did Their Grandmothers | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/raf-headed-for-reich-resumption-of-heavy-bombing-is-seen-europes.html | RAF HEADED FOR REICH; Resumption of Heavy Bombing Is Seen -- Europe's Radios Off | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/to-get-housing-award-citizens-council-head-to-receive-1943-merit.html | TO GET HOUSING AWARD; Citizens' Council Head to Receive 1943 Merit Honor | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/would-stop-charges-on-bank-exchanges-ransom-of-federal-reserve-asks.html | WOULD STOP CHARGES ON BANK EXCHANGES; Ransom of Federal Reserve Asks Time to Enforce Law | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/edwin-oc__hase-i-providence-excouncilman-661-once-headed-state.html | EDWIN O-C__HASE I; Providence Ex-Councilman, 66,1 Once Headed State Masons I | True | | C1B 610202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/liu-five-defeats-camp-shanks-6441-pulls-far-ahead-with-drive-in.html | L.I.U. FIVE DEFEATS CAMP SHANKS, 64-41; Pulls Far Ahead With Drive in Second Half -- Craddock of Losers Scores 25 Points | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/sec-speeds-move-to-end-a-utility-acts-toward-dissolution-of-the.html | SEC SPEEDS MOVE TO END A UTILITY; Acts Toward Dissolution of the National Power & Light Company | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/industry-is-asked-to-aid-in-research-scientists-at-nam-congress.html | INDUSTRY IS ASKED TO AID IN RESEARCH; Scientists at NAM Congress Urge Financial Support to Spur New Developments | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/lehman-links-war-to-unrra-success-unless-allies-can-collaborate-on.html | LEHMAN LINKS WAR TO UNRRA SUCCESS; Unless Allies Can Collaborate on Relief Abroad They May Fail, He Tells House Group | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/biddle-hits-sabotage-says-three-cases-were-among-company-officials.html | BIDDLE HITS SABOTAGE; Says Three Cases Were Among Company Officials | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/major-springer-killed-in-bomber.html | Major Springer Killed in Bomber | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/peruvian-prelate-in-guatemala.html | Peruvian Prelate in Guatemala | True | By Cable To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/spanish-instruction-criticized.html | Spanish Instruction Criticized | True | ARNOLD D. PICKAR. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/dr-frank-a-kellyi-noted-surgeon-63-chief-of-staff-atgrace-hospital.html | DR. FRANK A. .KELLY,I NOTED SURGEON, 63; Chief of Staff atGrace Hospital in Detroit Dies--Lectured, Held Clinics in England | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/125200-for-brooklyn-block.html | $125,200 for Brooklyn Block | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/nazis-bolster-defenses-enemy-tightening-iron-ring-in-the-balkans.html | NAZIS BOLSTER DEFENSES; Enemy Tightening 'Iron Ring' in the Balkans and Aegean Sea | True | By C.L. Sulzbergerby Wireless To the New York Times. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/es-chapin-art-sold-for-6000.html | E.S. Chapin Art Sold for $6,000 | True | | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/the-screen-ghoul-daze.html | THE SCREEN; Ghoul Daze | True | B.C. | C1B 610202 |
| 1943-12-11 | 1943-12-11 | https://www.nytimes.com/1943/12/11/archives/registrations-off-6-total-for-this-yearend-is-put-at-30227863.html | REGISTRATIONS OFF 6%; Total for This Year-End Is Put at 30,227,863 Vehicles | True | | C1B 610202 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/stock-dividend-at-hand-royal-typewriter-co-to-take-action-this-week.html | STOCK DIVIDEND AT HAND; Royal Typewriter Co. to Take Action This Week | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/vice-presidents-elected.html | Vice Presidents Elected | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/edward-ivi-salley-i-jes-c-t-l-y-i-y-awyer-won-manyi-acquittals-in.html | EDWARD IVi. SALLEY; I Je.s c t L y i y awyer Won ManyI ' Acquittals in Murder Cases | True | Special to THE NEW YORK T[ES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/northfield-alumna-wed-to-lieut-devine-miss-jannetie-van-hoevenberg.html | NORTHFIELD ALUMNA WED TO LIEUT. DEVINE; Miss Jannetie van Hoevenberg Bride Here of Naval Officer | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/navigation-simplified-miniature-celestial-sphere-is-for-use-in-life.html | Navigation Simplified; Miniature Celestial Sphere Is for Use in Life Rafts | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mrs-mary-mallon-wed-married-to-dean-jw-barker-of-columbia.html | MRS. MARY MALLON WED; Married to Dean J.W. Barker of Columbia Engineering | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/notes-88586619.html | Notes | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/miss-milly-schultz.html | MISS MILLY SCHULTZ | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/fears-milk-shortage-if-trend-continues-federal-body-forecasts.html | FEARS MILK SHORTAGE IF TREND CONTINUES; Federal Body Forecasts 8,000,000,000-Pound Deficit for '44 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/hairdoes.html | Hairdoes | True | By Martha Parker | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/stoll-kidnapper-to-die-jury-at-retrial-asks-capital-penalty-for.html | STOLL KIDNAPPER TO DIE; Jury at Retrial Asks Capital Penalty for Robinson | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/giant-eleven-set-for-aerial-attack-by-redskins-today-must-repeat.html | GIANT ELEVEN SET FOR AERIAL ATTACK BY REDSKINS TODAY; Must Repeat Victory Over Rivals in Capital to Tie for Eastern Title | True | By William D. Richardson | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/eires-hamilton-stamp.html | Eire's Hamilton Stamp | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/wider-field-urged-for-us-tax-court-body-now-restricted-in-ruling-to.html | WIDER FIELD URGED FOR U.S. TAX COURT; Body Now Restricted in Ruling to Year Covered by Assessment Under Review | True | By Godfrey N. Nelson | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/stocks-irregular-in-active-trading-oil-shares-rise-on-both-the.html | STOCKS IRREGULAR IN ACTIVE TRADING; Oil Shares Rise on Both the Exchanges -- Railway Issues Lead Bond Market | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/navy-man-pleads-for-aid-for-mother-joins-with-brother-here-in.html | NAVY MAN PLEADS FOR AID FOR MOTHER; Joins With Brother Here in Seeking Penicillin to Save Parent, Now Near Death | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/brooklyn-poly-loses-bows-by-4130-to-stevens-tech-five-in-spirited.html | BROOKLYN POLY LOSES; Bows by 41-30 to Stevens Tech Five in Spirited Game | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sir-j-a-herbert-dies-bengal-exgovernor-resigned-in-october-after.html | SIR J. A. HERBERT DIES; BENGAL EX-GOVERNOR; Resigned in October After Four YearsOnce in Parliament | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/big-postwar-field-forecast-in-china-unlimited-opportunities-seen.html | BIG POST-WAR FIELD FORECAST IN CHINA; Unlimited Opportunities Seen for American Business if It Retains Chinese Esteem | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/chile-extends-debt-here-adds-three-years-to-obligation-to-national.html | CHILE EXTENDS DEBT HERE; Adds Three Years to Obligation to National City Bank | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/employers-object-to-yule-vacations-new-zealanders-see-government.html | EMPLOYERS OBJECT TO YULE VACATIONS; New Zealanders See Government Breach of Faith | True | By Cable To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/inside-germany.html | INSIDE GERMANY, | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mussolini-meets-envoy-rahn-new-german-ambassador-presents.html | MUSSOLINI MEETS ENVOY; Rahn, New German Ambassador, Presents Credentials | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mailings-here-up-40-insured-parcels-show-big-rise-over-last-years.html | MAILINGS HERE UP 40%; Insured Parcels Show Big Rise Over Last Year's Mark | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/swords-of-honor-and-of-war.html | Swords of Honor and of War | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/republicans-hit-bureaucracy-rule-western-parley-calls-for-end-of.html | REPUBLICANS HIT BUREAUCRACY RULE; Western Parley Calls for End of 'Un-American System' -- Pushes Soldier Voting | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/all-florida-lights-up-resorts-up-and-down-the-state-again-cater-to.html | ALL FLORIDA LIGHTS UP; Resorts Up and Down the State Again Cater to Soldier and Civilian Guests | True | By Nina Oliver Dean | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/modern-design.html | Modern Design | True | VIRGINIA POPE. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/spendings-tax-favored-that-and-compulsory-savings-held-best-guard.html | Spendings Tax Favored; That and Compulsory Savings Held Best Guard Against Inflation | True | IRVING FISHER | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sessions-of-allies-hailed-by-willkie-faith-in-equality-is-needed-he.html | SESSIONS OF ALLIES HAILED BY WILLKIE; Faith in Equality Is Needed, He Says in Urging Support for United Church Canvass | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/strasbourg-students-arrested.html | Strasbourg Students Arrested | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/swedes-cut-german-sport-tie.html | Swedes Cut German Sport Tie | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/five-wright-plants-back-on-production-aeronautical-workers-in.html | FIVE WRIGHT PLANTS BACK ON PRODUCTION; Aeronautical Workers in Jersey Get Mediation in Strike | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/bulgarian-premier-reported-out.html | Bulgarian Premier Reported Out | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/neediest-in-week-receive-8375937-2109-contribute-to-fund-in-the.html | NEEDIEST IN WEEK RECEIVE $83,759.37; 2,109 Contribute to Fund in the First Seven Days of 32d Annual Appeal for Aid | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/willkie-invites-questioning-on-40-would-be-delighted-to-face-senate.html | WILLKIE INVITES QUESTIONING ON '40; Would Be 'Delighted' to Face Senate Group for 'Unlimited' Cross-Examination | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/brooklyn-college-wins-wittlin-notches-24-points-as-webb-five-bows.html | BROOKLYN COLLEGE WINS; Wittlin Notches 24 Points as Webb Five Bows, 61-37 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/8th-army-sets-up-new-bridgehead-crosses-moro-at-inland-point.html | 8TH ARMY SETS UP NEW BRIDGEHEAD; Crosses Moro at Inland Point Despite Fierce Resistance -- 5th Army Gains Height | True | By Milton Bracker | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/fuel-to-heat-homes-again-a-winter-worry-this-year-it-is-users-of.html | FUEL TO HEAT HOMES AGAIN A WINTER WORRY; This Year It Is Users of Coal Who Face The Most Discouraging Prospects | True | By Jay Walz | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/here-and-there-in-the-night-clubs.html | HERE AND THERE IN THE NIGHT CLUBS | True | By Louis Calta | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/imss-vimn-vbg-wiarried-inalbany-bride-of-lt-arthur-h-werner-of-nava.html | imss VlmN VBG, { WIARRIED INALBANY S; Bride of Lt. Arthur H. Werner of Nava{ Denta{ Corps in Trinity Methodist Church | True | Special to TE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-courses-at-nyu.html | New Courses at N.Y.U. | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-medical-unit-to-treat-seamen-wsa-and-seamens-service-will.html | NEW MEDICAL UNIT TO TREAT SEAMEN; WSA and Seamen's Service Will Formally Open Headquarters Here Next Friday | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/march-field-trips-stagg-eleven-190-favored-army-fliers-triumph-over.html | MARCH FIELD TRIPS STAGG ELEVEN, 19-0; Favored Army Fliers Triumph Over College of Pacific in Service Benefit Contest | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-dream-that-found-wings-forty-years-ago-the-wrights-taught-men.html | The Dream That Found Wings; Forty years ago the Wrights taught men to fly. Little did they then know the kind of instrument they had fashioned. | True | By Russell Owen | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/woll-and-hillman-aid-camp-fire-girls-labor-leaders-agree-to-serve.html | WOLL AND HILLMAN AID CAMP FIRE GIRLS; Labor Leaders Agree to Serve on Council -- CIO Official Lauds Group's War Work | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/young-israel-work-praised.html | Young Israel Work Praised | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/russian.html | Russian | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ticket-gouging-goes-on-charges-of-25-for-pair-of-theatre-seats.html | TICKET GOUGING GOES ON; Charges of $25 for Pair of Theatre Seats Reported | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/brazilian-appointed-chief-of-staff-to-head-delegation-for.html | BRAZILIAN APPOINTED; Chief of Staff to Head Delegation for Continental Defense | True | By Cable To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/cornell-promotes-professors.html | Cornell Promotes Professors | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/smuts-sees-44-victory-marshal-gives-four-reasons-for-germanys.html | SMUTS SEES '44 VICTORY; Marshal Gives Four Reasons for Germany's Defeat | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/cardinal-3-dividend-voted.html | Cardinal $3 Dividend Voted | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/air-battles-fierce-forts-liberators-and-fighters-smash-up-luftwaffe.html | AIR BATTLES FIERCE; 'Forts,' Liberators and Fighters Smash Up Luftwaffe Swarms | True | By Frederick Graham | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/10yearold-manpower.html | 10-Year-Old 'Manpower' | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/icy-72mile-gale-hits-city-shivering-in-coal-shortage-wind-drives.html | ICY 72-MILE GALE HITS CITY SHIVERING IN COAL SHORTAGE; Wind Drives Ship Aground in Harbor, Smashes Windows, Causes Death and Injury | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/rocket-fighters-very-vulnerable.html | Rocket Fighters "Very Vulnerable" | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/christmas-candy.html | Christmas Candy | True | By Jane Holt | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/jointarea-pacts-stir-new-criticism-continued-secrecy-exporters-say.html | 'JOINT-AREA' PACTS STIR NEW CRITICISM; Continued Secrecy, Exporters Say, Makes Arrangements Highly Questionable | True | By George A. Mooney | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/elmer-d-coulter-lawyer-63-dead-retired-office-attorney-for-tile.html | ELMER D. COULTER, LAWYER, 63, DEAD,; Retired Office Attorney for! 'tile Vincent Astor Estate -- Ex-Official of City Bar I | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/3-recitals-to-assist-columbia-war-relief-university-war-committee.html | 3 RECITALS TO ASSIST COLUMBIA WAR RELIEF; University War Committee Will Gain by Tureck Concerts | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/commodity-index-higher-rose-from-1781-to-1786-in-week-for-basic.html | COMMODITY INDEX HIGHER; Rose From 178.1 to 178.6 in Week for Basic Items, B.L.S. Reports | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/why-brooklyn-is-that-way-a-chronicler-of-the-borough-explains-its.html | Why Brooklyn Is That Way; A chronicler of the borough explains its deep-rooted tribal customs and traditions. | True | By Betty Smith | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/big-guns-projectiles-and-powder.html | Big Guns, Projectiles and Powder | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/408600-realized-to-date-for-collection-argentina-marks-semana-del.html | $408,600 Realized to Date for Collection -- Argentina Marks 'Semana del Mar' | True | By Kent B. Stiles | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/black-sheep-midnight-and-jeremiah-by-sterling-north-illustrated-by.html | Black Sheep; MIDNIGHT AND JEREMIAH. By Sterling North. Illustrated by Kurt Wiese. 127 pp. Philadelphia: The John C. Winston Company. $2. | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/flying-fortress-bombed-in-companions-mistake.html | Flying Fortress Bombed In Companion's Mistake | True | By the United Press. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/living-cost-index-attacked-by-labor-tables-are-intended-to-show.html | LIVING COST INDEX ATTACKED BY LABOR; Tables Are Intended to Show Changes in Prices Paid by Those of Modest Incomes | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/since-1912.html | SINCE 1912 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ellingtons-fans-applaud-concert-duke-introduces-new-world-acoming.html | ELLINGTON'S FANS APPLAUD CONCERT; Duke Introduces 'New World A-coming' Before Capacity Throng at Carnegie Hall | True | N.S. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/berlin-to-get-pine-twigs-but-no-christmas-trees.html | Berlin to Get Pine Twigs But No Christmas Trees | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/to-mark-bill-of-rights-week.html | To Mark Bill of Rights Week | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/living-on-borrowed-time.html | "LIVING ON BORROWED TIME" | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/delay-on-subsidies-gaining-in-senate-republican-group-backs-move.html | DELAY ON SUBSIDIES GAINING IN SENATE; Republican Group Backs Move Started by Administration -- Link to Rail Pay Hinted | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dont-say-ah.html | Don't Say "Ah!" | True | H.T.S. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/george-cooper-dies-a-character-actor-began-film-career-in.html | GEORGE COOPER DIES; A CHARACTER ACTOR; Began Film Career in 1908Stricken in Tucson Hospital | True | Special to THE NEW YORE TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/conferences-fixed-shape-of-world-to-come-cairo-and-teheran-meetings.html | CONFERENCES FIXED SHAPE OF WORLD TO COME; Cairo and Teheran Meetings Assume Vast Importance to All Nations | True | By C.l. Sulzberger | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/exservice-men-go-to-bolster-industry-owi-reports-bulk-of-million.html | EX-SERVICE MEN GO TO BOLSTER INDUSTRY; OWI Reports Bulk of Million Discharged Aid Manpower | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/assured-by-roosevelt-jewish-workers-alliance-told-of-efforts-to-aid.html | ASSURED BY ROOSEVELT; Jewish Workers Alliance Told of Efforts to Aid Nazi Victims | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ikate-butler-wed-0-lt-j-h-ri6hf-daughter-of-publisher-wears-white.html | IKATE BUTLER WED; '?0 LT. J. H. RI6HF Daughter of Publisher. Wears White Satin at Marriage'in Buffalo to Navy Officer Bpeoial | True | to Tm Nzw YORE TUS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/notre-dame-on-top-4131-beats-wisconsin-at-basketball-irish-lead-at.html | NOTRE DAME ON TOP, 41-31; Beats Wisconsin at Basketball -- Irish Lead at Half, 23-15 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/japanese.html | Japanese | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/battered-fortress-the-suzyq-by-priscilla-hardison-with-anne-wormser.html | Battered Fortress; THE SUZY-Q. By Priscilla Hardison with Anne Wormser. Illustrated by photographs. 170 pp. Boston: Houghton Mifflin Company. $2. | True | By Frank S. Adams | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/turks-say-russia-recognizes-tito-yugoslav-partisans-say-lines-are.html | TURKS SAY RUSSIA RECOGNIZES TITO; Yugoslav Partisans Say Lines Are Holding Against Heavy Pressure by Germans | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/warns-on-japans-power-exsteel-man-there-cautions-against.html | WARNS ON JAPAN'S POWER; Ex-Steel Man There Cautions Against Complacency | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/all-russia-hails-teheran-results-joyful-people-now-expect-an-early.html | ALL RUSSIA HAILS TEHERAN RESULTS; Joyful People Now Expect an Early End of the Conflict and a Lasting Peace | True | By William H. Lawrence | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/holiday-for-new-wac-recruits.html | Holiday for New Wac Recruits | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/more-about-that-poll.html | More About That Poll | True | LESLIE INGERSOLL. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/court-ruling-favors-a-p-judge-atwell-at-dallas-orders-some-federal.html | COURT RULING FAVORS A & P; Judge Atwell at Dallas Orders Some Federal Charges Deleted | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/to-talk-on-salary-stabilization.html | To Talk on Salary Stabilization | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mary-pellbberg-daughter-of-salvage-expert-andauthor-wed-inwestfield.html | MARY P.-ELLBBERG; Daughter of .'Salvage Expert and,Author Wed inWestfield : to L-t. Edward Benson Jr. | True | Special to T;n= NoRX 'In. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/message-to-regional-chiefs-sunday-closings-for-all-shipyards.html | Message to Regional Chiefs; SUNDAY CLOSINGS FOR ALL SHIPYARDS | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/barbara-wal_____hh-marrieo-i-bride-of-dr-victor-f-marshallt-in.html | BARBARA WALS_____HH MARRIEO; I Bride of Dr. Victor F. Marshallt in Church of Epiphany Here I | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/to-build-farm-machines-tlinternationai-hattester-buys-i-site-for.html | TO BUILD FARM MACHINES; tlnternationai H-attester Buys I Site for Plant Near St. Louis | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-executive-budget.html | THE EXECUTIVE BUDGET | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/wins-scientific-award-dr-alexander-fleming-discoverer-of-penicillin.html | WINS SCIENTIFIC AWARD; Dr. Alexander Fleming, Discoverer of Penicillin, Honored | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/lavals-troopers-spur-french-fight-militias-killings-at-annecy.html | LAVAL'S TROOPERS SPUR FRENCH FIGHT; Militia's Killings at Annecy Arouse Citizens to Join Resistance Forces | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/price-mismanagement.html | PRICE MISMANAGEMENT | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/planning-to-recruit-dietitians-for-the-army.html | PLANNING TO RECRUIT DIETITIANS FOR THE ARMY | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/thomas-f-0ivtit.html | THOMAS F. 0IVTIT. | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/schuster-lewis.html | Schuster -- Lewis | True | Special to Tree NBW YORX TrgS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/kinkajou-and-panda-too-twenty-little-pets-from-everywhere-by.html | Kinkajou and Panda Too; TWENTY LITTLE PETS FROM EVERYWHERE. By Raymond L. Ditmars. Illustrated by Helene Carter. 63 pp. New York: Julian Messner. $2. | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/city-is-embarked-on-music-career-philharmonic-opens-program-before.html | CITY IS EMBARKED ON MUSIC CAREER; Philharmonic Opens Program Before Capacity Throng in Old Mecca Temple | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/greek-king-hints-bow-to-plebiscite-implies-willingness-to-delay-his.html | GREEK KING HINTS BOW TO PLEBISCITE; Implies Willingness to Delay His Return Until People Express Their Wishes | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/next-bond-goal-hardest-gamble-says-all-with-incomes-must-subscribe.html | NEXT BOND GOAL 'HARDEST'; Gamble Says All With Incomes Must Subscribe | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/railways-hard-hit-in-reorganization-plans-based-on-worst-period.html | RAILWAYS HARD HIT IN REORGANIZATION; Plans Based on Worst Period Called Too Drastic in View of New Conditions | True | By J.h. Carmical | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dr-townsend-in-collapse.html | Dr. Townsend in Collapse | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-drama-books.html | New Drama Books | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/grains-in-chicago-highest-of-season-all-rise-but-december-oats.html | GRAINS IN CHICAGO HIGHEST OF SEASON; All Rise but December Oats, Which Cannot -- Unofficial Cash Ceilings in Effect | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/peimer-siegel.html | Peimer -- Siegel | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/protection-against-winter.html | PROTECTION AGAINST WINTER | True | By Charles H. Chesley | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/popes-talk-confirmed-vatican-says-he-will-broadcast-yule-message.html | POPE'S TALK CONFIRMED; Vatican Says He Will Broadcast Yule Message Dec. 24 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/no-back-talk-either.html | NO BACK TALK, EITHER | True | By Robert D. Heinl | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/victor-pes-75-playwright-dies-producer-drama-critic-once-paris.html | VICTOR PES, 75, PLAYWRIGHT, DIES; Producer, Drama Critic, Once Paris Correspondent of Sun, Stricken in French Riviera | True | Sle,/al to Yoa, s. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/father-draft-curb-expected-to-help-baseball-giants-18-active.html | FATHER DRAFT CURB EXPECTED TO HELP BASEBALL GIANTS; 18 Active Baseball Giants Are in Pre-Pearl Harbor Group -- Two Others 3-A | True | By John Drebinger | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/lener-players-heard-two-beethoven-quartets-make-up-3d-town-hall.html | LENER PLAYERS HEARD; Two Beethoven Quartets Make Up 3d Town Hall Concert | True | N.S. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/about-.html | About -- | True | L.H.R. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/end-of-the-trail-soldier-distaste-for-westerns-sounds-the-doom-of-a.html | END OF THE TRAIL; Soldier Distaste for Westerns Sounds the Doom of a Whole Film Formula | True | By Bosley Crowther | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/figuring-the-next-move.html | FIGURING THE NEXT MOVE | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/going-to-have-company.html | "GOING TO HAVE COMPANY" | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/planning-for-peace-international-office-of-education-is-advocated.html | Planning for Peace; International Office of Education Is Advocated by Leaders | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mrs-david-e-allen.html | MRS. DAVID E. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/patricia-iiiodda_____rd-bride-wed-at-noroton-home-to-lieuti-john-m.html | PATRICIA IiiODDA_____RD BRIDE; Wed at Noroton Home to Lieut.I John M. Athey of the Navy I I | True | Special to ? ,'w YoRx ?,.. I | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ban-on-dynasty-in-capital-urged-senator-odaniel-democrat-against.html | BAN ON 'DYNASTY' IN CAPITAL URGED; Senator O'Daniel, Democrat, Against President Holding Job Until Children Succeed | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sibelius-birthday-on-78th-anniversary-his-significance-as-a.html | SIBELIUS BIRTHDAY; On 78th Anniversary His Significance as a Composer Has Increased | True | By Olin Downes | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/furnald-rotch.html | Furnald -- ' Rotch | True | Special to T NEW YORK TrE. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/benes-in-moscow-to-sign-new-pact-czechoslovak-president-hailed-on.html | BENES IN MOSCOW TO SIGN NEW PACT; Czechoslovak President Hailed on Arrival by Leading Soviet Officials | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/gale-storm-out-of-texas.html | GALE STORM OUT OF TEXAS | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/thief-loses-coat-and-loot.html | Thief Loses Coat and Loot | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/newsprint-production-up-total-output-for-north-america-shows-slight.html | NEWSPRINT PRODUCTION UP; Total Output for North America Shows Slight November Rise | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/prisoner-racket-hinted-owi-cautions-against-paying-for-alleged.html | PRISONER 'RACKET' HINTED; OWI Cautions Against Paying for Alleged Information | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/metal-men-ponder-stockpile-program-aluminum-mens-alternative-urges.html | METAL MEN PONDER STOCKPILE PROGRAM; Aluminum Men's Alternative Urges 'Cautious Curtailment' to Conserve Manpower | True | By Edward A. Morrow | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/united-air-lines-reports-earnings-shows-rise-for-nine-months-but.html | UNITED AIR LINES REPORTS EARNINGS; Shows Rise for Nine Months but Drop for the Third Quarter of 1943 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/2-buffalo-children-die-in-fire.html | 2 Buffalo Children Die in Fire | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/official-of-indians-answers-red-sox-peckinpaugh-denies-trying-to.html | OFFICIAL OF INDIANS ANSWERS RED SOX; Peckinpaugh Denies Trying to Trade Players Not Owned, but Defends Practice | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/smuts-points-to-two-great-dangers-one-is-to-oversimplify-the.html | Smuts Points to Two Great Dangers; One is to over-simplify the problems we face today ; the other is the tendency to follow vague slogans. | True | From an Address By Jan Christiaan Smuts | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/metropolitan-shows-old-masters-work-from-the-blumenthal-collection.html | Metropolitan Shows Old Masters' Work From the Blumenthal Collection | True | By Edward Alden Jewell | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/hughesalves.html | HughesAlves | True | Special to 'r NEW YORX TI2SS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-england-spring-the-deer-on-the-stairs-by-louise-field-cooper.html | New England Spring. THE DEER ON THE STAIRS. By Louise Field Cooper. 215 pp. New York: Duell, Sloan & Pearce. $2.50. | True | BEATRICE SHERMAN. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/polka-ball-theme-to-be-allied-amity-kosciuszko-foundation-fete-jan.html | POLKA BALL THEME TO BE ALLIED AMITY; Kosciuszko Foundation Fete Jan. 21 Also to Stress Ties of Poland, Britain, U.S. | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/cio-textile-union-opens-wage-drive-call-for-125000000-rise-in.html | CIO TEXTILE UNION OPENS WAGE DRIVE; Call for $125,000,000 Rise in Cotton-Rayon Group Looks to Industry-Wide Scale | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/footloose-cowboys-story-cow-by-the-tail-by-jesse-james-benton.html | Footloose Cowboy's Story; COW BY THE TAIL. By Jesse James Benton. Introduction by Richard Summers. 225 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Hoffman Birney | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ch-shed-of-arden-set-field-record-bakewells-labrador-gained.html | CH SHED OF ARDEN SET FIELD RECORD; Bakewell's Labrador Gained National Retriever Title Second Year in Row | True | By Henry R. Ilsley | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/us-acts-to-help-schools-in-europe-state-department-names-dr.html | U.S. ACTS TO HELP SCHOOLS IN EUROPE; State Department Names Dr. Kefauver as Consultant on Educational Reconstruction | True | By Benjamin Fine | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/an-anthology-of-the-sea-great-sea-stories-edited-by-joseph-l-french.html | An Anthology of the Sea; GREAT SEA STORIES. Edited by Joseph L. French. Foreword by Admiral William V. Pratt, U.S.N., Retired. 491 pp. New York: Tudor Publishing Company. $2.50. | True | G.W. HARRIS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/to-finance-calcutta-hospital.html | To Finance Calcutta Hospital | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/british-communiques.html | British; Communiques | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/james-mclaughlin.html | JAMES MCLAUGHLIN' | True | Special to TIIE NEW YORK TIMS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/miss-florence-a-krogman.html | MISS FLORENCE A. KROGMAN | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/grand-strategy-for-1944-settled-invasion-from-west-remains-our-big.html | GRAND STRATEGY FOR 1944 SETTLED; Invasion From West Remains Our Big Part in It | True | By Hanson W. Baldwin | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/soldiers-furlough-no-news-from-helen-by-louis-golding-262-pp-new.html | Soldier's Furlough; NO NEWS FROM HELEN. By Louis Golding. 262 pp. New York: Dial Press. $2.50. | True | NONA BALAKIAN. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/y0kes_-g_-a_-_-ma-97-j-charles-frazee-last-veteran.html | Y0,KE,S_ G_ A_ ._ MA,, 97; J Charles Frazee, Last Veteran | True | in J | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-dance-novelties-ballerina-de-luxe-at-the-roxy-african-festival.html | THE DANCE: NOVELTIES; Ballerina de Luxe at the Roxy -- African Festival at Carnegie Hall | True | By John Martin | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ponzi-checks-crane-to-retain-cue-title-world-ruler-victor-1000924.html | PONZI CHECKS CRANE TO RETAIN CUE TITLE; World Ruler Victor, 1,000-924, in Match at Rochester | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/balk-takes-foil-honors.html | Balk Takes Foil Honors | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sports-of-the-times-will-another-redskin-bite-the-dust.html | Sports of the Times; Will Another Redskin Bite the Dust? | True | Reg. U.S. Pat. Off. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/madelene-er-sister-pr.html | MADELENE ER[; sISTER 'PR | True | LG'L | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/yvonne-bienvenumartin-i-french-senate-dean-and-official-at-start-of.html | YVONNE BIENVENU-MARTIN; i French Senate Dean and Official at Start of First World War | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/weeks-lull-in-big-blows-broken.html | Week's Lull in Big Blows Broken | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/about-carmen-jones.html | ABOUT 'CARMEN JONES' | True | By Lewis Nichols | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sermons-find-lesson-in-teheran-meeting-rabbis-say-talks-by-allied.html | SERMONS FIND LESSON IN TEHERAN MEETING; Rabbis Say Talks by Allied Leaders Mean Unity | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/columbia-set-back-by-princeton-3331-lion-five-suffers-second-loss.html | COLUMBIA SET BACK BY PRINCETON, 33-31; Lion Five Suffers Second Loss in League -- Shinkarik Gets Tying and Winning Points | True | By Joseph C. Nichols | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/white-war-and-red.html | White War and Red | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/miss-gunlqligtam-bloomfield-bride-glen-ridge-girl-is-married-to.html | rMISS GUNlqlIG}tAM BLOOMFIELD BRIDE; Glen Ridge Girl Is Married to John Robert Cunningham by Mgr. Aloyslus Dlneen | True | Special to Tx N*w YORK TnEs. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/germans-hear-fables-of-teheran-decisions-but-nazi-leaders-by-their.html | GERMANS HEAR FABLES OF TEHERAN DECISIONS; But Nazi Leaders, by Their Action, Show That They Are Concerned | True | By George Axelsson | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/bank-in-easton-pa-closed.html | Bank in Easton, Pa., Closed | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/colan-outpoints-grant-rallies-to-win-8round-feature-bout-at.html | COLAN OUTPOINTS GRANT; Rallies to Win 8-Round Feature Bout at Ridgewood Grove | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/a-hornet-with-a-memorable-sting-a-ship-to-remember-by-alexander.html | A Hornet With a Memorable Sting; A SHIP TO REMEMBER. By Alexander Griffin. 288 pp. New York: Howell, Soskin. $2.50. | True | By Foster Hailey | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/15-seized-in-sweden-on-espionage-charge-seamen-are-believed-to-have.html | 15 SEIZED IN SWEDEN ON ESPIONAGE CHARGE; Seamen Are Believed to Have Worked Against Axis | True | By Telephone To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/fordham-prep-winner-4341.html | Fordham Prep Winner, 43-41 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/5-uboats-sunk-3-crippled-in-2day-battle-in-atlantic-five-more.html | 5 U-Boats Sunk, 3 Crippled, In 2-Day Battle in Atlantic; FIVE MORE U-BOATS SUNK IN ATLANTIC | True | By Cable To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/key-city-entered-germans-say-red-army-has-fought-way-into-cherkassy.html | KEY CITY ENTERED; Germans Say Red Army Has Fought Way Into Cherkassy Bastion | True | By the United Press. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/causes-of-war.html | CAUSES OF WAR | True | JAMES MILL | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/convoy-humor.html | Convoy Humor | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/notes-on-science-training-doctors-for-industries-strange-casualties.html | NOTES ON SCIENCE; Training Doctors for Industries -- Strange Casualties -- Polar Oil | True | W.K. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/washington-notes.html | Washington Notes | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/air-police-advocated-centralized-authority-over-civil-aviation-held.html | Air Police Advocated; Centralized Authority Over Civil Aviation Held Necessary | True | DAVIES, Baron | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/us-plane-lost-in-mexico.html | U.S. Plane Lost in Mexico | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/oliver-donald___son-rites-funeral-in-portland-ore-for-chief-makeup.html | OLIVER DONALD___SON RITES; Funeral in Portland, Ore,, for[ Chief Make-Up Editor of TimesI | True | Specla! to TE lsw YORK TS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/de-gaulle-praised-by-fellowofficer-french-army-also-defended-by-gen.html | DE GAULLE PRAISED BY FELLOW-OFFICER; French Army Also Defended by Gen. Beynet Here | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/cologne-banker-gets-post.html | Cologne Banker Gets Post | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/treasury-calls-bonds-offer-of-exchange-probable-for-issue-of-3-14s.html | TREASURY CALLS BONDS; Offer of Exchange Probable for Issue of 3 1/4s of 1944-46 | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/here-and-there.html | HERE AND THERE | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/finnish.html | Finnish | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/fourthterm-plea-in-wisconsin.html | Fourth-Term Plea in Wisconsin | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/buenos-aires-paper-backs-latin-america-sumner-charge-in-washington.html | BUENOS AIRES PAPER BACKS LATIN AMERICA; Sumner Charge in Washington Is Denied by the Prensa | True | By Cable To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/upholds-necessity-of-renegotiation-jm-dodge-testifies-opa-prices.html | UPHOLDS NECESSITY OF RENEGOTIATION; J.M. Dodge Testifies OPA Prices Fail to Prevent Excessive Profits | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/canadian-air-chief-flies-from-halifax-to-london.html | Canadian Air Chief Flies From Halifax to London | True | By Cable To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/tax-declarations-due-on-wednesday-filing-required-from-persons-who.html | TAX DECLARATIONS DUE ON WEDNESDAY; Filing Required From Persons Who Underestimated on Sept. 15 or Whose Income Is Up | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/immunization-against-tuberculosis-appears-possible-with-newly.html | Immunization Against Tuberculosis Appears Possible With Newly Discovered Vaccine | True | By Waldemar Kaempffert | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/on-the-fronts.html | ON THE FRONTS | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/one-killed-in-navy-yard-blast.html | One Killed in Navy Yard Blast | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/location-finding-highly-accurate-new-camera-will-help-the-mapmakers.html | Location Finding Highly Accurate New Camera Will Help the Mapmakers | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/marilyn-west-a-brideelect.html | Marilyn West a Bride-Elect | True | Special to Tree XIIW YOI S. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/niiss-jane-austin-bride-of-seamant-married-in-hartford-church-toi.html | NIISS JANE AUSTIN 'BRIDE OF SEAMANt; Married in Hartford Church to I Apprentice Samuel D. Rowley I -Has Five Attendants i i | True | Special to Tg N,w Yoc rs. ] | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/uncle-tom-music.html | 'UNCLE TOM' MUSIC | True | N.S. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/army-promotions-announced.html | Army Promotions Announced | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/war-fund-head-lauds-help-of-advertisers-space-valued-at-500000-is.html | WAR FUND HEAD LAUDS HELP OF ADVERTISERS; Space Valued at $500,000 Is Given in Campaign Here | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/at-home-on-the-range.html | AT HOME ON THE RANGE | True | By Idwal Jones | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/charles-1-belctter.html | CHARLES 1 BELCttER | True | Special to T lw Yo s. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dr-h-c-rigg-dead-a-surgeon-50-years-brooklyn-physician-once-with.html | DR. H. C. RIGG$ DEAD; A SURGEON 50 YEARS; Brooklyn Physician Once With Rapid Transit Lines Here | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/harriss-moore.html | Harriss -- Moore | True | Special to T Nolx'rs. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/wallace-assails-medicine-cartel-says-peace-must-end-german-monopoly.html | WALLACE ASSAILS MEDICINE CARTEL; Says Peace Must End German Monopoly Control Here of Such Remedies as Atabrine | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/fame-olde-abe-aces-up.html | FAME, OLD ABE, ACES UP | True | By John K. Hutchens | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/more-state-appeal-boards.html | More State Appeal Boards | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/liberators-were-attacked-twice.html | Liberators Were Attacked Twice | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/la-guardia-marks-his-61st-birthday-mayor-at-city-hall-tells-south-a.html | LA GUARDIA MARKS HIS 61ST BIRTHDAY; Mayor at City Hall Tells South Africans That He Hates Fires, Goes Only as a Duty | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/broker-withdraws-registration.html | Broker Withdraws Registration | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-mystery-companion-by-al-furman-438-pp-new-york-gold-label-books.html | THE MYSTERY COMPANION. By A.L. Furman. 438 pp. New York: Gold Label Books, Inc. $2.75. | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/australia-to-seek-more-immigrants-but-all-parties-are-firm-for.html | AUSTRALIA TO SEEK MORE IMMIGRANTS; But All Parties Are Firm for Ideal of a White Country -- Birth Rate Falling | True | By Roy L. Curthoys | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/inflation.html | INFLATION | True | EDWARD HENRY NEARY | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/bridge-end-positions.html | BRIDGE: END POSITIONS | True | By Albert H. Morehead | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/query.html | Query | True | L.L.N. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/named-archdeacon-in-syria.html | Named Archdeacon in Syria | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/navy-men-learn-japanese-in-year-new-teaching-method-gives-quick.html | NAVY MEN LEARN JAPANESE IN YEAR; New Teaching Method Gives Quick Proficiency in Both Oral and Written Use | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/remember-these-the-neediest-of-all.html | REMEMBER THESE: THE NEEDIEST OF ALL! | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/colds-and-grippe-chief-ills-in-city-dr-stebbins-sees-no-evidence-of.html | COLDS AND GRIPPE CHIEF ILLS IN CITY; Dr. Stebbins Sees No Evidence of an Alarming Increase of Respiratory Sickness | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/3000000-bonus-in-cleveland-plant-many-lincoln-electric-workers-will.html | $3,000,000 BONUS IN CLEVELAND PLANT; Many Lincoln Electric Workers Will Average a Year's Pay | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/owen-j-dowd-transatlantic-radio-operator-honored-for-work-in-flood.html | OWEN J. DOWD; Transatlantic Radio Operator Honored for Work in Flood | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/thomson-brown.html | Thomson -- Brown | True | Special to Ew YORK Trams. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/manufacturer-kills-himself.html | Manufacturer Kills Himself | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/iniarjorywilshire-wed-in-new-hven-married-to-it-david-s-nelson-of.html | INIARJORYWILSHIRE WED IN NEW HVEN; Married to it. David S. Nelson of Army Air ForcesmHas Twin as Attendant | True | Slecil to TIIE YOR TIES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/generals-salute-women-in-service-hunter-says-growing-success-of.html | GENERALS 'SALUTE' WOMEN IN SERVICE; Hunter Says Growing Success of Allied Drives Owes Much to Their Efforts | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/archbishops-record-action-this-day-by-archbishop-francis-j-spellman.html | Archbishop's Record; ACTION THIS DAY. By Archbishop Francis J. Spellman. 255 pp. New York: Charles Scribner's Sons. $2.75. | True | By P.w. Wilson | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/delays-in-air-mail-laid-to-censorship-put-at-3-to-33-days-in-some.html | DELAYS IN AIR MAIL LAID TO CENSORSHIP; Put at 3 to 33 Days in Some Instances in Survey Made by Commerce Group | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/inflation-feared-in-netherlands-underground-newspaper-sees-postwar.html | INFLATION FEARED IN NETHERLANDS; Underground Newspaper Sees Post-War Danger in Much Money, Goods Shortage | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/cotton-continues-to-rise-in-price-old-and-new-contracts-make-gains.html | COTTON CONTINUES TO RISE IN PRICE; Old and New Contracts Make Gains of 6 to 10 Points and Close About Top | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/us-fliers-crash-off-portugal.html | U.S. Fliers Crash Off Portugal | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/modernism.html | MODERNISM | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/raise-allotments-for-spring-season-some-lines-being-allotted-more.html | RAISE ALLOTMENTS FOR SPRING SEASON; Some Lines Being Allotted More Liberally — Stores Hope for Good Assortments | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/tchaikovsky-in-library.html | Tchaikovsky in Library | True | ARTHUR COHN. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/flora-roth-married-to-army-air-officer-she-s-wed-in-montclair-church.html | FLORA ROTH MARRIED TO ARMY AIR OFFICER; She !s Wed in Montcla'r Church to Ueut. Emerson M. Harris | | BPeclal to lw YOE R. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/lack-of-coal-here-stirs-la-guardia-cars-tied-up-in-jersey-bring.html | LACK OF COAL HERE STIRS LA GUARDIA; Cars Tied Up in Jersey Bring Pleas to Union and Hague -- 710 No-Heat Complaints | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/customers-brokers-to-meet.html | Customers' Brokers to Meet | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ship-sunk-in-panama-zone-uboat-penetrates-defense-area-navys-report.html | SHIP SUNK IN PANAMA ZONE; U-Boat Penetrates Defense Area, Navy's Report Discloses | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/tfn-gray-promoted.html | T.F.N. Gray Promoted | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-york.html | New York | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/furlough-asked-for-distillers.html | 'FURLOUGH' ASKED FOR DISTILLERS | True | By Charles E. Egan | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-air-war-enters-its-climax-the-us-eighth-bomber-command-tells-it.html | THE AIR WAR ENTERS ITS CLIMAX; The U.S. Eighth Bomber Command Tells Its Own Story of the Part It Plays | True | By Craig Thompson | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/imiss-montgomery-troth-1-she-is-fiancee-f-mowinckel-son-of.html | iMISS MONTGOMERY TROTH; 1 She is Fiancee -- f-'. Mowinckel, Son of Ex-Premier of Norway | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dartmouth-halts-cornell-by-5238-wins-second-straight-league.html | DARTMOUTH HALTS CORNELL BY 52-38; Wins Second Straight League Basketball Game -- Brindley Scores 13 Points | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/in-a-smokefilled-room.html | IN A SMOKE-FILLED ROOM | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/offers-fishermen-new-price-system-fda-asks-strikers-to-return-on.html | OFFERS FISHERMEN NEW PRICE SYSTEM; FDA Asks Strikers to Return on Basis of Program of Four-Point Change | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/-rss-dunlop-bride-inosettn-i-wears-ivorycolored-satin-at.html | . . -rss DUNLOP BRIDE ' INO[SETTN; {i Wears Ivory-Colored Satin at | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/vacation-group-to-meet-members-of-girls-fund-to-holdi-annual.html | VACATION GROUP TO MEET; Members of Girls Fund to Holdl Annual Luncheon on Tuesday I | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/record-iceland-wealth-banishes-unemployment-by-the-united-press.html | Record Iceland Wealth Banishes Unemployment; By The United Press. | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/president-invites-farouk-asks-king-of-egypt-to-visit-this-country.html | PRESIDENT INVITES FAROUK; Asks King of Egypt to Visit This Country When Possible | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/canisius-toppled-by-brigham-young-westerners-win-45-to-36-at.html | CANISIUS TOPPLED BY BRIGHAM YOUNG; Westerners Win, 45 to 36, at Buffalo -- Oklahoma Aggies Beat Westminster, 41-39 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ribbentrop-sees-vast-axis-victory-marks-second-anniversary-of.html | RIBBENTROP SEES VAST AXIS VICTORY; Marks Second Anniversary of German-Japanese Alliance by Claiming Gains | True | By Telephone To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/reach-agreement-on-soft-coal-wage-negotiators-for-operators-and.html | REACH AGREEMENT ON SOFT COAL WAGE; Negotiators for Operators and Union Group Headed by Lewis Send Text to Ickes | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/albert-spaldings-autobiography-rise-to-follow-an-autobiography-by.html | Albert Spalding's Autobiography; RISE TO FOLLOW. An Autobiography. By Albert Spalding. 328 pp. New York: Henry Holt & Co. $3.50. | True | By Stephen Somervell | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/allied-flag-ball-dec-20-to-aid-infirmary-nearly-100-debutantes-to.html | Allied Flag Ball Dec. 20 to Aid Infirmary; Nearly 100 Debutantes to Take Part in Fete | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/elks-open-center-for-service-men-pyne-mansion-on-madison-ave-has.html | ELKS OPEN CENTER FOR SERVICE MEN; Pyne Mansion on Madison Ave. Has Beds for 110 Men, Also Game Room and Canteen | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/tire-fins-aid-air-landing-they-catch-wind-spin-wheels-in-descent-bf.html | TIRE FINS AID AIR LANDING; They Catch Wind, Spin Wheels in Descent, B.F. Goodrich Says | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/city-concert-wins-audience-acclaim-hearers-like-philharmonics.html | CITY CONCERT WINS AUDIENCE ACCLAIM; Hearers Like Philharmonic's Playing of Tchaikowsky and Gershwin at New Center | True | By Olin Downes | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/nyu-overwhelms-marine-five-6730-tanenbaum-scores-16-points-to-set.html | N.Y.U. OVERWHELMS MARINE FIVE, 67-30; Tanenbaum Scores 16 Points to Set Pace Against the Brooklyn Barracks | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/notes.html | Notes | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/debutantes-to-bow-many-will-be-feted-at-dinners-before-18th-annual.html | DEBUTANTES TO BOW; Many Will Be Feted at Dinners Before 18th Annual Event | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/nea-hearings-raise-question-of-how-free-of-the-mayor-a-school-board.html | NEA Hearings Raise Question of How Free of the Mayor a School Board Should Be | True | By Benjamin Fine | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/morgenthaus-herd-sold-his-dairy-farm-leased.html | Morgenthau's Herd Sold; His Dairy Farm Leased | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/rejoinder.html | Rejoinder | True | CARL THORP. | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/utility-files-merger-plan.html | Utility Files Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/firstaid-for-writers-the-reader-over-your-shoulder-a-handbook-for.html | First-Aid for Writers; THE READER OVER YOUR SHOULDER. A Handbook for Writers of English Prose. By Robert Graves and Alan Hodge. 446 pp. New York: The Macmillan Company. $3. | True | By C.b. Palmer | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/doris-burston-will-be-bride.html | Doris Burston Will Be Bride | True | Special to T lzw YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/patricia-ryans-troth-wellesley-senior-fianceeof-lt-herbert-j-ward.html | PATRICIA RYAN'S TROTH; Wellesley Senior Fiancee-of Lt. Herbert J. Ward ofNaVy | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/third-party-declared-studied.html | Third Party Declared Studied | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/willkie-gets-backing-upstate.html | Willkie Gets Backing Up-State | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/first-disabled-veterans-begin-college-training.html | First Disabled Veterans Begin College Training | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/macdonald-conklin.html | Macdonald -Conklin | True | SPecial to Tlm Nlv Yoax TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/fagerholm-resigns-post-finnish-ministers-ouster-long-sought-by.html | FAGERHOLM RESIGNS POST; Finnish Minister's Ouster Long Sought by Germans | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/australians-win-new-huon-victory-capture-japanese-strongpoint-mile.html | AUSTRALIANS WIN NEW HUON VICTORY; Capture Japanese Strongpoint Mile and a Half West of Wareo in New Guinea | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/bejaix-c-vvedd.html | BEJ.AIX.' C. VVEDD | True | Specia! to TH NEW YORr TL'ES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dutch-nazis-slain-by-german-troops-collaborationists-in-eastern.html | DUTCH NAZIS SLAIN BY GERMAN TROOPS; Collaborationists in Eastern Europe Wanted to Go Home | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/bricker-outlines-world-unity-plan-says-we-must-help-restore-order.html | BRICKER OUTLINES WORLD UNITY PLAN; Says We Must Help Restore Order by Cooperation, but Not at Cost of Sovereignty | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/longden-rides-5-winners-captures-salinas-handicap-with-autocrat-at.html | LONGDEN RIDES 5 WINNERS; Captures Salinas Handicap With Autocrat at Bay Meadows | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/newsprint-output-is-up-north-americas-production-in-november-349656.html | NEWSPRINT OUTPUT IS UP; North America's Production in November 349,656 Tons | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/allamerica-team-in-lacrosse-named-selections-announced-as-61st.html | ALL-AMERICA TEAM IN LACROSSE NAMED; Selections Announced as 61st Meeting of College Officials Is Opened Here | True | By Robert F. Kelley | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/invasion-of-marshalls-near-all-signs-indicate-but-japanese-islands.html | INVASION OF MARSHALLS NEAR, ALL SIGNS INDICATE; But Japanese Islands Will Be Hard to Overrun, Authorities Agree | True | By Sidney Shalett | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/complaint-from-the-west.html | Complaint From the West | True | J.V.T. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/toront0-conquers-canadiens-4-to-2-kennedy-gets-two-goals-and.html | TORONT0 CONQUERS CANADIENS, 4 TO 2; Kennedy Gets Two Goals and Assists on Third as Team Rallies to Triumph | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/draft-warning-in-canada-americans-told-to-register-for-us-selective.html | DRAFT WARNING IN CANADA; Americans Told to Register for U.S. Selective Service | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sun-time.html | SUN TIME | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/will-the-british-go-empire-by-louis-fischer-101-pp-new-york-duell.html | Will the British Go?; EMPIRE. By Louis Fischer. 101 pp. New York: Duell, Sloan & Pearce. $1. | True | By John MacCormac | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/margaret-bryon-brideelect.html | Margaret Bryon Bride-Elect | True | Special to THE N.w YoaK TLSS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/penn-easily-beats-yale-quintet-5831-crossin-and-forsyth-lead-way-st.html | PENN EASILY BEATS YALE QUINTET, 58-31; Crossin and Forsyth Lead Way -- St. Joseph's Victor Over Virginia by 52-32 | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/corn-farmer-faces-choice-of-stock-or-grain-markets-increase-in.html | CORN FARMER FACES CHOICE OF STOCK OR GRAIN MARKETS; Increase in Ceiling Price Narrows Profit for Some Hog Raisers to Aid Cows and Poultry | True | By Roland M. Jones | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/distillers-oppose-cut-in-aging-period-hold-forcing-of-stocks-out-of.html | DISTILLERS OPPOSE CUT IN AGING PERIOD; Hold Forcing of Stocks Out of Warehouses Would Damage U. S. Brands for Years | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sues-artist-for-divorce-wife-accuses-fletcher-martin-of-being.html | SUES ARTIST FOR DIVORCE; Wife Accuses Fletcher Martin of Being Quarrelsome | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/us-quinine-bid-reported-offer-to-run-and-enlarge-factory-in-bolivia.html | U.S. QUININE BID REPORTED; Offer to Run and Enlarge Factory in Bolivia Discussed | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dream-job-is-advertised-woman-worker-depicts-paradise-for-a-maid-at.html | DREAM JOB IS ADVERTISED; Woman Worker Depicts Paradise for a Maid at $15 a Day | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/norwegian-cites-german-betrayal-recalls-return-by-parachute-of.html | NORWEGIAN CITES GERMAN BETRAYAL; Recalls Return, by Parachute, of Former Foster-Children | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/protests-return-of-coast-evacuees-california-senate-committee-wires.html | PROTESTS RETURN OF COAST EVACUEES; California Senate Committee Wires Roosevelt on Japanese | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/gripsholm-aid-continued-red-cross-reports-most-of-mail-has-been.html | GRIPSHOLM AID CONTINUED; Red Cross Reports Most of Mail Has Been Called For | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/split-of-bank-stock-proposed.html | Split of Bank Stock Proposed | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/propaganda-the-real-secret-weapon.html | PROPAGANDA -- THE REAL SECRET WEAPON | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/time-inc-enjoined-on-sinatra-newsreel-film-seen-as-competing-with.html | TIME, INC., ENJOINED ON SINATRA NEWSREEL; Film Seen as Competing With New Movie Starring Singer | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/gets-nmu-draft-plea-mcdermott-promises-quick-action-on-lawrensens.html | GETS NMU DRAFT PLEA; McDermott Promises Quick Action on Lawrensen's Status | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mount-holyoke-concert-glee-club-to-be-heard-dec-22-in-scholarship.html | MOUNT HOLYOKE CONCERT; Glee Club to Be Heard Dec. 22 in Scholarship Fund Benefit | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/stage-designers-picture-of-broadway-and-the-world-part-of-a.html | Stage Designer's Picture of Broadway and the World; PART OF A LIFETIME: Drawings and Designs 1919-1940. By Lee Simonson. 180 pp. New York: Duell, Sloan & Pearce. $5. | True | By John Gassner | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/gi-makes-his-music.html | G.I. Makes His Music | True | By George H. Copeland | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/trust-bankers-to-confer-here.html | Trust Bankers to Confer Here | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/army-discharge-buttons-are-ready-for-issuance.html | Army Discharge Buttons Are Ready for Issuance | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-jersey-pilot-an-ace-fort-crew-men-see-nazi-shoot-at-balledout.html | NEW JERSEY PILOT AN ACE; 'fort' Crew Men See Nazi Shoot at Balled-Out American Flier | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/newark-u-five-triumphs.html | Newark U. Five Triumphs | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mili-is-bombed-3-times-in-2-days-liberators-shoot-down-four-of.html | MILI IS BOMBED 3 TIMES IN 2 DAYS; Liberators Shoot Down Four of Twenty Zeros in Attack on Key Marshalls Atoll | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/five-killed-in-india-rioting.html | Five Killed in India Rioting | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/iigr-j-j-hartley-dies-in-rochester-i-retired-head-of-st-bernards.html | IIGR. J. J. HARTLEY DIES IN ROCHESTER; i Retired Head of St. Bernard's Seminary, 58 Years a Priest mTaught Moral Theology | True | Spectal to Ts NEW YORK TES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/enemies-at-home.html | ENEMIES AT HOME | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/navy-shifts-yard-chief-change-made-at-lorain-ohio-in-dispute-over.html | NAVY SHIFTS YARD CHIEF; Change Made at Lorain, Ohio, in Dispute Over Absenteeism | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/destruction-arrayed-science-at-war-by-george-w-gray-xi-296-pp-new.html | Destruction Arrayed; SCIENCE AT WAR. By George W. Gray. xi + 296 pp. New York: Harper & Brothers. $3. | True | Bp HUBERT N. ALYEA | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/jane-claudia-strauss-fiancee.html | Jane Claudia Strauss Fiancee | True | 81cil to T llr o, "I,5. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/lyons-thompson.html | Lyons -- Thompson | True | Special to THE YORK 'S. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/xray-tests-for-bronx-workers.html | X-Ray Tests for Bronx Workers | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/advanced-in-savings-bank.html | Advanced in Savings Bank | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/stewart-joins-brewers-to-act-as-club-adviser-while-veeck-is-in.html | STEWART JOINS BREWERS; To Act as Club Adviser While Veeck Is in Service | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ellis-island-stops-ccny-five-7061-trubowitz-tallies-24-points-for.html | ELLIS ISLAND STOPS C.C.N.Y. FIVE, 70-61; Trubowitz Tallies 24 Points for Beavers -- Levane, Rossi Star for Guardsmen | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/yule-decorations-war-cuts-use-of-traditional-greens-but-some-local.html | YULE DECORATIONS; War Cuts Use of Traditional Greens, but Some Local Substitutes Are Available | True | By Ann Hagan | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/pro-playoff-on-air-bears-game-with-easts-winner-to-go-on-short-wave.html | PRO PLAY-OFF ON AIR; Bears' Game With East's Winner to Go on Short Wave, Too | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/annual-bible-on-the-worlds-navies-janes-fighting-ships-1942-issued.html | Annual Bible on the World's Navies; JANE'S FIGHTING SHIPS, 1942 (Issued 1943). Edited by Francis E. McMurtrie. 582 pp. New York: The Macmillan Company. $19. | True | By Hanson W. Baldwin | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/one-vote-for-mr-hope.html | One Vote for Mr. Hope | True | MAX SEIGEL. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/just-in-case.html | JUST IN CASE | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ann-lee-engaged-to-naval-offiger-scarsdale-girl-a-graduate-of.html | ANN LEE ENGAGED TO NAVAL OFFIGER; Scarsdale Girl, a Graduate of National Park, Bride-Elect of Ensign Charles R, Ash | True | Special to T NRW Yox TrMS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/steps-toward-postwar-projects.html | Steps Toward Post-War Projects | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/staten-island-man-home-with-seabees-reilly-looks-forward-to.html | STATEN ISLAND MAN HOME WITH SEABEES; Reilly Looks Forward to Christmas After Year on Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sidelights.html | SIDELIGHTS | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/states-to-change-air-defense-policy-directors-of-thirty-will-shift.html | STATES TO CHANGE AIR DEFENSE POLICY; Directors of Thirty Will Shift the Status of Volunteer Aid | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/bond-purchase-extended.html | Bond Purchase Extended | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mount-st-michael-faces-test-today-plays-st-george-of-illinois-in.html | MOUNT ST. MICHAEL FACES TEST TODAY; Plays St. George of Illinois in Charity Schoolboy Game at Polo Grounds | True | By William J. Briordy | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/p-h_-coll__js-witnessed-transmission-of-firsti-transatlantic.html | P. H_. coLl__j.s; Witnessed Transmission of First1 Transatlantic Wireless Message I | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/wide-variety-of-holdings-found-in-census-of-foreign-property.html | Wide Variety of Holdings Found In Census of Foreign Property; Treasury Completes Registration of Claims and Assets of Persons in United States Jurisdiction for Future Use | True | BY Edward J. Condlon | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/report-president-in-italy.html | Report President in Italy | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/in-the-field-of-travel-midsouth-conducts-its-traditional-events.html | IN THE FIELD OF TRAVEL; Midsouth Conducts Its Traditional Events -- Making Ready for Snow Enthusiasts | True | By Diana Rice | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/two-doubleheaders-at-garden-on-basketball-card-this-week-ccny.html | Two Double-Headers at Garden On Basketball Card This Week; C.C.N.Y. - Oklahoma Aggies, L.I.U.-Brigham Young Play Tuesday -- St. John's and Detroit, N.Y.U.-St. Francis Booked | True | By Emanuel Strauss | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/major-popski-gets-credit-for-successes-belgian-leader-of-picked.html | 'MAJOR POPSKI' GETS CREDIT FOR SUCCESSES; Belgian Leader of Picked Group Aided 8th Army in Italy | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/marshall-unbeaten-in-chess.html | Marshall Unbeaten in Chess | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/170000-prisoners-here-army-says-about-120000-are-germans-japanese.html | 170,000 PRISONERS HERE; Army Says About 120,000 Are Germans -- Japanese Are Few | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/argentina-to-fete-paraguayan-chief-isolationist-regime-is-making.html | ARGENTINA TO FETE PARAGUAYAN CHIEF; Isolationist Regime Is Making Every Effort to Counteract Feeling of Being Snubbed | True | By Arnaldo Cortesi | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/reelected-by-architects.html | Re-elected by Architects | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/french-blast-reported-20-reported-dead-and-3000-more-homeless-at.html | FRENCH BLAST REPORTED; 20 Reported Dead and 3,000 More Homeless at Grenoble | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dr-emory-cai.html | DR. EMORY CAI | True | Special to IW Yo TS. | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/frey-reds-infielder-inducted-into-army-hanyzewski-of-cubs-rejected.html | FREY, REDS' INFIELDER, INDUCTED INTO ARMY; Hanyzewski of Cubs Rejected -- Rowe Reclassified 1-A | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/chaplain-steffens-gets-medal.html | Chaplain Steffens Gets Medal | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/sharp-slump-is-due-for-machine-tools-1944-business-onefourth.html | SHARP SLUMP IS DUE FOR MACHINE TOOLS; 1944 Business One-fourth Current Year's Volume Forecast in Industry | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/de-gaulle-to-broadcast-today.html | De Gaulle to Broadcast Today | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/andrews-to-join-firm.html | Andrews to Join Firm | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/chinese-advance-toward-hankow-base-american-planes-aid-by-causing.html | Chinese Advance Toward Hankow Base; American Planes Aid by Causing Big Fires | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/coates-short-stories-all-the-year-round-by-robert-m-coates-271-pp.html | Coates' Short Stories; ALL THE YEAR ROUND. By Robert M. Coates. 271 pp. New York: Harcourt, Brace & Co. $2.50. | True | WELDON KEES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/votes-are-weapons.html | VOTES ARE WEAPONS | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/gridley-heads-gridiron-club.html | Gridley Heads Gridiron Club | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/roosevelt-gives-full-plans-for-invasion-to-eisenhower-president.html | Roosevelt Gives Full Plans For Invasion to Eisenhower; President Holds Two-Day Conference With Mediterranean Chief at Carthage -- Two Other Private Talks Revealed | True | By John H. Crider | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mr-price-smooths-off-our-censorship-rules-modifications-in-revised.html | MR. PRICE SMOOTHS OFF OUR CENSORSHIP RULES; Modifications in Revised Code Loosen Strings on Wartime Restrictions Upon National News | True | By Edwin L. James | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mrs-william-e-waters-mrs-roger-l-fisher-c-bachrac-n-c-bachrac.html | Mrs. William E. Waters Mrs. Roger L. Fisher (c) Bachrac. n (c) Bachrac Miriam Meagher Wed to Lt. W. E. Waters; Sister, Jane, Is Bride of Lieut. R. L. Fisher | True | Special to THE NEW N0R TIES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-high-school-goes-to-war-in-the-classrooms-and-after-hours-the.html | The High School Goes to War; In the classrooms and after hours the youth of the land is rising to the level of the emergency. | True | By Charles G. Spiegler | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/service-gives-help-to-11561-families-war-problems-factor-in-third.html | SERVICE GIVES HELP TO 11,561 FAMILIES; War Problems Factor in Third of Cases Handled in Year by Community Society | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/meat-frauds-laid-to-3-steak-houses-opa-charges-the-use-of-about.html | MEAT FRAUDS LAID TO 3 STEAK HOUSES; OPA Charges the Use of About 70,000 Pounds in Excess of Rationing Allotments | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/how-about-the-cost-of-living-the-opa-administrator-tells-what-has.html | How About the Cost of Living?'; The OPA Administrator tells what has happened to prices and discusses the prospects for '44. | True | By Chester Bowles | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/chinese.html | Chinese | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/company-registers-new-stock.html | Company Registers New Stock | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/argentine-censor-strikes.html | ARGENTINE CENSOR STRIKES | True | By Thomas M. Pryor | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/says-girl-was-in-german-bomber.html | Says Girl Was in German Bomber | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/a-liberal-takes-a-long-view-of-history-common-cause-by-ga-borgese.html | A Liberal Takes a Long View of History; COMMON CAUSE. By G.A. Borgese. 448 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By Eleanor Kittredge | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/empire-juggler.html | EMPIRE JUGGLER | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/postwar-product-wins-wide-interest-zenith-hearing-aid-watched-by.html | POST-WAR PRODUCT WINS WIDE INTEREST; Zenith Hearing Aid Watched by Business -- Held Forerunner of Many New Products | True | By Thomas F. Conroy | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/doughnut-or-cruller.html | Doughnut or Cruller? | True | By L.h. Robbins | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/friendly-praying-mantis-on-bended-knees-it-crusades-against-insects.html | FRIENDLY PRAYING MANTIS; On Bended Knees It Crusades Against Insects Harmful to the Garden | True | By Mary C. Seckmin | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ship-job-inquiry-is-on-alleged-discrimination-against-negroes-to-be.html | SHIP JOB INQUIRY IS ON; Alleged Discrimination Against Negroes to Be Studied | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/research-institute-is-seized-in-denmark-germans-are-expected-to.html | RESEARCH INSTITUTE IS SEIZED IN DENMARK; Germans Are Expected to Work on New Secret Weapon | True | By Telephone To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/time-bomb.html | TIME BOMB | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/what-prize-glory-prize-stories-of-1943-o-henry-memorial-award.html | What Prize Glory?; PRIZE STORIES OF 1943. O. Henry Memorial Award. Edited by Herschel Brickell. 319 pp. New York: Doubleday. Doran. $2.50. | True | By Marjorie Farber | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-men-of-tarawa.html | The Men of Tarawa | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/high-mark-in-army-radio-russianborn-private-passes-with-100-per.html | HIGH MARK IN ARMY RADIO; Russian-Born Private Passes With 100 Per Cent | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/jay-met-with-the-senate-statement-that-jefferson-attended-is-held.html | Jay Met With the Senate; Statement That Jefferson Attended Is Held Historically Incorrect | True | JAMES K. POLLOCK. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/an-analysis-of-the-verse-of-edna-st-vincent-millay-collected-lyrics.html | An Analysis of the Verse of Edna St. Vincent Millay; COLLECTED LYRICS. By Edna St. Vincent Millay. 383 pp. New York: Harper & Brothers. $5. | True | By Peter Monro Jack | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-busy-mr-berle-being-an-interview-with-the-comedian-who-would-be.html | THE BUSY MR. BERLE; Being an Interview With the Comedian Who Would Be a Producer | True | By Bill Doll | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/leonard-seeks-license-to-referee-bouts-here.html | Leonard Seeks License To Referee Bouts Here | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/blackpool-victor-over-oldham-31-strengthens-northern-group-margin.html | BLACKPOOL VICTOR OVER OLDHAM, 3-1; Strengthens Northern Group Margin in English Soccer -- Glasgow Rangers Win | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/events-of-interest-in-shipping-world-moral-victory-for-shippers-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; Moral Victory for Shippers Is Seen by Campbell in Decision on Just Compensation | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/bermuda-chief-gets-car-auto-planned-for-predecessor-arrives-as.html | BERMUDA CHIEF GETS CAR; Auto Planned for Predecessor Arrives as Christmas Gift | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/drug-interests-cited-by-ftc.html | Drug Interests Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-thursday-turkey-murders-by-craig-rice-313-pp-new-york-simon.html | THE THURSDAY TURKEY MURDERS. By Craig Rice. 313 pp. New, York: Simon & Schuster. $2. | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-ceilings-disturbing.html | New Ceilings Disturbing | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/gifts-to-neediest-arrive-from-afar-writers-to-north-south-and-west.html | GIFTS TO NEEDIEST ARRIVE FROM AFAR; Writers to North, South and West, Express Sympathy for Plight of Fund Beneficiaries | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/air-record-made-by-pacific-carrier-65-japanese-planes-downed-in-2.html | AIR RECORD MADE BY PACIFIC CARRIER; 65 Japanese Planes Downed in 2 Months Against Loss of 3 Machines, Two Pilots | True | By Telephone To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/a-spanish-centrist-assays-his-countrys-revolutions-spain-by.html | A Spanish 'Centrist' Assays His Country's Revolutions; SPAIN. By Salvador de Madariaga. 509 pp. New York: Creative Age Press. $4. | True | By Bertram D. Wolfe | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/he-talbott-first-in-chase-earnings-brother-jones-won-29185-of.html | H.E. TALBOTT FIRST IN CHASE EARNINGS; Brother Jones Won $29,185 of Leading Owner's 1943 Total of $29,635 | True | By Bryan Field | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/records-oklahoma.html | RECORDS: 'OKLAHOMA' | True | By Howard Taubman | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/fierce-fight-rages-in-area-near-kiev-monthlong-enemy-offensive.html | FIERCE FIGHT RAGES IN AREA NEAR KIEV; Month-Long Enemy Offensive Scored Early Gains, but Red Army Is Stiffening | True | By Ralph Parker | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/liquidating-checks-out-series-2-shareholders-of-old-loan-company.html | LIQUIDATING CHECKS OUT; Series 2 Shareholders of Old Loan Company Get Payments | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dr-poling-predicts-rule-by-exsoldiers-declares-they-will-control.html | DR. POLING PREDICTS RULE BY EX-SOLDIERS; Declares They Will Control Practical Affairs for 50 Years | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/best-promotions-in-week-complete-sellout-of-games-with-serge.html | BEST PROMOTIONS IN WEEK; Complete Sellout of Games, with Serge Dresses in Demand | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/revisions-in-plan-of-the-milwaukee-icc-approves-adjustments-for.html | REVISIONS IN PLAN OF THE MILWAUKEE; ICC Approves Adjustments for Senior Bonds -- Interest of $52,038,036 to Be Paid | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-four-cooks.html | THE FOUR COOKS | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mkellar-to-report-butler-figures-high-senator-says-only-1000000000.html | M'KELLAR TO REPORT BUTLER FIGURES HIGH; Senator Says Only $1,000,000,000 Is Involved in Latin-America | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/city-center-opens-and-mr-golden-has-a-few-words-to-say-about-the.html | CITY CENTER OPENS; And Mr. Golden Has a Few Words to Say About the New Venture | True | By Irving Spiegel | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/to-discuss-teenage-problems.html | To Discuss Teen-Age Problems | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/british-seek-share-of-textile-market-sounding-out-sentiment-here-on.html | BRITISH SEEK SHARE OF TEXTILE MARKET; Sounding Out Sentiment Here on Shipping High Quality, Luxury Goods | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/hitler-now-outlasts-kaiser-as-war-chief.html | Hitler Now Outlasts Kaiser as War Chief | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/joanne-alexander-to-be-bride.html | Joanne Alexander to Be Bride | True | Special to T NEW NORX TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/7-jews-weigh-offer-of-lighter-sentence-debate-whether-to-reveal-the.html | 7 JEWS WEIGH OFFER OF LIGHTER SENTENCE; Debate Whether to Reveal the Source of Palestine Arms | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/a-debt-to-pay-two-logs-crossing-john-haskells-story-by-walter-d.html | A Debt to Pay; TWO LOGS CROSSING: John Haskell's Story. By Walter D. Edmonds. Illustrated by Tibor Gergely. 82 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/twains-huckleberry-finn-and-the-era-he-lived-in-twains-huckleberry.html | Twain's 'Huckleberry Finn' and the Era He Lived In; Twain's Huckleberry Finn | True | By James T. Farrell | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/world-food-body-first-after-war-it-will-seek-improving-nutrition.html | WORLD FOOD BODY FIRST AFTER WAR; It Will Seek Improving Nutrition, Well-Being, Agriculture and Lot of Producers | True | By John MacCormac | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/help-to-the-blind-in-service-told-foundation-has-a-special-program.html | HELP TO THE BLIND IN SERVICE TOLD; Foundation Has a Special Program to Supplement Governmental Care | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/beamer-of-duke-signed-purdues-plevo-pscher-of-brown-on-kerrs.html | BEAMER OF DUKE SIGNED; Purdue's Plevo, Pscher of Brown on Kerr's Eastern Squad | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/war-relief-will-gain-by-party-wednesday-american-womens-unit-plans.html | WAR RELIEF WILL GAIN BY PARTY WEDNESDAY; American Women's Unit Plans Card Fete at Junior League | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/steel-workers-return-back-at-butler-still-out-at-2-other.html | STEEL WORKERS RETURN; Back at Butler, Still Out at 2 Other Pennsylvania Plants | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-old-battleax-by-elisabeth-sanxay-holding-247-pp-new-york-simon.html | THE OLD BATTLE-AX. By Elisabeth Sanxay Holding. 247 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/a-summons-against-the-kiss-of-death-senator-pepper-recalls-how-the.html | A Summons Against the 'Kiss of Death'; Senator Pepper recalls how the peace plan of 1920 was stifled in the Senate. He says that a similar attack is now being prepared. | True | By Claude Pepper, | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-real-blackout.html | THE REAL BLACKOUT | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/opera-and-concert-asides-new-opera-by-wagenaar-in-may-plans-of.html | OPERA AND CONCERT ASIDES; New Opera by Wagenaar In May -- Plans Of League | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-books-for-younger-readers-mary-poppins-opens-the-door-by-pl.html | New Books for Younger Readers; MARY POPPINS OPENS THE DOOR. By P.L. Travers. Illustrated by Mary Shepard and Agnes Sims. 239 pp. New York: Reynal & Hitchcock. $1.75. | True | By Ellen Lewis Buell | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/united-states.html | United States | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/iran-declaration-pleases-turkey-pledge-of-independence-goes-far-to.html | IRAN DECLARATION PLEASES TURKEY; Pledge of Independence Goes Far to Destroy Fears of Allies' Post-War Plans | True | By Joseph M. Levy | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dowding-sgevenson.html | Dowding -Sgevenson | True | Special to Tm NEW YORK TnS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/work-is-curtailed-by-police-league-lack-of-funds-and-shortage-of.html | WORK IS CURTAILED BY POLICE LEAGUE; Lack of Funds and Shortage of Manpower Hinders PAL in Fight on Delinquency | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/blitz-over-britain-anger-in-the-sky-by-susan-ertz-338-pp-new-york.html | Blitz Over Britain; ANGER IN THE SKY. By Susan Ertz. 338 pp. New York: Harper & Brothers. $2.75. | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/women-workers-discuss-problems-300-at-statewide-conference-approve.html | WOMEN WORKERS DISCUSS PROBLEMS; 300 at State-Wide Conference Approve Move to Improve Lanham Act Services | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/utility-strikers-get-ultimatum-of-wlb-denouncing-defiance-board.html | UTILITY STRIKERS GET ULTIMATUM OF WLB; Denouncing 'Defiance,' Board Calls Leaders to Capital | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/iienin-a-leuscit.html | I-IENIN A. LEUSCIt | True | special to THg Nw YOR TIS. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/jersey-flier-killed-in-florida.html | Jersey Flier Killed in Florida | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/now-the-sword-must-speak.html | NOW THE SWORD MUST SPEAK | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/ottos-battalion-ended-habsburg-sons-take-discharges-when-enrollment.html | OTTO'S BATTALION ENDED; Habsburg Sons Take Discharges When Enrollment Lags | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/shrine-of-a-basic-freedom-st-pauls-eastchester-is-a-memorial-to-a.html | Shrine of a Basic Freedom; St. Paul's, Eastchester, is a memorial to a momentous battle for the freedom of the press. | True | By H.i. Brock | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/brooklyn-tech-hockey-victor.html | Brooklyn Tech Hockey Victor | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/autographs-braille-list-goldman-signs-postal-unit-numbers-for-two.html | AUTOGRAPHS BRAILLE LIST; Goldman Signs Postal Unit Numbers for Two Boroughs | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-treasury-office-asked.html | NEW TREASURY OFFICE ASKED | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/jews-debarred-celler-declares-new-york-congressman-says-long-shed.html | JEWS DEBARRED, CELLER DECLARES; New York Congressman Says Long Shed 'Crocodile Tears' Over Refugees | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/beef-consumption-dropped-this-year-decline-was-five-pounds-per.html | BEEF CONSUMPTION DROPPED THIS YEAR; Decline Was Five Pounds Per Person -- Pork Use Increased | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/italians-are-veterans.html | Italians Are Veterans | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mending-furniture.html | Mending Furniture | True | By Mary Madison | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/urges-broadening-of-albany-inquiry-head-of-vote-frauds-bureau-also.html | URGES BROADENING OF ALBANY INQUIRY; Head of Vote Frauds Bureau Also Asks Dewey to Name Special Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/hell-need-his-cooperation.html | "HE'LL NEED HIS COOPERATION" | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/world-relief-program-is-getting-under-way-bill-to-provide-funds-for.html | WORLD RELIEF PROGRAM IS GETTING UNDER WAY; Bill to Provide Funds for UNRRA Is Strongly Supported in the House | True | By Frederick R. Barkley | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/among-oneman-shows.html | AMONG ONE-MAN SHOWS | True | I-I, D. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/;miss-virginia-harris-a-graduate-of-vassar-betrothed-to-pfc-richard.html | Miss Virginia Harris, a Graduate of Vassar, Betrothed to Pfc. Richard Brainard, USA | True | ;spec]ai to T .Nw YORE TI2S. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/hunter-to-offer-play-this-week.html | Hunter to Offer Play This Week | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/snow-enthusiasts-crowd-pico-peak-belowzero-weather-and-high-wind.html | SNOW ENTHUSIASTS CROWD PICO PEAK; Below-Zero Weather and High Wind Add Zest to Skiing on Vermont Slopes | True | By Frank Elkins | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/hollywood-follows-the-headlines-current-news-will-be-reflected-in.html | HOLLYWOOD FOLLOWS THE HEADLINES; Current News Will Be Reflected in Three Forthcoming Films | True | By Fred Stanley | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/opera-asks-public-for-300000-to-meet-wartime-emergencies-opera-asks.html | Opera Asks Public for $300,000 To Meet Wartime Emergencies; OPERA ASKS PUBLIC FOR $300,000 FUND | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/dr-isabelie-t-start.html | DR. ISA.BELLE T. START | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/making-magic-marbles.html | Making Magic Marbles | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/eleven-german-planes-downed.html | Eleven German Planes Downed | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/meyer-to-pilot-newark-starts-third-year-with-bears-twelfth-in.html | MEYER TO PILOT NEWARK; Starts Third Year With Bears, Twelfth in Yankee Chain | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/oklahoma-charges-school-book-fraud.html | OKLAHOMA CHARGES SCHOOL BOOK FRAUD | True | Indictment Accuses 8 Men of Soliciting 'Bribes' and Names Five Publishing Companies | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/briefer-mention.html | BRIEFER MENTION | True | E. A. J. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/wage-rule-marks-canadas-controls-stabilization-of-labors-pay-is.html | WAGE RULE MARKS CANADA'S CONTROLS; Stabilization of Labor's Pay Is Based on Ottawa's Firm Holding of Prices | True | By P.j. Philip | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/truck-production-expanded-by-wpb-allocations-placed-at-123492-ratio.html | TRUCK PRODUCTION EXPANDED BY WPB; Allocations Placed at 123,492 -- Ratio Set for War, Civilian Needs -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/delay-is-ordered-in-father-draft-house-committee-head-quotes.html | DELAY IS ORDERED IN FATHER DRAFT; House Committee Head Quotes Hershey as Feeling Army's Tests Might Be Eased | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-fruit-service-coming-after-war-united-fruit-building-6-ships.html | NEW FRUIT SERVICE COMING AFTER WAR; United Fruit Building 6 Ships for Weekly Shipments From West Coast to Europe | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/to-distribute-horse-blankets.html | To Distribute Horse Blankets | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/geo-a-corry-dies-noted-yachtsman-perpetual-commodore-of-star-class.html | GEO. A. CORRY DIES; NOTED YACHTSMAN; Perpetual Commodore of Star Class a Leading Figure in Racing for Many Years | True | Special to W lqsw YORE TI.ES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/allied-plane-eludes-nazi-air-guards-during-daring-flight-into.html | Allied Plane Eludes Nazi Air Guards During Daring Flight Into Yugoslavia | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-construction-to-decline-in-1944-miss-perkins-gives-estimate-for.html | NEW CONSTRUCTION TO DECLINE IN 1944; Miss Perkins Gives Estimate for Year as $4,200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/709-die-in-week-in-england.html | 709 Die in Week in England | True | | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/service-mens-vote-is-argued-widely-discard-of-federal-control-is.html | SERVICE MEN'S VOTE IS ARGUED WIDELY; Discard of Federal Control Is Feared by Some as Way to Disfranchise Absentees | True | By C.p. Trussell | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/soldiers-families-receive-citations-get-awards-at-mitchel-field-for.html | SOLDIERS' FAMILIES RECEIVE CITATIONS; Get Awards at Mitchel Field for 20 Men Killed, Missing or Prisoners of War | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/talbott-stone.html | Talbott -- Stone | True | Special to T: E' YORK TLES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/tennis-first-ten-has-5-newcomers-hunt-ranks-no-1-1943-us-champion.html | TENNIS FIRST TEN HAS 5 NEWCOMERS; HUNT RANKS NO. 1; 1943 U.S. Champion Is one of Additions to List -- Kramer Second, Segura Third | True | By Allison Danzig | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/winter-to-see-climax-of-air-war-on-reich-obstacles-which-held-up.html | WINTER TO SEE CLIMAX OF AIR WAR ON REICH; Obstacles Which Held Up Such Action In Other Years Have Been Overcome | True | By Drew Middleton | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/60000-refugees-housed-40000-poles-also-being-removed-to-united.html | 60,000 REFUGEES HOUSED; 40,000 Poles Also Being Removed to United Kingdom | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/crime-factory.html | CRIME FACTORY | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/bougainville-airstrip-ready.html | Bougainville Airstrip Ready | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/new-rocket-weapons-fired-on-leningrad-berlin-reports-say-nazis-open.html | NEW ROCKET WEAPONS FIRED ON LENINGRAD; Berlin Reports Say Nazis Open Special Schools on Their Use | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/barber-is-heard-at-metropolitan-baccaloni-amuses-as-bartolo-in.html | 'BARBER' IS HEARD AT METROPOLITAN; Baccaloni Amuses as Bartolo in Rossini Opera -- Pons and Kullman Head Cast | True | R.L. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/r-wa-salan-phyouogist-is-dead-u-s-pharmacologist-190818-professor.html | R /wA sALAN, PHYSOuOGIST, IS DEAD; U. S. Pharmacologist, 1908-18, Professor at Georgia 9 Years | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/one-thing-and-another-her-grace-has-a-commercial-t-dorseys-new.html | ONE THING AND ANOTHER; Her Grace Has a Commercial -- T. Dorsey's New Program -- Anent Variety | True | By Jack Gould | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/arsenic-and-young-lace.html | 'Arsenic and Young Lace' | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/glass-backs-lucas-on-soldier-vote-virginia-senator-says-federal.html | GLASS BACKS LUCAS ON SOLDIER VOTE; Virginia Senator Says Federal Plan Does Not Jeopardize Rights of States | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/child-to-mrs-bernard-yarrow.html | Child to Mrs. Bernard Yarrow | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/moods-and-colors.html | Moods and Colors | True | By Catherine MacKenzie | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/many-subscribe-to-vassar-benefit-performance-of-masked-ball-at.html | MANY SUBSCRIBE TO VASSAR BENEFIT; Performance of 'Masked Ball' at Metropolitan on Friday to Augment Scholarship Fund | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/grain-storage-fleet-to-number-137-ships-it-had-54-last-year-vessel.html | GRAIN STORAGE FLEET TO NUMBER 137 SHIPS; It Had 54 Last Year -- Vessel Owners Reap Golden Harvest | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/italians-fought-germans-fiercely-demonstrated-patriotism-in-first.html | ITALIANS FOUGHT GERMANS FIERCELY; Demonstrated Patriotism in First Military Chance at Redeeming Themselves | True | By Herbert L. Matthews | C1B 610203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/german.html | German | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/enough-water-no-more.html | ENOUGH WATER, NO MORE | True | By Helen van Pelt Wilson | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/deaths-recall-old-titles-royal-tapissier-and-kings-waterman-dead-in.html | DEATHS RECALL OLD TITLES; Royal Tapissier and King's Waterman Dead in Britain | True | By Wireless To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/mary-r-walling-fiancee-she-will-be-bride-of-frederlok-beardsley-jr.html | , MARY R. WALLING FIANCEE; She Will Be Bride of Frederlok Beardsley Jr., Medical Student | True | Special to THE N'W YO. Tn4ES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/olive-drab-for-nurses-army-allows-overseas-uniforms-to-be-worn-here.html | OLIVE DRAB FOR NURSES; Army Allows Overseas Uniforms to Be Worn Here | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/major-political-camps-are-torn-by-conflict-factionalism-and.html | MAJOR POLITICAL CAMPS ARE TORN BY CONFLICT; Factionalism and Sectionalism Widen Split Among Democrats in Congress And Weaken President | True | By Arthur Krock | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/rommel-completes-tour-leaves-copenhagen-after-jutland-visit-radio.html | ROMMEL COMPLETES TOUR; Leaves Copenhagen After Jutland Visit, Radio Reports | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/barbara-pierce-engaged-to-wed-student-at-smith-college-will-be.html | BARBARA PIERCE ENGAGED TO WED; Student at Smith College Will Be Bride of Ensign George Bush of Naval Air Arm | True | Special LO THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/chemist-named-to-mexico-post.html | Chemist Named to Mexico Post | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/miss-dow14e-is-wed-to-o-l-glesey-jr-she-has-four-attendants-at.html | MISS DOW14E IS WED TO O. L. GtlESEY JR.; She Has Four Attendants at Ceremony Performed by Rev. Dr. George P. T. Sargent | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/master-of-cargo-ship-to-receive-gold-medal.html | Master of Cargo Ship To Receive Gold Medal | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/drew-beats-cathedral-5639.html | Drew Beats Cathedral, 56-39 | True | Special to THE NEW YORK TIMES. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/brazil-profits-on-coffee-receipts-larger-this-year-than-in-1939.html | BRAZIL PROFITS ON COFFEE; Receipts Larger This Year Than in 1939, Newspaper Reports | True | BY Cable To the New York Times. | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/hunter-college-festival-national-war-fund-benefit-will-be-on-friday.html | HUNTER COLLEGE FESTIVAL; National War Fund Benefit Will Be on Friday and Saturday | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/russia-changes-farm-chief.html | Russia Changes Farm Chief | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-front-in-new-britain.html | THE FRONT IN NEW BRITAIN | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/the-nation.html | THE NATION | True | | C1B 610203 |
| 1943-12-12 | 1943-12-12 | https://www.nytimes.com/1943/12/12/archives/in-medieval-norway-slgurd-and-his-brave-companions-a-tale-of.html | In Medieval Norway ; SIGURD AND HIS BRAVE COMPANIONS: A Tale of Medieval Norway. By Sigrid Undset. Illustrated by Gunvor Bull Teilman. 139 pp. New York: Alfred A. Knopf. $2. | True | | C1B 610203 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/brucker-smith.html | Brucker -- Smith | True | Special to T Ngw YORK Tns. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/assistant-dean-named-brother-augustine-philip-wins-promotion-at.html | ASSISTANT DEAN NAMED; Brother Augustine Philip Wins Promotion at Manhattan | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/lurline-smith____s-troth-t-ensign-in-waves-will-be-wed-toi-lt-w-h.html | LURLINE SMITH____S TROTH t; Ensign in Waves Will Be Wed toI Lt, W, H, Schneider of Navy I | True | Special to THS law YORK T.Ii | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/brig-gen-mcconnell-promoted.html | Brig. Gen. McConnell Promoted | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/postal-facilities-added-temporary-annexes-opened-to-care-for.html | POSTAL FACILITIES ADDED; Temporary Annexes Opened to Care for Christmas Rush | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/goes-monteiro-taking-new-post.html | Goes Monteiro Taking New Post | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/segovia-gives-third-recital.html | Segovia Gives Third Recital | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/sports-of-the-times-scalped-again.html | Sports of the Times; Scalped Again! | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/docs-stylish-jewel-wins-gun-dog-stakes.html | Doc's Stylish Jewel Wins Gun Dog Stakes | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mortimer-later-a-retired-clothier-expresident-was-a-founder-of-bond.html | MORTIMER SLATER, A RETIRED CLOTHIER; Ex-President Was a Founder of Bond Chain of Stores' | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/the-play-in-review-arsenic-and-old-lace-presented-by-youngsters-of.html | THE PLAY IN REVIEW; 'Arsenic and Old Lace' Presented by Youngsters of the Professional Children's School | True | By Lewis Nichols | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/russians-on-italian-front.html | Russians on Italian Front | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/dr-james-a-woodburn-professor-emeritus-of-indiana-unlversity-and.html | DR. JAMES A. WOODBURN; Professor Emeritus of Indiana Unlversity and Author | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/sales-up-income-down-canada-dry-ginger-ale-reports-on-years.html | SALES UP, INCOME DOWN; Canada Dry Ginger Ale Reports on Year's Operations | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/john-h-wood.html | JOHN' H. WOOD | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/air-offensive-continues.html | Air Offensive Continues | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/finnish.html | Finnish | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/crowds-view-malta-scroll.html | Crowds View Malta Scroll | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/carols-sung-here-by-trapp-family-enthusiastic-audience-greets-them.html | CAROLS SUNG HERE BY TRAPP FAMILY; Enthusiastic Audience Greets Them -- 2 Sons of Baroness Absent, in Armed Forces | True | N.S. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/norwich-head-retiring.html | Norwich Head Retiring | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/iseael-j-semon.html | ISEAEL J. SEMON | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/government-maturities-38178027800-in-year.html | Government Maturities $38,178,027,800 in Year | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/olympics-top-crescents-61.html | Olympics Top Crescents, 6-1 | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/germans-claim-successes.html | Germans Claim Successes | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/commodity-average-of-week-goes-higher-sharp-advance-in-fisher-index.html | COMMODITY AVERAGE OF WEEK GOES HIGHER; Sharp Advance in 'Fisher Index' for Foodstuffs, Farm Products | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/pennsylvania-rr-reports-on-policy-domination-of-transport-in-its.html | PENNSYLVANIA R.R. REPORTS ON POLICY; Domination of Transport in Its Own or Other Fields Is Not Sought, President Says ACCESSORY SERVICE NOTED Rail Systems Will Meet and Survive Competition of the Future, Clement Holds | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/2-escort-ships-floated-craft-launched-at-port-newark-honor-heroes.html | 2 ESCORT SHIPS FLOATED; Craft Launched at Port Newark Honor Heroes of Solomons | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/de-george-suthebland.html | DE. GEORGE SUTHEBLAND | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/murrm-asks-steel-for-civilian-usage-war-orders-now-apparently.html | MURRM ASKS STEEL FOR CIVILIAN USAGE; War Orders Now Apparently Cannot Employ All of the Industry, He Tells Nelson | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/bill-of-rights-week-marked.html | Bill of Rights Week Marked | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/opa-vs-the-law.html | OPA VS. THE LAW | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/j-k-pulding-diesi-welf-workrt-i-gxmember-of-city-board-of-education.html | J. K. P/ULDING DIES;i WELF WORKRt I; gx-Member ol' City Board of; Education Was Associate of [ : Late' Charles B. Stover I | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/manhattan-lofts-in-new-ownerships-parcels-in-w-32d-and-canal-sts.html | MANHATTAN LOFTS IN NEW OWNERSHIPS; Parcels in W. 32d and Canal Sts. Change Hands -- Hotel and Apartment Sold | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/scores-plan-to-shift-conditions-of-sale-nrdga-group-protests-plan.html | SCORES PLAN TO SHIFT CONDITIONS OF SALE; N.R.D.G.A. Group Protests Plan on Discounts, Deliveries | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/georg-h-riley.html | GEORG H. RILEY | True | Speeml to T YOR 'Te. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/new-world-ties-lauded-women-at-tea-here-tell-of-gaiins-in-this.html | NEW WORLD TIES LAUDED; Women at Tea Here Tell of Gains in This Hemisphere | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/8th-army-widens-moro-bridgehead-germans-counterattack-at-both-ends.html | 8TH ARMY WIDENS MORO BRIDGEHEAD; Germans Counter-Attack at Both Ends of Italian Front in Spite of Heavy Losses 8TH ARMY WIDENS MORO BRIDGEHEAD | True | By Milton Brackerby Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/drozdoffs-in-family-program.html | Drozdoffs in Family Program | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/columbia-to-honor-newspaper-heads-two-latin-americans-will-get.html | COLUMBIA TO HONOR NEWSPAPER HEADS; Two Latin Americans Will Get Medals -- Radio Commentator Also Chosen for Award | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/library-dedicated-by-womans-party-diplomats-and-members-of-congress.html | LIBRARY DEDICATED BY WOMAN'S PARTY; Diplomats and Members of Congress at Capital Ceremony | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/stalin-rated-high-by-camera-crew-us-airmen-rank-him-second-only-to.html | STALIN RATED HIGH BY CAMERA CREW; U.S. Airmen Rank Him Second Only to Roosevelt | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/carol-chur-engaged.html | Carol Chur Engaged | True | Special to Tr YOP. X r. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/christina-carroll-to-bow-in-boheme-will-sing-musetta-role-in-debut.html | CHRISTINA CARROLL TO BOW IN 'BOHEME'; Will Sing Musetta Role in Debut Next Monday at Metropolitan | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/1ves-walter-tul.html | 1VES. WALTER TUL | True | 8pect to lgx' YOIX TZxeES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/joins-franklin-society-board.html | Joins Franklin Society Board | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/heads-school-chiefs-of-states.html | Heads School Chiefs of States | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/feed-grain-prices-at-seasonal-peak-december-oats-sell-at-82-cents.html | FEED GRAIN PRICES AT SEASONAL PEAK; December Oats Sell at 82 Cents, Ceiling Imposed by the Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/religious-liberty-seen-as-war-goal-bonnell-tells-of-nazi-fight-to.html | RELIGIOUS LIBERTY SEEN AS WAR GOAL; Bonnell Tells of Nazi Fight to Obstruct Its Exercise in Occupied Lands | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/us-bombing-called-something-terrific-plane-designer-reports-on-work.html | U.S. BOMBING CALLED 'SOMETHING TERRIFIC'; Plane Designer Reports on Work of Airmen Over Germany | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/paige-heads-college-lacrosse-with-full-season-in-prospect.html | Paige Heads College Lacrosse, With Full Season in Prospect; Association Votes to Retain North-South Game as Annual Meeting Ends, and Discusses Post-War Plans | | By Robert F. Kelley | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/jewish-alliance-praised-by-hull-he-says-us-is-giving-every.html | JEWISH ALLIANCE PRAISED BY HULL; He Says U.S. Is Giving 'Every Consideration' to Plight of Those in Europe | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/glamour-is-called-delinquency-curb-speaker-at-teen-age-parley-says.html | GLAMOUR IS CALLED DELINQUENCY CURB; Speaker at 'Teen Age Parley Says It Is Needed to Offset 'School Atmosphere' | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/desperate-fight-demanded-by-tito-yugoslav-partisan-chief-urges-all.html | DESPERATE FIGHT DEMANDED BY TITO; Yugoslav Partisan Chief Urges All His Followers to Break Major German Drive | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/montreal-strike-voted-citys-police-fire-public-works-employes-ask.html | MONTREAL STRIKE VOTED; City's Police, Fire, Public Works Employes Ask Union Recognition | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/1virs-anne-t-sage-married-in-jersey-bride-of-lt-lanman-holmes.html | 1VIRS, A*NNE T. SAGE MARRIED IN JERSEY; Bride of Lt. Lanman Holmes, Marine Corps Pilot, at Home of Parents in West'Orange | True | Special to T NEW Yox TES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/hotel-homes-sold-in-the-rockaways-seaside-ave-property-was-in-smith.html | HOTEL, HOMES SOLD IN THE ROCKAWAYS; Seaside Ave. Property Was in Smith Family for 50 Years | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/italians-suffered-heavily-in-battle-unit-that-attacked-german-hill.html | ITALIANS SUFFERED HEAVILY IN BATTLE; Unit That Attacked German Hill Position Is Now in Need of Reorganization | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/shot-explodes-gas-tank-six-buildings-damaged-and-five-persons-hurt.html | SHOT EXPLODES GAS TANK; Six Buildings Damaged and Five Persons Hurt in Liberty, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/united-states.html | United States | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/unpaid-opa-aides-ouitting-in-fear-lawyers-criminally-liable-if-they.html | UNPAID OPA AIDES OUITTING IN FEAR; Lawyers Criminally Liable if They Practice Before Other Government Bureaus CONGRESS REMEDY URGED Appeal Made for Legislation to Halt Resignations Here and Throughout Nation | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/wing-fitch.html | Wing -- Fitch | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/day-of-prayer-endorsed-bishop-tucker-urges-churches-to-observe-it.html | DAY OF PRAYER ENDORSED; Bishop Tucker Urges Churches to Observe It Jan. 1 | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/wanderers-win-by-50-blank-baltimore-in-soccer-as-marshall-nets-4.html | WANDERERS WIN BY 5-0; Blank Baltimore in Soccer as Marshall Nets 4 Goals | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/17365-at-chicago-game.html | 17,365 at Chicago Game | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/edward-v-grosses-have-son.html | Edward V. Grosses Have Son | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/nazis-forced-back-russians-smash-tanks-at-rate-of-a-division-daily.html | NAZIS FORCED BACK; Russians Smash Tanks at Rate of a Division Daily in One Sector UKRAINE ARMY ADVANCES Germans Say Street Fighting Is in Progress in Cherkassy -- Crimea Check Reported NAZIS FORCED BACK IN THE KIEV AREA | True | By the United Press. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/christmas-festival-of-songs-on-sunday-mrs-jh-hammond-chairman-of.html | CHRISTMAS FESTIVAL OF SONGS ON SUNDAY; Mrs. J.H. Hammond Chairman of People's Chorus Event | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/maimed-soldiers-helped-rubber-replaces-parts-of-bodies-destroyed-in.html | MAIMED SOLDIERS HELPED; Rubber Replaces Parts of Bodies Destroyed in Battle | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/bradley-has-84th-birthday.html | Bradley Has 84th Birthday | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/rafs-azores-base-sinks-first-uboat-submarine-destroyed-in-first-two.html | RAF'S AZORES BASE SINKS FIRST U-BOAT; Submarine Destroyed in First Two Weeks of New Patrol | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/italian-planes-aid-troops.html | Italian Planes Aid Troops | True | By Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/cotton-is-firmer-after-big-3-talks-conference-is-most-stimulating.html | COTTON IS FIRMER AFTER BIG 3 TALKS; Conference Is Most Stimulating Factor in Market, Which Ends Week 30 to 39 Points Up COTTON IS FIRMER AFTER BIG 3 TALKS | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/tillmn-voils.html | Tillmn -- Voils | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/nuptials-of-jacquelyn-enright-i.html | Nuptials of Jacquelyn Enright I | True | Special to THE NEW Y0x TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/vtitiam-iv-mcgon.html | VTITIAM Iv. McGO/N' | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/the-financial-week-moderate-recovery-after-iran-announcement-grain.html | THE FINANCIAL WEEK; Moderate Recovery After Iran Announcement -- Grain Prices Rise Sharply, Then React | True | By Alexander Dana Noyes | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/british.html | British | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/st-mary-the-virgin-observes-75th-year-dr-williams-praises-church-as.html | ST. MARY THE VIRGIN OBSERVES 75TH YEAR; Dr. Williams Praises Church as 'Pioneer Catholic Parish' | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/joseph-stadtfeld-pennsylvania-jurist-pittsburgher-once-of-new-york.html | JOSEPH STADTFELD, PENNSYLVANIA JURIST; Pittsburgher, Once of New York, Strkcken in Philadelphia | True | Special to THE YOR: TIMS. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/medgeysi-captures-aau-title-walk-wins-national-10000meter-event-at.html | MEDGEYSI CAPTURES A.A.U. TITLE WALK; Wins National 10,000-Meter Event at Randalls Island | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/priest-forecasts-day-of-reckoning-false-saviours-will-fear-gods.html | PRIEST FORECASTS DAY OF RECKONING; False Saviours Will Fear God's Glory, Father Truss Declares at St. Patrick's | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/victor-moore-jr-injured.html | Victor Moore Jr. Injured | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/uboats-now-set-at-400-swedens-marinkalendern-sees-mass-production.html | U-BOATS NOW SET AT 400; Sweden's Marinkalendern Sees Mass Production by Reich | True | By Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/new-services-offered-to-assist-the-neediest.html | New Services Offered To Assist the Neediest | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/wlb-calls-parley-in-utility-strike-will-see-union-men-today-as-more.html | WLB CALLS PARLEY IN UTILITY STRIKE; Will See Union Men Today as More Pennsylvania Shutdowns Are Threatened | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/news-of-food-stamp-payment-for-fat-starts-today-at-2-brown-points-a.html | News of Food; Stamp Payment for Fat Starts Today At 2 Brown Points and 4 Cents a Pound | True | By Jane Holt | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/pact-with-czechs-signed-in-moscow-nations-pledge-mutual-aid-and.html | PACT WITH CZECHS SIGNED IN MOSCOW; Nations Pledge Mutual Aid and Non-Interference in Each Other's Internal Affairs PACT WITH CZECHS SIGNED IN MOSCOW | True | By W. H. Lawrenceby Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/note-issue-is-raised-to-protect-reserve-english-bank-margin-was.html | NOTE ISSUE IS RAISED TO PROTECT RESERVE; English Bank Margin Was Down to About 5,000,000 | True | By Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/screen-news-here-and-in-hollywood-henie-signs-with-international.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henie Signs With International -- 'Madame Curie' Among 4 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/cio-demands-voting-action.html | CIO Demands Voting Action | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/greenwich-places-sold-tenant-buys-prizewinning-house-in-khakum-wood.html | GREENWICH PLACES SOLD; Tenant Buys Prize-Winning House in Khakum Wood Section | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/the-senates-blunder.html | THE SENATE'S BLUNDER | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/geobge-y-brannon.html | GEOBGE Y. BRANNON | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/diaz-anextehor-of-metropolitan-withit-18-years-until-1936best-known.html | DIAZ, AN'EX-TEHOR OF METROPOLITAN; .Withit 18 Years Until 1936·'Best Known for His Coq d'Or Role -- Dies Unexpectedly | True |  | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/large-subscription-for-benefit.html | Large Subscription for Benefit | True |  | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/more-nylon-cloth-released-by-wpb-1500000-yards-of-rejected.html | MORE NYLON CLOTH RELEASED BY WPB; 1,500,000 Yards of Rejected Parachute Material May Be Sold for Civil Use UNSUITABLE FOR HOSIERY Other Rulings of Interest to Business by War Agencies Cover Many Products | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/battle-of-the-kiev-bulge.html | BATTLE OF THE KIEV BULGE | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/sforza-hopes-the-italian-army-will-not-be-used-to-bolster-king.html | Sforza Hopes the Italian Army Will Not Be Used to Bolster King; Anti-Monarchist Resents Order Placing the House of Savoy Emblem on Uniforms -- Objects to Humbert's Activities | True | By Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/hispanos-halt-celtics-triumph-over-kearny-team-by-41-score-in.html | HISPANOS HALT CELTICS; Triumph Over Kearny Team by 4-1 Score in Soccer | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/asks-senate-try-batista-cuban-representative-charges-president.html | ASKS SENATE TRY BATISTA; Cuban Representative Charges President Misused Funds | True | By Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/san-luis-racer-wins.html | San Luis Racer Wins | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/recess-is-sought-as-subsidy-truce-ellender-says-senators-are-tired.html | RECESS IS SOUGHT AS SUBSIDY TRUCE; Ellender Says Senators Are 'Tired' and Should Put Off Vote Until February | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/russia-names-envoy-to-iceland.html | Russia Names Envoy to Iceland | True | By Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/st-george-high-rallies-to-top-mt-st-michael-eleven-in.html | St. George High Rallies to Top Mt. St. Michael Eleven in Intersectional Game; WESTERNERS DOWN BRONX TEAM, 25-20 St. George Yields Two Quick Scores, but Goes Ahead to Win in Benefit Game CLOCK THWARTS LOSERS Mt. St. Michael, Set Back for First Time, on 2-Yard Line as the Contest Ends | True | By William J. Briordy | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/arnold-optimistic-about-italian-bases-calls-them-adequate-for-total.html | ARNOLD OPTIMISTIC ABOUT ITALIAN BASES; Calls Them Adequate for Total Bombing of South Germany | True | By Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/army-navy-allow-officer-to-accept-call-to-presidency-stimson-and.html | ARMY, NAVY ALLOW OFFICER TO ACCEPT CALL TO PRESIDENCY; Stimson and Knox Say Rules Don't Forbid Active Service After Draft Nomination VANDENBERG ASKED STAND Way Is Seen Open to Admirers of MacArthur, Stassen and Others to Advance Them ARMY, NAVY ALLOW CALL TO PRESIDENCY | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/dr-paul-romanoff-i-a-museum-curator-official-at-jewish-seminary-45.html | DR. PAUL ROMANOFF, i A MUSEUM CURATOR; Official at Jewish Seminary, 45, I WroteowBiblicalReseach | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/zolland-asqun.html | Z.OLLAND Asqu]N | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/solomons-wounded-trek-back-for-feast-its-turkey-for-marines-without.html | SOLOMONS WOUNDED TREK BACK FOR FEAST; It's Turkey for Marines, Without Trimmings, but Turkey! | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/miss-helen-flier-married-bride-of-lieut-barry-g-boothi.html | MISS HELEN FLIER MARRIED; Bride of Lieut, Barry G. BoothI | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/treasury-3-14s-of-4446-called-for-april-15-1944.html | Treasury 3 1/4s of '44-'46 Called for April 15, 1944 | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/states-position-questioned-controversy-with-washington-over-the.html | State's Position Questioned; Controversy With Washington Over the Lepke Case Held Unnecessary | True | HENRY EPSTEIN. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/wlb-demand-rejected.html | WLB Demand Rejected | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/edward-p-mekenna.html | EDWARD P. McKENNA | True | Special to Tm Yoa s. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/jones-insists-food-be-free-of-politics-repeats-plea-for-early.html | JONES INSISTS FOOD BE FREE OF POLITICS; Repeats Plea for Early Action on Subsidies, Saying Farmer Has to Plan Production | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/news-of-the-stage-city-center-ushers-in-theatrical-program-tonight.html | NEWS OF THE STAGE; City Center Ushers in Theatrical Program Tonight -- 'World's Full of Girls' Closes Abruptly | True | By Sam Zolotow | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/denker-in-draw-at-chess-divides-point-with-jackson-in-manhattan.html | DENKER IN DRAW AT CHESS; Divides Point With Jackson in Manhattan Club Tourney | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/sforza-quoted-on-naples-radio.html | Sforza Quoted on Naples Radio | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/alreet-g-villey.html | ALREET G. VIJLLEY | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/frame-treaty-on-iran-americans-british-and-russians-working-in.html | FRAME TREATY ON IRAN; Americans, British and Russians Working in Teheran | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/3-killed-in-chilean-explosion.html | 3 Killed in Chilean Explosion | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/dr-goldstein-honored-his-service-to-jewish-people-is-lauded-by.html | DR. GOLDSTEIN HONORED; His Service to Jewish People Is Lauded by Rothenberg | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mrs-henry-grady-jr-i-her-husband-was-a-director-of-the-atlanta.html | MRS. HENRY GRADY JR, i; Her Husband Was a Director of The Atlanta Constitution | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/attrition-of-nazis-in-air-progresses-luftwaffe-loss-in-us-bomber.html | ATTRITION OF NAZIS IN AIR PROGRESSES; Luftwaffe Loss in U.S. Bomber Attack on Emden Adds to Foe's Invasion Problem HIS TACTICS LACK 'PUNCH' RAF Sends Mosquito Planes Over Reich -- Hits in France and Over Bay of Biscay by Day | | By Frederick Grahamby Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/dll-atnel-j.html | DIL ATnEl J. | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/troy-bank-sells-house.html | Troy Bank Sells House | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/buy-houses-in-the-bronx.html | Buy Houses in the Bronx | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/russians-mobility-increased-by-cold-red-army-groups-thrust-far-into.html | RUSSIANS' MOBILITY INCREASED BY COLD; Red Army Groups Thrust Far Into German Defense Zone to Harass Garrisons | True | By Ralph Parkerby Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/early-rise-dissipated.html | EARLY RISE DISSIPATED | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/manila-missioners-safe-40-interned-maryknoll-sisters-are-held-in.html | MANILA MISSIONERS SAFE; 40 Interned Maryknoll Sisters Are Held in Convent | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/shakespeare-on-germans.html | Shakespeare on Germans | True | FELIX H. LEVY. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/950000-cuban-bonds-drawn.html | $950,000 Cuban Bonds Drawn | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/giants-crush-redskins-tie-them-for-title-playoff-here-sunday-nixs.html | Giants Crush Redskins, Tie Them for Title; Play-Off Here Sunday; NIX'S FINE PASSING AIDS IN 31-7 VICTORY He Tosses to Liebel and Walls for Touchdowns as Giants Again Topple Redskins WINNERS' DEFENSE ALERT 5 Baugh Aerials Intercepted, Punt Blocked for Score -- Cuff Crosses on Run | | By William D. Richardsonspecial To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/economic-trouble-eased-in-caribbean-trade-and-industry-increased-in.html | ECONOMIC TROUBLE EASED IN CARIBBEAN; Trade and Industry Increased in Once U-Boat-Blockaded Islands, Washington Reports | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/childrens-theatre-for-london.html | Children's Theatre for London | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/catholics-renew-pledge-legion-of-decency-vow-repeated-in-340.html | CATHOLICS RENEW PLEDGE; Legion of Decency Vow Repeated in 340 Churches Here | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/other-wolves-there-now.html | Other Wolves There Now | True | CHARLES UPSON CLARK. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/exile-sees-peril-in-italys-plight-borgese-says-the-confusion-and.html | EXILE SEES PERIL IN ITALY'S PLIGHT; Borgese Says the Confusion and Misery May Result in Third World War | True | By Air Mail To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/books-authors.html | Books -- Authors | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/session-set-today-to-end-coal-tieup-mayors-plea-for-settlement-of.html | SESSION SET TODAY TO END COAL TIE-UP; Mayor's Plea for Settlement of Loading Dispute Brings Immediate Action | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/russian.html | Russian | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/institutions-sell-brooklyn-houses-fidelity-mutual-and-bank-dispose.html | INSTITUTIONS SELL BROOKLYN HOUSES; Fidelity Mutual and Bank Dispose of Dwellings in the Borough | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/germany-curbing-rail-travel.html | Germany Curbing Rail Travel | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/nicolas-stugl-80-restaurant-1viah-at-lockeobers-.html | NICOLAS STUgL, 80, ' RESTAURANT 1VIAH; at Locke-Ober's ' | True | Seeln. l-to 'm:/.,w Yox.x R. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/fight-on-fascism-urged-by-adamic-he-warns-slav-congress-of-peril-to.html | FIGHT ON FASCISM URGED BY ADAMIC; He Warns Slav Congress of Peril to America in Forces of Reaction in Balkans | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/grain-prices-rise-throughout-week-all-deliveries-of-wheat-oats-and.html | GRAIN PRICES RISE THROUGHOUT WEEK; All Deliveries of Wheat, Oats and Rye and December Barley Set Seasonal Highs | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/united-nations.html | United Nations | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/bernstein-honored-by-justices-at-rites-colleagues-on-supreme-state.html | !BERNSTEIN HONORED BY JUSTICES AT RITES; Colleagues on Supreme State BenCh Among. 700 Moumers' | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/bricker-lunches-with-hoover.html | Bricker Lunches With Hoover | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/crimea-now-isolated.html | Crimea Now Isolated | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/zivic-bout-postponed.html | Zivic Bout Postponed | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/carlos-alexander-gives-recital.html | Carlos Alexander Gives Recital | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/luke-vincent-oeely.html | LUKE VINCENT O,E.ELY | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/congress-to-get-95-billion-budget-president-is-expected-to-ask-90.html | CONGRESS TO GET 95 BILLION BUDGET; President Is Expected to Ask 90 Billion for War in 1944-45, 10 Billion Below 1943-44 | True | By the United Press. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/hope-reborn-in-wounded-as-hospital-train-goes-west-soldiers-from.html | Hope Reborn in Wounded As Hospital Train Goes West; Soldiers From Salerno, Sicily and Africa Quit East for Treatment Nearer Home at Yuletide and Aches Are Forgotten HOPE IS BORN ANEW ON HOSPITAL TRAIN THE BEST WE HAVE IS HELD NONE TOO GOOD FOR THESE | | By Meyer Bergerspecial To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/presses-sugar-research-foundation-appoints-committee-to-act-in.html | PRESSES SUGAR RESEARCH; Foundation Appoints Committee to Act in Advisory Capacity | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/raf-in-night-and-day-action.html | RAF in Night and Day Action | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/rovers-overcome-falcon-six-8-to-2-fist-fight-enlivens-contest.html | ROVERS OVERCOME FALCON SIX, 8 TO 2; Fist Fight Enlivens Contest Before 10,118 at Garden-Sands Point Wins, 6-3 | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/balkan-countries-said-to-hesitate-swing-to-allies-must-await-an.html | BALKAN COUNTRIES SAID TO HESITATE; Swing to Allies Must Await an Invasion or Turks' Entry Into War, London Says BULGARIAN SHIFT DOUBTED Germans Are Reported to Be Sending Troops There to Bolster Government | True | By David Andersonby Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/publish-harvard-crimson-former-editors-in-service-now-issue-war.html | PUBLISH HARVARD CRIMSON; Former Editors, in Service Now, Issue War Edition Today | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/seabee-who-killed-dozen-with-bulldozer-identified.html | Seabee Who Killed Dozen With Bulldozer Identified | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/reforms-prepared-for-history-study-nationwide-committee-gives.html | REFORMS PREPARED FOR HISTORY STUDY; Nation-Wide Committee Gives Program for Improving the Courses at All Levels PROGRAM OFFERED ON HISTORY STUDY | True | By Benjamin Fine | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/london-markets-remain-quiescent-teheran-conference-fails-to.html | LONDON MARKETS REMAIN QUIESCENT; Teheran Conference Fails to Stimulate Trading Because Real Action Is Awaited BIG OPERATIONS EXPECTED Most Dealers Believe This Is No Time to Venture on New Commitments | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mrs-d-c-ritchel-is-wed-bride-of-thomas-bennett-head-ofthe-new-haven.html | MRS. D. C. RITCHEL IS WED; Bride of Thomas Bennett, Head of-the New Haven Shipyard | True | Special to THZ IEW YOaK TIIS. | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/wright-to-be-honored-first-successful-airplane-flight-will-be.html | WRIGHT TO BE HONORED; First Successful Airplane Flight Will Be Marked This Week | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/ship-smoker-here-jailed.html | Ship Smoker Here Jailed | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/rommel-reported-switched-to-west-marshal-said-to-be-in-charge-of.html | ROMMEL REPORTED SWITCHED TO WEST; Marshal Said to Be in Charge of Anti-Invasion Defenses | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/odaniel-fearful-of-a-fourth-term-texas-senator-in-an-interview-here.html | O'DANIEL FEARFUL OF A FOURTH TERM; Texas Senator in an Interview Here Says Own State Likely Would Go for President SCOFFS AT THIRD PARTY Easier to Elect Anti-New Deal Congress Than to Displace Executive, He Believes | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/idr-and-mrs-g-i-davis-hosts-i.html | IDr. and Mrs. I=. Davis Hosts I | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/new-mess-for-officers-us-army-men-to-get-bigger-eating-quarters-in.html | NEW MESS FOR OFFICERS; U.S. Army Men to Get Bigger Eating Quarters in London | True | By Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mrs-andrew-j-finnegan.html | MRS. ANDREW J. FINNEGAN | True | Special to T NEW Yo TS. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/abroad-in-transit-from-old-world-to-new.html | Abroad; In Transit From Old World To New | True | By Anne O'Hare McCormick | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/tokyo-simplifies-banking-to-stop-interest-payments-on-deposits-says.html | TOKYO SIMPLIFIES BANKING; To Stop Interest Payments on Deposits, Says German Report | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/inflation-straws-in-the-wind.html | Inflation Straws in the Wind | True | JOSEPH E. REICHMAN. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/julia-ivans-brideelect-senior-at-fordham-law-school-engaged-to.html | JULIA IVANS 'BRIDE-ELECT; Senior at Fordham Law School Engaged to Bruce Pettijohn | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/soldiers-honor-wac-sergeant.html | Soldiers Honor Wac Sergeant | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/danes-blow-up-plant-making-german-arms-armed-patriots-overpower-the.html | DANES BLOW UP PLANT MAKING GERMAN ARMS; Armed Patriots Overpower the Guards at Varde Steel Works | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/chinese.html | Chinese | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/harlem-meetings-on-food-five-to-aid-homemakers-listed-for-this-week.html | HARLEM MEETINGS ON FOOD; Five to Aid Homemakers Listed for This Week in Churches | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/republicans-back-us-latin-policy-say-good-neighbor-program-will-be.html | REPUBLICANS BACK U.S. LATIN POLICY; Say Good Neighbor Program Will Be Continued or Even Enlarged If They Win | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/new-friends-concert-seldomheard-beethoven-work-performed-as-part-of.html | NEW FRIENDS' CONCERT; Seldom-Heard Beethoven Work Performed as Part of Cycle | True | R.L. | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/pacific-offensive-being-coordinated-mountbatten-and-macarthur.html | PACIFIC OFFENSIVE BEING COORDINATED; Mountbatten and MacArthur Working Out Timing on All Fronts in Their Areas | True | By Tillman Durdinby Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/-john-franklin-hagey-i-a-vice-presid-ent-o-f-first-nai-i-tional.html | ! JOHN FRANKLIN HAGEY I !A; Vice Presid -- ent o -- f First Na-I I tional Bank of Chicago I | True | Special to T NEw YORX Ts. [ | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/reconnaissance-party-of-brazils-troops-who-will-fight-in-europe-is.html | 'Reconnaissance Party' of Brazil's Troops Who Will Fight in Europe Is in Algiers | True | By Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/jersey-landmark-burns-van-court-inn-in-roselle-had-been-shelter-for.html | JERSEY LANDMARK BURNS; Van Court Inn in Roselle Had Been Shelter for Two Presidents | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/donelan-wins-nicaragua-title.html | Donelan Wins Nicaragua Title | True | By Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/stokowski-leads-nbc-in-bach-works-gives-stirring-performance-of.html | STOKOWSKI LEADS NBC IN BACH WORKS; Gives Stirring Performance of Second Brandenburg -- Plays William Schuman Opus | True | By Olin Downes | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/named-plan-board-head-of-ruthrauff-ryan.html | Named Plan Board Head Of Ruthrauff & Ryan | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/1-dead-25-hurt-in-rail-wreck.html | 1 Dead, 25 Hurt in Rail Wreck | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/william-e-call-69-northport-exmayor-builder-and-banker-held-post-as.html | WILLIAM E. CALL, 69, NORTHPORT EX-MAYOR; Builder and Banker Held Post as Village Head 8 Years | True | Special to '1' IBv YoR]c TS. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/brookhattans-bow-32-philadelphia-retains-lead-in-soccer-on-mcadams.html | BROOKHATTANS BOW, 3-2; Philadelphia Retains Lead in Soccer on McAdams' Goal | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/elizabeth-franklin-becomes-betrothed-junior-at-mt-holyoke-college.html | ELIZABETH FRANKLIN BECOMES BETROTHED; Junior at Mt. Holyoke College Bride-Elect of John J. Kirby Jr. | True | Special to THS NW YORK TIM.S. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/work-of-childrens-welfare-federation-will-be-aided-by-theatre-party.html | Work of Children's Welfare Federation Will Be Aided by Theatre Party Tonight | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/helen-thigpens-recital.html | Helen Thigpen's Recital | True | R.L. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/miss-joan-hamilton-i-fiancee-of-sergeant-skidmore-exstudent-engaged.html | MISS JOAN HAMILTON I FIANCEE OF SERGEANT'; Skidmore Ex-Student Engaged to Lane Sandberg, Air Forces | True | Special to TH NEW YORK TCES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/manning-installs-two-new-rectors-st-stephens-in-west-69th-st-and-st.html | MANNING INSTALLS TWO NEW RECTORS; St. Stephen's in West 69th St. and St. John's in Clifton, S.I., Get Pastors | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/cole-deplores-failure-of-conferences-to-formulate-charter-of-human.html | Cole Deplores Failure of Conferences To Formulate Charter of Human Rights | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mead-praises-jews-in-war.html | Mead Praises Jews in War | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/lss-0eg0__y-a_macei-alumna-of-wellesley-to-be-bridei-of-lt-everett-.html | lss 0.EG0.__Y A_mA.CE.I; Alumna of Wellesley to Be Bridel of' Lt. Everett W. Czerny, Navy I ! | True | Special to T=r Nmv YORK. 'le. [ | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/financial-news-indexes-thirty-industrial-shares-rise-07-in-week.html | FINANCIAL NEWS INDEXES; Thirty Industrial Shares Rise 0.7 in Week -- Bonds Unchanged | True | By Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/carmen-reggio-gives-recital.html | Carmen Reggio Gives Recital | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/crocheted-woolens-join-the-style-parade.html | CROCHETED WOOLENS JOIN THE STYLE PARADE | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/unrra-is-praised-by-jan-mabaryk-czechoslovak-official-sees-it-as.html | UNRRA IS PRAISED BY JAN MABARYK; Czechoslovak Official Sees It as 'Beginning of a Great Thing if Supported' | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/resident-offices-report-on-trade-arrivals-drop-off-tuxedos-and.html | RESIDENT OFFICES REPORT ON TRADE; Arrivals Drop Off -- Tuxedos and Chesterfields Still on Active List | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/bad-coffee-joke-causes-woman-to-shoot-best-friend-by-accident.html | 'Bad Coffee' Joke Causes Woman To Shoot Best Friend by Accident | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mis-lta-coole.html | MIS. LTA COOLE | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/sandpiper-ii-is-leader-hinman-dinghy-wins-4-events-in-manhasset.html | SANDPIPER II IS LEADER; Hinman Dinghy Wins 4 Events in Manhasset Series | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/german.html | German | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/gift-at-christmas.html | GIFT AT CHRISTMAS | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/suicide-laid-to-bombings-woman-with-kin-in-reich-was-despondent.html | SUICIDE LAID TO BOMBINGS; Woman With Kin in Reich Was Despondent Over Raids | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/germans-said-to-send-troops.html | Germans Said to Send Troops | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/our-athens-attacks-cost-foe-30-of-planes-there.html | Our Athens Attacks Cost Foe 30% of Planes There | True | By Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/rock-blood.html | Rock -- Blood | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/asks-postwar-rise-in-jobs-for-women-federal-economist-pictures.html | ASKS POST-WAR RISE IN JOBS FOR WOMEN; Federal Economist Pictures Record Prosperity if Full Labor Force Is Used WOULD REVISE PLANNING Urges Programs Counting on Increased Ratio of Women Available to Industry | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mary-beth-hughes-wed.html | Mary Beth Hughes Wed | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/germans-in-rumania-anxious.html | Germans in Rumania Anxious | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/gifts-to-neediest-show-a-sharp-drop-second-week-of-appeal-starts.html | GIFTS TO NEEDIEST SHOW A SHARP DROP; Second Week of Appeal Starts With Smallest Day's Total Thus Far, $4,274 THE FUND GOES TO $88,033 Wider Response Is Needed if All Those for Whom Help Is Sought Are to Be Aided | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/output-of-steel-at-99-ofcapacity-national-production-remains.html | OUTPUT OF STEEL AT 99% OFCAPACITY; National Production Remains Unchanged and Rate Is Due to Continue This Week RAW STEEL SEEN FACTOR Position Is Called Comfortable -- Effect of Pencoyd Closing Down Will Be Slight | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/roseiviaryv-graff1-prospegtiyebride-barnard-alumna-daughter-of.html | ROSEIVIARYV. GRAFF1 PROSPEGTIYEBRIDE{; Barnard Alumna, Daughter of Composer, Engaged to Lieut. Charles J. McMahon, USA | True | Special to T Nw No2K TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/vichy-police-devote-time-to-saving-nazis-so-lawlessness-increases.html | VICHY POLICE DEVOTE TIME TO SAVING NAZIS; So Lawlessness Increases, Especially Thefts of Tobacco | True | By Telephone To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/colombian-ship-overdue-simon-bolivar-with-93-aboard-presumed-sunk.html | COLOMBIAN SHIP OVERDUE; Simon Bolivar, With 93 Aboard, Presumed Sunk by U-Boats | True | | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mrs-feank-van-filet.html | MRS. FEANK VAN FILET | True | Special to THE Nmw YORK TES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/gustave-w-geein.html | GUSTAVE W. GEE[IN | True | Special to T Nw YORK s. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/silly-planning-scored-by-moses-he-derides-most-postwar-job-programs.html | 'SILLY' PLANNING SCORED BY MOSES; He Derides Most Post-War Job Programs but Says City's Is Realistic and Practical BATTERY PARK AS IT IS PLANENED AFTER THE WAR 'SILLY' PLANNING SCORED BY MOSES | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/us-troops-repel-bougainville-foe-smash-japanese-attack-on-beachhead.html | U.S. TROOPS REPEL BOUGAINVILLE FOE; Smash Japanese Attack on Beachhead as Australians Push Up New Guinea Coast | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/export-tonnage-soars.html | Export Tonnage Soars | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/bombing-odds.html | BOMBING ODDS | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/canadiens-defeat-the-red-wings-51-rally-to-top-the-stanley-cup.html | CANADIENS DEFEAT THE RED WINGS, 5-1; Rally to Top the Stanley Cup Holders -- Chicago Wins, 3-2, From the Leafs | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/italy-i-germans-tenacity-in-mountain-fighting-explained-partly-by.html | Italy -- I; Germans' Tenacity in Mountain Fighting Explained Partly by Strategy of Allies | True | By Hanson W. Baldwin | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/fire-suffocates-2-in-moving-van.html | Fire Suffocates 2 in Moving Van | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/french-broaden-moslem-rights-ease-citizenship-procedure-for-those.html | FRENCH BROADEN MOSLEM RIGHTS; Ease Citizenship Procedure for Those in Algeria and Pledge Other Gains ANNOUNCED BY DE GAULLE New Conditions Will Mean Better Living Standards, General Says at Constantine | True | By Harold Callenderby Wireless To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/st-regis-co-gets-timber-rights-plans-to-reopen-tacoma-pulp-mill-to.html | ST. REGIS CO. GETS TIMBER RIGHTS; Plans to Reopen Tacoma Pulp Mill to Process Lumber From Washington Acreage | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/communion-taken-by-1400-teachers-mass-in-st-patricks-celebrated-by.html | COMMUNION TAKEN BY 1,400 TEACHERS; Mass in St. Patrick's Celebrated by Archbishop Spellman | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/patricia-healy-engaged-daughter-of-army-major-will-be-wed-to-lt.html | PATRICIA HEALY ENGAGED; Daughter of Army Major Will Be Wed to Lt. James A, Ernst | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mifrance-vernon-r-will-be-wed-on-jan-8-newark-girl-to-become-bride.html | MISSFRANCES VERNON r WILL BE WED ON JAN. 8; Newark Girl to Become Bride of Lt. Ernest D. Barnham Jr., IISA | True | 8peck! to T YOE TIES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/2562900-grants-made-carnegie-corporation-reports-on-its.html | $2,562,900 GRANTS MADE; Carnegie Corporation Reports on Its Disbursements for Year | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/social-plans-offered-for-little-harlem-brooklyn-planning-group.html | SOCIAL PLANS OFFERED FOR 'LITTLE HARLEM'; Brooklyn Planning Group Seeks to End Racial Bias | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/patrick-a-henry-i-i-daily-mirror-reporter-wrote-of-men-in-the.html | PATRICK A. HENRY I I; Daily Mirror Reporter Wrote of Men in the Services | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/postwar-task-suggested-cleaning-of-streams-held-worthwhile-effort.html | Post-War Task Suggested; Cleaning of Streams Held Worth-While Effort for Entire Country | True | ROBERT KELLY PRENTICE. | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/youngsters-give-answer-demand-and-get-quarters-for-good-clean-fun.html | YOUNGSTERS GIVE ANSWER; Demand and Get Quarters for Good, Clean Fun | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/greek-king-criticized-statement-called-unsatisfactory-to-people-of.html | GREEK KING CRITICIZED; Statement Called Unsatisfactory to People of Country | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/captain-amon-bronson-retired-officer-was-on-the-maine-when-ship-was.html | CAPTAIN AMON BRONSON; Retired Officer Was on the Maine When Ship Was Blown Up | True | Special to THE e YORIC TIMK8. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/b-piessley-smith.html | B. ]PIESSLEY SMITH | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/two-wars.html | TWO WARS | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mayor-favors-rise-in-relief-payments-to-meet-living-cost-announces.html | MAYOR FAVORS RISE IN RELIEF PAYMENTS TO MEET LIVING COST; Announces He Will Approve Proposal by Arnstein for $3,926,316 a Year More COST TO CITY $1,749,648 U.S. and State Would Pay Rest -- 110,000 Would Benefit by Advance of About 5% MAYOR FAVORS RISE IN RELIEF GRANTS | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/rangers-triumph-over-bruins-64-blue-shirts-gain-initial-victory-of.html | RANGERS TRIUMPH OVER BRUINS, 6-4; Blue Shirts Gain Initial Victory of Season After Fourteen Defeats, One Tie HEXTALL NETS TWO GOALS Scherza, Who Tallies Twice, Injured in Scoring Rush and Goes to Hospital | True | By Joseph C. Nichols | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/revolt-reported-against-dewey-conference-of-upstaters-in-syracuse.html | REVOLT REPORTED AGAINST DEWEY; Conference of Up-Staters in Syracuse, Led by Marvin, Held Agreed on Program | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/mayor-will-enforce-butterless-luncheons.html | Mayor Will Enforce 'Butterless Luncheons' | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/tells-of-army-opposition.html | Tells of Army Opposition | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/return-of-37695000-to-savings-banks-begun.html | Return of $37,695,000 To Savings Banks Begun | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/brookings-charts-postwar-job-plan-gradual-demobilization-will-avert.html | BROOKINGS CHARTS POST-WAR JOB PLAN; Gradual Demobilization Will Avert an Economic Upset, New Study Indicates | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/obrien-is-first-in-dinghy-series-leads-tomlinson-in-regatta-off-the.html | O'BRIEN IS FIRST IN DINGHY SERIES; Leads Tomlinson in Regatta Off the Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/dutch-nazis-observe-gloomy-anniversary-party-undergoing-ordeal-on.html | DUTCH NAZIS OBSERVE GLOOMY ANNIVERSARY; Party Undergoing Ordeal on 12th Birthday, Speakers Hold | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/air-line-officer-resigns-dh-handover-british-overseas-traffic-head.html | AIR LINE OFFICER RESIGNS; D.H. Handover, British Overseas Traffic Head, to Quit Jan. 1 | True | By Cable To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/talk-by-roosevelt-to-congress-on-his-parley-trip-considered-talk-by.html | Talk by Roosevelt to Congress On His Parley Trip Considered; Talk by Roosevelt to Congress On His Parley Trip Considered | True | By John H. Cridersperial To the New York Times. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/japanese-use-gas-to-check-chinese-us-fliers-aid-in-changteh-area.html | JAPANESE USE GAS TO CHECK CHINESE; U.S. Fliers Aid in Changteh Area -- Fight Off 3 Raids at an Advanced Base | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/reticent-buyers-cut-hog-receipts-packing-activities-are-limited.html | RETICENT BUYERS CUT HOG RECEIPTS; Packing Activities Are Limited Only by Supply of Labor -- More Lard to Storage | True | Special to THE NEW YORK TIMES. | C1B 610204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/advertising-news.html | Advertising News | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/parley-group-returning-admiral-king-and-others-halt-at-puerto-rico.html | PARLEY GROUP RETURNING; Admiral King and Others Halt at Puerto Rico | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/city-pushes-work-on-living-cost-pay-mayor-tentatively-approves.html | CITY PUSHES WORK ON LIVING COST PAY; Mayor Tentatively Approves Rises for 3 Bureaus, but 2-Month Delay Is Seen CLERICAL TROUBLES NOTED La Guardia Flints Increases Will Go Mostly to Workers in $2,500-$4,000 Bracket | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/japanese.html | Japanese | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/50-years-of-service-marked-by-henry-st-haggard-of-yale-hails-nurses.html | 50 YEARS OF SERVICE MARKED BY HENRY ST.; Haggard of Yale Hails Nurses' Role in Educating the Public | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/rubinstein-again-soloist-plays-khatchatourian-concerto-on.html | RUBINSTEIN AGAIN SOLOIST; Plays Khatchatourian Concerto on Philharmonic Program | True | R.L. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/miss-anderson-honored-republic-of-liberia-gives-the-singer-its.html | MISS ANDERSON HONORED; Republic of Liberia Gives the Singer Its Highest Award | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/snow-and-more-cold-forecast-for-today.html | Snow and More Cold Forecast for Today | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/rains-help-wheat-crop-material-improvement-reported-from-large.html | RAINS HELP WHEAT CROP; Material Improvement Reported From Large Areas GRAIN PRICES RISE THROUGHOUT WEEK | True | Special to THE NEW YORK TIMES. | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/carpet-mill-plans-postwar-program-opens-second-week-of-sales.html | CARPET MILL PLANS POST-WAR PROGRAM; Opens Second Week of Sales Conferences for Purpose -- Seeks New Price Formula | True | | C1B 610204 |
| 1943-12-13 | 1943-12-13 | https://www.nytimes.com/1943/12/13/archives/schiffli-embroidery-under-wlb-control-tentative-pay-scale-adopted.html | SCHIFFLI EMBROIDERY UNDER WLB CONTROL; Tentative Pay Scale Adopted for the Industry | True | | C1B 610204 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/failures-rose-to-40.html | Failures Rose to 40 | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/youngstown-awards-two-new-bond-issues-syndicate-gets-200000-of-1.html | YOUNGSTOWN AWARDS TWO NEW BOND ISSUES; Syndicate Gets $200,000 of 1 3/4s Street Financing for 101.32 | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/3second-rule-ban-urged-by-coach-iba-oklahoma-aggies-mentor-seeks.html | 3-SECOND RULE BAN URGED BY COACH IBA; Oklahoma Aggies' Mentor Seeks Basketball Change | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/hagen-macy.html | Hagen -- Macy | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/postwar-planning-by-women.html | Post-War Planning by Women | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/roosevelt-on-visit-to-sicily-decorates-clark-for-valor-roosevelt.html | Roosevelt, on Visit to Sicily, Decorates Clark for Valor; ROOSEVELT HONORS CLARK FOR VALOR | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/manages-motor-division-of-westinghouse-electric.html | Manages Motor Division Of Westinghouse Electric | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/joins-federal-reserve.html | Joins Federal Reserve | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/shell-chain-to-expand.html | Shell Chain to Expand | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/senators-reverse-union-funds-vote-decide-first-to-uphold-filing-of.html | SENATORS REVERSE UNION FUNDS VOTE; Decide First to Uphold Filing of Returns With Treasury, Then Shift | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/spain-to-free-french-refugees.html | Spain to Free French Refugees | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/cavalry-on-50mile-front.html | Cavalry on 50-Mile Front | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/respiratory-ills-spread-in-nation-thousands-kept-from-school-or-job.html | RESPIRATORY ILLS SPREAD IN NATION; Thousands Kept From School or Job -- Epidemic, Variously Diagnosed, Is Fairly Mild NOT LIKE 1918 OUTBREAK Doctors Not Alarmed, Though They Admit It Is Extensive -- Many Cases Here | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/christ-f-groth.html | CH[RIST F. GROTH | True | Specdal to Trt YORE TcES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/over-50-death-rate-rises-increase-is-attributed-to-return-of-many.html | OVER 50 DEATH RATE RISES; Increase Is Attributed to Return of Many to Work | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/offers-to-buy-stock-sprague-warner-kenny-seeks-western-grocer.html | OFFERS TO BUY STOCK; Sprague Warner Kenny Seeks Western Grocer Shares | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/rejects-bid-for-stock.html | Rejects Bid for Stock | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/oats-up-3-14-cents-on-few-offerings-but-market-eases-and-prices.html | OATS UP 3 1/4 CENTS ON FEW OFFERINGS; But Market Eases and Prices Close 7/8 to 2 1/8 Cents Higher -- Wheat Little Changed | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/chinese-win-back-2-pivotal-towns-niupitan-and-panlungkiao-fall-in.html | CHINESE WIN BACK 2 PIVOTAL TOWNS; Niupitan and Panlungkiao Fall in Changteh Push -- Foes Admit Use of Gas | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/senators-to-study-truce-on-subsidies-banking-committee-picks-3-to.html | SENATORS TO STUDY TRUCE ON SUBSIDIES; Banking Committee Picks 3 to Weigh Compromise, but Not Much Hope Is Expressed | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/navy-eleven-elects-chase-as-captain-right-guard-and-nstar-winner.html | NAVY ELEVEN ELECTS CHASE AS CAPTAIN; Right Guard and N-Star Winner Will Succeed Channell | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/freed-in-jewelry-theft.html | Freed in Jewelry Theft | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/school-children-could-help.html | School Children Could Help | True | R.D. GLICKMAN. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/hog-embargo-off-briefly-south-st-paul-yards-to-accept-shipments.html | HOG EMBARGO OFF BRIEFLY; South St. Paul Yards to Accept Shipments Today | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/liubrigham-young-ccnyoklahoma-aggies-to-meet-in-garden-college.html | L.I.U.-Brigham Young, C.C.N.Y-Oklahoma Aggies to Meet in Garden; COLLEGE FIVES SET FOR GAMES TONIGHT C.C.N.Y.-Oklahoma Aggies on Initial Twin-Bill Program of Season at Garden KURLAND WESTERN THREAT Trubowitz Is Lavender Hope -- L.I.U. Struggle Against Brigham Young Slated | True | By Louis Effrat | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/estelle-best-makes-piano-recital-debut-ambitious-program-lists-bach.html | ESTELLE BEST MAKES PIANO RECITAL DEBUT; Ambitious Program Lists Bach, Schumann and Beethoven | True | R.L. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/a-welcome-byproduct.html | A WELCOME BY-PRODUCT | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/reno-divorce-upset-by-new-york-ruling-supreme-court-justice-holds.html | RENO DIVORCE UPSET BY NEW YORK RULING; Supreme Court Justice Holds Woman's Decree Invalid | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/new-zealand-demotes-force.html | New Zealand Demotes Force | True | By Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/film-case-again-delayed-schenck-called-by-the-defense-fails-to.html | FILM CASE AGAIN DELAYED; Schenck, Called by the Defense, Fails to Reach Here | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/segregation-demanded.html | Segregation Demanded | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/food-values-prescribed-wfa-extends-its-program-on-yeastraised-baked.html | FOOD VALUES PRESCRIBED; WFA Extends Its Program on Yeast-Raised Baked Goods | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/handle-makers-seek-price-relief.html | Handle Makers Seek Price Relief | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/to-honor-sir-neville-pearson.html | To Honor Sir Neville Pearson | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/turks-peace-bid-to-bulgaria-seen-ankara-reported-trying-to-get.html | TURKS' PEACE BID TO BULGARIA SEEN; Ankara Reported Trying to Get Sofia to Capitulate to Major and Minor Allies WAVE OF FEAR INDICATED Satellites of Germany Reported Frightened at Prospects and Ready to Yield | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/overdue-ship-arrives-safely.html | Overdue Ship Arrives Safely | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/future-of-rubber.html | FUTURE OF RUBBER | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/coat-firm-and-aide-fined-us-court-finds-they-violated-wageandhour.html | COAT FIRM AND AIDE FINED; U.S. Court Finds They Violated Wage-and-Hour Injunction | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/prices-of-cotton-gain-1-to-5-points-buying-by-commission-houses.html | PRICES OF COTTON GAIN 1 TO 5 POINTS; Buying by Commission Houses Increases but Trading Generally Is Light | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/court-sentences-robinson-to-die-kidnapper-who-gambled-with-his-life.html | COURT SENTENCES ROBINSON TO DIE; Kidnapper Who Gambled With His Life and Lost Announces He Will Appeal Case | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/abraham-j-goldstei.html | ABRAHAM J. GOLDSTEI | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/wedding-date-is-set-by-katharine-cole-she-will-be-wed-to-lt.html | WEDDING DATE IS SET BY KATHARINE COLE; She Will Be Wed to Lt. Frederic Worden Jan. 8 in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/chinese.html | Chinese | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/state-school-here-proposed-by-city-board-of-education-seeks-an.html | STATE SCHOOL HERE PROPOSED BY CITY; Board of Education Seeks an Institute of Technical and Applied Arts After War COST IS PUT AT $8,654,440 Flexible Program Emphasizing the Individual Advocated to Promote Citizenship | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/seeks-itu-presidency-randolph-unions-secretarytreasurer-will-oppose.html | SEEKS I.T.U. PRESIDENCY; Randolph, Union's Secretary-Treasurer, Will Oppose Baker | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/produce-merchant-jailed.html | Produce Merchant Jailed | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/womens-rights-bill-is-pushed-by-cannon-representative-to-petition.html | WOMEN'S RIGHTS BILL IS PUSHED BY CANNON; Representative to Petition for Its Discharge From Committee | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/donor-closes-four-of-neediest-cases-3000-gift-from-a-friend-of-long.html | DONOR CLOSES FOUR OF NEEDIEST CASES; $3,000 Gift From 'A Friend' of Long Standing Also Will Swell General Fund TOTAL FOR DAY IS $8,605 Many More Contributions Are Required to Meet Needs of the City's Unfortunates | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/screen-news-here-and-in-hollywood-fox-names-preston-foster-and-ann.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Names Preston Foster and Ann Rutherford to Leads in 'Murder Around Clock' | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/army-will-strip-planes-of-war-paint-for-speed.html | Army Will Strip Planes Of War Paint for Speed | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/conspiracy-case-upheld-high-court-refuses-to-review-peace-movement.html | CONSPIRACY CASE UPHELD; High Court Refuses to Review 'Peace Movement' Conviction | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/ml-emile-h-jacobi.html | Ml. EMILE H. JACOBI | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/tramcars-fly-argentine-flags.html | Tramcars Fly Argentine Flags | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/russian-envoy-sees-greek-king.html | Russian Envoy Sees Greek King | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/pay-triple-damages-two-textile-jobbers-settle-opa-price-charges.html | PAY TRIPLE DAMAGES; Two Textile Jobbers Settle OPA Price Charges | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/james-e-_la___owe-i-sugar-refiner-introduced-beeti.html | JAMES E_ LA___.OWE I; Sugar Refiner Introduced BeetI | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/dr-fe-townsend-better.html | Dr. F.E. Townsend Better | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/alfred-m-kreutz-advertising-manager-for-lifei-magzine-dies-at-home.html | ALFRED M. KREUTZ; Advertising Manager for Lifei Magazine Dies at Home ! | True | Special to T Nzw Yo ?s. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/dorothy-h-morris-affianced.html | Dorothy H. Morris Affianced | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/margaret-colt-nash-to-wed.html | Margaret Colt Nash to Wed | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/describes-puget-sound-outlook.html | Describes Puget Sound Outlook | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/giants-face-loss-of-liebel-as-they-start-drive-today-for-playoff.html | Giants Face Loss of Liebel as They Start Drive Today for Play-Off Battle; STAR NEW YORK END HAS NOSE FRACTURE Liebel's Chances of Opposing the Redskins Will Not Be Known for Several Days AVEDISIAN ALSO CASUALTY But Giants' Guard Is Expected to Play Sunday -- More Than 60,000 Likely to Attend | True | By William D. Richardson | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/books-authors.html | Books -- Authors | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/builders-acquire-morgan-property-apartment-house-scheduled-to.html | BUILDERS ACQUIRE MORGAN PROPERTY; Apartment House Scheduled to Replace Dwellings in the Murray Hill Section | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/raymo-garroll-author-reporter-war-correspondent-of191718i-dead.html | {RAY:MO GARROLL, AUTHOR, REPORTER; War Correspondent of1917-18i Dead -- Represented Many Papers in Washington | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/blenhour-in-stake-field-miss-daunt-also-on-list-for-fair-grounds.html | BLENHOUR IN STAKE FIELD; Miss Daunt Also on List for Fair Grounds Race Today | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/gambaro-defeats-riccio.html | Gambaro Defeats Riccio | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/opa-vs-the-law.html | OPA VS. THE LAW | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/world-war-i-length-equaled-tomorrow.html | World War I Length Equaled Tomorrow | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/waiting-for-a-chance.html | WAITING FOR A CHANCE | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/new-yorkers-homesick-charter-soho-table-to-get-americanitalian-food.html | NEW YORKERS 'HOMESICK'; Charter Soho Table to Get American-Italian Food | True | By Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/plan-to-equalize-distribution-ready-wpb-dissatisfied-with-present.html | PLAN TO 'EQUALIZE' DISTRIBUTION READY; WPB Dissatisfied With Present Channeling of Consumer Lines Say Producers Interviewed NEW ORDER IS STUDIED To Recognize Changes Brought About by War Conditions to Avoid Discrimination | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/sports-of-the-times-basketball-takes-over.html | Sports of the Times; Basketball Takes Over | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/schappes-to-start-to-prison-tomorrow-perjurer-in-communist-college.html | SCHAPPES TO START TO PRISON TOMORROW; Perjurer in Communist College Case Is Recommitted | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/a-noteworthy-anniversary-founder-of-the-charity-organization.html | A Noteworthy Anniversary; Founder of the Charity Organization Society Was Born 100 Years Ago | True | CHARLES C. BURLINGHAM. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/failed-as-marksman-helps-kill-96-of-foe-new-york-marine-wins-navy.html | FAILED AS MARKSMAN, HELPS KILL 96 OF FOE; New York Marine Wins Navy Cross for Pacific Heroism | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/sec-to-investigate-delisting-of-stock-removal-from-an-exchange-by.html | SEC TO INVESTIGATE DELISTING OF STOCK; Removal From an Exchange by Vote of Holders Instead of Directors Is Issue OVER-COUNTER TIE SEEN Chicago Market Had Declared That Dealers Were 'Luring' Securities From Board SEC TO INVESTIGATE DELISTING OF STOCK | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/russian.html | Russian | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/new-zealand-paper-rebukes-owi-aide-nevins-criticized-for-prediction.html | NEW ZEALAND PAPER REBUKES OWI AIDE; Nevins Criticized for Prediction of Post-War Disputes | True | By Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/35c-oil-price-rise-is-voted-by-house-means-half-billion-a-year-more.html | 35C OIL PRICE RISE IS VOTED BY HOUSE; Means Half Billion a Year More in Costs to Householders, Autoists and Industry 35C OIL PRICE RISE IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/negro-job-ruling-waits-federal-judges-to-settle-coast-jurisdiction.html | NEGRO JOB RULING WAITS; Federal Judges to Settle Coast Jurisdiction Issue | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/front-page-3-no-title-nazi-12ton-rocket-reported-tested.html | Front Page 3 -- No Title; NAZI 12-TON ROCKET REPORTED TESTED | True | By Frederick Grahamby Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/to-guard-tire-usage-opa-program-seeks-to-conserve-new-tire.html | TO GUARD TIRE USAGE; OPA Program Seeks to Conserve New Tire Consumption | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/dewey-broadens-inquiry-at-albany-governor-directs-grand-jury-to.html | DEWEY BROADENS INQUIRY AT ALBANY; Governor Directs Grand Jury to Investigate All Phases of Alleged Crime in County MONAGHAN PUT IN CHARGE New Yorker Is Made Special Prosecutor -- New Order Gives Wide Powers | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/king-to-broadcast-on-christmas.html | King to Broadcast on Christmas | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/hawaii-marines-bombed-explosive-falls-after-collision-of-planes.html | HAWAII MARINES BOMBED; Explosive Falls After Collision of Planes Over Maui | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/marvin-ntyre-js-dead-in-capital-secretary-to-the-president-since.html | MARVIN [NTYRE JS DEAD IN CAPITAL; Secretary to the President Since 1933 Succumbs After a Long illness at 65 FORMER NEWSPAPER., MAN Once Press Relations Chief for the Navy -- Roosevelt's Friend for 25 Years | True | Special to T NEW YOI,.X TIMEg. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/to-hire-veterans-gallowhur-chemical-pledges-25-increase-in-postwar.html | TO HIRE VETERANS; Gallowhur Chemical Pledges 25% Increase in Post-War Payrolls | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/rail-interest-authorized-court-gives-approval-to-outlay-by-georgia.html | RAIL INTEREST AUTHORIZED; Court Gives Approval to Outlay by Georgia Central | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/dartmouth-beaten-by-mitchel-field-air-cadets-five-wins-4430-with.html | DARTMOUTH BEATEN BY MITCHEL FIELD; Air Cadets' Five Wins, 44-30, With Lobello, Ex-L.I.U. Ace, Getting 16 Points | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/high-court-backs-draft-of-father-refuses-to-review-rejection-of.html | HIGH COURT BACKS DRAFT OF FATHER; Refuses to Review Rejection of Suit by N.J. Woman to Get Husband Out of Army | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/german.html | German | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/owi-aliens-are-defended-representative-busbeys-criticism-held-to-be.html | OWI Aliens Are Defended; Representative Busbey's Criticism Held To Be Out of Accord With Facts | True | MAURICE LACOSTE. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/shirley-j-flower-will-be-married-i-barnard-college-sophomore-to.html | SHIRLEY J. FLOWER WILL BE MARRIED; I Barnard ,College Sophomore to] Become Bride of William [ G. Moore of the Army I | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/12ton-rocket-to-blast-britain-is-nazi-secret-weapon-swiss-say.html | 12-Ton Rocket to Blast Britain Is Nazi Secret Weapon, Swiss Say | True | By the United Press. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/family-rationing-of-milk-forecast-adults-may-have-to-cut-usual.html | FAMILY RATIONING OF MILK FORECAST; Adults May Have to Cut Usual Amount to Assure Supply for Children, Industry Says | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/smith-dolan.html | Smith -- Dolan | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/started-fires-at-notre-dame.html | Started Fires at Notre Dame | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/fepc-defied-by-railroads-in-south-on-hiring-negroes-presidents.html | FEPC Defied by Railroads In South on Hiring Negroes; President's Board Is Told Its Orders Are Unconstitutional and Handicap to War -- Retort Charges Evasion 16 RAILROADS DEFY FEPC ON NEGROES | True | By Louis Starkspecial To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/ra-knight-loses-appeal-us-supreme-court-refuses-to-review-his.html | R.A. KNIGHT LOSES APPEAL; U.S. Supreme Court Refuses to Review His Disbarment Here | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/rai2ph-s-palmer.html | RAI2PH S. PALMER | True | special tO Ti NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/butler-95-wrong-mkellar-retorts-outlay-in-latin-america-was.html | BUTLER 95% WRONG, M'KELLAR RETORTS; Outlay in Latin America Was $324,185,000 Aside From War Material, He Says BUTLER 95% WRONG, M'KELLAR RETORTS | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/elizabeth-f-read-lawyer-and-writer-an-associate-of-the-american.html | !ELIZABETH F. READ, LAWYER AND WRITER; An Associate of the American Foundation 20 Years Dies | True | Special to T NEW YOP TES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/gain-police-retirement-pierne-and-harvey-named-in-gambling-inquiry.html | GAIN POLICE RETIREMENT; Pierne and Harvey, Named in Gambling Inquiry, Win Out | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/sauerkraut-freed-by-wfa.html | Sauerkraut Freed by WFA | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/die-walkure-presented.html | Die Walkure' Presented | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/laveenoe-e-blanchard.html | LAVEENOE E. BLANCHARD | True | special to T NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/arthur-t-jackson.html | ARTHUR T. JACKSON | True | Special to T NEW YORK TS. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/to-hear-jehovahs-witness-case.html | To Hear Jehovah's Witness Case | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/cost-at-idlewild-may-be-165000000-3276acre-airport-is-vital-to.html | COST AT IDLEWILD MAY BE $165,000,000; 3,276-Acre Airport Is Vital to City's Future in Aviation, McKenzie Declares JERSEY RIVALRY FEARED La Guardia Field Termed Far Inadequate for Traffic in First Year of Peace | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/coal-slowdown-by-pier-men-ends-supply-speeded-mayor-reports.html | COAL 'SLOWDOWN' BY PIER MEN ENDS; SUPPLY SPEEDED; Mayor Reports Settlement of Jersey City Dispute -- Men Now Working Overtime COLD OF 5 IS DUE TODAY Zero Likely in Suburbs -- 1,305 'No-Heat' Complaints in 2 Days Set Record Here | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/safeway-review-denied-supreme-court-declines-to-act-in-price-action.html | SAFEWAY REVIEW DENIED; Supreme Court Declines to Act in Price Action | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/nazi-radio-report-denied.html | Nazi Radio Report Denied | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/wu-telegraph-company-appoints-sales-manager.html | W.U. Telegraph Company Appoints Sales Manager | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/lady-booth.html | LADy BOOTH | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/captive-exchange-halted-by-japan-tokyo-demands-investigation-of-our.html | CAPTIVE EXCHANGE HALTED BY JAPAN; Tokyo Demands Investigation of Our Prisoner Camps -- U.S. to Facilitate Step | True | Special to THE NEW YORK TIMES. | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/pimlico-dividend-declared.html | Pimlico Dividend Declared | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/needy-to-get-3926316-mayor-approves-arnstein-cost-ofliving-relief.html | NEEDY TO GET $3,926,316; Mayor Approves Arnstein Cost of-Living Relief Supplement | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/russoczech-pact-aims-to-curb-reich-parties-would-block-forever.html | RUSSO-CZECH PACT AIMS TO CURB REICH; Parties Would Block Forever Further 'Drang Nach Osten,' Official Text Discloses BID TO POLAND POINTED Benes Holds Treaty Will Aid European Peace -- Kalinin sees Victory Guarantee | True | By W.h. Laweenceby Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/leader-urges-falange-reform.html | Leader Urges Falange Reform | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/plumbers-purchase-corner-in-hoboken-other-jersey-deals-include.html | PLUMBERS PURCHASE CORNER IN HOBOKEN; Other Jersey Deals Include Taxpayer and Factory | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/eckarf-v-eskesen-an-industrialist-75-terracotta-firm-head-leader-in.html | ECKARF' V. ESKESEN, AN INDUSTRIALIST, 75; Terra-Cotta Firm Head Leader in Danish Community Here | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/2-slain-at-cuban-party-meeting.html | 2 Slain at Cuban Party Meeting | True | By Cable To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/palmolive-building-is-sold.html | Palmolive Building Is Sold | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/mes-james-b-lowell.html | MES. JAMES B. LOWELL | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/reviews-lawrenson-case-mcdermott-will-not-intervene-in-nmu-leaders.html | REVIEWS LAWRENSON CASE; McDermott Will Not Intervene in NMU Leader's Appeal | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/helen-h-seabur.html | HELEN H. SEABUR | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/herbert-macdonald.html | Herbert -- Macdonald | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/nicholson-of-cubs-lauded-by-players-derringer-cooney-and-waner-say.html | NICHOLSON OF CUBS LAUDED BY PLAYERS; Derringer, Cooney and Waner Say Slugging Outfielder Is Baseball's 'Best' | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/japanese.html | Japanese | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/news-of-food-dehydrated-cranberries-available-in-city-40recipe.html | News of Food; Dehydrated Cranberries Available in City; 40-Recipe Pamphlet Offered by One Packer | True | By Jane Holt | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/puppet-admits-opposition.html | Puppet Admits Opposition | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/aau-call-issued-for-volunteer-aid-250000-workers-are-sought-in-plan.html | A.A.U. CALL ISSUED FOR VOLUNTEER AID; 250,000 Workers Are Sought in Plan to Increase Sports Activity in Nation | True | By James Bobbins | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/membership-is-transferred.html | Membership Is Transferred | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/british-groups-aid-asked-for-victims-of-influenza.html | British Groups' Aid Asked For Victims of Influenza | True | By Cable To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/standard-of-ohio-file-new-issue-101389-shares-of-preferred-to-be-of.html | STANDARD OF OHIO FILE NEW ISSUE; 101,389 Shares of Preferred to Be Offered on Exchange Basis, Then to Public | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/african-dancers-in-festival-here-mrs-roosevelt-a-sponsor-speaks-at.html | AFRICAN DANCERS IN FESTIVAL HERE; Mrs. Roosevelt, a Sponsor, Speaks at Inauguration of the Academy of Arts | True | By John Martin | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/crash-kills-war-worker-bronx-man-dies-3-companions-hurt-in-auto.html | CRASH KILLS WAR WORKER; Bronx Man Dies, 3 Companions Hurt in Auto Collision | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/mussolinis-son-in-post-elected-secretary-of-the-german-branch-of.html | MUSSOLINI'S SON IN POST; Elected Secretary of the German Branch of Fascist Party | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/patton-threat-to-soldier-bared-general-used-undue-harshness-to-man.html | PATTON 'THREAT' TO SOLDIER BARED; General Used 'Undue Harshness' to Man Without Leggings, Stimson Discloses | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/rev-db-j-w-glk.html | REV. DB. J. W. glK | True | Special to THE NW YORK TIlXS. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/center-officially-open-play-completes-ceremonies-at-music-and-drama.html | CENTER OFFICIALLY OPEN; Play Completes Ceremonies at Music and Drama Project | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/raf-dead-to-be-honored-men-of-battle-of-britain-to-be-listed-in.html | RAF DEAD TO BE HONORED; Men of Battle of Britain to Be Listed in Abbey | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/tide-water-ad-in-215-papers.html | Tide Water Ad in 215 Papers | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/manhattan-boys-like-london-but-solid-vote-for-home-borough-marks-in.html | MANHATTAN BOYS LIKE LONDON --- BUT; Solid Vote for Home Borough Marks Informal Survey at Party in British Capital | True | By Cable To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/barbara-lee-smith-engaged.html | Barbara Lee Smith Engaged | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/mrs-william-day.html | MRS. WILLIAM (. DAY | True | Special to THE IEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/jailed-for-rape-in-park-bronx-man-gets-2-12-to-5-years-as-clemency.html | JAILED FOR RAPE IN PARK; Bronx Man Gets 2 1/2 to 5 Years as Clemency Plea Is Denied | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/exporters-to-hear-quisenberry.html | Exporters to Hear Quisenberry | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/big-midtown-plot-taken-by-bus-line-greyhound-buys-100000-sq-ft-near.html | BIG MIDTOWN PLOT TAKEN BY BUS LINE; Greyhound Buys 100,000 Sq. Ft. Near Pennsylvania Station for a New Terminal | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/bonds-and-shares-on-london-market-opening-is-quiet-with-kaffirs.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Quiet, With Kaffirs Declining as a Result of Labor Troubles in Rand | True | By Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/mario-lorini-former-engineer-here-laid-out-park-hill-in-yonkers.html | MARIO LORINI; Former Engineer Here Laid Out! Park Hill in Yonkers | True | Special to T Nw YORX TZ3B. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/mr-moses-plans.html | MR. MOSES' PLANS | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/madriguera-an-envoy-latinamerican-countries-name-him-musical.html | MADRIGUERA AN 'ENVOY'; Latin-American Countries Name Him 'Musical Ambassador' | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/league-machinery-found-useful-now-100-americans-once-active-at.html | LEAGUE MACHINERY FOUND USEFUL NOW; 100 Americans Once Active at Geneva Back Program After Three-Day Conference | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/mrs-john-e-roosevelt.html | MRS. JOHN E. ROOSEVELT | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/william-edgar-sihth.html | WILLIAM EDGAR SIHTH | True | SPecial to Tn NEW YORK T8. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/terry-and-reno-to-box-feature-broadway-arena-card-flores-at-white.html | TERRY AND RENO TO BOX; Feature Broadway Arena Card -- Flores at White Plains | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/huge-gold-nugget-reported.html | Huge Gold Nugget Reported | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/meister-gets-taxpayer-operator-buys-structure-he-built-in-scarsdale.html | MEISTER GETS TAXPAYER; Operator Buys Structure He Built in Scarsdale in 1936 | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/so-lonely-is-radio-post-in-china-that-japanese-are-welcomed-with.html | So Lonely Is Radio Post in China That Japanese Are Welcomed; With Rifles, of Course, but This 'Gives Us Something to Do,' Says U.S. Garrison Member of Occasional Air Raids | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/new-zivic-bout-date.html | New Zivic Bout Date | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/texts-of-the-statements-on-negro-rail-employment.html | Texts of the Statements on Negro Rail Employment | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/aids-servicemens-cosigner.html | Aids Servicemen's Co-Signer | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/michigan-pushes-childcare-drive-legislators-and-governors-youth.html | MICHIGAN PUSHES CHILD-CARE DRIVE; Legislators and Governor's Youth Guidance Group Will Act Soon on State-Wide Plan DELINQUENCY ASPECT UP Meanwhile Detroit Opens Four New Day-Care Schools, Bringing Its Total Up to 48 | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/discoverer-tells-penicillin-story-dr-alexander-fleming-speaks-from.html | DISCOVERER TELLS PENICILLIN STORY; Dr. Alexander Fleming Speaks From London in Broadcast to Accept Award Here | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/united-states.html | United States | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/many-briefs-filed-on-associated-gas-some-back-others-criticize.html | MANY BRIEFS FILED ON ASSOCIATED GAS; Some Back, Others Criticize Findings of SEC Unit on the Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/collegiate-group-sings-robert-shaw-conducts-chorale-in-american.html | COLLEGIATE GROUP SINGS; Robert Shaw Conducts Chorale in American, English Program | True | R.L. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/us-navy-baiting-of-tirpitz-in-vain-task-force-british-home-fleet.html | U.S. NAVY BAITING OF TIRPITZ IN VAIN; Task Force, British Home Fleet Try Lures Off Norway -- 5 Nazi Planes the Bag | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/abe-fortas-gets-naval-discharge-he-is-physically-not-qualified.html | ABE FORTAS GETS NAVAL DISCHARGE; He Is Physically Not Qualified, Board Declares -- Ickes Hopes Ex-Aide Will Return | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/edwaid-j-knowlton.html | EDWAID J. KNOWLTON | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/tong-denies-chinese-was-cairo-talk-leak-chungking-official-urges-us.html | TONG DENIES CHINESE WAS CAIRO TALK LEAK; Chungking Official Urges U.S. and British Investigation | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/in-decision-marks-trading-in-stocks-prices-fluctuate-aimlessly-to.html | IN DECISION MARKS TRADING IN STOCKS; Prices Fluctuate Aimlessly to Close Off Fractionally in 731,010-Share Volume | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/to-call-convention-of-marthur-clubs-head-of-illinois-group-hails.html | TO CALL CONVENTION OF M'ARTHUR CLUBS; Head of Illinois Group Hails Army Ruling on 1944 Draft | True | Special to THE NEW YORK TIMES. | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/wave-of-fear-in-balkans.html | Wave of Fear in Balkans | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/fund-raiser-gets-2-years-harry-berg-called-too-foul-for-words-by.html | FUND RAISER GETS 2 YEARS; Harry Berg Called 'Too Foul for Words' by Judge | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/japanese-are-told-we-are-closing-in-tokyo-warns-people-allied.html | JAPANESE ARE TOLD WE ARE CLOSING IN; Tokyo Warns People Allied Resources Are 'Fathomless,' Urges 'Desperate Efforts' STRESSES PLANE OUTPUT | True | Californian, Recent Interne in Japan, Says the Country Is 'Scared' of Air Attack | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RICHARD T. BOWE. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/northrop-aircraft-inc.html | Northrop Aircraft, Inc. | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/atrocity-chiefs-named-moscow-accuses-9-nazis-one-russian-in-kharkov.html | ATROCITY CHIEFS NAMED; Moscow Accuses 9 Nazis, One Russian in Kharkov Murders | True | By Cable To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/dance-to-aid-girl-scouts-supper-event-tonight-will-help.html | DANCE TO AID GIRL SCOUTS; Supper Event Tonight Will Help Philanthropies of Council | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/service-men-to-deliver-christmas-mail-here.html | Service Men to Deliver Christmas Mail Here | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/russian-mission-to-tito.html | Russian Mission to Tito | True | By Cable To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/i-queens-coup____le-die-i-mrs-harry-arm-sucoumbs-toi-shock-after.html | i QUEENS COUP____LE 'DIE I; Mrs, Harry Arm Sucoumbs tol Shock After Husband's Death I | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/-arthur-j-butler-j-i-attache-of-hudson-county-nj.html | !' ARTHUR J. BUTLER J I; Attache of Hudson County, N,J,. | True | I | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/3178040-earned-by-rohr-aircraft-profit-equal-to-731-a-share.html | $3178,040 EARNED BY ROHR AIRCRAFT; Profit Equal to $7.31 a Share, Compared to $2.92 Last Year, Is Reported | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/t-qeor6e-bittner-journalist-exile-i-austrian-newspaper-man-diest.html | t qEOR6E BITTNER JOURNALIST, EXILE; I Austrian Newspaper Man Diest Here -- Widely Known Abroad ] I as Radio Commentator I | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/argentine-crops-rising-forecast-is-for-large-increases-in-all-kinds.html | ARGENTINE CROPS RISING; Forecast Is for Large Increases in All Kinds of Grain | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/power-and-propaganda.html | POWER AND PROPAGANDA | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/prisoners-admit-use-of-gas.html | Prisoners Admit Use of Gas | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/christmas-works-ready-barlow-to-conduct-taylor-and-berezowsky.html | CHRISTMAS WORKS READY; Barlow to Conduct Taylor and Berezowsky Overtures Soon | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/escaped-killer-held-as-draft-delinquent-slayer-one-of-86-arrested.html | ESCAPED KILLER HELD AS DRAFT DELINQUENT; Slayer One of 86 Arrested Here by FBI Daring Last Week | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/hats-clinging-to-crown-of-head-often-necessitate-beauty-tricks-to.html | Hats Clinging to Crown of Head Often Necessitate Beauty Tricks to Disguise Facial Weaknesses | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/fabric-shortages-feared-by-tailors-high-percentage-to-be-forced-to.html | FABRIC SHORTAGES FEARED BY TAILORS; High Percentage to Be Forced to Close if British Export Curb Holds, Says Trade | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/eighth-army-guns-dominate-ortona-british-take-heights-near-port-on.html | EIGHTH ARMY GUNS DOMINATE ORTONA; British Take -- Heights Near Port on Adriatic Against Fierce German Resistance | True | By Milton Brackerby Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/rabaul-move-believed-near.html | Rabaul Move Believed Near | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/case-listings-changed.html | Case Listings Changed | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/australians-push-foe-up-huon-coast-span-river-for-2mile-gain-in-new.html | AUSTRALIANS PUSH FOE UP HUON COAST; Span River for 2-Mile Gain in New Guinea as Our Fliers Resume Bouginville Blows MISTS LIFT IN SOLOMONS Bombers Hit Hard at Japanese Airfields -- Fighters Join in Assault on New Britain | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/sonata-series-opens.html | Sonata Series Opens | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/year-delay-sought-on-utility-balance-columbia-gas-and-electric-co.html | YEAR DELAY SOUGHT ON UTILITY BALANCE; Columbia Gas and Electric Co. Asks Second Extension on Restoration of Accounts | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/21-plants-get-e-awards-armynavy-list-of-production-commendations-is.html | 21 PLANTS GET 'E' AWARDS; Army-Navy List of Production Commendations Is Announced | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/mljuliusysee.html | M]L,JULIUSYSEE | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/play-to-benefit-berkshire-farm-voice-of-turtle-performance-tomorrow.html | PLAY TO BENEFIT BERKSHIRE FARM; ' Voice of Turtle' Performance Tomorrow Has Support of Many Society Folk | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/resigns-as-president-of-girls-college-here.html | Resigns as President Of Girls' College Here | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/kennedy-wins-london-bout.html | Kennedy Wins London Bout | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/british.html | British | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/f-boardmah-dies-t-ermiblal-official-assistant-manager-of-grand.html | F. BOARDMAH DIES; T ERMIblAL OFFICIAL; Assistant Manager .of Grand Central Had Served Rail System for 43 Years | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/error-in-teheran-text-word-united-omitted-by-mistake-from-sentence.html | ERROR IN TEHERAN TEXT; Word 'United' Omitted by Mistake From Sentence on Peace | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/admirals-wife-loses-suit.html | Admiral's Wife Loses Suit | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/makes-steel-power-lines.html | Makes Steel Power Lines | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/yule-bonus-is-voted.html | Yule Bonus Is Voted | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/hull-hails-brazil-as-fighting-ally-records-arrival-in-africa-of.html | HULL HAILS BRAZIL AS FIGHTING ALLY; Records Arrival in Africa of Staff to Plan Expedition | True | Special to THE NEW YORK TIMES. | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/castilian-taught-in-schools-south-american-pronunciation-may-be.html | Castilian Taught in Schools; South American Pronunciation May Be Slightly Different, However | True | A.O. SAREVOL. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/army-musical-in-algiers-will-have-wacs-in-cast.html | Army Musical in Algiers Will Have Wacs in Cast | True | By Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/to-discuss-radio-promotions.html | To Discuss Radio Promotions | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/allies-back-plans-of-occupied-lands-greek-and-yugoslav-shifts-from.html | ALLIES BACK PLANS OF OCCUPIED LANDS; Greek and Yugoslav Shifts From Exiled Governments Meet Favor of Big Powers | True | By Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/urges-postwar-ads.html | Urges Post-War Ads | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/staten-island-flier-killed.html | Staten Island Flier Killed | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/navy-mans-plea-wins-penicillin-for-mother.html | Navy Man's Plea Wins Penicillin For Mother | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/arthur-b__-jones-official-of-engineering-firmi-lon9-with-general.html | ARTHUR B__: JONES ]; Official of Engineering Firml Lon9 With General Chemical Co.I | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/old-hearst-estate-at-sands-point-sold-nassau-and-queens-scenes-of.html | OLD HEARST ESTATE AT SANDS POINT SOLD; Nassau and Queens Scenes of Realty Trading | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/marvin-h-mintyre.html | MARVIN H. M'INTYRE | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/mail-to-santa-opened-3000-letters-many-with-pitiful-pleas-read-at.html | MAIL TO SANTA OPENED; 3,000 Letters, Many With Pitiful Pleas, Read at Postoffice | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/seaman-parks-box-containing-1100-on-bar-strangely-he-gets-it-all.html | Seaman Parks Box Containing $1,100 on Bar; Strangely, He Gets It All Back Months Later | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/observations-on-subsidies.html | Observations on Subsidies | True | A.J. MURPHY. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/speakeasy-is-back-as-museum-piece-it-reappears-as-a-feature-of.html | SPEAKEASY IS BACK AS MUSEUM PIECE; It Reappears as a Feature of Exhibition 'Fun and Folly in New York' | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/sales-tax-favored.html | Sales Tax Favored | True | T. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/canadian-show-due-in-february-meet-the-navy-seeks-large-theatre.html | CANADIAN SHOW DUE IN FEBRUARY; ' Meet the Navy' Seeks Large Theatre Here -- 'Lady Comes Home' Opens on Dec. 26 | True | By Sam Zolotow | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/protection-sought-on-price-rollback-ccc-to-consider-pleas-of-food.html | PROTECTION SOUGHT ON PRICE ROLLBACK; CCC to Consider Pleas of Food Wholesalers as to Subsidies Affecting Floor Stocks | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/childrens-program-is-set-for-saturday-third-in-book-series-will-be.html | CHILDREN'S PROGRAM IS SET FOR SATURDAY; Third in Book Series Will Be Given in Times Hall | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/paper-simplification-to-be-recommended-committees-plan-for-wpb.html | PAPER SIMPLIFICATION TO BE RECOMMENDED; Committee's Plan for WPB Would Save 5% in Weight | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/ibs-jf-adie-becomes-e14gaged-britisharmy-majors-daughter-living.html | IBS JF-. ADIE BECOMES E14GAGED; BritishArmy Major's Daughter, Living Here, Fiancee of Corp, John S, Kemble, USA | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/leather-plants-seizure-ends.html | Leather Plants Seizure Ends | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/dividend-declared-in-oil-royalties-peter-fox-brewing-co-board-votes.html | DIVIDEND DECLARED IN OIL ROYALTIES; Peter Fox Brewing Co. Board Votes Split-Up in Overriding Interests in Oklahoma | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/bimberg-gets-hosiery-post.html | Bimberg Gets Hosiery Post | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/ships-officers-honored-united-fruit-awards-medals-to-stark-riley.html | SHIP'S OFFICERS HONORED; United Fruit Awards Medals to Stark, Riley for Saving Craft | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/dr-james-t-sweetian-cited-in-1940-for-his-work-in-fight-against.html | DR. JAMES T. SWEETIAN; Cited in 1940 for His Work in Fight Against Tuberculosis | True | SPecial to TR' NEW YORK TD, I. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/new-purchasing-director-of-general-foods-corp.html | New Purchasing Director Of General Foods Corp. | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/friends-of-greece-open-art-exhibition-the-christ-child-is-title-of.html | FRIENDS OF GREECE OPEN ART EXHIBITION; 'The Christ Child' Is Title of Show Held as Benefit | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/us-supreme-court-rules-on-soap-oils-colgate-liable-for-2532643-tax.html | U.S. SUPREME COURT RULES ON SOAP OILS; Colgate Liable for $2,532,643 Tax Levy Based on 1934 Revenue Act Clause | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/limitation-of-one-cup-on-coffee-is-protested.html | Limitation of One Cup On Coffee Is Protested | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/athletics-obtain-newsom-in-trade-wolff-young-hurler-sent-to.html | ATHLETICS OBTAIN NEWSOM IN TRADE; Wolff, Young Hurler, Sent to Senators, Even Up, for Much-Traveled Star | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/school-for-nurses-overcrowded-here-need-for-facilities-stressed-if.html | SCHOOL FOR NURSES OVERCROWDED HERE; Need for Facilities Stressed if City Is to Meet Quota | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/store-santa-has-gift-and-message-for-a-missing-soldiers-little-boy.html | Store Santa Has Gift and Message For a Missing Soldier's Little Boy | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/costantino-victor-in-bout-with-guido-gains-decision-in-10rounder-at.html | COSTANTINO VICTOR IN BOUT WITH GUIDO; Gains Decision in 10-Rounder at St. Nicholas Arena | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/cutbacks-loom-for-1944.html | Cutbacks Loom for 1944 | True | By Charles E. Eganspecial To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/admits-theft-from-town.html | Admits Theft From Town | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/held-in-ticket-crusade-broker-accused-of-charging-excessive-price.html | HELD IN TICKET CRUSADE; Broker Accused of Charging Excessive Price for Theatre Seats | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/fur-specialty-stores-elect-new-president.html | Fur Specialty Stores Elect New President | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/40-units-willed-250000-religious-and-other-groups-are-named-by-mrs.html | 40 UNITS WILLED $250,000; Religious and Other Groups Are Named by Mrs. M.C. Church | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/text-of-sovietczechoslovak-mutual-aid-treaty.html | Text of Soviet=Czechoslovak Mutual Aid Treaty | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/finnish.html | Finnish | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/966985-in-plans-filed-upstates-november-list-calls-for-53-new.html | $966,985 IN PLANS FILED; Up-State's November List Calls for 53 New Factories | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/leaders-appointed-for-4th-war-loan-director-cotter-lists-chairmen.html | LEADERS APPOINTED FOR 4TH WAR LOAN; Director Cotter Lists Chairmen for Sections of Commerce and Industry Division NEW APPEAL FORM URGED Ex-Gov. Smith Points Out Need of Stressing 'Loan' Rather Than 'Buying' Factor | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/ae-de-ricoles-veteran-cattleman-and-railway-builder-dies-at-76-.html | A.E. DE RICOLES; Veteran Cattleman and Railway Builder Dies at 76 ] | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/smaller-savings-notes.html | Smaller Savings Notes | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/estimates-off-7-on-usage-of-food-opa-figures-close-to-actual.html | ESTIMATES OFF 7% ON USAGE OF FOOD; OPA Figures Close to Actual Movement of Canned, Bottled Items in Six Months SALES 127,000,000 CASES Makers' Ceiling on Five-Cent Candies Revised -- Other Action by War Agencies ESTIMATES OFF 7% ON USAGE OF FOOD | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/1000179000-bills-sold.html | $1,000,179,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/a-new-treaty.html | A NEW TREATY | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/partisans-contain-all-german-drives-enemy-attacking-strongly-from.html | PARTISANS CONTAIN ALL GERMAN DRIVES; Enemy Attacking Strongly From Both North and South | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/air-wacs-may-choose-job-preference-expressed-by-recruit-will-get.html | AIR WACS MAY CHOOSE JOB; Preference Expressed by Recruit Will Get Consideration | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/lord-rendlesham | LORD RENDLESHAM | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/says-japan-fears-bombing.html | Says Japan Fears Bombing | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/bronx-apartment-goes-two-twofamily-houses-in-the-borough-also.html | BRONX APARTMENT GOES; Two Two-Family Houses in the Borough Also Change Hands | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/camp-grant-five-victor-5140.html | Camp Grant Five Victor, 51-40 | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/bowls-will-bulge-in-jan-1-football-recordmaking-crowds-for-all.html | BOWLS WILL BULGE IN JAN. 1 FOOTBALL; Record-Making Crowds for All South and West Classics Indicated in Survey | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/icebox-rlane-projected-ship-would-load-refrigerated-food-in-bomber.html | ICEBOX' RLANE PROJECTED; Ship Would Load Refrigerated Food in Bomber Style | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/musteroutpay-bill-delayed.html | Muster-Out-Pay Bill Delayed | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/in-the-nation-forging-a-link-between-executive-and-congress.html | In The Nation; Forging a Link Between Executive and Congress | True | By Arthur Krock | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/longrange-attack-fighters-with-forts-and-liberators-on-deepest.html | LONG-RANGE ATTACK; Fighters With 'Forts' and Liberators on Deepest Penetration of Reich 15 NAZI PLANES DOWNED Marauders Pound the Schipol Airfield -- Emden's Damage Heavy in Saturday Blow LONG-RANGEATTACK BY U.S. BOMBERS | True | By Drew Middletonby Cable To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/temple-shifts-schedule-owls-five-lists-extra-games-st-josephs-also.html | TEMPLE SHIFTS SCHEDULE; Owls' Five Lists Extra Games -- St. Joseph's Also Changes | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/advertising-news.html | Advertising News | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/-cutback-strike-halts-steel-plant-in-first-such-test-men-refuse-job.html | ' CUTBACK' STRIKE HALTS STEEL PLANT IN FIRST SUCH TEST; Men Refuse Job Transfer as Decline in War Orders Shuts a Furnace in Pittsburgh DROP IS SEEN AT CAPITAL Retrenching in 1944 Estimated at 4 to 8 Billion, With Million Workers to Be Shifted CUTBACK' STRIKE HALTS STEEL MILL | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/cotton-seed-supply-declines-at-mills-crushing-and-manufacturing.html | COTTON SEED SUPPLY DECLINES AT MILLS; Crushing and Manufacturing Show Drop in 4 Months | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/hatch-quits-as-head-of-ocd-in-3-states-col-fa-mcnamee-jr-to-succeed.html | HATCH QUITS AS HEAD OF OCD IN 3 STATES; Col. F.A. McNamee Jr. to Succeed Him as Director | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/martha-stokes-honored-mabel-coddington-luncheon-hostess-to.html | MARTHA STOKES HONORED; Mabel Coddington Luncheon Hostess to Prospective Bride | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/home-again.html | HOME AGAIN | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/plants-get-extra-police-action-taken-as-utility-pickets-try-to-pull.html | PLANTS GET EXTRA POLICE; Action Taken as Utility Pickets Try to 'Pull' Men Off Job | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/membership-rise-in-clearing-house-brooklyn-trust-rejoins-it-after.html | MEMBERSHIP RISE IN CLEARING HOUSE; Brooklyn Trust Rejoins It After Lapse of 21 Years -Third Increase in Year | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/3-die-in-navy-plane-crash-2-others-missing-after-plunge-into-ocean.html | 3 DIE IN NAVY PLANE CRASH; 2 Others Missing After Plunge Into Ocean Off Barnegat City | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/justice-joyce-sworn-in-to-go-from-municipal-to-city-court-bench-on.html | JUSTICE JOYCE SWORN IN; To Go From Municipal to City Court Bench on Jan. 1 | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/gripsholm-list-cut-to-6-others-of-the-39-sent-to-ellis-island-have.html | GRIPSHOLM LIST CUT TO 6; Others of the 39 sent to Ellis Island Have Been Freed | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/fishermen-ignore-opa.html | Fishermen Ignore OPA | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/scheduled-steel-output-remains-at-993-per-cent.html | Scheduled Steel Output Remains at 99.3 Per Cent | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/italy-ii-slowness-of-advance-held-deliberate-as-allies-shift-main.html | Italy -- II; Slowness of Advance Held Deliberate As Allies Shift Main Strength to Britain | True | By Hanson W. Baldwin | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/account.html | Account | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/kilrea-retains-lead-has-4point-scoring-margin-in-american-league.html | KILREA RETAINS LEAD; Has 4-Point Scoring Margin in American League Hockey | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/patrols-clashes-mark-burma-war-kachin-tribesmen-in-north-trap.html | PATROLS' CLASHES MARK BURMA WAR; Kachin Tribesmen in North Trap Japanese in Pits and Ambush Raiding Parties CHINESE GUARD NEW ROAD Main Defenses of Enemy Are Believed Behind Chindwin and Irrawaddy Rivers | True | By Tillman Durdinby Wireless To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/landon-champions-questions-on-pacts-insists-we-have-right-to-know.html | LANDON CHAMPIONS QUESTIONS ON PACTS; Insists We Have Right to Know What Commitments Mean | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/terms-for-shanghai-italians.html | Terms for Shanghai Italians | True | | C1B 610269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/st-pauls-camp-to-gain-hockey-game-with-kent-to-take-place-thursday.html | ST. PAUL'S CAMP TO GAIN; Hockey Game With Kent to Take Place Thursday in the Garden | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/wlb-orders-halt-to-utility-strike-if-pennsylvania-men-fail-to.html | WLB ORDERS HALT TO UTILITY STRIKE; If Pennsylvania Men Fail to Return the Case Will Go to Roosevelt, Board Warns | | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/britton-osler-dies-a-lawyer-46-years-international-nickel-firm-of.html | BRITTON OSLER DIES, A LAWYER 46 YEARS; International Nickel Firm of Canada Counsel and Director | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/us-deposits-drop-at-reserve-banks-decrease-of-1146000000-is.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $1,146,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/six-high-posts-ended-by-woolley-in-drastic-shakeup-of-opa-here-opa.html | Six High Posts Ended by Woolley In Drastic Shake-Up of OPA Here; OPA SHAKE-UP HERE ENDS 6 HIGH POSTS | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/first-japanese-joins-wacs.html | First Japanese Joins Wacs | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/tad-jones-seriously-iii.html | Tad Jones Seriously III | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/jeremiah-shea.html | JEREMIAH SHEA | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/treaty-quickens-interest-of-poles-cabinet-to-explore-prospect-of.html | TREATY QUICKENS INTEREST OF POLES; Cabinet to Explore Prospect of Resuming Soviet Tie --Boundary Issue to Fore | | By James B. Restonby Cable To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/glut-continues-in-hog-markets-oversupply-at-chicago-for-day-is.html | GLUT CONTINUES IN HOG MARKETS; Oversupply at Chicago for Day Is 10,000 Head -- Prices Decline 10 Cents | True | | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/curb-hearing-put-off-again-sec-sets-jan-19-for-showdown-in-fight-on.html | CURB HEARING PUT OFF AGAIN; SEC Sets Jan. 19 for Showdown in Fight on Securities Listing | | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-14 | 1943-12-14 | https://www.nytimes.com/1943/12/14/archives/output-rise-set-in-civilian-goods-vinson-authorizes-wpb-to-pick.html | OUTPUT RISE SET IN CIVILIAN GOODS; Vinson Authorizes WPB to Pick Essentials and OPA to Arrange Price Spurs | True | Special to THE NEW YORK TIMES. | C1B 610269 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/richardson-is-elected-succeeds-shaughnessy-as-vice-president-of.html | RICHARDSON IS ELECTED; Succeeds Shaughnessy as Vice President of Minor Leagues | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/defiance-of-fepc-left-to-president-he-is-expected-to-consult-biddle.html | DEFIANCE OF FEPC LEFT TO PRESIDENT; He Is Expected to Consult Biddle on Course With Railroads on Negro Question | True | By Louis Stark | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/use-of-anthracite-in-homes-of-city-rationed-by-ickes-consumers-to.html | USE OF ANTHRACITE IN HOMES OF CITY RATIONED BY ICKES; Consumers to Get 7/8 of Fuel Burned Last Year, SFA Official Announces | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/stole-draft-files-to-aid-fiance-yonkers-board-clerk-said-to-admit.html | STOLE DRAFT FILES TO AID FIANCE; Yonkers Board Clerk Said to Admit Destroying Data on Man She Wed Month Ago | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mr-edens-report.html | MR. EDEN'S REPORT | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/sons-visit-is-fatal-rooneys-grandfather-dies-after-seeing-yule-1st.html | SON'S VISIT IS FATAL; Rooney's Grandfather Dies After Seeing Yule 1st Time in Years | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bell-stops-winters-in-first.html | Bell Stops Winters in First | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/takes-navy-command-here.html | Takes Navy Command Here | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/principal-dies-in-fire-trying-to-aid-pupils-woman-enters-building.html | PRINCIPAL DIES IN FIRE TRYING TO AID PUPILS; Woman Enters Building to See if All Are Out, Is Trapped | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/1623800-units-listed-final-rental-registrations-due-tonight-in-this.html | 1,623,800 UNITS LISTED; Final Rental Registrations Due Tonight in This Area | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bears-in-2-groups-for-playoff-work-separate-units-preparing-for.html | BEARS IN 2 GROUPS FOR PLAY-OFF WORK; Separate Units Preparing for Giants, Redskins -- Luckman Definitely to Play | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/leaving-state-police-chief-inspector-moore-is-fifth-to-retire-in.html | LEAVING STATE POLICE; Chief Inspector Moore Is Fifth to Retire in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/miss-durbin-gets-divorce-singing-star-says-paul-always-criticized.html | MISS DURBIN GETS DIVORCE; Singing Star Says Paul Always Criticized Her Movie Work | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bulgarian-peace-feelers-rejected-by-us-and-british-governments.html | Bulgarian Peace Feelers Rejected By U.S. and British Governments; BULGARIANS FAIL IN PEACE FEELERS | True | By C.l. Sulzberger | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/engineering-cadettes-who-graduate-today.html | 'ENGINEERING CADETTES' WHO GRADUATE TODAY | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/news-of-food-new-uses-for-readytoserve-preparations-make-tasty.html | News of Food; New Uses for Ready-to-Serve Preparations Make Tasty Dishes and Ease Cooking Work | True | By Jane Holt | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/3-dead-2-missing-in-plane-crash.html | 3 Dead, 2 Missing in Plane Crash | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/allies-warn-italy-on-betrayals.html | Allies Warn Italy on Betrayals | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/cairo-sees-patton-getting-new-post-generals-visit-stirs-rumors-of.html | CAIRO SEES PATTON GETTING NEW POST; General's Visit Stirs Rumors of Mediterranean Shifts | True | By Wireless To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/davis-voices-hope-for-stabilization-wage-and-price-control-plan.html | DAVIS VOICES HOPE FOR STABILIZATION; Wage and Price Control Plan Will Win if Congress Does Not 'Sabotage' It, He Says | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/british.html | British | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/myrtle-f-malcolm-married-in-newark-wed-to-rv-jn-n-borton-by-bishop.html | MYRTLE F. MALCOLM MARRIED IN NEWARK; !Wed to Rv. Jn N. Borton by Bishop Ben. 1!/1. Washburn | True | Special to TE NEW YORE TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/landis-returning-for-talks.html | Landis Returning for Talks | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/maps-5-more-air-routes-united-lines-plans-new-services-between-new.html | MAPS 5 MORE AIR ROUTES; United Lines Plans New Services Between New York and West | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/carrier-crewmen-died-as-rescuers-captain-who-escaped-death-by-20.html | CARRIER CREWMEN DIED AS RESCUERS; Captain Who Escaped Death by 20 Seconds Describes End of the Liscome Bay | True | By George F. Horne | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/signs-seaboard-air-line-order.html | Signs Seaboard Air Line Order | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/prostate-cancer-yields-to-a-drug-control-of-disease-by-taking.html | PROSTATE CANCER YIELDS TO A DRUG; Control of Disease by Taking Female Sex Hormone Pills Announced by Briton | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/joseph-gordon-quits-paw.html | Joseph Gordon Quits PAW | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/allied-planes-aid-yugoslavs.html | Allied Planes Aid Yugoslavs | True | By Wireless To the New York Times. | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/5th-ave-property-in-quick-resale-store-and-apartment-building-at.html | 5TH AVE. PROPERTY IN QUICK RESALE; Store and Apartment Building at 172 Is Assessed for $130,000 -- Other Deals | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/germans-report-threat-at-nevel.html | Germans Report Threat at Nevel | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/judge-kael-h-stoye.html | JUDGE KAEL H. STOYE | True | Special to TH NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/tory-brigadier-heads-british-mission-to-tito.html | Tory Brigadier Heads British Mission to Tito | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/gm-plant-delivers-its-1000th-avenger-admiral-wagner-however-warns.html | G.M. PLANT DELIVERS ITS 1,000TH AVENGER; Admiral Wagner, However, Warns of Overoptimism | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/capt-howard-acquitted-court-martial-accepts-explanation-of-alimony.html | CAPT. HOWARD ACQUITTED; Court Martial Accepts Explanation of Alimony Arrears | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mary-washabaugh-wed-bride-of-lieut-henry-mckinnon-navy-divebomber.html | MARY WASHABAUGH WED; Bride of Lieut. Henry McKinnon, Navy Dive-Bomber Pilot i | True | Special to '_rE NEW YOR' TIMES. I | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/cornell-billiard-victor.html | Cornell Billiard Victor | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/neediest-are-aided-by-560-gifts-in-day-contributions-of-12933-raise.html | NEEDIEST ARE AIDED BY 560 GIFTS IN DAY; Contributions of $12,933 Raise Total to $109,571 in Drive to Assist Cases in City | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/glcnna-collctts-mother-dic-.html | Glcnna Collctt's Mother Dic } | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/flores-outboxes-fuller.html | Flores Outboxes Fuller | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/dr-pugh-praises-our-fighting-men-back-from-tour-of-the-battle-areas.html | DR. PUGH PRAISES OUR FIGHTING MEN; Back From Tour of the Battle Areas, He Says They Hate War, but Do a Fine Job | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/women-will-smoke.html | Women Will Smoke | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/barts-found-guilty-honor-detective-here-convicted-in-newark-of.html | BARTS FOUND GUILTY; Honor Detective Here Convicted in Newark of Extortion | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/geneva-steel-plant-operating.html | Geneva Steel Plant Operating | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/state-also-takes-action-writeup-profits-ordered-erased.html | State Also Takes Action; WRITE-UP 'PROFITS' ORDERED ERASED | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/early-rout-of-japan-predicted-by-smuts-victory-sooner-than-some.html | EARLY ROUT OF JAPAN PREDICTED BY SMUTS; Victory 'Sooner Than Some Think' Possible, He Declares | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/stebbins-asks-that-medical-men-and-radio-join-in-public-health.html | Stebbins Asks That Medical Men and Radio Join in Public Health Education Drive | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/harriett-brown-enga6ed-to-wed-former-student-at-todhunter-will.html | HARRIETT BROWN ENGA6ED TO WED; Former Student at Todhunter Will Become Bride of Lieut. George F. Dalton of Navy | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bruin-six-downs-black-hawks-43-runs-unbeaten-homevictory-streak-to.html | BRUIN SIX DOWNS BLACK HAWKS, 4-3; Runs Unbeaten Home-Victory Streak to Eight and Gains Second Place in Race | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/indicted-in-liquor-thefts-special-to-the-new-york-times.html | Indicted in Liquor Thefts; Special to THE NEW YORK TIMES. | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/blunder-in-the-house.html | BLUNDER IN THE HOUSE | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/germans-maintain-confidence.html | Germans Maintain Confidence | True | By Telephone To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/flu-epidemic-in-reich-2000-sheltersickness-deaths-in-berlin-in-week.html | 'FLU' EPIDEMIC IN REICH; 2,000 Shelter-Sickness Deaths in Berlin in Week Reported | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/wood-to-begin-drive-in-miami-open-golf-figures-byrd-is-man-to.html | WOOD TO BEGIN DRIVE IN MIAMI OPEN GOLF; Figures Byrd Is Man to Defeat in Event Starting Tomorrow | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/campbell-denies-guilt-sir-malcolm-ordered-to-trial-on-springgun.html | CAMPBELL DENIES GUILT; Sir Malcolm Ordered to Trial on Spring-Gun Charge | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/writeup-profits-ordered-erased-ny-telephone-co-is-directed-by-fcc-t.html | WRITE-UP 'PROFITS' ORDERED ERASED; N.Y. Telephone Co. Is Directed by FCC to Wipe Out 'Excess' Values in A. T. & T. Deals | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/parker-may-rejoin-texas.html | Parker May Rejoin Texas | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/destruction-task-progresses.html | Destruction Task Progresses | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mrs-samuel-rich-daughter-of-aide-to-napoleon-crossed-prairies-in.html | MRS. SAMUEL RICH; Daughter of Aide to Napoleon Crossed Prairies in Wagon | True | Special to T lmw Yo TISs. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/st-lawrence-project-urged.html | St. Lawrence Project Urged | True | MAURICE P. DAVIDSON | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/giants-hopefully-awaiting-word-on-availability-of-injured-stars.html | Giants Hopefully Awaiting Word On Availability of Injured Stars; Decision on Using Liebel Against Redskins Will Be Made Tomorrow -- Avedisian to Drill After X-Ray Treatments | True | By William D. Richardson | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/city-hall-to-regain-art-stored-at-start-of-war.html | City Hall to Regain Art Stored at Start of War | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/allied-policy-coordinated.html | Allied Policy Coordinated | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/couple-held-as-thieves-man-and-wife-accused-in-series-of-hotel-room.html | COUPLE HELD AS THIEVES; Man and Wife Accused in Series of Hotel Room Burglaries | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/accounting-is-explained-company-says-entries-under-fire-followed.html | ACCOUNTING IS EXPLAINED; Company Says Entries Under Fire Followed ICC System | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/japanese.html | Japanese | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/daniel-jacob-hauelq.html | DANIEL JACOB HAUElq | True | Special to THE NEW YOiK TLMu5. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/sweden-preparing-to-ship-woodpulp-rebuilding-its-stocks-now-in-hope.html | SWEDEN PREPARING TO SHIP WOODPULP; Rebuilding Its Stock's Now in Hope of Exporting to Britain and U.S. Next Spring | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/iran-premier-offers-resignation.html | Iran Premier Offers Resignation | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/ill-workers-here-increase-sharply-absences-due-to-respiratory.html | ILL WORKERS HERE INCREASE SHARPLY; Absences Due to Respiratory Causes Double in Few Days -- Stebbins Not Alarmed | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bank-controllers-to-dine.html | Bank Controllers to Dine | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mort-cooper-of-cards-rejected-for-service.html | Mort Cooper of Cards Rejected for Service | True | By the United Press. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bill-of-rights-draft-will-aid-bond-drive-historic-paper-will-go-on.html | BILL OF RIGHTS DRAFT WILL AID BOND DRIVE; Historic Paper Will Go on View Today at the Subtreasury | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/savings-deposits-set-a-new-record-exceed-6-billion-in-banks-in.html | SAVINGS DEPOSITS SET A NEW RECORD; Exceed $6 Billion in Banks in State for First Time, Rising $479,773,474 Since Jan. 1 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/private-sale-to-be-tried-lone-bid-for-stock-rejected-by-central.html | PRIVATE SALE TO BE TRIED; Lone Bid for Stock Rejected by Central Vermont Public Service | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/5611104-earned-by-electric-bond-profit-for-year-equivalent-to-446-a.html | $5,611,104 EARNED BY ELECTRIC BOND; Profit for Year Equivalent to $4.46 a Share | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/asks-aid-to-curb-gasoline-racket-bowles-says-public-must-smash.html | ASKS AID TO CURB GASOLINE 'RACKET'; Bowles Says Public Must Smash Black Market | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/expects-war-with-russia-japanese-prisoner-says-feeling-is-general.html | EXPECTS WAR WITH RUSSIA; Japanese Prisoner Says Feeling Is General Among Troops | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/british-see-babel-in-pits-with-italians-as-miners.html | British See 'Babel' in Pits With Italians as Miners | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/loanshark-victim-held-man-says-he-stole-to-repay-debt-and-avoid.html | LOAN-SHARK VICTIM HELD; Man Says He Stole to Repay Debt and Avoid Being Assaulted | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/compromise-fails-at-subsidy-parley-senate-group-sees-heads-of-the.html | COMPROMISE FAILS AT SUBSIDY PARLEY; Senate Group Sees Heads of the WFA and the OPA | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/russians-recapture-cherkassy-but-lose-a-town-west-of-kiev-8th-army.html | RUSSIANS RECAPTURE CHERKASSY BUT LOSE A TOWN WEST OF KIEV; 8TH ARMY BEATS OFF TANK DRIVES; RIVER CITY IS PRIZE | True | By Ralph Parker | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mckinsey-co-admit-associate-as-partner.html | McKinsey & Co. Admit Associate as Partner | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/to-entertain-merchant-seamen.html | To Entertain Merchant Seamen | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/new-plan-speeds-christmas-mail-800-building-superintendents-sworn.html | NEW PLAN SPEEDS CHRISTMAS MAIL; 800 Building Superintendents Sworn In to Help in the Brooklyn Deliveries | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/german.html | German | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/council-backs-mayor-on-city-pay-increase-resolution-asks-estimate.html | COUNCIL BACKS MAYOR ON CITY PAY INCREASE; Resolution Asks Estimate Board for 15% Rise on Jan. 1 | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/roger-gooda.html | ROGER GOODA' | True | Special to T Nv YOR: Tns. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/estonians-flee-to-finland.html | Estonians Flee to Finland | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/a-problem-for-poland.html | A PROBLEM FOR POLAND | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bronx-flier-missing-dfc-winner-unreported-since-sortie-over-france.html | BRONX FLIER MISSING; DFC Winner Unreported Since Sortie Over France Dec. 5 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/knox-sees-us-set-for-job-in-pacific-japanese-tactics-have-aided-us.html | KNOX SEES US SET FOR 'JOB' IN PACIFIC; Japanese Tactics Have Aided Us in Cutting Down Foe's Forces for Major Allied Blow | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/3117187pound-rise-in-city-meat-receipts-chief-increase-is-in-pork.html | 3,117,187-POUND RISE IN CITY MEAT RECEIPTS; Chief Increase Is in Pork, but Beef Also Goes Up | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/will-head-1944-campaign-for-salvation-army-funds.html | Will Head 1944 Campaign For Salvation Army Funds | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/alvin-is-booked-for-the-jackpot-freedley-to-open-musical-in.html | ALVIN IS BOOKED FOR THE 'JACKPOT'; Freedley to Open Musical in Favorite Theatre on Jan. 13 -- 'Inn' Premiere Moved Up | True | By Sam Zolotow | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/widow-of-bachelor-gets-share-of-estate-court-upholds-claim-to-half.html | 'WIDOW' OF BACHELOR GETS SHARE OF ESTATE; Court Upholds Claim to Half of $600,000 Left by Broker | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/omaha-in-utility-case-intervenes-in-sec-hearings-on-american-power.html | OMAHA IN UTILITY CASE; Intervenes in SEC Hearings on American Power & Light Plan | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/burry-meeting-off-to-jan-18.html | Burry Meeting Off to Jan. 18 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/dr-lincoln-r-gibbs.html | DR. LINCOLN R. GIBBS | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/britain-starts-draft-of-coalmine-labor-exhaustive-tests-planned-for.html | BRITAIN STARTS DRAFT OF COAL-MINE LABOR; Exhaustive Tests Planned for Those Selected | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/war-decorations.html | War Decorations | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/warns-on-yule-mail-goldman-says-insufficient-postage-causes-delay.html | WARNS ON YULE MAIL; Goldman Says Insufficient Postage Causes Delay or Loss | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/russian.html | Russian | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/pushes-pennies-100-lbs-a-mile.html | Pushes Pennies, 100 Lbs., a Mile | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/paralysis-epidemic-to-spur-fund-drive-eleventh-annual-appeal-will.html | PARALYSIS EPIDEMIC TO SPUR FUND DRIVE; Eleventh Annual Appeal Will Be Made Next Month | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/independent-store-sales-top-showing-of-chains.html | Independent Store Sales Top Showing of Chains | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/alsatians-sent-to-reich-students-professors-punished-after-nazi.html | ALSATIANS SENT TO REICH; Students, Professors Punished After Nazi Soldier Is Shot | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/daughter-to-ec-oelsners-jr.html | Daughter to E.C. Oelsners Jr. | True | Special to THE NEW YORK TIMES. | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/four-are-made-colonels-seven-majors-from-this-area-become.html | FOUR ARE MADE COLONELS; Seven Majors From This Area Become Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/elected-as-controller-of-budd-manufacturing-co.html | Elected as Controller Of Budd Manufacturing Co. | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/terry-outpoints-reno-wins-8round-feature-before-3500-at-broadway.html | TERRY OUTPOINTS RENO; Wins 8-Round Feature Before 3,500 at Broadway Arena | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/seek-to-aid-lonergan-defense.html | Seek to Aid Lonergan Defense | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/334-died-in-calcutta-attack.html | 334 Died in Calcutta Attack | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/prof-charles-h-hawes-i-anthropologist-former-aide-at-boston-museum.html | PROF. CHARLES H. HAWES I; Anthropologist, Former Aide at[ Boston Museum of Fine Arts I | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/plans-sale-of-holdings-associated-electric-asks-secs-approval-of.html | PLANS SALE OF HOLDINGS; Associated Electric Asks SEC's Approval of Transaction | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/canny-weather-man-says-it-may-rain-snow-freeze.html | Canny Weather Man Says It May Rain, Snow, Freeze | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/frank-adler.html | FRANK ADLER | True | Special to Tu lEw Yox TidlES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/rye-moves-higher-as-bids-increase-december-leads-rise-closing-5-12.html | RYE MOVES HIGHER AS BIDS INCREASE; December Leads Rise, Closing 5 1/2 Cents a Bushel Up -- Wheat Also Gains | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/subsidies-and-inflation.html | SUBSIDIES AND INFLATION | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/norwegians-training-in-sweden-police-drilling-irritates-the-nazis.html | Norwegians Training in Sweden; 'Police' Drilling Irritates the Nazis | True | By David Anderson | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/farnsworth-net-declines-sharply-6month-profit-of-513814-compares.html | FARNSWORTH NET DECLINES SHARPLY; 6-Month Profit of $513,814 Compares With $779,022 Cleared in '42 Period | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bonds-and-shares-on-london-market-trading-is-dull-and-prices-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Dull and Prices of Many Leading Issues Go Lower -- Textiles Firm | True | By Wireless To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/halninhijnsioker-hotel-group-head-president-of-the-atlantic-city.html | H.ALNINHIJNSIOKER, HOTEL GROUP HEAD; President of the Atlantic City Association, Once Leader in Oilcloth Industry, Dies | True | Special to T N-w Yo Tzms. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/oscar-cox-resignation-accepted.html | Oscar Cox Resignation Accepted | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mexico-going-on-war-time.html | Mexico Going on war Time | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/18-missing-in-navy-plane-fail-to-return-from-flight-to-sea-norfolk.html | 18 MISSING IN NAVY PLANE; Fail to Return From Flight to Sea, Norfolk Base Announces | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bonwit-teller-yule-bonus.html | Bonwit Teller Yule Bonus | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/russian-air-bases-their-use-by-allies-against-japanese-before.html | Russian Air Bases; Their Use by Allies Against Japanese Before Germany's Defeat Is Doubted | True | By Hanson W. Baldwin | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/testimony-ended-in-extortion-trial-pegler-is-called-by-defense-in.html | TESTIMONY ENDED IN EXTORTION TRIAL; Pegler Is Called by Defense in Movie Case, but Judge Blocks Efforts to Use Him | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/war-output-mark-set-in-november-with-index-at-665-nelson-reports.html | WAR OUTPUT MARK SET IN NOVEMBER, WITH INDEX AT 665; Nelson Reports Gain of 3% Over October, With Rises in 5 of 6 Major Programs | True | By Charles E. Egan | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/troth-annoged-o-nancy-zinsserf-smith-college-alumna-will-be-married.html | TROTH ANNOGED] O, NANCY ZINSSERf; Smith College Alumna Will Be Married to Lieut. Edward H. Walworth Jr, in February | True | Special to THE NEW YOaF. Ts, | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bracken-operated-on-in-london.html | Bracken Operated On in London | True | By Cable To the New Yor Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/finnish.html | Finnish | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/-drisauel-geist-l-gecologist-58t-mount-sinai-hospital-attache-dies-.html | ! DR/SAUEL GEIST, 1 .GECOLOGIST, 58t; Mount Sinai Hospital Attache Dies -- Well Known for His Hormone Researches | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/etchings-sold-for-24617-rembrandt-work-is-included-in-auctions-for.html | ETCHINGS SOLD FOR $24,617; Rembrandt Work Is Included in Auctions for Estates | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/show-of-triptyches-opening-tomorrow-material-to-be-used-by-armed.html | SHOW OF TRIPTYCHES OPENING TOMORROW; Material to Be Used by Armed Forces in Religious Services | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/abortion-mill-case-is-on-jury-of-8-women-4-men-to-hear-charges.html | ABORTION MILL CASE IS ON; Jury of 8 Women, 4 Men to Hear Charges Against Physician | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/hull-calls-butler-unfair-in-attack-says-senator-made-a-wholly.html | HULL CALLS BUTLER 'UNFAIR' IN ATTACK; Says Senator Made a 'Wholly Indefensible' Statement on Good Neighbor Policy | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/milliner-goes-to-museum-for-inspiration-and-finds-it-in-6odey.html | Milliner Goes to Museum for Inspiration And Finds it in 6odey Prints of Long Ago | True | By Virginia Pope | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/11-war-workers-die-in-bustruck-crash-eight-others-are-hurt-upstate.html | 11 WAR WORKERS DIE IN BUS-TRUCK CRASH; Eight Others Are Hurt Up-State -- Fire Followed Collision | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bond-notes.html | BOND NOTES | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/capture-of-rome-this-year-doubted-military-observers-in-london-see.html | CAPTURE OF ROME THIS YEAR DOUBTED; Military Observers in London See Italian Campaign Put Into Second Place | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/approves-75450-sales-cushmans-auction-involved-3-business.html | APPROVES $75,450 SALES; Cushman's Auction Involved 3 Business Properties | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/books-authors.html | Books -- Authors | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/edward-tlee-82-law-school-dean-marshall-school-cofounder.html | EDWARD T.*LEE, 82, LAW SCHOOL DEAN; Marshall School Co-Founder DiesOpposed Attempts to Revamp Supreme Court | True | Special to Tn NoR: Trus. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/crescents-triumph-65-beat-philadelphia-on-dewars-goal-in-league.html | CRESCENTS TRIUMPH, 6-5; Beat Philadelphia on Dewar's Goal in League Hockey | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/chinese.html | Chinese | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/two-bronx-deals-made-houses-bought-on-cambridge-and-evergreen.html | TWO BRONX DEALS MADE; Houses Bought on Cambridge and Evergreen Avenues | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/lieut-alonzo-ediiods.html | LIEUT. ALONZO EDIIODS | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bank-starts-20year-club.html | Bank Starts 20-Year Club | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/lumber-inspections-maintained.html | Lumber Inspections Maintained | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/advertising-news.html | Advertising News | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/security-tax-frozen-at-1-union-reports-kept-in-bill-finance.html | Security Tax 'Frozen' at 1%; Union Reports Kept in Bill; Finance Committee Approves the House Corporate Rates -- Backs Amendment to Repeal 'Windfall' Levy | True | By Samuel B. Bledsoe | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/national-city-bank-to-increase-surplus-account-by-25000000-7500000.html | National City Bank to Increase Surplus Account by $25,000,000; $7,500,000 to Be Transferred From Undivided Profits, $17,500,000 From Unallocated Reserves, Leaving $40,000,000 of Latter | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/betrothed.html | BETROTHED | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/cotton-irregular-strike-wave-seen-prices-move-down-on-report-of.html | COTTON IRREGULAR; STRIKE WAVE SEEN; Prices Move Down on Report of Subsidy Compromise -- Ceiling Rise Rumor | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/red-cross-honors-justice-ib-cooper-tribute-paid-to-his-recruiting.html | RED CROSS HONORS JUSTICE I.B. COOPER; Tribute Paid to His Recruiting of 53,201 Blood Donors, Largest Group in Nation | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/roger-w-huntington-i.html | ROGER W. HUNTINGTON I | True | Special to TtIE N,W YOIK TIMES. I | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/gay-spring-styles-stress-low-necks-brief-sleeves-and-bright-sheer.html | GAY SPRING STYLES STRESS LOW NECKS; Brief Sleeves and Bright, Sheer Fabrics From Mexico Seen at Cotton Shop Show | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/optimistic-on-television-philco-research-man-says-it-will-be-bigger.html | OPTIMISTIC ON TELEVISION; Philco Research Man Says It Will Be Bigger Than Radio | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/raf-bombs-nazis-by-night-and-day-mosquitos-hit-reich-typhoons-over.html | RAF BOMBS NAZIS BY NIGHT AND DAY; Mosquitos Hit Reich, Typhoons Over France -- 60% Damage Done on 'Primary Targets' | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/morgan-property-will-be-auctioned-furniture-and-objects-of-art-from.html | MORGAN PROPERTY WILL BE AUCTIONED; Furniture and Objects of Art From Residences to Go On Sale Early Next Year | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/roosevelt-tells-service-replies-commander-to-harvard-query-abroad.html | ROOSEVELT TELLS SERVICE; Replies 'Commander' to Harvard Query -- Abroad 'Occasionally' | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/leak-at-cairo-explained-chinese-correspondent-traveling-with.html | LEAK AT CAIRO EXPLAINED; Chinese Correspondent Traveling With Mission Heard Story | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/child-to-mrs-joseph-beech-jr.html | Child to Mrs. Joseph Beech Jr. | True | Epeetl to T Trug. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/hoytclark.html | Hoyt--Clark | True | Special to THE NW YORK TrMES. | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/tall-edifice-sold-on-w-40th-street-17story-trade-building-goes-to.html | TALL EDIFICE SOLD ON W. 40TH STREET; 17-Story Trade Building Goes to Corporation Subject to $375,000 Lien | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/churchs-status-defined-roosevelt-and-willkie-give-views-on.html | CHURCH'S STATUS DEFINED; Roosevelt and Willkie Give Views on Religion's Functions | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/police-fire-strike-wins-in-montreal-city-agrees-to-recognize-the.html | POLICE, FIRE STRIKE WINS IN MONTREAL; City Agrees to Recognize the Union After 12 Hours of Skeleton Protection | True | By the United Press. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/revisions-on-income-tax-must-be-filed-by-tonight.html | Revisions on Income Tax Must Be Filed by Tonight | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/rhode-island-specialty.html | Rhode Island Specialty | True | PROVIDENCE PLANTATIONS | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/fc-crawford-to-speak-here.html | F.C. Crawford to Speak Here | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/1500000-offering-to-be-made-today-lee-higginson-corp-to-market.html | $1,500,000 OFFERING TO BE MADE TODAY; Lee Higginson Corp. to Market Stock of Mallory & Co. | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mrs-r-f-mount-hostess.html | Mrs. R, F, Mount Hostess | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/flushing-building-sold-samuel-reznick-buys-tract-of-19-lots-in.html | FLUSHING BUILDING SOLD; Samuel Reznick Buys Tract of 19 Lots in Forest Hills | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/united-states.html | United States | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/declines-post-offered-by-edge.html | Declines Post Offered by Edge | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/quick-incentive-aid-urged-for-textiles-worth-street-suppliers-cite.html | QUICK INCENTIVE AID URGED FOR TEXTILES; Worth Street Suppliers Cite Wage Threat in Discussing New Vinson Program | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/wounded-pilot-gets-vc-for-pressing-on-to-target.html | Wounded Pilot Gets V.C. For Pressing On to Target | True | By Reuter. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/midwood-downs-lincoln-wins-4225-in-psal-race-lafayette-tops-utrecht.html | MIDWOOD DOWNS LINCOLN; Wins, 42-25, in P.S.A.L. Race -- Lafayette Tops Utrecht | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/racial-groups-ask-radio-law-changes-senate-hearing-witness-urges.html | RACIAL GROUPS ASK RADIO LAW CHANGES; Senate Hearing Witness Urges Protection for Broadcasts in Foreign Languages | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/railroads-press-for-own-airlines-transportation-association-and-new.html | RAILROADS PRESS FOR OWN AIRLINES; Transportation Association and New Haven Make Proposals While Lea Bill Waits | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/jaies-griffin.html | JAIES GRIFFIN | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/treasury-policy-criticized-tax-administration-is-held-to-violate.html | Treasury Policy Criticized; Tax Administration Is Held to Violate Principles of Fairness | True | ALBERT HIRST | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/butler-wont-retreat-an-inch.html | Butler "Won't Retreat an Inch" | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/ben-erdman-travelers-group-officia-i-once-headed-garment-merchants.html | BEN ERDMAN; Travelers Group Officia. I Once Headed Garment Merchants | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/elected-vice-president-of-bendix-aviation-corp.html | Elected Vice President Of Bendix Aviation Corp. | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mrs-bruno-huhn.html | MRS. BRUNO HUHN | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/buys-new-plant-in-minneapolis.html | Buys New Plant in Minneapolis | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/nlrb-vote-today-is-seen-as-test-of-employer-free-speech-right-nlrb.html | NLRB Vote Today Is Seen As Test Of Employer Free Speech Right; NLRB VOTE TO TEST EMPLOYER RIGHTS | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/diel-w-lynch.html | DIEL W. LYNCH | True | Special to T. Nw YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/charges-neglect-of-war-wounded-atherton-legion-head-declares-many.html | CHARGES NEGLECT OF WAR WOUNDED; Atherton, Legion Head, Declares Many Are Forced to Subsist on Charity | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/fighters-want-lighters.html | Fighters Want Lighters | True | WILLIAM MANDEL | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/checkup-ordered-on-essential-jobs-cases-of-nonresidents-to-be.html | CHECK-UP ORDERED ON ESSENTIAL JOBS; Cases of Non-Residents to Be Reopened by Appeal Boars in Places of Employment | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/big-battles-loom-eden-tells-house-3-parleys-in-middle-east-have.html | BIG BATTLES LOOM, EDEN TELLS HOUSE; 3 Parleys in Middle East Have Shortened, but Not Softened, the Conflict, He Warns | True | By James B. Reston | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/air-route-is-expanded-american-lines-to-handle-shipments-to-40.html | AIR ROUTE IS EXPANDED; American Lines to Handle Shipments to 40 Mexican Cities | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/our-ancient-rights.html | OUR "ANCIENT RIGHTS" | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/gridiron-honor-to-little-columbias-coach-will-receive-touchdown.html | GRIDIRON HONOR TO LITTLE; Columbia's Coach Will Receive Touchdown Club Award | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/dr-e-p-felt-dies-i-insect-aijthorityi-state-entomologist-1898-to.html | DR. E. P. FELT DIES,' I INSECT AIJTHORITYi; State Entomologist, 1898 to 1928, Foe of Gypsy Moth, Sped Tree Preservation | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bobo-newsom-put-in-1a-pitcher-traded-to-athletics-will-be-called-on.html | BOBO NEWSOM PUT IN 1-A; Pitcher Traded to Athletics Will Be Called on Jan. 25 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/carol-may-tour-latin-america.html | Carol May Tour Latin America | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bay-meadows-tops-list-coast-track-gives-1005000-to-charities-this.html | BAY MEADOWS TOPS LIST; Coast Track Gives $1,005,000 to Charities This Year | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/boxing-board-approves-garden-rivals-angott-and-ruffin-in-shape-for.html | Boxing Board Approves Garden Rivals; ANGOTT AND RUFFIN IN SHAPE FOR BOUT | True | By James P. Dawson | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/gifts-arrive-early-in-opera-fund-drive-mulberry-street-man-is-first.html | GIFTS ARRIVE EARLY IN OPERA FUND DRIVE; Mulberry Street Man Is First Donor Shortly After Appeal | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/named-sales-manager-of-safety-razor-division.html | Named Sales Manager Of Safety Razor Division | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/jane-m-chappell.html | JANE M. CHAPPELL | True | Special to T Nw Yonr TES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/nelson-j-wateibuey.html | NELSON J. WATEIBUEY | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/nicaragua-drafts-coffee-hands.html | Nicaragua Drafts Coffee Hands | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/leinsdorf-induction-dec-31.html | Leinsdorf Induction Dec. 31 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/pledges-to-arabs-fulfilled.html | Pledges to Arabs Fulfilled | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/floods-kill-30-in-mexico.html | Floods Kill 30 in Mexico | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/-sister-mary-veronica-.html | ! SISTER MARY VERONICA ] | True | Special to Tr NEW Y0E TS. f | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/partisans-revert-to-defensive-role-reinforced-nazis-with-planes-and.html | PARTISANS REVERT TO DEFENSIVE ROLE; Reinforced Nazis, With Planes and Tanks, Forge -- Ahead U.S. Bombers Hit Coast | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/havenerkite.html | Havener--Kite | True | Special to Tg w Yo TLS. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/new-helmets-designed-for-american.html | New Helmets Designed For American Airmen | True | Special Cable to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/knox-commends-seaman-radioman-was-in-convoy-under-attack-for-six.html | KNOX COMMENDS SEAMAN; Radioman Was in Convoy Under Attack for Six Weeks | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/fur-trade-warned-on-price-declines-silberman-urges-caution-for-44.html | FUR TRADE WARNED ON PRICE DECLINES; Silberman Urges Caution for '44 Plans -- Points to Larger Supplies of Skins | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/months-school-holiday-is-weighed-in-jersey.html | Month's School Holiday Is Weighed in Jersey | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/hungarians-cheer-address-on-peace-unofficial-royalist-leader-in.html | HUNGARIANS CHEER ADDRESS ON PEACE; Unofficial Royalist Leader, in Parliament, Emphasizes Democratic Precepts | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/to-ease-cold-storage-wfa-plans-action-to-prevent-government-food.html | TO EASE COLD STORAGE; WFA Plans Action to Prevent Government Food Spoilage | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/liga-to-carry-on-with-same-events-all-tourneys-limited-to-one-round.html | L.I.G.A. TO CARRY ON WITH SAME EVENTS; All Tourneys Limited to One Round -- Robinson Succeeds Cotterell as President | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mrs-wal___te__rr-craven-actress-is-dead-in-yonkers-at-83i-played.html | MRS. WAL___TE__RR CRAVEN; Actress Is Dead in Yonkers at 83I -- Played With Sothern, Adams i | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/would-limit-dates-pupils-must-learn-historical-society-committee.html | WOULD LIMIT DATES PUPILS MUST LEARN; Historical Society Committee Says Too Many Are Required | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/whisky-dividend-distributed-soon-court-approves-plan-under-which.html | WHISKY 'DIVIDEND' DISTRIBUTED SOON; Court Approves Plan Under Which Stockholders Will Get Liquor Dec, 24 to Feb. 29 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/xavierregis-game-at-garden.html | Xavier-Regis Game at Garden | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/exchange-seat-brings-42000.html | Exchange Seat Brings $42,000 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/army-officer-indicted-named-with-2-others-on-charges-of-extortion.html | ARMY OFFICER INDICTED; Named With 2 Others on Charges of Extortion and Bribery | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/coalcatastrophe-forecast-for-1944-rising-consumption-falling.html | COAL'CATASTROPHE FORECAST FOR 1944; Rising Consumption, Falling Production, Short Reserves Indicate Peril, Says OWI | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/benjamin-kohn-counsel-for-banks-in-queens-specialized-in-realty-law.html | BENJAMIN KOHN; Counsel for Banks in Queens Specialized in Realty Law | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/ormandy-presents-levant-concerto-philadelphia-orchestra-also-plays.html | ORMANDY PRESENTS LEVANT CONCERTO; Philadelphia Orchestra Also Plays 'Four Freedoms' and Copland's 'Billy the Kid' | True | By Olin Downes | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/miss-henies-show-set-ice-revue-opens-15night-run-at-garden-jan-18.html | MISS HENIE'S SHOW SET; Ice Revue Opens 15-Night Run at Garden Jan. 18 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mis-c-h-briant.html | MIS. C. H, BRIANT | True | Special to THE YORK TnES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/bermuda-parley-plea-renewed.html | Bermuda Parley Plea Renewed | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/king-george-48-yesterday.html | King George 48 Yesterday | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/stocks-irregular-in-reduced-trade-extent-of-yearend-rally-is.html | STOCKS IRREGULAR IN REDUCED TRADE; Extent of Year-End Rally Is Questioned -- Aircrafts Are Active -- Bonds Dull | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/missouri-youngsters-appeal-for-subsidies-to-avert-inflation-of-ice.html | Missouri Youngsters Appeal for Subsidies To Avert Inflation of Ice Cream Cones | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/tickets-prize-for-war-workers.html | Tickets Prize for War Workers | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/100-us-planes-set-gasmata-ablaze-248-tons-of-bombs-top-record-for.html | 100 U.S. PLANES SET GASMATA ABLAZE; 248 Tons of Bombs Top Record for New Britain Base -- Australians Hold Ground | True | By the United Press. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/art-notes.html | Art Notes | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/willkie-gets-painting-receives-work-as-chief-exponent-of-tolerance.html | WILLKIE GETS PAINTING; Receives Work as 'Chief Exponent of Tolerance to All' | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/ap-rusin-gets-post-to-be-assistant-attorney-general-for-state-in.html | A.P. RUSIN GETS POST; To Be Assistant Attorney General for State in Office Here | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/fined-in-illegal-drug-sale.html | Fined in Illegal Drug Sale | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/kuhn-loeb-deny-sitdown-strike-bankers-explain-to-icc-their-reasons.html | KUHN, LOEB DENY 'SITDOWN' STRIKE; Bankers Explain to ICC Their Reasons for Not Bidding on Security Issues | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/democrats-win-ossining-gain-control-of-village-board-for-first-time.html | DEMOCRATS WIN OSSINING; Gain Control of Village Board for First Time in Years | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/germans-hide-news-from-french-public-suppress-bombing-of-gestapo.html | GERMANS HIDE NEWS FROM FRENCH PUBLIC; Suppress Bombing of Gestapo Center and Shooting of 5 | True | By Telephone To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/arclt-douglas-2-lawyer-46-years-columbia-alumni-trustee-is-j-dead.html | ARClt. DOUGLAS, 2, LAWYER 46 YEARS; Columbia Alumni T.rustee Is J ! Dead -- Member of N. Y, Firm, J Specialist in Mining Law J | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/new-frigate-sets-lakes-mark.html | New Frigate Sets Lakes Mark | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/unity-in-americas-praised-by-cuban-called-inspiration-for-future.html | UNITY IN AMERICAS PRAISED BY CUBAN; Called Inspiration for Future World Order by Dr. Cue of the Mundo of Havana | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/villy-sonntag.html | VILLY SONNTAG | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/strike-delays-newspaper.html | Strike Delays Newspaper | True | Special to THE NEW YORK TIMES. | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/price-control-act-upheld-by-court-judge-rejects-chain-stores-attack.html | PRICE CONTROL ACT UPHELD BY COURT; Judge Rejects Chain Stores' Attack but Lets Them Fight OPA on Other Grounds | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/windfall-tax-complicated.html | Windfall Tax Complicated | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/jersey-sales-headed-by-fairmount-court-flats-stores-and-dwellings.html | JERSEY SALES HEADED BY FAIRMOUNT COURT; Flats, Stores and Dwellings Also on Trading List | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/hague-leaves-hospital-he-cancels-new-years-political-rally-and-will.html | HAGUE LEAVES HOSPITAL; He Cancels New Year's Political Rally and Will Go South | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/gets-city-post-in-rubber-firm.html | Gets City Post in Rubber Firm | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/soldier-dies-for-murder-american-private-hanged-at-the-us-army.html | SOLDIER DIES FOR MURDER; American Private Hanged at the U.S. Army Center in Britain | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/fairchild-shipments-soar.html | Fairchild Shipments Soar | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/son-to-robert-d-elders-jr.html | Son to Robert D. Elders Jr. | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/security-traders-elect-willis-m-summers-is-named-to-presidency.html | SECURITY TRADERS ELECT; Willis M. Summers Is Named to Presidency -- Other Officers | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/city-schools-may-get-larger-state-grant-prospect-held-out-at.html | CITY SCHOOLS MAY GET LARGER STATE GRANT; Prospect Held Out at Meeting of Public Education Group | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/attack-laid-to-woman-man-not-aggressor-in-fight-near-court-lawyer.html | ATTACK LAID TO WOMAN; Man Not Aggressor in Fight Near Court, Lawyer Asserts | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/famine-aid-for-india-asked-ramakrishna-mission-center-here-will-be.html | Famine Aid for India Asked; Ramakrishna Mission Center Here Will Be Glad to Forward Contributions | | SWAMI NIKHILANANDA | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/athletic-policy-success-at-yale-miller-goes-ahead-with-plans-for-4.html | ATHLETIC POLICY SUCCESS AT YALE; Miller Goes Ahead With Plans for 4 Major Sports Again in 1944 as Morale Aid | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/parley-delegates-food-flown-to-cairo-teheran.html | Parley Delegates' Food Flown to Cairo, Teheran | True | By Wireless To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/to-study-puerto-rico-education.html | To Study Puerto Rico Education | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/offers-hoover-and-byrd-in-allamerican-cabinet.html | Offers Hoover and Byrd In 'All-American Cabinet' | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/dan-j-russo.html | DAN J. RUSSO | True | Special to Tam Nw Yonl TES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/nazi-shift-reported-in-belgian-command-elite-guard-general-said-to.html | NAZI SHIFT REPORTED IN BELGIAN COMMAND; Elite Guard General Said to Be Replacing von Falkenhausen | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/abroad-the-first-postscript-of-the-fourpower-agreements.html | Abroad; The First Postscript of the Four-Power Agreements | True | By Anne O'Hare McCormick | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/montgomerys-mother-in-plane.html | Montgomery's Mother in Plane | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/month-wait-seen-on-soldier-voting-deferring-of-action-by-house.html | MONTH WAIT SEEN ON SOLDIER VOTING; Deferring of Action by House Until January Session Predicted in Some Quarters | True | Special to THE NEW YORK TIMES. | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/man-37-dogs-found-ill-bergen-recluse-taken-to-hospital-33-pets-have.html | MAN, 37 DOGS FOUND ILL; Bergen Recluse Taken to Hospital, 33 Pets Have to Be Killed | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mexicans-to-form-air-unit.html | Mexicans to Form Air Unit | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/imported-textiles-face-price-action-opa-to-put-foreign-domestic.html | IMPORTED TEXTILES FACE PRICE ACTION; OPA to Put Foreign, Domestic Gray Goods Under One Ceiling -- other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/tests-for-dewey-he-must-give-his-consent-to-be-voted-on-in-8-states.html | Tests for Dewey; He Must Give His Consent to Be Voted On in 8 States' Presidential Primaries | True | By Arthur Krock | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mexican-railway-pay-raised.html | Mexican Railway Pay Raised | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/flora-mora-in-recital.html | Flora Mora in Recital | True | R.L. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/city-yule-observance-to-begin-officially-on-friday-at-city-hall.html | CITY YULE OBSERVANCE; To Begin Officially on Friday at City Hall Park | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/jackson-heights-cadet-killed.html | Jackson Heights Cadet Killed | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/vinson-to-adjust-prices-supplies-order-to-wpb-and-opa-seeks.html | VINSON TO ADJUST PRICES, SUPPLIES; Order to WPB and OPA Seeks Primarily to Spur Output of Low-Cost Consumer Goods | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/rationing-system-imposed-on-punjab-indias-breadbasket-bows-to.html | RATIONING SYSTEM IMPOSED ON PUNJAB; India's Breadbasket Bows to Viceroy -- Compromise Plan Covers Prices, Hoarding | True | By Tillman Durdin | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/us-urgedto-join-wide-oil-compact-international-policy-seen-as.html | U.S. URGEDTO JOIN WIDE OIL COMPACT; International Policy Seen as Needed for an Orderly Solution After War | True | By J.h. Carmical | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mrs-john-v-young.html | MRS. JOHN V. YOUNG | True | Special to T NW YoR Ts. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/german-counterblows-fail-to-lessen-peril-to-ortona-german-attacks.html | German Counter-Blows Fail To Lessen Peril to Ortona; GERMAN ATTACKS BEATEN IN ITALY | True | By Milton Bracker | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/us-repels-attack-in-assam.html | U.S. Repels Attack in Assam | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/says-rigor-of-job-filled-waaf-ranks-air-chief-commandant-tells-how.html | SAYS RIGOR OF JOB FILLED WAAF RANKS; Air Chief Commandant Tells How British Women Responded to Call of Reserve | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/sec-revokes-broker-license.html | SEC Revokes Broker License | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/ed7-f-boyle-dies-exboroij6h-head-had-been-presiding-justice-of.html | ED7, F. BOYLE DIES; EX-BOROIJ6H HEAD; Had Been Presiding Justice of Domestic Relations Court a,d a City Magistrate | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/army-restriction-eased-on-insignia-relaxes-its-policy-to-enable.html | ARMY RESTRICTION EASED ON INSIGNIA; Relaxes Its Policy to Enable 7,600 Retail Dealers to Stay in Business | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-5-no-title-chinese-recover-shihmen-and-linli.html | Article 5 -- No Title; CHINESE RECOVER SHIHMEN AND LINLI | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/4306158-raised-for-welfare-fund-aa-ballantine-reports-this-years.html | $4,306,158 RAISED FOR WELFARE FUND; A.A. Ballantine Reports This Year's Contributions Exceed 1942 by $900,000 | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/sharpestanton.html | Sharpe---Stanton | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/french-tension-continues-great-bouscats-resignation-believed-near.html | FRENCH TENSION CONTINUES GREAT; Bouscat's Resignation Believed Near -- Committee-Army Conflict Unabated | True | By Harold Callender | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/iirs-pauline-m-maina.html | IIRS. PAULINE M. MAINA | True | Special to T IqEw YOR YORK. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/warren-reelected-head-president-of-jersey-fish-and-game-group-for.html | WARREN RE-ELECTED HEAD; President of Jersey Fish and Game Group for 12th Time | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/says-cartels-peril-free-enterprise-assistant-attorney-general-warns.html | SAYS CARTELS PERIL FREE ENTERPRISE; Assistant Attorney General Warns of 'Divide and Rule' Strategy at Drug Parley | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/-elyse-slattei_____y-a-bribe-i-wed-in-st-patricks-rectory-to-o.html | ' ELYSE SLATTEI_____Y A BRIBE I; Wed in St, Patrick's Rectory to{ O. Wayland Trumbull I | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/strivenwolf.html | Striven---Wolf | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/sec-approves-plan-of-utility-service-american-water-works-is-to.html | SEC APPROVES PLAN OF UTILITY SERVICE; American Water Works Is to Form New Company, With Direct Charges to Units | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/mcormack-assails-bricker-on-speech-says-governor-plays-politics.html | M'CORMACK ASSAILS BRICKER ON SPEECH; Says Governor 'Plays Politics' While President Presses War 'Brilliantly, Courageously' | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/paul-b-badger.html | PAUL B. BADGER | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/predicts-44-food-up-to-this-years-hendrickson-assures-vegetable.html | PREDICTS '44 FOOD UP TO THIS YEAR'S; Hendrickson Assures Vegetable Growers Civilians Will Again Get 75 Per Cent of Supply | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/us-airline-men-in-curacao.html | U.S. Airline Men in Curacao | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/warns-on-revenge-after-japan-loses-dr-ks-latourette-sees-peril-in.html | WARNS ON REVENGE AFTER JAPAN LOSES; Dr. K.S. Latourette Sees Peril in Depriving Our Foe of Way to Earn Livelihood | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/reich-has-traffic-task-bombed-cities-must-salvage-metal-for-workers.html | REICH HAS TRAFFIC TASK; Bombed Cities Must Salvage Metal for Workers' Buses | True | By Telephone To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/no-change-in-split-of-rose-bowl-gate-all-coast-conference-colleges.html | NO CHANGE IN SPLIT OF ROSE BOWL GATE; All Coast Conference Colleges to Share Profits, Though Six Dropped Football | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/christmas-lists.html | CHRISTMAS LISTS | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/screen-news-here-and-in-hollywood-mary-anderson-gets-leading-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mary Anderson Gets Leading Role in 'Keys of Kingdom' -- 'Crazy House' Due Today | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/sports-of-the-times-what-football-players-talk-about.html | Sports of the Times; What Football Players Talk About | True | Reg. U.S. Pat. Off. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/george-11errert-cole.html | GEORGE 1-1ERRERT .COLE | True | Special to T NEW YORX TrMS, | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/william-g__rwin-was-a-member-of-republican-i-national-committee-in.html | WILLIAM G__/RWIN; Was a Member of Republican I National Committee in 1938 | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/4c-overcharge-costs-50-court-upholds-award-to-shopper-under-price.html | 4c OVERCHARGE COSTS $50; Court Upholds Award to Shopper Under Price Law | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/cut-in-war-output-assayed-by-ayres-manpower-problems-will-be-minor.html | CUT IN WAR OUTPUT ASSAYED BY AYRES; Manpower Problems Will Be Minor After Nazi Defeat, Economist Declares | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/distillers-favor-black-market-war-senator-fergusons-proposal-for.html | DISTILLERS FAVOR BLACK MARKET WAR; Senator Ferguson's Proposal for Liquor Curbs Welcome, Spokesman Says | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/liu-and-oklahoma-aggies-win-as-basketball-starts-at-garden-13409.html | L.I.U. and Oklahoma Aggies Win as Basketball Starts at Garden; 13,409 SEE C.C.N.Y. DROP 39-27 VERDICT | True | By Louis Effrat | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/jersey-bars-cromwell-divorce-in-nevada-but-doris-duke-will-ignore.html | Jersey Bars Cromwell Divorce in Nevada, But Doris Duke Will Ignore the Injunction | True | Special to THE NEW YORK TIMES. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/elizabeth-v-morse-a-prospective-bride-connecticut-college-student.html | ELIZABETH V. MORSE A PROSPECTIVE BRIDE; Connecticut College Student Is Fiancee of Ensign Clu Lusk | True | Special to THE NEW YOK TS. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/i-sirs-clark-woolbury-i-i.html | I sirs. CLARK WOOl)BURY I I | True | Speci&! tO THE EXV ORK TIMIS. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/honolulu-has-an-alarm-friendly-planes-cause-18minute-alert-blackout.html | HONOLULU HAS AN ALARM; Friendly Planes Cause 18-Minute Alert -- Blackout Praised | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/texas-oil-concern-sold.html | Texas Oil Concern Sold | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/guatemala-held-quinine-source.html | Guatemala Held Quinine Source | True | By Cable To the New York Times. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/youths-pick-best-films-young-reviewers-name-this-is-the-army-to.html | YOUTHS PICK 'BEST FILMS'; Young Reviewers Name 'This Is the Army' to Head Year's List | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/insurance-firm-moving-old-brooklyn-agency-leases-space-in-trinity.html | INSURANCE FIRM MOVING; Old Brooklyn Agency Leases Space in Trinity Court | True | | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/john-l-walsh-.html | JOHN L. WALSH [ | True | t Special to THE Nr-W YOR TI6. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/missj-a-gilfillan.html | MISS(J. A. GILFILLAN | True | Special to T NW YORK TS. | C1B 610292 |
| 1943-12-15 | 1943-12-15 | https://www.nytimes.com/1943/12/15/archives/new-russian-drive-in-north-reported-attack-announced-by-berlin-is.html | NEW RUSSIAN DRIVE IN NORTH REPORTED; Attack Announced by Berlin Is Believed to Herald Others in South and Center | True | By Drew Middleton | C1B 610292 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/disease-in-bengal-lifts-famine-toll-hundreds-of-thousands-killed-in.html | DISEASE IN BENGAL LIFTS FAMINE TOLL; Hundreds of Thousands Killed in Aftermath of Starvation -- More Quinine Asked | True | By Tillman Durdinby Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/exactress-sentenced-chronic-check-passer-avoids-life-term-and-gets.html | EX-ACTRESS SENTENCED; Chronic Check Passer Avoids Life Term and Gets 3 Years | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/10th-us-air-blow-in-week-hits-marshalls-taroa-is-set-ablaze-despite.html | 10th U.S. Air Blow in Week Hits Marshalls; Taroa Is Set Ablaze Despite Interceptions | True | By Telephone To the New Your Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/utilities-seek-changes-associated-electric-co-proposes-sales-of.html | UTILITIES SEEK CHANGES; Associated Electric Co. Proposes Sales of Securities | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bear-eleven-led-in-1943-pro-race-took-all-but-one-attacking-title.html | BEAR ELEVEN LED IN 1943 PRO RACE; Took All but One Attacking Title -- Paschal, Baugh and Hutson Individual Stars | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/treasurys-market-operations.html | Treasury's Market Operations | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/maurce-p-hartman-lawyer-brother-of-late-city-court-justice-dies-at.html | MAURICE P. HARTMAN; Lawyer, Brother of Late City Court Justice, Dies at 58 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ywca-dance-tonight-war-work-of-association-to-gain-by-central.html | Y.W.C.A. DANCE TONIGHT; War Work of Association to Gain by Central Branch Event | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/francis-rogers-sons-to-expand.html | Francis Rogers & Sons to Expand | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/dewey-christmas-at-farm.html | Dewey Christmas at Farm | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/alice-sperry-betrothed-alumna-of-oxford-school-will-be-wed-to-james.html | ALICE SPERRY BETROTHED; Alumna of Oxford School Will Be Wed to James M. Stewart | True | I)ecial to Txg l'X" YORK TIES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bougainville-gain-made-by-marines-parachutists-fighting-as-shock.html | BOUGAINVILLE GAIN MADE BY MARINES; Parachutists, Fighting as Shock Troops, Advance U.S. Line to the Torokina River | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/imbibers-need-new-idea-doctor-dispels-flu-cure.html | Imbibers Need New Idea; Doctor Dispels 'Flu' Cure | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/nancy-minor-brideelect-she-is-engaged-to-petty-officer-c-graham.html | NANCY MINOR BRIDE-ELECT; She Is Engaged to Petty Officer C. Graham Mead of the Navy | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/anthony-w-laws.html | ANTHONY W. LAWS | True | special to Tm Nw YoRx Ts. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/paraguay-receives-argentine-free-port-commercial-treaty-is-ratified.html | PARAGUAY RECEIVES ARGENTINE FREE PORT; Commercial Treaty Is Ratified -- Customs Union Under Study | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/cotton-use-declines-november-consumption-is-well-below-volume-in-42.html | COTTON USE DECLINES; November Consumption Is Well Below Volume in '42 Month | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/years-building-work-put-at-7700000000.html | Year's Building Work Put at $7,700,000,000 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/officer-in-nicaragua-recalled.html | Officer in Nicaragua Recalled | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/iranian-cabinet-resigns-move-linked-to-new-conditions-arising-from.html | IRANIAN CABINET RESIGNS; Move Linked to New Conditions Arising From 3-Power Parley | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/louis-o-wheelers-have-son.html | Louis O. Wheelers Have Son | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ms-ma_rr-c-cna.html | ms. ma_Rr c. cna | True | Special to Ngw Yo Trs. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/underground-opinion.html | Underground Opinion | True | By Herbert L. Matthewsby Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/chinese.html | Chinese | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/8point-gain-made-in-cotton-futures-new-orleans-and-mill-buying.html | 8-POINT GAIN MADE IN COTTON FUTURES; New Orleans and Mill Buying Encounter Only Light Scale Up Hedge Offerings | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/added-to-insurance-board.html | Added to Insurance Board | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/dr-g-louis-nichols.html | DR. G. LOUIS NICHOLS | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/cook-paint-sales-at-peak.html | Cook Paint Sales at Peak | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/big-cargo-planes-may-be-dropped-program-is-being-reexamined-and-a.html | BIG CARGO PLANES MAY BE DROPPED; Program Is Being Re-Examined and a Decision Will Be Made Next Month SEA VICTORIES A FACTOR Flying Boat Plans Were Devised When Submarines Were at Peak of Destruction | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/elected-by-bronx-bank.html | Elected by Bronx Bank | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/princess-born-in-egypt.html | Princess Born in Egypt | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/security-purchase-approved.html | Security Purchase Approved | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/home-will-be-aided-by-horse-auction-holy-comforter-patients-to-sell.html | HOME WILL BE AIDED BY 'HORSE AUCTION'; Holy Comforter Patients to Sell Steeds of Chintz and Calico | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bonds-and-shares-on-london-market-approach-of-holidays-slows.html | BONDS AND SHARES ON LONDON MARKET; Approach of Holidays Slows Trading but Firmness Is Evident in Prices | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/senators-shelve-house-income-levy-keep-victory-tax-finance.html | SENATORS SHELVE HOUSE INCOME LEVY; KEEP VICTORY TAX; Finance Committee Rejects Lower Branch's Proposals and Those of Treasury DISTILLERS MAKE PROTEST Plan, Backed by George, to Raise Tax on Liquor in Bond, Called Big Threat to Industry SENATORS SHELVE HOUSE TAX PLAN | True | By Samuel B. Bledsoespecial to the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/presidents-son-is-home.html | President's Son Is Home | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/3-freed-in-bootleg-case-pay-30000-in-settlement-of-alcohol-tax.html | 3 FREED IN BOOTLEG CASE; Pay $30,000 in Settlement of Alcohol Tax Evasion Charge | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/gets-18-months-for-mail-theft.html | Gets 18 Months for Mail Theft | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/woolley-to-tighten-ceiling-enforcement-tells-of-new-plans-to.html | WOOLLEY TO TIGHTEN CEILING ENFORCEMENT; Tells of New Plans to Bolster OPA Price Control | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/cowley-of-bruins-top-scorer-again-his-33-points-pace-national.html | COWLEY OF BRUINS TOP SCORER AGAIN; His 33 Points Pace National Hockey League -- Cain, Also of Boston, Has 17 Goals | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mauriello-stops-alfano.html | Mauriello Stops Alfano | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/novikoff-is-suspended-landis-bans-him-for-failure-explain-winter.html | NOVIKOFF IS SUSPENDED; Landis Bans Him for Failure Explain Winter Playing | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/police-expected-to-approve-mayors-plan-to-grant-450-yearly-pay-for.html | Police Expected to Approve Mayor's Plan To Grant $450 Yearly Pay for Overtime | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/catholic-canteen-honors-spellman-portrait-of-the-archbishop-is.html | CATHOLIC CANTEEN HONORS SPELLMAN; Portrait of the Archbishop Is Unveiled at Reception | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/destroyer-is-launched.html | Destroyer Is Launched | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/dr-minnes-heads-science-academy-six-eminent-men-including.html | DR. M'INNES HEADS SCIENCE ACADEMY; Six Eminent Men, Including Penicillin's Discoverer, Made Honorary Life Members | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/eugene-p-mcdonough.html | EUGENE P. McDONOUGH | True | special to THE NEW YORK TS. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/brazil-debt-plan-seen-favoring-us-head-of-mission-arriving-here.html | BRAZIL DEBT PLAN SEEN FAVORING U.S.; Head of Mission, Arriving Here, Says British Holders of Bonds Fare Less Well | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ice-cream-for-troops-sodas-and-soft-drinks-also-to-be-given-to.html | ICE CREAM FOR TROOPS; Sodas and Soft Drinks Also to Be Given to Americans in Britain | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mrs-john-gaines-2d-has-guests.html | Mrs. John Gaines 2d Has Guests | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/rail-receivership-to-end-court-says-equity-or-bankruptcy-close-is.html | RAIL RECEIVERSHIP TO END, COURT SAYS; Equity or Bankruptcy Close Is Ordered for 13-Year Case of the Seaboard Air Line COMMITTEE OF 3 NAMED Judge Directs That Counsel Be Chosen for Prompt Action and Periodic Reports | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/8th-army-unifies-moro-bridgeheads-captures-village-near.html | 8TH ARMY UNIFIES MORO BRIDGEHEADS; Captures Village Near Orsogna-Ortona Road -- Fifth Army's Front Remains Quiet 8TH ARMY UNIFIES MORO BRIDGEHEADS | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/in-the-nation-how-business-can-make-itself-the-postwar-goat.html | In The Nation; How Business Can Make Itself the Post-War Goat | True | By Arthur Krock | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/jersey-man-killed-by-train.html | Jersey Man Killed by Train | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/retain-conquests-mcormick-urges-aside-from-islands-taken-from-japan.html | RETAIN CONQUESTS, M'CORMICK URGES; Aside From Islands Taken From Japan, He Would Keep All Air Bases We Have Built | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/germans-take-over-region-from-italy-virtually-reabsorb-alto-adige.html | GERMANS TAKE OVER REGION FROM ITALY; Virtually Reabsorb Alto Adige, Formerly Part of Austria | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMEg. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/b-o-certificates-placed-on-market-halsey-stuart-co-and-others-win.html | B. & O. CERTIFICATES PLACED ON MARKET; Halsey, Stuart & Co. and Others Win $3,097,000 Block | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/byron-e-cool.html | BYRON E. COOL | True | Special to TH NzW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/eisenhower-promises-big-role-for-his-force.html | Eisenhower Promises Big Role for His Force | True | By the United Press. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/fortresses-and-liberators-smash-airfields-near-athens.html | Fortresses and Liberators Smash Airfields Near Athens | True | By Milton Brackerby Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/2610496-earned-by-paper-company-west-virginia-concerns-net-is-equal.html | $2,610,496 EARNED BY PAPER COMPANY; West Virginia Concern's Net Is Equal to $1.86 a Share on the Common Stock | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/fcc-denies-charge-by-press-wireless-no-discrimination-in.html | FCC DENIES CHARGE BY PRESS WIRELESS; No Discrimination in Authorizing War Zone Circuits, Fly Tells Senators | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/frontline-commanders.html | FRONT-LINE COMMANDERS | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/rundstedt-is-linked-to-group-in-moscow-german-marshal-reported-in.html | RUNDSTEDT IS LINKED TO GROUP IN MOSCOW; German Marshal Reported in Disgrace for Peace Efforts | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/discusses-controllers-task.html | Discusses Controller's Task | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/army-food-called-better-than-in-17-but-tactics-make-feeding-of-men.html | ARMY FOOD CALLED BETTER THAN IN '17; But Tactics Make Feeding of Men Harder, Halloran Chief Says at Recruitment Rally | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mayor-and-carey-violated-charter-council-body-finds-both-are-called.html | Mayor and Carey Violated Charter, Council Body Finds; Both Are Called Guilty of Misdemeanors Entailing Loss of Office -- Herlands Sees 'No Unworthy Motive' Back of Sanita Hills CHARTER VIOLATION BY MAYOR CHARGED | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/students-help-war-fund.html | Students Help War Fund | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/liu-basketball-team-prepares-attack-against-tall-opponents-regulars.html | L.I.U. Basketball Team Prepares Attack Against Tall Opponents; Regulars Shoot for Hoop Guarded by Mate Seated on Raised Chair -- Rothenberg Mainspring of Blackbird Quintet | True | By Roscoe McGowen | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/claire-h-farley-prospective-bride-greenwich-girl-red-cross-aide-in.html | CLAIRE H. FARLEY PROSPECTIVE BRIDE; Greenwich Girl, Red Cross Aide in Sicily, Fiancee of Lieut. Bradley Smith, Air Forces | True | Special to TJEI- ITE YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/one-way-to-help.html | ONE WAY TO HELP | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/schools-continue-despite-flu-wave-stebbins-says-attendance-does-not.html | SCHOOLS CONTINUE DESPITE 'FLU' WAVE; Stebbins Says Attendance Does Not Increase Peril of Illness to Pupils NO LET-UP IN EPIDEMIC WPB Eases Curb on Alcohol to Produce Medicine to Combat Illness in U.S. | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/icc-denies-application-of-co-for-76573700-stock-dividend.html | ICC Denies Application of C.&O. For $76,573,700 Stock Dividend; Distribution of New Preferred Issue Vetoed on Ground It Would Leave Road Without the 'Required Substantial Surplus' BI6 $TOOK DIVIDEND I)ENIEI) O. &O. BYIOO | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/appeals-40000-tax-cases-jersey-city-officials-carry-fight-against.html | APPEALS 40,000 TAX CASES; Jersey City Officials Carry Fight Against Hudson Board to State | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/puppet-show-planned-junior-leaguers-will-see-sue-hastings-group-dec.html | PUPPET SHOW PLANNED; Junior Leaguers Will See Sue Hastings' Group Dec. 22, 29 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/barbour-left-estate-to-his-3-children-generosity-at-expense-of.html | BARBOUR LEFT ESTATE TO HIS 3 CHILDREN; Generosity at Expense of Others 'Questionable Virtue,' He Held | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/influenza.html | INFLUENZA | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/postwar-air-plan-in-britain-delayed-dominions-defer-approval-of.html | POST-WAR AIR PLAN IN BRITAIN DELAYED; Dominions Defer Approval of Beaverbrook Proposal for Unity in Empire | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/japanese-fleet-ignored-our-lures-guineapig-runs-off-truk-by.html | JAPANESE FLEET IGNORED OUR LURES; ' Guinea-Pig Runs' Off Truk by Saratoga and Task Force Brought No Action | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/german.html | German | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/fewer-seek-ration-books-cut-in-demand-in-jersey-area-laid-to.html | FEWER SEEK RATION BOOKS; Cut in Demand in Jersey Area Laid to Home-Processed Foods | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/medica-penn-swim-coach.html | Medica Penn Swim Coach | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/korda-makes-plans-for-new-film-firm-british-producer-lists-10year.html | KORDA MAKES PLANS FOR NEW FILM FIRM; British Producer Lists 10-Year Program of $140,000,000 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/radio-licenses-to-run-3-years.html | Radio Licenses to Run 3 Years | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/public-rail-hearing-dec-27.html | Public Rail Hearing Dec. 27 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/market-centered-on-whisky-shares-other-stocks-irregular-with-little.html | MARKET CENTERED ON WHISKY SHARES; Other Stocks Irregular, With Little Change in Averages -- Bond Trading Slow | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/east-shows-rise-in-light-fuel-oil-gasoline-stocks-also-increase-in.html | EAST SHOWS RISE IN LIGHT FUEL OIL; Gasoline Stocks Also Increase in Week, but the Supply of Heavy Product Drops | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/isaac-_-_-wikle-attorney-general-of-oregon-73-exdean-of-law-at.html | ISAAC . _ ? __WI.KLE; Attorney General of Oregon, 73, ! Ex-Dean of Law at Wi!lamette I | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/lauds-negro-farm-drive-wickard-tells-southern-group-wartime-food.html | LAUDS NEGRO FARM DRIVE; Wickard Tells Southern Group Wartime Food Aid Is Great | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/women-adopt-5-ships-sponsor-new-landing-craft-at-ceremony-at-pier.html | WOMEN 'ADOPT' 5 SHIPS; Sponsor New Landing Craft at Ceremony at Pier 42 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/congress-wants-a-lawyer-biddle-cannot-act-in-test-of-lovett-ousting.html | CONGRESS WANTS A LAWYER; Biddle Cannot Act in Test of Lovett Ousting | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/boccherini-played-by-marcel-hubert-debussy-sonata-and-bach-suite.html | BOCCHERINI PLAYED BY MARCEL HUBERT; Debussy Sonata and Bach Suite Also Presented by French 'Cellist at Town Hall | True | By Noel Straus | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/walkout-shuts-plant-of-pittsburgh-steel-2400-are-made-idle-by-a.html | WALKOUT SHUTS PLANT OF PITTSBURGH STEEL; 2,400 Are Made Idle by a Job-Reclassification Dispute | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/vitamin-ruling-delayed.html | Vitamin Ruling Delayed | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/opa-import-order-held-ill-advised-textile-move-is-seen-aimed-at.html | OPA IMPORT ORDER HELD 'ILL ADVISED'; Textile Move Is Seen Aimed at Mexican Shipments -- Fear Cut in British Exports | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/jersey-city-hotel-in-new-ownership-concern-headed-by-jm-esnard-buys.html | JERSEY CITY HOTEL IN NEW OWNERSHIP; Concern Headed by J.M. Esnard Buys 161-Room Property | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/prof-hb-shzw74j-ox-qont-cznollqpj-head-of-industrial-engineeringi.html | PROF. H.B. SHZW-,74,J OX qOnT CZnOLlqXJ; , Head of Industrial Engineering! ' at State College Since 1932 J Dies -- Missouri Ex-Dean I | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/jersey-realtors-meet-taxation-and-housing-to-be-topics-of.html | JERSEY REALTORS MEET; Taxation and Housing to Be Topics of Convention | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/james-a-benson.html | JAMES A. BENSON | True | Special to TH llw YORK TIME. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/florence-hamilton-will-be-wed-on-saturday-to-army-aviation-cadet.html | Florence Hamilton Will Be Wed on Saturday To Army Aviation Cadet Charles Pillon Jr. | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/baseball-dinner-feb-6-writers-defer-selecting-site-patterson-again.html | BASEBALL DINNER FEB. 6; Writers Defer Selecting Site -- Patterson Again Chairman | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/400000-loan-arranged.html | $400,000 Loan Arranged | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/w-a-brown-dies-minister-50-years-presbyterian-leader-former-union.html | W. A. BROWN DIES; MINISTER 50 YEARS; Presbyterian Leader, Former Union Seminary Professor, on Yale Corporation | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/stalin-thanks-king-for-sword.html | Stalin Thanks King for Sword | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/der-rosenkavalier-presented.html | Der Rosenkavalier' Presented | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/sec-to-study-stock-sale-proposal-of-private-deal-by-utility-on.html | SEC TO STUDY STOCK SALE; Proposal of Private Deal by Utility on Calendar Today | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/fox-service-men-to-get-bonuses.html | Fox Service Men to Get Bonuses | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/hary-c-bert.html | HARY C. BERT | True | Special to THZ NgW YORK Tgs. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/extols-persian-service-chief-of-unit-aiding-russia-marks.html | EXTOLS PERSIAN SERVICE; Chief of Unit Aiding Russia Marks Anniversary of Job | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mormon-church-expels-bigamist.html | Mormon Church Expels Bigamist | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/burma-japanese-bombed.html | Burma Japanese Bombed | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/commercial-banks-to-get-war-bonds-those-with-savings-deposits-will.html | COMMERCIAL BANKS TO GET WAR BONDS; Those With Savings Deposits Will Be Allowed to Subscribe in Fourth Loan Drive PURCHASES ARE LIMITED 2 1/4 and 2 1/2% Treasury and F and G Savings Issues Must Not Exceed $200,000 | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/coalition-of-swiss-renames-piletgolaz-assembly-also-appoints-first.html | COALITION OF SWISS RENAMES PILET-GOLAZ; Assembly Also Appoints First Socialist to That Body | True | By Telephone To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bronx-apartment-taken-operator-buys-53suite-house-in-heath-avenue.html | BRONX APARTMENT TAKEN; Operator Buys 53-Suite House in Heath Avenue | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/dr-edward-a-kedn.html | DR. EDWARD A. KEDN | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/foe-plans-to-cross-yangtze.html | Foe Plans to Cross Yangtze | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/extra-dividend-declared.html | Extra Dividend Declared | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/third-ave-leasehold-sold.html | Third Ave. Leasehold Sold | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/japanese-captive-averse-to-fighting-one-of-11-prisoners-shown-to.html | JAPANESE CAPTIVE AVERSE TO FIGHTING; One of 11 Prisoners Shown to Correspondents in China Says Soldiers Do Not Like War | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/shell-weights-disputed.html | Shell Weights Disputed | True | LOUIS A. VERNARELLI. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/yonkers-bank-adds-to-surplus.html | Yonkers Bank Adds to Surplus | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/fiahklih-phillips.html | FIAHKLIH PHILLIPS | True | Special to TaE IIEw YOIK s. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/villiai-f-schultz.html | VILLIAi F. SCHULTZ | True | SE. Special to T IEW YORK TIS, | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/five-win-air-medals-for-survey-flight-american-airlines-crew.html | FIVE WIN AIR MEDALS FOR SURVEY FLIGHT; American Airlines Crew Honored for Pioneering Route to Africa | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/152d-year-marked-for-bill-of-rights-speakers-at-church-shrine.html | 152D YEAR MARKED FOR BILL OF RIGHTS; Speakers at Church Shrine Ceremony Stress Need to Guard Press Freedom | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/truckers-get-rate-rise-increase-of-4-on-intrastate-commodity-hauls.html | TRUCKERS GET RATE RISE; Increase of 4% on Intrastate Commodity Hauls Granted | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/botany-election-is-won-by-union-nlrb-official-will-press-a-coercion.html | BOTANY ELECTION IS WON BY UNION; NLRB Official Will Press a Coercion Charge Against Concern Despite Result | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/whisky-hoarding-is-charged-by-sla-nationwide-withholding-laid-to.html | WHISKY HOARDING IS CHARGED BY SLA; Nation-Wide Withholding Laid to the Industry, Which Challenges the Findings WHISKY HOARDING IS CHARGED BY SLA | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/fined-for-using-copper-5-pay-500-each-for-violating-the-wpb.html | FINED FOR USING COPPER; 5 Pay $500 Each for Violating the WPB Conservation Order | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/h-kellogg-dies-health-expert-91-developer-of-the-battle-creek.html | H. KELLOGG DIES; HEALTH EXPERT, 91; Developer of the Battle Creek Sanitarium Was Founder of Breakfast Food Concern | True | SpecLI to TL NEW YOP TxJg | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/united-states.html | United States | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/glee-club-in-concert-down-town-group-assisted-by-st-pauls-boy.html | GLEE CLUB IN CONCERT; Down Town Group Assisted by St. Paul's Boy Choristers | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/apartment-bought-in-riverside-drive-operator-gets-6story-house-at.html | APARTMENT BOUGHT IN RIVERSIDE DRIVE; Operator Gets 6-Story House at No. 670 -- Family Sells Dwelling in E. 95th St. | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ar-j-gibson.html | .AR J. GIBSON | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/liquor-law-interpreted-retailers-said-to-be-barred-from-buying.html | LIQUOR LAW INTERPRETED; Retailers Said to Be Barred From Buying Distillery Shares | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/toscanini-to-direct-a-pension-concert-will-go-to-philadelphia-for.html | TOSCANINI TO DIRECT A 'PENSION' CONCERT; Will Go to Philadelphia for Final of Series in Spring | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/i-i-w-fats-waller-pianist-composer-noted-negro-artist-of-stage.html | I i W. (FATS) WALLER PIANIST, COMPOSER; Noted Negro Artist of Stage, Screen and Radio Dies on J Train at Age of 39 J | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/sees-charge-upheld-against-kuhn-loeb-counsel-for-halsey-stuart-says.html | SEES CHARGE UPHELD AGAINST KUHN, LOEB; Counsel for Halsey, Stuart Says Letter Affirms His Accusations | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/elected-vice-presidents-of-commercial-factors-co.html | Elected Vice Presidents Of Commercial Factors Co. | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/16000-canadians-wed-in-britain.html | 16,000 Canadians Wed in Britain | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/sulphurous-crude-oil-for-east.html | Sulphurous Crude Oil for East | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/endicott-johnson-will-cut-dividend-stockholders-approve-plan-to.html | ENDICOTT JOHNSON WILL CUT DIVIDEND; Stockholders Approve Plan to Drop Preferred Payment to 4% Rate From 5% | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/rationfree-meat-until-jan-1-urged-packers-proposal-to-avoid.html | RATION-FREE MEAT UNTIL JAN. 1 URGED; Packer's Proposal to Avoid Spoilage of Big Supply Wins Support at Food Parley RATION-FREE MEAT UNTIL JAN. 1 URGED | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/advocate-policy-on-foreign-oil-mead-and-lodge-fear-drain-on.html | ADVOCATE POLICY ON FOREIGN OIL; Mead and Lodge Fear Drain on Domestic Supply | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/subsidy-cut-asked-in-compromise-bill-taft-asserts-committee-may.html | SUBSIDY CUT ASKED IN COMPROMISE BILL; Taft Asserts Committee May Agree to $600,000,000 a Year, Ending Beef Aid | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/jersey-pilot-in-11-crash-dead.html | Jersey Pilot in 11 Crash Dead | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/harvard-quintet-bows-3837.html | Harvard Quintet Bows, 38-37 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/cox-succeeds-cox-hugh-b-named-as-assistant-solicitor-general.html | COX SUCCEEDS COX; Hugh B. Named as Assistant Solicitor General | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/asks-fire-insurance-inquiry.html | Asks Fire Insurance Inquiry | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/alexander-duer.html | ALEXA.N'DER DUER | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/opa-rejects-plea-for-higher-rent-sought-when-tenant-has-a-baby.html | OPA Rejects Plea for Higher Rent Sought When Tenant Has a Baby | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/pork-output-soars-last-weeks-total-60-of-all-meat-produced-wmb-says.html | PORK OUTPUT SOARS; Last Week's Total 60% of All Meat Produced, WMB Says | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/liia__rie-etiz-aibetb-kopp.html | lilA__RIE ET,l"Z, AIBETB[ KOPP | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/trust-co-makes-sales-include-apartment-twofamily-house-and-bungalow.html | TRUST CO. MAKES SALES; Include Apartment, Two-Family House and Bungalow | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/room-rental-rules-in-city-area-revised-opa-amendment-applies-also.html | ROOM RENTAL RULES IN CITY AREA REVISED; OPA Amendment Applies Also to Defense Areas | True | Special to THE NEW YORK TIMES. | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/shoppers-join-in-carols-christmas-custom-brings-pause-at-wanamaker.html | SHOPPERS JOIN IN CAROLS; Christmas Custom Brings Pause at Wanamaker Store | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/patrolman-assists-at-birth-of-baby-boy-child-arrives-in-10-minutes.html | PATROLMAN ASSISTS AT BIRTH OF BABY BOY; Child Arrives in 10 Minutes After Father Asks for Aid | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wood-furniture-price-raised-for-producers-opa-orders-5-ceiling.html | WOOD FURNITURE PRICE RAISED FOR PRODUCERS; OPA Orders 5% Ceiling Boost for Household Types | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/yale-five-in-front-6630.html | Yale Five in Front, 66-30 | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/european-council-meets-in-london-allied-advisory-commission.html | EUROPEAN COUNCIL MEETS IN LONDON; Allied Advisory Commission Discusses Procedure -- Polish Question Arises Again | True | By James B. Restonby Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/idlewild-upheld-by-planning-board-letter-to-city-council-backs.html | IDLEWILD UPHELD BY PLANNING BOARD; Letter to City Council Backs Mayor's Proposal to Rush Work on Airport | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/dollar-acceptances-off-111289000-outstanding-in-the-nation-on-nov.html | DOLLAR ACCEPTANCES OFF; $111,289,000 Outstanding in the Nation on Nov. 30 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/christmas-service-today-candlelight-observance-to-be-held-at.html | CHRISTMAS SERVICE TODAY; Candlelight Observance to Be Held at Columbia University | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/cherkassy-and-kiev.html | CHERKASSY AND KIEV | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ruffin-takes-part-in-8round-session-long-islander-opposes-three.html | RUFFIN TAKES PART IN 8-ROUND SESSION; Long Islander Opposes Three Mates in Preparation for Angott Bout Tomorrow | True | By James P. Dawson | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/hardcoal-shift-ordered-ickes-says-state-buildings-will-get-less-to.html | HARD-COAL SHIFT ORDERED; Ickes Says State Buildings Will Get Less to Aid Homes | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/latvian-minister-dissents-dr-bilmanis-objects-to-statements-in.html | Latvian Minister Dissents; Dr. Bilmanis Objects to Statements in Gregory Meiksins' Book | True | ALFRED BILMANIS, | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/control-is-found-for-rocket-threat-photo-of-luftwaffe-weapon-in.html | CONTROL IS FOUND FOR ROCKET THREAT; Photo of Luftwaffe Weapon in Flight Led to Counter-Move, Says Boeing Official | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/king-held-barrier-to-italian-rebirth-liberation-groups-demand.html | KING HELD BARRIER TO ITALIAN REBIRTH; Liberation Groups Demand Abdication -- Croce Talks of Trial as Tension Mounts | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wants-rationing-ended-with-price-controls-it-breeds-scarcity-dairy.html | WANTS RATIONING ENDED; With Price Controls, It Breeds Scarcity, Dairy Leader Says | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bougainville-strip-used.html | Bougainville Strip Used | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/warns-of-expiration-of-offer.html | Warns of Expiration of Offer | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/denies-spy-trial-pleas-judge-meaney-refuses-to-acquit-3-as.html | DENIES SPY TRIAL PLEAS; Judge Meaney Refuses to Acquit 3 as Prosecution Rests | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/lyonparis-train-derailed.html | Lyon-Paris Train Derailed | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/firestone-issue-voted-stockholders-authorize-flotation-of-60000000.html | FIRESTONE ISSUE VOTED; Stockholders Authorize Flotation of $60,000,000 of Stock | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/vamps-use-fire-truck-to-deliver-yule-mail.html | Vamps Use Fire Truck To Deliver Yule Mail | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/sales-tax-to-retire-debt.html | Sales Tax to Retire Debt | True | MICHAEL WALPIN. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/eden-sees-great-invasion-near-denies-secret-treaties-at-parleys-by.html | Eden Sees Great Invasion Near; Denies Secret Treaties at Parleys; By Cable to THE NEW YORK TIMES. INVASION IS NEAR, EDEN TELLS HOUSE | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/books-authors.html | Books -- Authors | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/christmas-talks-on-air-pope-and-king-george-schedule-broadcasts-on.html | CHRISTMAS TALKS ON AIR; Pope and King George Schedule Broadcasts on Holiday | True | By Telephone To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/spain-increases-officers-expansion-covers-both-home-and-moroccan.html | SPAIN INCREASES OFFICERS; Expansion Covers Both Home and Moroccan Forces | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/hines-loses-review-plea-court-refuses-to-study-denial-of-release-by.html | HINES LOSES REVIEW PLEA; Court Refuses to Study Denial of Release by Parole Board | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/factory-earnings-rise-average-weekly-pay-in-state-4709-in-month-to.html | FACTORY EARNINGS RISE; Average Weekly Pay in State $47.09 in Month to Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/park-tilford-considers-distribution-of-whisky.html | Park & Tilford Considers Distribution of Whisky | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/gets-third-armynavy-e.html | Gets Third Army-Navy 'E' | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/navy-man-sells-houses-realty-firm-buys-a-jamaica-storeapartment.html | NAVY MAN SELLS HOUSES; Realty Firm Buys a Jamaica Store-Apartment Building | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ibn-saud-is-visited-by-us-army-party-mission-studying-conditions-in.html | IBN SAUD IS VISITED BY U.S. ARMY PARTY; Mission Studying Conditions in Saudi Arabia at Request of King -- Royce Back in Cairo GROUP AT ROYAL FEAST Ruler Receives Radio, Showers Gifts on Guests -- American Treats Monarch's Eyes | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bad-check-passer-jailed-man-who-posed-as-country-editor-gets-year.html | BAD CHECK PASSER JAILED; Man Who Posed as Country Editor Gets Year in Penitentiary | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/stray-pony-army-patient-animal-with-broken-leg-becomes-subject-of.html | STRAY PONY ARMY PATIENT; Animal With Broken Leg Becomes Subject of Clinical Lesson | True | By Cable to The New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/the-vote-to-strike.html | THE VOTE TO STRIKE | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/utility-permitted-to-reduce-capital-sec-allows-jersey-concern-to.html | UTILITY PERMITTED TO REDUCE CAPITAL; SEC Allows Jersey Concern to Set Up Fund to Finance Accounting Adjustments | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/gilroymacwhiuey.html | Gilroy-MacWhiney | True | special t:o TI NW Yoa Ts. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/red-cross-gets-gifts-to-manila-prisoners-success-swells-hope.html | RED CROSS GETS GIFTS TO MANILA PRISONERS; Success Swells Hope Japanese Will Permit Regular Trips | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/senators-hold-up-patton-promotion-chandler-says-subcommittee.html | SENATORS HOLD UP PATTON PROMOTION; Chandler Says Subcommittee Suspects Other Incidents Besides Those Revealed | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/st-johns-victor-5734-defeats-montclair-teachers-five-for-third.html | ST. JOHN'S VICTOR, 57-34; Defeats Montclair Teachers' Five for Third Straight | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/police-benefit-show-attended-by-18000-athletic-league-presents.html | POLICE BENEFIT SHOW ATTENDED BY 18,000; Athletic League Presents Program to Aid Youth Welfare | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/h-goelet-resells-big-midtown-loft-amsterdam-avenue-garage-taxed-at.html | H. GOELET RESELLS BIG MIDTOWN LOFT; Amsterdam Avenue Garage, Taxed at $330,000, Bought for a Gasoline Station | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/outside-producers-to-sell-cream-here-board-of-health-permits-entry.html | OUTSIDE PRODUCERS TO SELL CREAM HERE; Board of Health Permits Entry for Manufacturing Purposes | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/big-4-distillers-called-grand-jury-at-capital-seeks-records-on.html | BIG 4' DISTILLERS CALLED; Grand Jury at Capital Seeks Records on Business Methods | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/brewster-union-gets-chief-blame-but-inquiry-assails-management.html | Brewster Union Gets Chief Blame But Inquiry Assails Management; Brewster Union Gets Chief Blame, But Inquiry Assails Management | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/buys-spray-gun-concern.html | Buys Spray Gun Concern | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ohio-group-aids-opera-here.html | Ohio Group Aids Opera Here | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/reports-on-penicillin-army-surgeon-reveals-164-of-209-wounded.html | REPORTS ON PENICILLIN; Army Surgeon Reveals 164 of 209 Wounded Patients Improved | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/new-civic-strike-faces-montreal-2000-white-collar-employes-demand.html | NEW CIVIC STRIKE FACES MONTREAL; 2,000 White Collar Employes Demand $500 a Year Rise -- Police, Firemen Return | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/miss-irene-valente-honored.html | Miss Irene Valente Honored | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/edson-is-named-general-guadalcanal-hero-headed-first-marine-raider.html | EDSON IS NAMED GENERAL; Guadalcanal Hero Headed First Marine Raider Battalion | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/lvll-lester-c-ham1vo.html | IVll. LESTER C. HAM1VfO | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mrs-holton-opera-group-head.html | Mrs. Holton Opera Group Head | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/hitler-calls-in-doenitz-talk-with-admiral-is-laid-to-decline-in.html | HITLER CALLS IN DOENITZ; Talk With Admiral Is Laid to Decline in Allied Losses | True | By Telephone To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/army-and-navy-ask-25-more-blood-red-cross-promises-the-5000000.html | Army and Navy Ask 25% More Blood; Red Cross Promises the 5,000,000 Pints | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/harlem-children-aided-meal-provided-for-those-whose-parents-work-at.html | HARLEM CHILDREN AIDED; Meal Provided for Those Whose Parents Work at Night | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/10000-corporations-dissolved.html | 10,000 Corporations Dissolved | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/plan-transit-stock-sale-agecorp-trustees-seeking-to-dispose-of.html | PLAN TRANSIT STOCK SALE; Agecorp Trustees Seeking to Dispose of Reading Concern | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wilfred-l-tauffee.html | WILFRED L. $TAUFFEE | True | Special to T NEW NORX TLugs. | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/state-gets-order-against-charity-goldstein-moves-to-dissolve.html | STATE GETS ORDER AGAINST 'CHARITY'; Goldstein Moves to Dissolve Federation of Crippled and Disabled for 'Begging' | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/memorial-to-war-worker.html | Memorial to War Worker | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/collectors-busy-on-tax-deadline-but-the-lastminute-rush-of-other.html | COLLECTORS BUSY ON TAX DEADLINE; But the Last-Minute Rush of Other Years on Dec. 15 Fails to Materialize | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/screen-news-here-and-in-hollywood-metro-lists-pidgon-and-lana.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Lists Pidgeon and Lana Turner for Co-Star Roles -- 'Mme. Curie' Arrives | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mis-g-p-iuthekfokd.html | MIS. G. P. IUTHEKFOKD | True | SPecial to THE YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/redskins-will-arrive-today-to-finish-work-for-sundays-game-with.html | Redskins Will Arrive Today to Finish Work for Sunday's Game With Giants; WASHINGTON SQUAD WILL DRILL AT RYE Redskins Reported in Better Condition, Physically and Mentally, for Play-Off CHEERING NEWS FOR OWEN Giants' Liebel and Avedisian Are Likely to Be Available Sunday at Polo Grounds | True | By William D. Richardson | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/altschul-retiring-from-lazard-firm-will-quit-dec-31-paris-house.html | ALTSCHUL RETIRING FROM LAZARD FIRM; Will Quit Dec. 31 -- Paris House Residents and 2 Others to Be Admitted Then | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/itu-vote-on-afl-rejection.html | ITU Vote on AFL Rejection | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/japanese.html | Japanese | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/marvin-h_-ivii___nt__yre-ritesi-service-held-in-louisville-for.html | MARVIN H_, IVI'I__NT__YRE RITESI; Service Held in Louisville for White House Secretary I | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/finnish-peace-talk-broadcast-to-soviet-war-must-end-as-quickly-as.html | FINNISH 'PEACE TALK' BROADCAST TO SOVIET; War Must End as Quickly as Possible, Russians Are Told | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/us-artist-is-killed-in-india-plane-crash-labaudt-was-on-way-to.html | U.S. ARTIST IS KILLED IN INDIA PLANE CRASH; Labaudt Was on Way to Paint Chinese for Magazine | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/dissolution-order-asked-north-american-gas-head-says-sec-seeks.html | DISSOLUTION ORDER ASKED; North American Gas Head Says SEC Seeks Action in Court | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/chicago-travel-increases.html | Chicago Travel Increases | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wastepaper-aid-in-war-stressed-governor-calls-for-salvage-of.html | WASTE-PAPER AID IN WAR STRESSED; Governor Calls for Salvage of Material Used as Packing of Overseas Shipments | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/317-leaders-assail-racial-segregation-condemn-it-as-insurmountable.html | 317 LEADERS ASSAIL RACIAL SEGREGATION; Condemn It as 'Insurmountable Barrier to Human Decency' | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/attention-of-congress-urge-some-problems-of-service-men-a-their.html | Attention of Congress Urge; Some Problems of Service Men a Their Families Call for Action | True | BEATRICE M. BITTNER. | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/du-pont-publicity-aide-retires.html | Du Pont Publicity Aide Retires | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/a-subsidy-compromise.html | A SUBSIDY COMPROMISE | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/war-plant-fire-costs-millions.html | War Plant Fire Costs Millions | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/frank-holmes-curry.html | FRANK HOLMES CURRY | True | Special to Tm Nw YOK s. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/standard-oil-of-california.html | Standard Oil of California | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/clay-b_-sli_nker-i-exhead-of-national-council-ofi-business.html | CLAY B _. SLI_NKER I; Ex-Head of National Council ofI Business Education Dies at 79 I | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bevan-sees-axis-backbone-not-underbelly-in-italy.html | Bevan Sees Axis Backbone, Not Underbelly, in Italy | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/london-sees-revision-of-sherwoods-play-lunts-and-cast-of-there.html | LONDON SEES REVISION OF SHERWOOD'S PLAY; Lunts and Cast of 'There Shall Be No Night' Receive Ovation | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mr-meiksins-replies.html | Mr. Meiksins Replies | True | GREGORY MEIKSINS. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/museums-returning-works-of-art-to-city-but-fear-of-air-raids-keeps.html | MUSEUMS RETURNING WORKS OF ART TO CITY; But Fear of Air Raids Keeps a Few Treasures in Country | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/cio-group-asks-wage-rise-new-stabilization-date-cited-in-demand-on.html | CIO GROUP ASKS WAGE RISE; New 'Stabilization' Date Cited in Demand on Westinghouse | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/air-line-to-cover-all-alaska.html | Air Line to Cover All Alaska | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/miss-ellen-denike-exsuperintendent-of-buffaloi-hospital-dies-in.html | MISS ELLEN DENIKE; Ex-SuperIntendent of BuffaloI Hospital Dies in Rahway at go i 1 | True | Speetal to T Nw Yox Tns. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/british-miners-ask-rise-demand-for-immediate-action-raises-yule.html | BRITISH MINERS ASK RISE; Demand for Immediate Action Raises Yule Coal Threat | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/scarsdale-flier-is-killed.html | Scarsdale Flier Is Killed | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/cyclone-strikes-spanish-port.html | Cyclone Strikes Spanish Port | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/father-kills-2-sons-then-tries-suicide-jersey-man-slashes-children.html | FATHER KILLS 2 SONS THEN TRIES SUICIDE; Jersey Man Slashes Children as Wife Goes Out for Sugar | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/nj-war-housing-job-awarded.html | N.J. War Housing Job Awarded | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bev-james-v-haughney.html | BEV. JAMES V. HAUGHNEY | True | Special to THE Iqgw YORK TIDIES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/higher-price-on-butter-opa-adds-1-2-cents-in-small-independent.html | HIGHER PRICE ON BUTTER; OPA Adds 1 -- 2 Cents in Small Independent Stores | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/news-of-the-stage-fox-obtains-winged-victory-rights-for-1000000.html | NEWS OF THE STAGE; Fox Obtains 'Winged Victory' Rights for $1,000,000 Down Payment -- Original Cast to Be Used in the Film Play | True | By Sam Zolotow | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/united-aircraft.html | United Aircraft | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/insurance-post-divided-vice-president-of-concern-drops-position-of.html | INSURANCE POST DIVIDED; Vice President of Concern Drops Position of Secretary | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/russian.html | Russian | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/two-marine-fliers-killed-one-dies-as-plane-hits-california-house.html | TWO MARINE FLIERS KILLED; One Dies as Plane Hits California House, Missing 8 Persons | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/tax-collecting-simplified.html | Tax Collecting Simplified | True | HERBERT THOMSON. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mrs-harry-e-dade.html | MRS. HARRY E. DADE | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/the-dividing-line.html | THE DIVIDING LINE | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/deere-to-make-cotton-pickers.html | Deere to Make Cotton Pickers | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/registered-mail-in-city-up-25-from-1942-letter-collections-show.html | Registered Mail in City Up 25% From 1942; Letter Collections Show Increase of 18% | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mundt-has-an-idea-the-gwibit.html | Mundt Has an Idea, the 'Gwibit' | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/iowa-honors-nile-kinnick-memorial-medallion-to-be-given-annually-to.html | IOWA HONORS NILE KINNICK; Memorial Medallion to Be Given Annually to a Student | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/philips-to-leave-surety-posts.html | Philips to Leave Surety Posts | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/pss-ew-crandell-engaged-to-marry-exstudent-at-porter-school-to-be.html | P:SS E,W, CRANDELL ENGAGED TO MARRY; Ex-Student at Porter School to Be Bride of Lt. Frederick C, Gottschalk of the Army i | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/1526-complaints-set-no-heat-mark-survey-by-health-department.html | 1,526 COMPLAINTS SET 'NO HEAT' MARK; Survey by Health Department, However, Shows Slight Gain in Coal Supplies Here WESTCHESTER LACKS FUEL One School Forced to Close as Dealers Report Shortages and Homes Are Without Heat | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/12304-days-gifts-to-assist-neediest-2000-from-the-summerfield.html | $12,304 DAY'S GIFTS TO ASSIST NEEDIEST; $2,000 From the Summerfield Foundation, Inc., Is Largest of 492 Contributions WORK OF FUND IS PRAISED Donations Accompanied by Best Wishes -- Friendly Sons of St. Patrick Give $600 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/crack-train-marks-40th-year.html | Crack Train Marks 40th Year | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/turkeys-to-be-scarce-as-difficult-to-get-for-christmas-as-for.html | TURKEYS TO BE SCARCE; As Difficult to Get for Christmas as for Thanksgiving | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/november-war-outlays-hit-7794000000-peak.html | November War Outlays Hit $7,794,000,000 Peak | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/gains-in-vote-contest-walshs-race-for-richmond-bench-aided-by.html | GAINS IN VOTE CONTEST; Walsh's Race for Richmond Bench Aided by Overseas Ballots | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/mrs-frank-lawrence-hostess.html | Mrs. Frank Lawrence Hostess | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/layden-stricken-with-flu.html | Layden Stricken With Flu | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wheat-irregular-december-gains-may-also-near-ceiling-shortcovering.html | WHEAT IRREGULAR; DECEMBER GAINS; May Also Near Ceiling -- Short-Covering Responsible for Cash Crop's Strength | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/finnish.html | Finnish | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/years-building-put-at-7700000000-armynavy-work-is-nearly-twothirds.html | YEAR'S BUILDING PUT AT $7,700,000,000; Army-Navy Work Is Nearly Two-thirds of Total | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/purchase-airport-is-no-longer-vital-army-says-change-in-tactical.html | PURCHASE AIRPORT IS NO LONGER VITAL; Army Says Change in 'Tactical Situation' Makes Field 'Not Presently Required' | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/japan-admits-fortifying-marshalls-for-20-years.html | Japan Admits Fortifying Marshalls for 20 Years | True | By the United Press. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/reveals-shipyard-damage-coast-concern-urges-workers-to-watch-for.html | REVEALS SHIPYARD DAMAGE; Coast Concern Urges Workers to Watch 'for Suspicious Acts' | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/urges-swift-help-in-transportation-truman-committee-calls-for.html | URGES SWIFT HELP IN TRANSPORTATION; Truman Committee Calls for Equipment Replacements to Avert Breakdown | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/germans-in-italy-shrink-from-wild-men-of-texas.html | Germans in Italy Shrink From 'Wild Men' of Texas | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/brazil-ends-army-leaves.html | Brazil Ends Army Leaves | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/auto-kills-2-women-on-street.html | Auto Kills 2 Women on Street | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/hawaiian-racer-enters-derby.html | Hawaiian Racer Enters Derby | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/observance-held-here-original-copy-of-bill-on-view-at-ceremony-at.html | OBSERVANCE HELD HERE; Original Copy of Bill on View at Ceremony at Subtreasury | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bad-weather-abates-rival-greeks-strife-zervas-faction-lost-heavily.html | BAD WEATHER ABATES RIVAL GREEKS' STRIFE; Zervas Faction Lost Heavily in Fight That Preceded Lull | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ernest-brijen.html | ERNEST BRIJEN | True | peeial to T I',ImW YO rL,X:a. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/william-f-james-64-westinghouse-aide-ux-manager-in-philadelphia.html | WILLIAM F. JAMES, 64, WESTINGHOUSE AIDE; ux. Manager in. Philadelphia -- . Headed City Chamber '36-42 | True | Special to THE NEW YO TIMSS. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/our-shipping-seen-giving-many-jobs-institute-head-warns-us-not-to.html | OUR SHIPPING SEEN GIVING MANY JOBS; Institute Head Warns Us Not to Let Fleet Deteriorate After the War | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/lombardi-files-denial-to-suit.html | Lombardi Files Denial to Suit | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/rabbi-finds-spirit-of-troops-is-good-brickner-proposes-time-limit.html | RABBI FINDS SPIRIT OF TROOPS IS GOOD; Brickner Proposes Time Limit on Overseas Service to Increase Morale | True | By Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/24ounce-baby-progresses.html | 24-Ounce Baby Progresses | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/appling-gets-army-orders.html | Appling Gets Army Orders | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/named-sales-manager-of-the-united-press.html | Named Sales Manager Of The United Press | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/sofia-bucharest-pact-reported.html | Sofia, Bucharest Pact Reported | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/king-beats-worgan-in-london.html | King Beats Worgan in London | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/cabell-fitzgerald-a-newspaper-man-60-assodate-sunday-editor-of-the.html | CABELL FITZGERALD, A NEWSPAPER MAN, 60; Assodate Sunday Editor of The Journal. American Dies | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/liberty-ships-launched-in-maine.html | Liberty Ships Launched in Maine | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/war-work-widens-womens-horizon-census-official-estimates-the-total.html | WAR WORK WIDENS WOMEN'S HORIZON; Census Official Estimates the Total Employed Will Reach 17,000,000 by 1950 WITH PROSPERITY AIDED Post-War World Must Recognize Need for Jobs in Feminine Workers, He Asserts | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/butler-replies-to-hull-attack-calls-it-effort-to-whitewash.html | BUTLER REPLIES TO HULL ATTACK; Calls It Effort to 'Whitewash' Latin-American Charges | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/horn-hardart.html | Horn & Hardart | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/army-needs-nurses-but-opposes-a-draft.html | Army Needs Nurses But Opposes a Draft | True | By the United Press. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/fears-new-strike-ickes-says.html | Fears New Strike, Ickes Says | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/tarlow-gabrilove.html | Tarlow -- Gabrilove | True | Special to THE iNIEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/films-for-young.html | Films for Young | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/tito-wins-island-with-bombers-aid-yugoslavs-regain-ugliano-off-port.html | TITO WINS ISLAND WITH BOMBERS AID; Yugoslavs Regain Ugliano, Off Port of Zara, and Defeat Enemy on Mainland PLANES PLAY BIGGER ROLE Brigade of Moslem Patriots Captures Town -- Supplies From Allies Mount | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/book-council-honors-editors.html | Book Council Honors Editors | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ankara-never-neutral-turkish-broadcast-says.html | Ankara Never Neutral, Turkish Broadcast Says | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/edison-says-rights-are-basic.html | Edison Says Rights Are Basic | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/waverley-w-hallock-retired-manager-of-western-newspaper-union-dies.html | WAVERLEY W. HALLOCK; Retired Manager of Western Newspaper Union Dies, 91 | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/news-of-food-homemade-fruit-cake-given-as-suggestion-for-yuletide.html | News of Food; Home-Made Fruit Cake Given as Suggestion for Yuletide Gift That Will Win Appreciation | True | By Jane Holt | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wounded-cite-workers-veterans-give-second-star-for-e-to-squibb.html | WOUNDED CITE WORKERS; Veterans Give Second Star for 'E' to Squibb Brooklyn Employees | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wpb-to-bar-plans-to-weed-outlets-pending-order-in-present-form.html | WPB TO BAR PLANS TO 'WEED' OUTLETS; Pending Order in Present Form Would Block New Set-Ups, Producers Assert | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/reported-missing-now-safe.html | Reported Missing, Now Safe | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/elected-a-vice-president-of-erwin-wasey-co-inc.html | Elected a Vice President Of Erwin, Wasey & Co., Inc. | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/says-press-to-stay-as-chief-ad-medium-but-hirschmann-forecasts.html | SAYS PRESS TO STAY AS CHIEF 'AD' MEDIUM; But Hirschmann Forecasts Limited Television Use for Store Promotion URGES HIGH STANDARDS Says Show-Window Technique Will Be Job for Display Men Not Copy Writers | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/new-tax-methods-urged-for-realty-conference-hears-forecast-of.html | NEW TAX METHODS URGED FOR REALTY; Conference Hears Forecast of Market Rise -- Windels Asks 10-Cent Subway Fare | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/hutchins-armstrong.html | Hutchins -- Armstrong | True | Special to Tt/z N YoaE s. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/wpb-plans-to-sell-usowned-wool-program-on-imports-may-furnish.html | WPB PLANS TO SELL U.S-OWNED WOOL; Program on Imports May Furnish Formula for Disposal of Other War Surpluses STUDIES VITAMIN RULING Specific Prices Are Planned for Deerskins -- Other Action by the War Agencies | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/denies-pledge-to-emmanuel.html | Denies Pledge to Emmanuel | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/caution-is-shown-at-fur-auction-buyers-hesitancy-at-first-sale-of.html | CAUTION IS SHOWN AT FUR AUCTION; Buyers' Hesitancy at First Sale of Season Is Prompted by Delayed OPA Ceilings | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/lincoln-kinsman-jailed-selfstyled-grandnephew-gets-9-months-at-hard.html | LINCOLN 'KINSMAN' JAILED; Self-Styled Grand-Nephew Gets 9 Months at Hard Labor | True | By Cable To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/ste-wi_it-ifeivaugion.html | STE W.I_IT ifeIVAUGI:ON | True | Special to . Nv YORK. TZS. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/international-bank-held-postwar-need-conomist-says-institution.html | INTERNATIONAL BANK HELD POST-WAR NEED; conomist Says Institution Could Employ FHA Methods | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/educator-named-bank-trustee.html | Educator Named Bank Trustee | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/nursery-school-sponsors-benefit.html | Nursery School Sponsors Benefit | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/state-labor-unit-chided-on-job-law-it-should-be-streamlined-to.html | STATE LABOR UNIT CHIDED ON JOB LAW; It Should Be 'Streamlined' to Speed Up Action on Claims, Dr. D.J. Kaliski Says | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/boy-killed-in-rifle-mishap.html | Boy Killed in Rifle Mishap | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/neighbors-here-girls-share-india-room-now-red-cross-aides-meet-on.html | NEIGHBORS HERE, GIRLS SHARE INDIA ROOM NOW; Red Cross Aides Meet on Ship, Go On Together | True | Special to THE NEW YORK TIMES. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/rome-called-city-of-nightly-murders-german-reign-of-terror-depicted.html | ROME CALLED CITY OF NIGHTLY MURDERS; German Reign of Terror Depicted in Reports to Madrid | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/educators-oppose-plan-for-veterans-two-groups-protest-proposed-bill.html | EDUCATORS OPPOSE PLAN FOR VETERANS, Two Groups Protest Proposed Bill as Giving 'a Blank Check' to the President VOCATION SCHOOLS HAILED Report to American Association at Chicago Tells of Millions Trained for War, Jobs | True | By Benjamin Finespecial To the New York Times. | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/jersey-nears-war-fund-goal.html | Jersey Nears War Fund Goal | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/dean-taylor-retires.html | Dean Taylor Retires | True | | C1B 610293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/chinese-press-on-in-rice-bowl-area-fight-japanese-in-suburbs-of-3.html | CHINESE PRESS ON IN 'RICE BOWL' AREA; Fight Japanese in Suburbs of 3 Important Towns -- Foe in Burma Bombed Often | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/child-to-richard-lewisohns-jr.html | Child to Richard Lewisohns Jr. | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/us-agency-speeds-housing-for-war-1400000-units-have-been-completed.html | U.S. AGENCY SPEEDS HOUSING FOR WAR; 1,400,000 Units Have Been Completed to Meet Shortage, J.B. Blandford Declares U.S. AGENCY SPEEDS HOUSING FOR WAR | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/eastman-warns-of-winter.html | Eastman Warns of Winter | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/strange-doings-off-norway.html | STRANGE DOINGS OFF NORWAY | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/temperature-hits-17-average-in-day-12-low-reached-at-9-am-high-of.html | TEMPERATURE HITS 17 AVERAGE IN DAY; 12 Low Reached at 9 A.M., High of 20 at 4 P.M. -- 35 Below in Owls Head, N.Y. SNOW FLURRIES IN FLORIDA Only Parts of Deep South Are Unaffected as Cold Goes On -- 35 Normal for Day | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/made-member-of-board-of-morris-co-savings-bank.html | Made Member of Board Of Morris Co. Savings Bank | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/tulcin-bonoff.html | Tulcin -- Bonoff | True | | C1B 610293 |
| 1943-12-16 | 1943-12-16 | https://www.nytimes.com/1943/12/16/archives/head-of-bomb-squad-will-serve-the-navy-pyke-cited-4-times-by-police.html | HEAD OF BOMB SQUAD WILL SERVE THE NAVY; Pyke, Cited 4 Times by Police, to Become Lieutenant | True | | C1B 610293 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/payasyougo-tabled-new-zealand-blocks-income-tax-plan-favored-by.html | PAY-AS-YOU-GO TABLED; New Zealand Blocks Income Tax Plan Favored by Opposition | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/utility-plea-is-rejected-rehearing-in-capital-accounts-case-denied.html | UTILITY PLEA IS REJECTED; Rehearing in Capital Accounts Case Denied to Rochester Gas | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/epidemic-brings-a-call-for-more-blood-donors.html | Epidemic Brings a Call For More Blood Donors | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/new-fort-dix-road-is-opened.html | New Fort Dix Road Is Opened | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/eighth-army-stabs-into-germans-line-cuts-ortonaorsogna-road-in-3.html | EIGHTH ARMY STABS INTO GERMANS' LINE; Cuts Ortona-Orsogna Road in 3 Places and Takes Berardi as Clark Wins Key Height SHARP FIGHTING DEVELOPS French Canadians Score Near Adriatic, Where Enemy Hold Below Pescara Is Weakened | True | By Milton Brackerby Wireless To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/news-of-the-stage-storm-operation-premiere-in-new-york-off-until.html | NEWS OF THE STAGE; ' Storm Operation' Premiere in New York Off Until Jan. 5 -- Blackfriars Guild Closing 'Career Angel' Tomorrow | True | By Sam Zolotow | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/bowles-discounts-loss-opa-head-calls-reports-of-spoilage.html | BOWLES DISCOUNTS LOSS; OPA Head Calls Reports of Spoilage 'Exaggerated' | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/to-head-pittsburgh-glass-board.html | To Head Pittsburgh Glass Board | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/utility-merger-urged-pscs-approval-of-niagara-hudson-plan-is-sought.html | UTILITY MERGER URGED; PSC's Approval of Niagara Hudson Plan Is Sought | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/member-reserves-aided-by-windfall-increase-105000000-here-when-debt.html | MEMBER RESERVES AIDED BY 'WINDFALL'; Increase $105,000,000 Here When Debt Interest and Notes Are Paid by Treasury TAX CHECKS UNCOLLECTED Open-Market Committee Cuts Its Holdings of Government Securities by $2,265,000 | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/windsor-lad-destroyed.html | Windsor Lad Destroyed | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/chinese.html | Chinese | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/undertone-easier-in-wheat-market-cash-grain-reported-at-price-near.html | UNDERTONE EASIER IN WHEAT MARKET; Cash Grain Reported at Price Near Delivery Basis on December Contracts | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/sabotage-insurance-issued.html | Sabotage Insurance Issued | True | By Telephone To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/radio-ruling-due-for-publishers-fly-tells-senators-decision-on.html | RADIO RULING DUE FOR PUBLISHERS; Fly Tells Senators Decision on Newspaper Ownership Will Be Made in Week | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/state-deer-kill-gains-returns-show-13745-of-total-last-year-already.html | STATE DEER KILL GAINS; Returns Show 13,745 of Total Last Year Already Exceeded | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/construction-declines-volume-is-down-23-in-week-65-in-year.html | CONSTRUCTION DECLINES; Volume Is Down 23% in Week, 65% in Year | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/says-superstate-lies-in-foreign-aid-representative-fc-smith-tells.html | SAYS 'SUPER-STATE' LIES IN FOREIGN AID; Representative F.C. Smith Tells House Group Appropriation Bill Is Loosely Worded | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/presses-for-utility-dissolution.html | Presses for Utility Dissolution | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/rationfree-pork-urged-by-packers-propose-30day-moratorium-to-let.html | RATION-FREE PORK URGED BY PACKERS; Propose 30-Day Moratorium to Let Public Buy Ham as Turkeys Are Scarce CONFER WITH BRUNDAGE He Promises to 'Look Into' Plan When They Ask Him to Seek Federal Approval | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/edith-haldimand-to-wed-civlian-air-pilot-fiancee-of-lt-harold-w.html | EDITH HALDIMAND TO WED; Civ;lian Air Pilot Fiancee of Lt. Harold W. Haldeman, Navy | True | Special to T lw Yoz: TIES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/churchill-ill-in-middle-east-some-improvement-noted-churchill-is.html | Churchill Ill in Middle East; 'Some Improvement' Noted; CHURCHILL IS ILL; PNEUMONIA VICTIM | True | By James B. Restonby Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/defends-charity-work-federation-of-crippled-and-disabled-replies-to.html | DEFENDS CHARITY WORK; Federation of Crippled and Disabled Replies to Goldstein | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/lighters-available-at-pxs.html | Lighters Available at PX's | True | B. Ross. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/gimbel-deal-approved-stockholders-vote-sale-of-store-building-in.html | GIMBEL DEAL APPROVED; Stockholders Vote Sale of Store Building in Philadelphia | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/senate-action-disapproved-defeat-of-lucas-soldier-vote-bill-is.html | Senate Action Disapproved; Defeat of Lucas Soldier Vote Bill Is Regarded as Factional Move | True | FRANK MEYER. | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/liberators-bomb-marshalls-again-one-is-lost-in-40ton-attack-but-18.html | LIBERATORS BOMB MARSHALLS AGAIN; One Is Lost in 40-Ton Attack, but 18 of 30 Japanese Interceptors Are Hit | True | By George F. Horneby Telephone To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/cited-by-trade-commission.html | Cited by Trade Commission | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/notes.html | Notes | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/harvard-club-is-winner-downs-university-team-by-41-in-squash.html | HARVARD CLUB IS WINNER; Downs University Team by 4-1 in Squash Racquets Play | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/boys-tale-to-j-claus-gives-600-school-holiday.html | Boy's Tale to J. Claus Gives 600 School Holiday | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/new-britain-invaded.html | NEW BRITAIN INVADED | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/brooklyn-building-is-bought-by-bank-shoe-firm-sells-blockfront-on.html | BROOKLYN BUILDING IS BOUGHT BY BANK; Shoe Firm Sells Blockfront on Pitkin Avenue but Stays as Tenant | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/heavy-air-traffic-over-city-foreseen-360-planes-an-hour-helicopter.html | HEAVY AIR TRAFFIC OVER CITY FORESEEN; 360 Planes an Hour, Helicopter Shuttles Predicted by McKenzie | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/clothing-to-unrra-donated-by-women-20000-pounds-of-articles-will-be.html | CLOTHING TO UNRRA DONATED BY WOMEN; 20,000 Pounds of Articles Will Be Sent Overseas | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/marion-webb-is-wed-to-navy-lieutenant-bride-of-lt-barclay-shaw-in.html | MARION WEBB IS WED TO NAVY LIEUTENANT; Bride of Lt. Barclay Shaw in 5th Ave. Presbyterian Chapel | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/jersey-apartment-sold-fivestory-house-in-west-new-york-taxed-at.html | JERSEY APARTMENT SOLD; Five-Story House in West New York Taxed at $167,900 | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mrs-ds-bauman-is-named-by-fwa-appointed-as-supervisor-of-war-public.html | MRS. D.S. BAUMAN IS NAMED BY FWA; Appointed as Supervisor of War Public Services for This Area | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/eor6e-brid6m-art-teacher-dies-itudents-league-instructor-here-for.html | EOR6E BRID6M, ,ART TEACHER, DIES; itudents League Instructor ::Here for 38 Years Author of /' Widely Used Textbooks | True | Specla to NEw YORK 'I'z3s. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/us-wool-sale-plan-held-industry-boon-mills-and-growers-to-benefit.html | U.S. WOOL SALE PLAN HELD INDUSTRY BOON; Mills and Growers to Benefit by Federal Stockpile Cut, Association Declares OVER BILLION POUND TOTAL Drop in Industry Activity Also Looms -- Unfilled Cloth Orders Put at 20 Weeks' Output | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/sigmnd-obbach.html | SIGMND OBBACH | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/invasion-preparations-watched-by-macarthur.html | Invasion Preparations Watched by MacArthur | True | By the United Press. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/bank-bonus-approved.html | Bank Bonus Approved | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/shifts-in-secret-service-maloney-supervisor-in-new-york-is-made.html | SHIFTS IN SECRET SERVICE; Maloney, Supervisor in New York, Is Made Assistant Chief | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/admiral-chantry-gets-degree.html | Admiral Chantry Gets Degree | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/reformed-teaching-of-history.html | Reformed Teaching of History | True | THOMAS G. MORGANSEN. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/japanese.html | Japanese | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/britain-presses-for-school-reform-80000000-measure-for-vast.html | BRITAIN PRESSES FOR SCHOOL REFORM; 80,000,000 Measure for Vast Education Expansion Gets First Reading in Commons | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/books-authors.html | Books -- Authors | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/member-bank-balances-rise-365000000-excess-reserves-increase-by.html | Member Bank Balances Rise $365,000,000; Excess Reserves Increase by $320,000,000 | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/scarsdale-flier-a-crash-victim.html | Scarsdale Flier a Crash Victim | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/opera-engages-cooper-russian-will-conduct-debussys-pelleas-et.html | OPERA ENGAGES COOPER; Russian Will Conduct Debussy's Pelleas et Melisande Here | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/madame-curie-drama-of-two-scientists-with-garson-and-pidgeon-opens.html | ' Madame Curie,' Drama of Two Scientists, With Garson and Pidgeon, Opens at Music Hall -- 'Swingtime Johnny' at State | True | By Bosley Crowther | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/dressmakers-ask-10-wage-increase-demand-presented-in-behalf-of.html | DRESSMAKERS ASK 10% WAGE INCREASE; Demand Presented in Behalf of 85,000 as Their Contract Nears Expiration | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/independents-up-10-for-month.html | Independents Up 10% for Month | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/angott-13-choice-to-conquer-ruffin-lightweights-meet-over-tenround.html | ANGOTT 1-3 CHOICE TO CONQUER RUFFIN; Lightweights Meet Over Ten-Round Distance in Garden Ring Tonight | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/waste-paper-drive-for-victory-opens-nelson-warns-organizational.html | WASTE PAPER DRIVE FOR VICTORY OPENS; Nelson Warns Organizational Meeting Here That More Mills Are Facing Shutdown | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/police-club-plays-santa-anchor-organization-distributes-toys-in-46.html | POLICE CLUB PLAYS SANTA; Anchor Organization Distributes Toys in 46 Orphanages | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/red-sox-to-train-at-tufts.html | Red Sox to Train at Tufts | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/rover-six-crushes-crescents-12-to-5-damore-labovitch-and-wilson.html | ROVER SIX CRUSHES CRESCENTS, 12 TO 5; Damore, Labovitch and Wilson Score Three Times Each in League Game Here | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/plans-of-m-harriett-brown.html | Plans of M. Harriett Brown | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/circulation-rises-more-in-england-weeks-increase-in-banks-note.html | CIRCULATION RISES MORE IN ENGLAND; Week's Increase in Bank's Note Issue 21,662,000 -- Deposits Larger | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/b.html | B | True | pecial to N YOr s. | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/appointed-vice-president-of-rheem-manufacturing-co.html | Appointed Vice President Of Rheem Manufacturing Co. | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/-n-gay.html | J. N. GAY | True | Special to The 2IW YORK TI,IS. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/americans-win-a-hold-on-strategic-island-in-the-southwest-pacific.html | AMERICANS WIN A HOLD ON STRATEGIC ISLAND IN THE SOUTHWEST PACIFIC; United States | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/wrrtta_-dessauer.html | Wrr,T,TA_! DESSAUER | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/heads-methodist-bishops-dr-hl-smith-of-cincinnati-to-succeed-bishop.html | HEADS METHODIST BISHOPS; Dr. H.L. Smith of Cincinnati to Succeed Bishop Peele | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/theatre-group-to-fight-tax.html | Theatre Group to Fight Tax | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/samuel-mittelman.html | SAMUEL MITTELMAN | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/inventories-drop-15-but-ny-department-stores-show-20-november-sales.html | INVENTORIES DROP 15%; But N.Y. Department Stores Show 20% November Sales Gain | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/rfc-sells-trust-certificates.html | RFC Sells Trust Certificates | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/2-enemy-troopships-set-afire-near-timor-japanese-destroyer-probably.html | 2 ENEMY TROOPSHIPS SET AFIRE NEAR TIMOR; Japanese Destroyer Probably Damaged by Allied Planes | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/brazil-trains-for-war-maneuvers-under-way-while-more-youths.html | BRAZIL TRAINS FOR WAR; Maneuvers Under Way While More Youths Register | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/world-labor-body-assembles-in-london-governing-body-of-ilo-meets.html | WORLD LABOR BODY ASSEMBLES IN LONDON; Governing Body of ILO Meets for First Time Since 1941 | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/western-union-net-shrunk-by-merger-october-profit-was-405034.html | WESTERN UNION NET SHRUNK BY MERGER; October Profit Was $405,034, Against $937,686 in '42 -- $5,696,248 in 10 Months | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/nazi-capital-is-hit-british-bombers-return-to-methodical-razing-of.html | NAZI CAPITAL IS HIT; British Bombers Return to Methodical Razing of Vital War Center OTHER CITIES SUFFER U. S. Air Force Makes Fifth Attack of Month in the Northwest Berlin Bombed by RAF at Night; Americans Attack Reich by Day | True | By Drew Middletonby Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/commodity-prices-in-moderate-gain-fruits-vegetables-and-coal-lead.html | COMMODITY PRICES IN MODERATE GAIN; Fruits, Vegetables and Coal Lead Advance, Bureau of Labor Statistics Finds | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/ltgp-hoover-missing-former-yale-man-had-been-on-duty-in-submarine.html | LT.G.P. HOOVER MISSING; Former Yale Man Had Been On Duty in Submarine Service | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/detroit-tops-toronto-41-35yearold-normie-smith-stars-in-nets-for.html | DETROIT TOPS TORONTO, 4-1; 35-Year-Old Normie Smith Stars in Nets for Red Wing Six | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/innsbruck-bombed-for-the-first-time-flying-fortresses-also-wreck.html | INNSBRUCK BOMBED FOR THE FIRST TIME; Flying Fortresses Also Wreck Bolzano Junction on Nazi Supply Route to Italy | True | By Harold Callenderby Wireless To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/exsailor-dies-in-leap-from-86th-floor-of-empire-state-quarter-of-a.html | Ex-Sailor Dies in Leap From 86th Floor Of Empire State, Quarter of a Mile Drop | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/clinical.html | CLINICAL | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/accord-is-reported-on-dropping-canol-truman-says-navy-wpb-and-paw.html | ACCORD IS REPORTED ON DROPPING CANOL; Truman Says Navy, WPB and PAW Agree -- Army Yet to Reply | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/penicillin-saves-fatal-heart-cases-seven-doomed-patients-stand.html | PENICILLIN SAVES FATAL HEART CASES; Seven Doomed Patients Stand Smiling Before 200 Doctors at Brooklyn Jewish Hospital MASSIVE DOSES REQUIRED No More Is Available Now for Civilians With Subacute Bacterial Endocarditis | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/harlem-park-approved-estimate-board-passes-plans-submitted-by-moses.html | HARLEM PARK APPROVED; Estimate Board Passes Plans Submitted by Moses | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/jamieson-wjoker.html | Jamieson -- WJok!er | True | Special to T Nw YoaE TS. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/thomas-burton-former-actor-69-made-stage-debut-with-fanny-davenport.html | THOMAS BURTON; -Former Actor, 69, Made Stage -- Debut With Fanny Davenport | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/big-users-pinched-by-coal-shortage-railroads-apartment-houses-find.html | BIG USERS PINCHED BY COAL SHORTAGE; Railroads, Apartment Houses Find Difficulty in Getting Suitable Fuel Sizes WESTCHESTER SEEKS HELP Health Official Lays Threatened Breakdown to Failure of Federal Agencies | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/oath-taken-by-3678-in-overseas-areas-unique-ceremonies-are-held-for.html | OATH TAKEN BY 3,678 IN OVERSEAS AREAS; Unique Ceremonies Are Held for Service Men in Iceland, Africa, Middle East | True | By Walter W. Ruchspecial To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/miss-jeanne-mccann-bride.html | Miss Jeanne McCann Bride | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/james-barton-heads-state-bill.html | James Barton Heads State Bill | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/explains-refusal-of-bid-for-stock-central-vermont-utility-head.html | EXPLAINS REFUSAL OF BID FOR STOCK; Central Vermont Utility Head Tells SEC It Would Not Have Satisfied Needs EXPLAINS REFUSAL OF BID FOR STOCK. | True | | |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/officers-renamed-by-new-york-yc-commodore-ge-roosevelt-is-elected.html | OFFICERS RENAMED BY NEW YORK Y.C.; Commodore G.E. Roosevelt Is Elected for Third Year | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/baby-suffocates-in-hospital.html | Baby Suffocates in Hospital | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/stocks-featured-by-liquor-issues-schenley-leads-trading-on-exchange.html | STOCKS FEATURED BY LIQUOR ISSUES; Schenley Leads Trading on Exchange, Makes New Top -- Others Also Jump MARKET AS WHOLE RISES Rails Depressed by Strike and Other News -- Bond Section Mixed | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/cotton-prices-sag-after-early-rise-senatorial-recommendation-for.html | COTTON PRICES SAG AFTER EARLY RISE; Senatorial Recommendation for Delay on Subsidies Affects Futures Market | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/map-readjustment-to-peacetime-jobs-federal-office-of-education-and.html | MAP READJUSTMENT TO PEACETIME JOBS; Federal Office of Education and States Make Plans for Veterans and War Workers COUNSEL FOR 30,000,000 Vocational Conference Is Told Seven States Will Set Up Retraining Service at Once | True | By Benjamin Finespecial To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/colombia-names-us-envoy.html | Colombia Names U.S. Envoy | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/2-lawyers-admit-job-law-kickback-testimony-by-one-brings-a-strong.html | 2 LAWYERS ADMIT JOB LAW KICKBACK; Testimony by One Brings a Strong Comment From Commissioner Bleakley | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mary-elizabeth-jelm-is-wed-in-princeton-to-lt-hugh-c-hoffman-of.html | Mary Elizabeth Jelm Is Wed in Princeton To Lt. Hugh C. Hoffman of Canadian Army | True | SDI to T NZW YOc TrmS. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/stars-to-aid-war-loan-film-notables-donate-services-for-special.html | STARS TO AID WAR LOAN; Film Notables Donate Services for Special Moving Pictures | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/to-honor-opa-volunteers-agency-will-award-certificates-for-100.html | TO HONOR OPA VOLUNTEERS; Agency Will Award Certificates for 100 Hours of Service | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/3-officials-sever-all-ties-with-opa-exadministrators-their-posts.html | 3 OFFICIALS SEVER ALL TIES WITH OPA; Ex-Administrators, Their Posts Abolished, Refuse to Serve in Other Capacities SEEK TO BAR 'CONFUSION' Manhattan Deputy Also Is Out -- More Resignations Are Expected to Follow | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/seat-on-exchange-is-sold-fr-dicks-membership-goes-to-jr-lindsay.html | SEAT ON EXCHANGE IS SOLD; F.R. Dick's Membership Goes to J.R. Lindsay -- Other Deals | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/forwarders-case-postponed.html | Forwarders Case Postponed | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/749449-tons-of-food-output-of-gardens-victory-program-proved-great.html | 749,449 TONS OF FOOD OUTPUT OF GARDENS; Victory Program Proved Great Help in State, Hoefer Says | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/finnish.html | Finnish | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/indigent-aged-helped-124453-days-of-care-given-by-home-for-infirm.html | INDIGENT AGED HELPED; 124,453 Days of Care Given by Home for Infirm Hebrews | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/resigns-aircraft-post-ww-kellett-to-leave-republic-aviations.html | RESIGNS AIRCRAFT POST; W.W. Kellett to Leave Republic Aviation's Chairmanship | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/the-victory-tax.html | THE VICTORY TAX | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/theatre-benefit-for-hospital.html | Theatre Benefit for Hospital | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/sorensen-gets-directorship.html | Sorensen Gets Directorship | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mayor-loathes-liquor-industry-and-politicians-is-no-bluenose-mayor.html | Mayor 'Loathes' Liquor Industry And Politicians; Is No 'Bluenose'; Mayor 'Loathes' Liquor Industry And Politicians; Is No 'Bluenose' | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/bernstein-leads-the-philharmonic-bernard-herrmann-conducts-for-the.html | BERNSTEIN LEADS THE PHILHARMONIC; Bernard Herrmann Conducts 'For the Fallen' -- Spalding in Beethoven Concerto | True | By Olin Downes | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/-combined-boards-called-trade-gap-commerce-gathering-told-fea.html | ' COMBINED BOARDS' CALLED TRADE 'GAP'; Commerce Gathering Told FEA Evidently Is Not Represented in Control Set-Up PROTEST FRENCH MISSIONS Aliens Held Controlling U.S. Exports -- Decentralization Plan Roll-Back Possible | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/coins-at-premium-in-cuba-demand-for-fractional-money-sends-values.html | COINS AT PREMIUM IN CUBA; Demand for Fractional Money Sends Values Soaring | True | By Cable To the New York Times. | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/nuptials-are-held-for-rs-cuing-former-miss-helen-marjorie-geresford.html | NUPTIALS ARE HELD FOR RS. CUING; Former Miss Helen Marjorie geresford Is Wed in Civil Ceremony to Robt. Tailer | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/slovaks-top-war-bond-quota.html | Slovaks Top War Bond Quota | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/pupils-join-battle-on-black-markets-organization-of-youth-builders.html | PUPILS JOIN BATTLE ON BLACK MARKETS; Organization of Youth Builders Gets Instruction on How to Fight Price Cheats | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/sports-of-the-times-still-a-champion.html | Sports of the Times; Still a Champion | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/warrant-officers-club-opens.html | Warrant Officers' Club Opens | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/driscoll-warns-of-bootleg-era-new-jersey-commissioner-tells-senate.html | DRISCOLL WARNS OF 'BOOTLEG ERA'; New Jersey Commissioner Tells Senate Group Prohibition 'Evils' Are Returning | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/red-army-gaining-in-kiev-area-fight-nazi-attacks-stopped-again-in.html | RED ARMY GAINING IN KIEV AREA FIGHT; Nazi Attacks Stopped Again in Uninterrupted Fighting in Malin Sector RUSSIANS NEARING SMELA Foe Renews Reports of New Soviet Thrusts in North, but Moscow Is Silent | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/at-loews-state.html | At Loew's State | True | T.S. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/widow-sponsors-the-byron-darnton-her-two-sons-participate-at.html | WIDOW SPONSORS THE BYRON DARNTON; Her Two Sons Participate at Launching of Liberty Ship Named for Times Writer ONE WRITES 'BOB' ON KEEL But He Has to Let Mother Christen Vessel in Tribute to Father Killed in Duty | True | By Meyer Bergerspecial To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/labor-members-hit-wlb-on-sewing-pay-denial-of-retroactivity-in-rise.html | LABOR MEMBERS HIT WLB ON SEWING PAY; Denial of Retroactivity in Rise to Amalgamated Is Called Violation of Own Policy | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mosquito-expert-to-retire.html | Mosquito Expert to Retire | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/lifts-ban-on-novikoff-landis-rules-however-that-fine-will-be.html | LIFTS BAN ON NOVIKOFF; Landis Rules, However, That Fine Will Be Determined Later | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/edwari-f-dempsen.html | EDWARI, F. DEMPSEN | True | special to T NEW YO Txls. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/firemen-are-told-of-new-bonus-plan-would-get-1-an-hour-extra-for-8.html | FIREMEN ARE TOLD OF NEW BONUS PLAN; Would get $1 an Hour Extra for 8 Hours More a Week, Walsh Says -- Police to Vote | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/walter-koeniger-landscape-painter-well-known-for-winter-scenes-dies.html | WALTER KOENIGER; Landscape Painter, Well Known for Winter Scenes, Dies at 62 | True | Special to Tree Nmw YO TZ=S. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/news-of-food-turkeys-cranberries-scarce-for-christmas-but-chicken.html | News of Food; Turkeys, Cranberries Scarce for Christmas But Chicken, Fruit and Vegetables Available | True | By Jane Holt | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/new-britain-bases-pounded.html | New Britain Bases Pounded | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/americans-ashore-landing-made-without-loss-of-ship-or-plane-on.html | AMERICANS ASHORE; Landing Made Without Loss of Ship or Plane on Southwest Coast GOALS QUICKLY WON MacArthur's Men Take Peninsula, Seize Rule of Vitiaz Strait U.S. Troops Land on New Britain And Quickly Establish Beachhead | True | By Wireless To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/dl-w-makes-offer-to-buy-a-leased-line-submits-bid-of-79-a-share-for.html | D.L. & W. MAKES OFFER TO BUY A LEASED LINE; Submits Bid of $79 a Share for Valley Railroad Stock | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/apartments-lead-manhattan-deals-but-loft-warehouse-and-a-taxpayer-a.html | APARTMENTS LEAD MANHATTAN DEALS; But Loft, Warehouse and a Taxpayer Also Figure in the Day's Trading | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/accepts-campaign-post-to-aid-beekman-hospital.html | Accepts Campaign Post To Aid Beekman Hospital | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/c-club-honors-elliott-200-turn-out-to-pay-tribute-to-retired.html | C CLUB HONORS ELLIOTT; 200 Turn Out to Pay Tribute to Retired Columbian | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mitchel-field-beats-arma.html | Mitchel Field Beats Arma | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/asks-good-food-in-plants-gen-gregory-says-this-matter-of.html | ASKS GOOD FOOD IN PLANTS; Gen. Gregory Says This Matter of 'Battlefield Importance' | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/ickes-misses-a-cold-reception.html | Ickes Misses a Cold Reception | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/tells-vain-fight-to-avert-wreck-eyewitness-helped-set-flares-fires.html | TELLS VAIN FIGHT TO AVERT WRECK; Eyewitness Helped Set Flares, Fires in Effort to Warn Engineer of Second Train | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/deceit-on-sanita-charged-to-mayor-inquiry-committee-says-he-made.html | DECEIT ON SANITA CHARGED TO MAYOR; Inquiry Committee Says He Made False Statements to Get Funds From WPA CALLED 'PUBLIC PROJECT' Withholding of Information Requested by Federal Agency Also in Allegations | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/germans-report-forced-landing.html | Germans Report Forced Landing | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/screen-news-here-and-in-hollywood-teresa-wright-to-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Teresa Wright to Be Starred in Goldwyn's 'The First Co-Ed' -- 'Desert Song' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/portia-said-other-things.html | Portia Said Other Things | True | ANNA LLOYD CAPLES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/marion-ackerman-cement-executive-vice-president-of-lawrence.html | MARION ACKERMAN, CEMENT EXECUTIVE; Vice President of Lawrence Portland Co. Dies.at 75w A Leader in Plainfield | True | Special to T IEw YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/ill-soldier-sends-gift-for-neediest-facing-second-christmas-in-army-.html | ILL SOLDIER SENDS GIFT FOR NEEDIEST; Facing Second Christmas in Army Hospital, He Wants to Help Make Better World 466 CONTRIBUTIONS IN DAY Donations of $9,849 Bring Total of Fund to $131,725 -- Two Checks of $1,000 | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/increased-tax-bill-is-sent-to-senate-half-billion-more-than-house.html | INCREASED TAX BILL IS SENT TO SENATE; Half Billion More Than House Asked Is Put on Incomes by Senate Committee INCREASED TAX BILL IS SENT TO SENATE | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/council-is-organized-to-halt-delinquency-archbishop-to-head.html | COUNCIL IS ORGANIZED TO HALT DELINQUENCY; Archbishop to Head Catholic Youth Counseling Service | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/more-radios-for-britons-84000-british-and-us-sets-to-go-on-market.html | MORE RADIOS FOR BRITONS; 84,000 British and U.S. Sets to Go on Market Soon | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/hull-expresses-concern.html | Hull Expresses Concern | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/new-britain-landing-made-in-eerie-thunderous-dawn-thunderous-dawn.html | New Britain Landing Made In Eerie, Thunderous Dawn; THUNDEROUS DAWN USHERED LANDING THE AMERICAN AIR FORCE GETS CLOSER AND CLOSER TO JAPAN | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/westchester-tax-rate-indicated.html | Westchester Tax Rate Indicated | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/yugoslavs-regain-positions-on-coast-allied-warplanes-continue-to.html | YUGOSLAVS REGAIN POSITIONS ON COAST; Allied Warplanes Continue to Bomb German Forces | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/dodgers-will-return-to-bear-mountain-camp-for-spring-baseball.html | Dodgers Will Return to Bear Mountain Camp for Spring Baseball Training BROOKLYN TO USE ARMY FIELDHOUSE Dodgers Will Work Out Again in West Point Quarters, Rickey Announces RED SOX, YANKEES BOOKED Both Clubs Will Appear in 3-Game Exhibition Series at Ebbets Field | True | By John Drebinger | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/individual-productivity-seen-as-key-to-freedom-from-want-crawford.html | Individual Productivity Seen As Key to Freedom From Want; Crawford, NAM Chairman, Says Each Citizen Must Do His Part After War to Assure Security Based on Free Enterprise | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/german-communiques.html | German; Communiques | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/issue-of-debentures-to-be-offered-today-4000000-financing-for.html | ISSUE OF DEBENTURES TO BE OFFERED TODAY; $4,000,000 Financing for Stokely Brothers & Co. | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/radio-man-buys-li-home.html | Radio Man Buys L.I. Home | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/art-sale-brings-15857.html | Art Sale Brings $15,857 | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/made-general-manager-of-bendix-aviation-unit.html | Made General Manager Of Bendix Aviation Unit | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/bonds-and-shares-on-london-market-churchills-illness-acts-as-a.html | BONDS AND SHARES ON LONDON MARKET; Churchill's Illness Acts as a Damper on Trading and Tone Is Uneven at Close | True | BY Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/senate-unit-votes-subsidy-bill-delay-committee-rejects-dec-31-ban.html | SENATE UNIT VOTES SUBSIDY BILL DELAY; Committee Rejects Dec. 31 Ban and Compromise Before Moving to Shelve Issue 60 Days | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mis-m-j-mcnamaba.html | MIS. M. J. McNAMABA | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/homeward-bound-first-at-tropical-defeats-rosy-brand-by-nose-with.html | HOMEWARD BOUND FIRST AT TROPICAL; Defeats Rosy Brand by Nose, With Sir Alfred Third -- Returns $12.30 for $2 | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/increases-in-surplus-voted-by-four-banks.html | Increases in Surplus Voted by Four Banks | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/look-to-president-as-rail-mediator-labor-observers-say-roosevelt.html | LOOK TO PRESIDENT AS RAIL MEDIATOR; Labor Observers Say Roosevelt Will Intervene if Board Fails on Agreement VINSON REPEATS VIEWS He Urges House Committee to Reject 8-Cent Rise for Now Operating Unions | True | By Louis Starkspecial To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/harry-b-marshalls-have-son.html | Harry B. Marshalls Have Son | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/fewer-new-cases-of-influenza-here-rate-of-acceleration-drops-as.html | FEWER NEW CASES OF INFLUENZA HERE; Rate of Acceleration Drops as Weather Bureau Forecast Is for 'Slightly Warmer' | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/arthur-t-leon-president-cofounder-of-firm-publishing-childrens.html | ARTHUR T. LEON; President, CoFounder of Firm Publishing Children's Books | True | Special to T lsw Yox TrMs. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/dr-louis-presff-l.html | DR. ]LOUIS PRESfF, L | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mulrooney-joins-prison-board.html | Mulrooney Joins Prison Board | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/traffic-delay-considerable.html | Traffic Delay "Considerable" | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/president-arrives-safe-return-disclosed-but-not-when-he-will-reach.html | PRESIDENT ARRIVES; Safe Return Disclosed but Not When He Will Reach Capital ABSENT FOR 35 DAYS After Historic Parleys Many Major Problems Await Him Here ROOSEVELT HOME FROM CONFERENCES | True | By John H. Criderspecial To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/iran-wants-allies-to-withdraw-now-envoy-here-asks-immediate.html | IRAN WANTS ALLIES TO WITHDRAW NOW; Envoy Here Asks Immediate Implementation of Declaration of United Nations' Leaders | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/condon-to-give-concert-first-in-jazz-series-is-listed-for-the-town.html | CONDON TO GIVE CONCERT; First in Jazz Series Is Listed for the Town Hall Tomorrow | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/clearings-still-rise-9127826000-volume-in-week-is-148-above-1942.html | CLEARINGS STILL RISE; $9,127,826,000 Volume in Week Is 14.8% Above 1942 Period | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/british-turn-down-apology-of-spain-hold-government-is-responsible.html | BRITISH TURN DOWN APOLOGY OF SPAIN; Hold Government Is Responsible for Attack on Consulate | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/connie-mack-jr-drafted-father-of-four-to-report-for-induction-on.html | CONNIE MACK JR. DRAFTED; Father of Four to Report for Induction on Jan. 5 | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/to-canonize-us-nun-vatican-sets-mother-cabrini-sanctification-plus.html | TO CANONIZE U.S. NUN; Vatican Sets Mother Cabrini Sanctification -- Plus X Rites | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/barnett-cooklyn-won-business-success-though-in-bed-26-years-with.html | BARNETT COOKLYN; Won Business Success Though in Bed 26 Years With Broken Back | True | Special to Tr Yo T-rg. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/83c-ceiling-is-set-on-latin-whisky-opa-bulk-proof-gallon-price.html | 83C CEILING IS SET ON LATIN WHISKY; OPA Bulk Proof Gallon Price Covers Cuban and Mexican Products -- Other Action 83C CEILING IS SET ON LATIN WHISKY | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/e-c-billy-hayes-59-indiana-track-coach-developer-of-distance-stars.html | E. C. (BILLY) HAYES, 59, INDIANA TRACK COACH; Developer of Distance Stars, Olympic Athletes Dies | True | Special to TE Nmw YORK TmS. | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/ccny-quintet-polishes-shooting-strives-to-improve-scoring-in-order.html | C.C.N.Y. QUINTET POLISHES SHOOTING; Strives to Improve Scoring in Order to Capitalize On Clever Floor Work | True | By Robert F. Kelley | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/influenza-hits-dartmouth.html | Influenza Hits Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/nazi-warship-beached-wrecked.html | Nazi Warship Beached, Wrecked | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/smith-quits-as-packer-aide.html | Smith Quits as Packer Aide | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/baugh-on-allpro-eleven-hutson-turner-and-luckman-also-picked-for.html | BAUGH ON ALL-PRO ELEVEN; Hutson, Turner and Luckman Also Picked for League Team | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/grays-inn-honors-roosevelt.html | Grays Inn Honors Roosevelt | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/will-seek-seat-of-lister-hill.html | Will Seek Seat of Lister Hill | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/commons-considers-newfoundland-rule-selfgovernment-after-war.html | COMMONS CONSIDERS NEWFOUNDLAND RULE; Self-Government After War Suggested During Debate | True | By Cable To the New York Times | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/oil-prices-and-inflation.html | OIL PRICES AND INFLATION | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/nazis-sank-17-ships-in-bombing-of-bari-capital-hears-still-others.html | NAZIS SANK 17 SHIPS IN BOMBING OF BARI; Capital Hears Still Others Were Hit -- Stimson Shields Data -- Casualties 1,000 NAZIS SANK 17 SHIPS IN BOMBING OF BARI | True | By Sidney Shalettspecial To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/chenery-griswold.html | Chenery -- Griswold | True | Special to THa YOR Tr.S. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/rent-plan-is-urged-for-homebuyers-sixmonth-trial-period-before.html | RENT PLAN IS URGED FOR HOME-BUYERS; Six-Month Trial Period Before Purchase Proposed at Savings and Loan Conference POST-WAR ERA DISCUSSED Changes in Construction Will Be Slow, With Prefabrication Gaining, Is Prediction | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/use-of-newsprint-is-cut-november-figure-for-country-is-147-below.html | USE OF NEWSPRINT IS CUT; November Figure for Country Is 14.7% Below Year Ago | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/promotions-in-the-army.html | Promotions in the Army | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/catroux-reaches-beirut.html | Catroux Reaches Beirut | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/curtin-to-visit-us-soon-australian-will-extend-trip-to-ottawa.html | CURTIN TO VISIT U.S. SOON; Australian Will Extend Trip to Ottawa, London Early in '44 | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/london-paper-plans-edition-for-new-york.html | London Paper Plans Edition for New York | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/priest-gave-last-rites-to-victims.html | Priest Gave Last Rites to Victims | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mere-workers-for-the-household.html | MERE WORKERS FOR THE HOUSEHOLD | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/talk-of-belgium-in-british-empire.html | Talk of Belgium In British Empire | True | By the United Press. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/skiing-restricted-to-distant-areas-adirondack-green-and-white.html | SKIING RESTRICTED TO DISTANT AREAS; Adirondack, Green and White Mountain Resorts Report Favorable Snow Covers | True | By Frank Elkins | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/gen-oryan-has-pneumonia.html | Gen. O'Ryan Has Pneumonia | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mis-jatris-slqee.html | MIS. JAtriS SlqEE | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/2-million-saved-on-navy-blouses.html | 2 Million Saved on Navy Blouses | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/british-and-italian-patrols-defeat-germans-in-night-raids-into.html | British and Italian Patrols Defeat Germans In Night Raids Into Enemy's Lines in Italy | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/e-david-eldridge-75-i-a-theatre-manager-uncle-of-the-shaberts-dies.html | E. DAVID ELDRIDGE, 75,! i A THEATRE MANAGER; Uncle of the Shaberts Dies Soon After Sister, Mrs. David Light | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/more-margarine-possible-fda-considers-increasing-supply-for.html | MORE MARGARINE POSSIBLE; FDA Considers Increasing Supply for Civilian Rationing | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/rail-capital-seen-needed-transport-group-study-says-us-policy-must.html | RAIL CAPITAL SEEN NEEDED; Transport Group Study Says U.S. Policy Must Attract It | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/confessed-kidnapper-ends-life.html | Confessed Kidnapper Ends Life | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/george-p-b-clarke-exmanager-of-hancock-mutual-life-branch-47-years.html | GEORGE P. B. CLARKE; Ex-Manager of Hancock Mutual Life Branch, 47 Years With Firm | True | Spectal to T N-w Yo'aK Ts. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/falkenburg-air-force-cadet.html | Falkenburg Air Force Cadet | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/exsoldier-guilty-in-crash.html | Ex-Soldier Guilty in Crash | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/st-pauls-beats-kent-triumphs-by-122-in-hockey-at-garden-as-preston.html | ST. PAUL'S BEATS KENT; Triumphs by 12-2 in Hockey at Garden as Preston Stars | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/marshall-not-going-to-london-eisenhower-likely-to-lead-drive.html | Marshall Not Going to London; Eisenhower Likely to Lead Drive, MARSHALL'S SHIFT TO LONDON DROPPED | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/us-fliers-blast-japanese-in-china-only-2-planes-are-lost-in-wide.html | U.S. FLIERS BLAST JAPANESE IN CHINA; Only 2 Planes Are Lost in Wide Operations -- Chungking Forces Gain in 'Rice Bowl' | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/redskins-arrive-for-title-game-squad-to-finish-training-at-rye.html | REDSKINS ARRIVE FOR TITLE GAME; Squad to Finish Training at Rye -- Injured Liebel Works Out With Giants | True | By William D. Richardson | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/miss-catherine-sheehan-former-waitress-in-the-times-restaurant-for.html | MISS CATHERINE SHEEHAN; Former Waitress in The Times Restaurant for 28 Years | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/nazis-said-to-test-gas-on-prisoners-escaped-netherlander-describes.html | NAZIS SAID TO TEST GAS ON PRISONERS; Escaped Netherlander Describes Guinea-Pig Experiments | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/dr-w-a-brown-rites-tomorrow.html | Dr. W. A. Brown Rites Tomorrow | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/pitcher-white-to-join-army.html | Pitcher White to Join Army | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/rev-charles-c-snavely-father-of-football-coach-once-a-nebraska.html | REV. CHARLES C. SNAVELY; Father of Football Coach, Once a Nebraska Circuit Rider | True | Special to N' YORK TIgS. | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/service-man-objects.html | Service Man Objects | True | SERVICEMAN | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/keegan-kennedy.html | Keegan -- Kennedy | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/war-criminals-pose-problem-lawyer-advocates-international-group-of.html | War Criminals Pose Problem; Lawyer Advocates International Group Of Neutrals to Apply Justice | True | EMILIO VON HOFMANNSTHAL | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/elor-p-flood-egaged-to-wed-member-of-a-noted-virginia-family-is.html | ELOR P. FLOOD EGAGED TO WED; Member of a Noted Virginia Family is Fiancee of Lieut. Richard Thomas, USA | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/212000-british-girls-are-in-ats-12000-work-with-army-overseas.html | 212,000 British Girls Are in ATS; 12,000 Work With Army Overseas | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943 With Comparisons | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/mrs-edwald-hkare.html | MRS. EDWAID H.KARES | True | Special to THE IE' YORK TEMPS. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/gives-poets-works-to-williams.html | Gives Poet's Works to Williams | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/store-sales-in-us-drop-1-in-week-compares-with-previous-gain-of-7.html | STORE SALES IN U.S. DROP 1% IN WEEK; Compares With Previous Gain of 7% -- Specialty Shop Sales Here Up 5% | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/russian.html | Russian | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/in-the-nation-a-troubled-homecoming-for-the-president.html | In The Nation; A Troubled Home-Coming For the President | True | By Arthur Krock | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/sailor-riskslife-to-save-soldiers-braves-enemy-air-attack-to-rescue.html | SAILOR RISKS-LIFE TO SAVE SOLDIERS; Braves Enemy Air Attack to Rescue Two in Water Off New Britain | True | By Wireless To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/uharles-o-bay.html | UHA.RLES O. BA,Y | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/275000-infantrymen-ordered-promoted-army-moves-to-recognize-their.html | 275,000 INFANTRYMEN ORDERED PROMOTED; Army Moves to Recognize Their 'Hazards' in Combat | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/urges-26-more-production.html | Urges 26% More Production | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/jailed-in-child-neglect-mother-of-7-gets-9-months-term-for-leaving.html | JAILED IN CHILD NEGLECT; Mother of 7 Gets 9 Months' Term for Leaving Brood in Cold House | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/judge-a-w-stephens.html | JUDGE A. W. STEPHENS | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/bigelowsanford-staff-honors-his-fifty-years.html | Bigelow-Sanford Staff Honors His Fifty Years | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/shipyard-recruiting-urged.html | Shipyard Recruiting Urged | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/russian-elections-are-put-off.html | Russian Elections Are Put Off | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/eastman-fears-a-worse-blow.html | Eastman Fears "a Worse Blow" | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/forty-years-of-flight.html | FORTY YEARS OF FLIGHT | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/1309935-cleared-by-liquid-carbonic-net-for-fiscal-year-to-sept-30.html | $1,309,935 CLEARED BY LIQUID CARBONIC; Net for Fiscal Year to Sept. 30 $1.61 a Share, Against $1.80 in Previous Year | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/becomes-a-bishop-at-39-rev-ca-voegeli-consecrated-by-episcopalians.html | BECOMES A BISHOP AT 39; Rev. C.A. Voegeli Consecrated by Episcopalians in Jersey | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/walei-h-gilqlts.html | WA.LEI H. GIlqLT.S | True | Special to THE NEW YOP TIXEg. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/british-holiday-shopping-exceeds-48000000.html | British Holiday Shopping Exceeds 48,000,000 | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/fund-for-airports-allowed-by-house-but-some-other-senate-items-in.html | FUND FOR AIRPORTS ALLOWED BY HOUSE; But Some Other Senate Items in Defense Bill Are Rejected | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/gen-paul-loeser-bridge-0ffiial-63-manager-for-the-triborough.html | GEN. PAUL LOESER, BRIDGE 0FFI(IAL, 63; Manager for the Triborough Authority Dies -- Led National Guard Unit, 1927-39 | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/cuban-tobacco-agreement-stands.html | Cuban Tobacco Agreement Stands | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/judiciary-study-pressed-by-bar-enlarged-group-is-formed-to-draft.html | JUDICIARY STUDY PRESSED BY BAR; Enlarged Group Is Formed to Draft Revised Plan for Naming Bench Candidates | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/clerks-in-montreal-win-by-strike-call-city-officials-agree-to.html | CLERKS IN MONTREAL WIN BY STRIKE CALL; City Officials Agree to Discuss Union Recognition Demand | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/aged-sisters-victims-of-cold-wave-here-staten-island-residents.html | AGED SISTERS VICTIMS OF COLD WAVE HERE; Staten Island Residents Found Dead in Heatless Home | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/joaina-m-icluee.html | JOAI-NA M. i['CLUEE | True | peelal to. T Ew YoR Trs. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/objectives-won-in-5-hours.html | Objectives Won in 5 Hours | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/nazis-gird-defenses-for-blow-in-poland-bar-parents-from-visiting.html | NAZIS GIRD DEFENSES FOR BLOW IN POLAND; Bar Parents From Visiting Their Evacuated Children There | True | By Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/us-rocket-developed-we-surpass-germans-in-work-on-weapon-says.html | U.S. ROCKET DEVELOPED; We Surpass Germans in Work on Weapon, Says Ordnance Chief | True | North American Newspaper Alliance. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/vttai-a-chajjld.html | V.T.TAI A. CHAJ'JLD | True | Special to Tn NEW YORE TXS. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/british.html | British | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/fined-500-for-opa-violation.html | Fined $500 for OPA Violation | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/dr-w-p-_-st__-c_harles-gold-mine-head-an-associate-of1-sir-harry.html | DR. W. P._. ST__, C_HARLES; Gold Mine Head, an Associate of1 Sir Harry Oakes, Dies at 69 I | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/illness-and-mr-churchill.html | ILLNESS AND MR. CHURCHILL | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/oil-output-rise-approved-paw-authorizes-increase-of-12950-barrels.html | OIL OUTPUT RISE APPROVED; PAW Authorizes Increase of 12,950 Barrels Daily | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/collier-trophy-awarded-to-arnold-of-air-forces.html | Collier Trophy Awarded To Arnold of Air Forces | True | By the United Press. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/army-penicillin-tests-report-says-it-is-neither-a-miracle-nor.html | ARMY PENICILLIN TESTS; Report Says It Is 'Neither a Miracle Nor Cure-All' | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/us-army-casualties-98594-up-to-dec-1-15334-killed-on-all-sectors-to.html | U.S. ARMY CASUALTIES 98,594 UP TO DEC. 1; 15,334 Killed on All Sectors to Date, Stimson Says | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/easts-gas-allowance-is-cut-for-winter-but-opa-expects-coupon-values.html | East's 'Gas' Allowance Is Cut for Winter, But OPA Expects Coupon Values to Hold | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/incentives-called-key-to-output-gain-walton-states-government-aid.html | INCENTIVES CALLED KEY TO OUTPUT GAIN; Walton States Government Aid Would Add 2 Billion Yards to Textile Production | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/corn-exchange-nets-1989313.html | Corn Exchange Nets $1,989,313 | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/joseph-fitzgerald-paralysis-fund-aide-new-jersey-director-dies.html | JOSEPH FITZGERALD, PARALYSIS FUND AIDE; New Jersey Director Dies After Opening State Drive Office | True | Special to THE NEW ORX TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/miss-gladys-greenip-a-prospective-bride-northfield-alumna-betrothed.html | MISS GLADYS GREENIP A PROSPECTIVE BRIDE; Northfield Alumna Betrothed to Ensign John Polhemus, Navy | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/debenture-sale-planned-elastic-stop-nut-stockholders-to-vote-on.html | DEBENTURE SALE PLANNED; Elastic Stop Nut Stockholders to Vote on $3,500,000 Issue | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/josephine-s-lowell-honored.html | Josephine S. Lowell Honored | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/andrew-j-wickard-father-of-agriculture-secretary-dies-on-indiana.html | ANDREW J. WICKARD; Father of Agriculture Secretary Dies on Indiana Farm at 79 | True | pecial to NW YOR rlag. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/american-history-program.html | AMERICAN HISTORY PROGRAM | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/ap-promotes-four-as-aides-of-cooper-names-assistant-general.html | AP PROMOTES FOUR AS AIDES OF COOPER; Names Assistant General Managers as Stratton Takes Helm of British Subsidiary | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/60-to-100-dead-100-injured-in-wreck-of-florida-trains-east-coast.html | 60 to 100 Dead, 100 Injured In Wreck of Florida Trains; East Coast Champion, New York Bound in Storm, Plows at High Speed Into Cars of Express Derailed in North Carolina Cut TRAIN DISASTER THAT CAUSED HEAVY TOLL IN NORTH CAROLINA 60 TO 100 KILLED IN WRECKED TRAINS | True | Special to THE NEW YORK TIMES. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/great-lakes-on-top-6541.html | Great Lakes on Top, 65-41 | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/kharkov-slayers-tried-by-russia-four-nazis-and-traitor-confess-to.html | KHARKOV SLAYERS TRIED BY RUSSIA; Four Nazis and 'Traitor' Confess to Mass Murders of Soviet Citizens Three Nazis and Russian Traitor On Trial for Kharkov Murders | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/times-sq-corner-at-auction.html | Times Sq. Corner at Auction | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/dog-mascot-here-after-war-service-animal-once-shot-down-in-nazi.html | DOG MASCOT HERE AFTER WAR SERVICE; Animal Once Shot Down in Nazi Plane in Italy | True | | C1B 610422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/glass-concern-advances-two.html | Glass Concern Advances Two | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/few-changes-occur-in-company-holdings-ownerships-of-own-stocks-by.html | FEW CHANGES OCCUR IN COMPANY HOLDINGS; Ownerships of Own Stocks by Listed Concerns Static | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/november-cash-dividends-drop-to-127500000-special-to-the-new-york.html | November Cash Dividends Drop to $127,500,000; Special to THE NEW YORK TIMES. | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610422 |
| 1943-12-17 | 1943-12-17 | https://www.nytimes.com/1943/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610422 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-delay-is-denied-in-suit-against-ap-court-rules-against-giving.html | NEW DELAY IS DENIED IN SUIT AGAINST AP; Court Rules Against Giving Time for Member Vote on Appeal | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/three-women-run-buses-on-brooklyn-lines-with-three-others-in.html | Three Women Run Buses on Brooklyn Lines, With Three Others in Training as Operators | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/olof-olson.html | OLOF OLSON | True | Special to TE IKW YOI,X T"s. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/benefit-for-palestine-league.html | Benefit for Palestine League | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/increases-approved-by-continental-bank-10000000-rise-in-capital-to.html | INCREASES APPROVED BY CONTINENTAL BANK; $10,000,000 Rise in Capital to Be Effected by 20% Dividend | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/angott-defeats-ruffin-on-points-in-nontitle-lightweight-bout-at.html | Angott Defeats Ruffin on Points in Non-Title Lightweight Bout at Garden; SPLIT DECISION WON BY N.B.A. CHAMPION Angott Maintains Fast Pace to Triumph Over Ruffin in Close Ten-Round Bout SAMMY FLOORED IN FIRST Takes One-Count, but Quickly Assumes Command -- Crowd of 11,844 Sees Contest | True | By James P. Dawson | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/rail-ticket-hoarding-hit-cleveland-press-says-firms-buy-seats-they.html | RAIL TICKET HOARDING HIT; Cleveland Press Says Firms Buy Seats They Do Not Use | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/ilo-expects-part-in-postwar-acts-london-session-is-concerned-over.html | ILO EXPECTS PART IN POST-WAR ACTS; London Session Is Concerned Over Labor Policies in Freed Axis-Occupied Lands | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/guatemala-pays-english-interest.html | Guatemala Pays English Interest | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mail-restrictions-lifted.html | Mail Restrictions Lifted | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/kitty-hawk-celebration-canceled-by-blizzard.html | Kitty Hawk Celebration Canceled by Blizzard | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/school-holds-concert-music-and-art-high-also-opens-exhibition-of.html | SCHOOL HOLDS CONCERT; Music and Art High Also Opens Exhibition of Paintings | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/rail-traffic-paralyzed.html | Rail Traffic Paralyzed | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/final-evidence-given-in-trial-for-abortion-jury-to-hear-summing-up.html | FINAL EVIDENCE GIVEN IN TRIAL FOR ABORTION; Jury to Hear Summing Up of the Mulholland Case Today | True | | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/george-n-peek-70-farm-expert-dies-former-plow-manufacturer-was.html | GEORGE N. PEEK, 70, FARM EXPERT, DIES; Former Plow Manufacturer Was Adjustment Act Executive, Aide to Roosevelt | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/poly-prep-sextet-on-top-32.html | Poly Prep Sextet on Top, 3-2 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/emergency-rule-of-police-firemen-is-likely-in-city-mayor-expected.html | EMERGENCY RULE OF POLICE, FIREMEN IS LIKELY IN CITY; Mayor Expected to Restore '2-Platoon' System as Price of Pay Increase POLICE VOTING ON PLAN Valentine Says They Will Have No Choice -- Sanitation Men Get Another Increase EMERGENCY RULE BY MAYOR LIKELY | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/french-plan-aims-at-unity-of-allies-algiers-committee-to-propose.html | FRENCH PLAN AIMS AT UNITY OF ALLIES; Algiers Committee to Propose Regime Approvable by U. S., Britain and Own Groups | True | By Harold Callenderby Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/frederick-rebmann.html | FREDERICK REBMANN | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/us-submarines-get-8-more-ships-toll-in-pacific-and-far-east-rises.html | U.S. SUBMARINES GET 8 MORE SHIPS; Toll in Pacific and Far East Rises to 524 Japanese Craft -- 374 Sunk, 150 Others Hit | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/churchill-improves-insists-on-working.html | Churchill Improves; Insists on Working | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/two-air-alerts-in-sofia.html | Two Air Alerts in Sofia | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/free-french-in-indochina-underground-spreads-to-country-dominated.html | FREE FRENCH IN INDO-CHINA; Underground Spreads to Country Dominated by Japan | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/donor-to-neediest-aids-unwanted-boy-mother-whose-infant-son-died-in.html | DONOR TO NEEDIEST AIDS UNWANTED BOY; Mother Whose Infant Son Died in Holiday Season 6 Years Ago Forwards Donation $18,818.32 GIVEN IN DAY Total Advances to $150,544.04 -- $1,000 Contributed by Caller at Times Tower | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/fire-truck-kills-newark-boy-10.html | Fire Truck Kills Newark Boy, 10 | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/labor-asks-postwar-hour-cut.html | Labor Asks Post-War Hour Cut | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/four-airfields-in-gilberts.html | Four Airfields in Gilberts | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/sports-of-the-times-check-and-double-check.html | Sports of the Times; Check and Double Check | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/miss-elsie-t-chattan.html | MISS ELSIE T. $CHATTAN | True | special to T Ngw Nor Ts. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/brazil-names-army-chief-advocate-of-overseas-service-replaces.html | BRAZIL NAMES ARMY CHIEF; Advocate of Overseas Service Replaces General Goes | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/football-in-south-pacific.html | Football in South Pacific | True | | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/nazi-drive-halted-by-tito-partisans-sixth-german-offensive-enters.html | NAZI DRIVE HALTED BY TITO PARTISANS; Sixth German Offensive Enters Third Week Without Success -- Yugoslavs Hit Back PATRIOTS REGAIN GROUND Defeated Foe Loses Zivinica and Is Stopped at Tuzla and Near Rogatica | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/sale-of-holdings-approved-by-sec-standard-gas-to-dispose-of-its.html | SALE OF HOLDINGS APPROVED BY SEC; Standard Gas to Dispose of Its Interest in Market Street Railway for $800,000 | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/homeless-homes.html | HOMELESS HOMES | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-type-bottle-made-of-cellulose-is-unbreakable-and-nonrefillable.html | New Type 'Bottle' Made of Cellulose Is Unbreakable and Non-Refillable; New Yorkers Patent a Transparent Container -- Vitamin K Compound to Fight Hemorrhages NEWS OF PATENTS | True | From a Staff Correspondent | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/rent-ceiling-gets-test-bronx-landlord-is-accused-of-overcharging-2.html | RENT CEILING GETS TEST; Bronx Landlord Is Accused of Overcharging $2 a Month | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/ftalwf-f-lviartens.html | .'.F.TAIWf F. IVIARTENS | True | Special to T qEw YORK TD3S. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/schools-set-up-salvage-depots-drive-to-step-up-collecting-of-waste.html | SCHOOLS SET UP SALVAGE DEPOTS; Drive to Step Up Collecting of Waste Paper Gains Impetus -- Whalen Makes Appeal | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/liu-trips-rider-5642-comes-from-behind-in-last-half-for-fourth.html | L.I.U. TRIPS RIDER, 56-42; Comes From Behind in Last Half for Fourth Victory in Row | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/bundles-for-america-will-gain-by-auction-service-men-and-families.html | BUNDLES FOR AMERICA WILL GAIN BY AUCTION; Service Men and Families to Be Aided by Event Tomorrow | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/daughter-to-countess-of-paris.html | Daughter to Countess of Paris | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/a-j-hodi-is-ibl-fordha-exhe-president-of-university-from-l-g3036had.html | A. J, HODI IS I)B;l ;-FORDHA EX-HE,; President of University From l g30-36—Had Taught at Boston College 1915-20 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/liquor-cache-is-upheld-court-frees-man-with-997-cases-in-his.html | LIQUOR CACHE IS UPHELD; Court Frees Man With 997 Cases in His Plumbing Shop | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mrs-grace-d-edwards-artist-lecturer-former-official-of-montclalr.html | -MRS. GRACE D. EDWARDS; Artist, 'Lecturer' Former Official of Montclalr Women's Club | True | I o Special to'T BIRW YOR T8. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/belgian-legation-raised-baron-silvercruys-to-continue-as-ambassador.html | BELGIAN LEGATION RAISED; Baron Silvercruys to Continue as Ambassador to Canada | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/greek-king-is-misquoted-on-abdication-question.html | Greek King Is Misquoted On Abdication Question | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/qualified-approval-for-treaty.html | Qualified Approval for Treaty | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/-archbishop-caruana-i-i-head-of-malta-see-was-host-toi-aohbishop.html | ! ARCHBISHOP CARUANA I; i Head of Malta See Was Host toI A?ohbishop Spellman on Trip I | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-britain-conn-salutes.html | New Britain, Conn., Salutes | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/robelff-t-c-yredges.html | ROBElff, T C. YrEDGES | True | Special to 't-m Nr YoR Txs. | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/argentine-exports-10year-high.html | Argentine Exports 10-Year High | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/roosevelt-voices-worry.html | Roosevelt Voices Worry | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/russians-step-up-attacks-in-north-nazi-reports-admit-reverses-in.html | RUSSIANS STEP UP ATTACKS IN NORTH; Nazi Reports Admit Reverses in Nevel Area -- Red Army Gains Near Kirovograd ENEMY FIGHTS FIERCELY Germans Break Into Soviet Lines South of Smela, but Suffer Heavy Losses | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/9522000-bonds-marketed-in-week-4000000-stokely-brothers-topped-the.html | $9,522,000 BONDS MARKETED IN WEEK; $4,000,000 Stokely Brothers Topped the List of Four Diversified Offerings | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/dr-joseph-m-berwald-etizabeth-n-j-dental-surgeon-a-civic-and.html | DR. JOSEPH M. BERWALD; Etizabeth, N. J., Dental Surgeon, a Civic and Welfare Leader | True | Special to T llBw YOK TS. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/-ms-jo-o_-tey-i-newark-lawyers-widow-was-daughter-of-robert-f.html | .. M,s. Jo,, o_,; ,T,EY I; Newark Lawyer's Widow Was[ Daughter of Robert F. Ballantinel | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/employer-is-held-to-be-sole-judge-of-his-executives-dean-smith-of.html | EMPLOYER IS HELD TO BE SOLE JUDGE OF HIS EXECUTIVES; Dean Smith of Columbia Law School, WLB Arbitrator, Gives Ruling in Wright Dispute UNION ACCEPTS DECISION Five New Jersey Plants Making Plane Engines Involved -- Accused Man Keeps Job BARS UNION DEMAND TO OUST EXECUTIVE | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/our-air-power-demonstrated.html | Our Air Power Demonstrated | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/6-youths-are-seized-in-hospital-fraud-alleged-to-have-used-bogus.html | 6 YOUTHS ARE SEIZED IN HOSPITAL FRAUD; Alleged to Have Used Bogus Vouchers to Get Funds | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/heads-suggestion-group-es-taylor-reelected-president-of-national.html | HEADS SUGGESTION GROUP; E.S. Taylor Re-elected President of National Association | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/savings-accounts-increase.html | Savings Accounts Increase | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/joins-os-tyson-co-as-vice-president.html | Joins O.S. Tyson & Co. As Vice President | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mountbatten-ends-burma-tour.html | Mountbatten Ends Burma Tour | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/advertising-news.html | Advertising News | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/icharlespilatsky-gang-prosegijtor-attorney-here-dies-at-57a.html | ICHARLESPILATSKY, GANG* PROSEGIJTOR; Attorney Here Dies at 57-A Brooklyn Law Graduate '1 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/french-relief-is-aided-part-of-money-raised-by-national-war-fund.html | FRENCH RELIEF IS AIDED; Part of Money Raised by National War Fund Assigned to It | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/senate-group-favors-merit-rises-in-army-with-permanent-promotions.html | Senate Group Favors Merit Rises in Army With Permanent Promotions After War | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/exchange-seat-brings-40000.html | Exchange Seat Brings $40,000 | True | | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/vandegrift-backs-method-at-tarawa-calls-attack-well-planned-but.html | VANDEGRIFT BACKS METHOD AT TARAWA; Calls Attack Well Planned but Warns That Low-Cost Victories Are Over | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/fatherdraft-bill-a-pious-hope-needs-changes-president-says-he-will.html | Father-Draft Bill a Pious Hope, Needs Changes, President Says; He Will Send Message to Congress on What He Does Not Like About It, He Asserts -- Stand Believed Move to Keep McNutt | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/count-fleet-is-picked-named-horse-of-year-in-poll-by-turf-and.html | COUNT FLEET IS PICKED; Named Horse of Year in Poll by Turf and Sports Digest | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mark-thrash-dies-in-tennessee-missing-his-124th-christmas.html | Mark Thrash Dies in Tennessee, Missing His 124th Christmas | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/sec-frees-accounting-methods.html | SEC Frees Accounting Methods | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/retail-prices-steady-fairchild-index-unchanged-for-third.html | RETAIL PRICES STEADY; Fairchild Index Unchanged for Third Consecutive Month | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/two-more-uboats-sunk-in-atlantic-british-killer-group-blasts.html | TWO MORE U-BOATS SUNK IN ATLANTIC; British 'Killer Group' Blasts Submarines and Saves Two Valuable Convoys | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/rent-increases-start-inflation.html | Rent Increases Start Inflation | True | A.J. RALSTON. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/girls-reasoning-saves-lives.html | Girl's Reasoning Saves Lives | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/chats-w-nichols.html | CHAT.S W. NICHOLS | True | SpecL to TE IEW YO TS. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/son-to-mrs-paul-l-troast-jr.html | Son to Mrs. Paul L. Troast Jr. | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/millions-in-aid-sent-to-russia-via-iran-briton-sets-total-at.html | MILLIONS IN AID SENT TO RUSSIA VIA IRAN; Briton Sets Total at 70,000,000 -- Cites Gains in Turkey | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/french-morale-high-giraud-in-order-of-the-day-hails-mens-role-in.html | FRENCH MORALE HIGH; Giraud in Order of the Day Hails Men's Role in Italy | True | By Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/exclusion-repeal-is-law-president-signs-bill-to-admit-chinese-on.html | EXCLUSION REPEAL IS LAW; President Signs Bill to Admit Chinese on Quota Basis | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/poles-want-soviet-pact-woman-diplomat-says-they-should-be-on.html | POLES WANT SOVIET PACT; Woman Diplomat Says They Should Be 'on Speaking Terms' | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/bombings-held-invasion-tip.html | Bombings Held Invasion Tip | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/topazio-asks-induction-his-bride-is-accused-of-destroying-his-draft.html | TOPAZIO ASKS INDUCTION; His Bride Is Accused of Destroying His Draft Records | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/tax-respite-eases-layaway-problem-based-on-excise-levy-delay-to-feb.html | TAX RESPITE EASES LAY-AWAY PROBLEM; Based on Excise Levy Delay to Feb. 4 -- New Deadline to Aid Fur Trade | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/wheat-depressed-by-profittaking-decline-accelerated-by-senate.html | WHEAT DEPRESSED BY PROFIT-TAKING; Decline Accelerated by Senate Committee Action on Imports -- Prices Lose to 3/4 to 1 5/8c | True | Special to THE NEW YORK TIMES. | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/legislative-correction-proposed.html | Legislative Correction Proposed | True | NATHAN I. BIJUR. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/4-convicted-as-spies-exhead-of-germanamerican-vocational-group-one.html | 4 CONVICTED AS SPIES; Ex-Head of German-American Vocational Group One of Them | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/miss-helen-abbott-to-be-hostess.html | Miss Helen Abbott to Be Hostess | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/most-professors-antinazi-those-in-turkey-recruited-largely-from.html | Most Professors Anti-Nazi; Those in Turkey Recruited Largely From Ranks of Hitler Opponents | True | SUSANNE C. ENGELMANN. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/for-hemisphere-airline-pan-american-files-application-for-express.html | FOR HEMISPHERE AIRLINE; Pan American Files Application for Express Service | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/miss-mina-fox-becomes-bride.html | Miss Mina Fox Becomes Bride | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/dr-mead-anthropologist-reports-on-effect-of-war-on-womens-garb-she.html | Dr. Mead, Anthropologist, Reports On Effect of War on Women's Garb; She Tells Members of Fashion Group, Inc., That Utility Clothes in England Will Do Much to Reduce Class Consciousness | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/united-states.html | United States | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/willkie-wallace-see-new-freedoms-better-world-after-the-war-is.html | WILLKIE, WALLACE SEE NEW FREEDOMS; Better World After the War Is Visualized by Speakers on 'Beyond Victory' Program | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/children-aid-the-war-50-at-hunter-elementary-school-form-junior.html | CHILDREN AID THE WAR; 50 at Hunter Elementary School Form Junior Service Corps | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/years-pullman-travel-estimate-of-30000000-passengers-in-1943-is.html | YEAR'S PULLMAN TRAVEL; Estimate of 30,000,000 Passengers in 1943 Is Made | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/detroit-st-johns-in-garden-tonight-top-double-court-bill-with-nyu.html | DETROIT, ST. JOHN'S IN GARDEN TONIGHT; Top Double Court Bill, With N.Y.U. Playing St. Francis in Opening Contest | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/finnish.html | Finnish | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/crop-output-off-by-6-this-year-but-it-topped-average-of-five.html | CROP OUTPUT OFF BY 6% THIS YEAR; But It Topped Average of Five Preceding Seasons by 9%, Washington Reveals CROP OUTPUT OFF BY 6% THIS YEAR | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/war-fund-in-city-nets-17126971-cheers-at-luncheon-greet-word-that.html | WAR FUND IN CITY NETS $17,126,971; Cheers at Luncheon Greet Word That $17,000,000 Quota Is Exceeded REPORTS ON FUND WAR FUND IN CITY EXCEEDS ITS GOAL | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/yule-tree-lighted-in-city-hall-park-mayor-at-ceremony-urges-prayers.html | YULE TREE LIGHTED IN CITY HALL PARK; Mayor at Ceremony Urges Prayers for Victory | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/plea-for-courtesy.html | Plea for Courtesy | True | ELIZABETH SHELL. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/liquor-diversion-helps-bootlegger-legal-product-finding-way-into.html | LIQUOR DIVERSION HELPS BOOTLEGGER; Legal Product Finding Way Into Black Market, Survey of 27 States Shows | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/robert-alan-greens-have-son.html | Robert Alan Greens Have Son | True | Special to THE NEW YORK TIMES. | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/of-calo-f0mci-authority-on-sanskrit-aide-ofi-italian-academy.html | ,,oF. CA,LO F0,M,C,.I; ' Authority on Sanskrit, Aide ofI Italian Academy, Reported DeadI | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/german.html | German | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-rector-to-officiate-at-christmas-mass-here.html | New Rector to Officiate At Christmas Mass Here | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/operations-post-goes-to-boulware-leaves-shipbuilding-job-with-wpb.html | OPERATIONS POST GOES TO BOULWARE; Leaves Shipbuilding Job With WPB to Succeed Batcheller as Industry Director DAVIS HEADS FIELD WORK Aluminum Scrap Ceilings Are Reduced 1 1/2c -- Other Action by the War Agencies OPERATIONS POST GOES TO BOULWARE | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/report-credited-in-london.html | Report Credited in London | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/barrow-again-in-robust-health-resumes-work-in-confident-mood.html | Barrow, Again in Robust Health, Resumes Work in Confident Mood; Expects Yanks to Win Pennant, Even Without Gordon -- Two New York Clubs to Broadcast Games During 1944 | True | By John Drebinger | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/outlook-improved-in-civilian-plastics-acetate-and-cellulose-supply.html | OUTLOOK IMPROVED IN CIVILIAN PLASTICS; Acetate and Cellulose Supply Expected to Fill December Quotas Despite Strike | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/relief-wing-rally-tomorrow.html | Relief Wing Rally Tomorrow | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/freed-in-munitions-case-dairt-company-and-2-officials-cleared-by.html | FREED IN MUNITIONS CASE; Dairt Company and 2 Officials Cleared by Federal Jury | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/bolivar-honored-here-113th-anniversary-of-death-of-the-liberator-is.html | BOLIVAR HONORED HERE; 113th Anniversary of Death of the Liberator Is Marked | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/the-odds-have-changed.html | THE ODDS HAVE CHANGED | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/russian.html | Russian | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/j-valti-souiad.html | J. VALTI SOUIAD | True | Special to T YORK TnES, | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/influenza-recession-is-continuing-here-incidence-still-above-normal.html | INFLUENZA RECESSION IS CONTINUING HERE; Incidence Still Above Normal, However, Stebbins Reports | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/havana-five-to-start-trip.html | Havana Five to Start Trip | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/rail-labor-leader-assails-roosevelt-harrison-supporter-since-33.html | RAIL LABOR LEADER ASSAILS ROOSEVELT; Harrison, Supporter Since '33, Hits Handling of Pay Case, Vows Ballot Reprisal | True | By Louis Starkspecial To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/argentine-jews-renew-protests-uncurbed-antisemitic-press-instigates.html | ARGENTINE JEWS RENEW PROTESTS; Uncurbed Anti-Semitic Press Instigtes Attacks -- Papers Criticizing Franco Closed | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/british.html | British | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/phils-shift-spring-camp-will-train-at-wilmington-with-squad.html | PHILS SHIFT SPRING CAMP; Will Train at Wilmington, With Squad Reporting March 19 | True | | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/news-of-food-beef-pot-roast-with-yorkshire-pudding-is-suggested-for.html | News of Food; Beef Pot Roast With Yorkshire Pudding Is Suggested for Dinner on Christmas | True | By Jane Holt | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mayor-approves-rises-for-10300-sanitation-department-workers-to-get.html | MAYOR APPROVES RISES FOR 10,300; Sanitation Department Workers to Get Second Increase -- Clerical Aides Omitted HELP FOR OTHERS SOUGHT Plans for Additional Employes to Be Given Adjustments Ready for Consideration | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/brazilians-train-with-french.html | Brazilians Train With French | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/chakies-j-fastok.html | CHAKI,ES J. FASTOK | True | Special to rla YOR *ls. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/educators-attack-federal-controls-veterans-rehabilitation-program.html | EDUCATORS ATTACK FEDERAL CONTROLS; Veterans' Rehabilitation Program Should Be Run by States, Vocational Leaders Assert | True | By Benjamin Finespecial To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/independents-win-test-stockholders-elect-5-of-7-directors-of-joy.html | INDEPENDENTS WIN TEST; Stockholders Elect 5 of 7 Directors of Joy Manufacturing Board | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/war-plant-pays-bonus.html | War Plant Pays Bonus | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/st-louis-bank-increases-surplus.html | St. Louis Bank Increases Surplus | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/us-bomers-again-strike-marshalls-air-bases-on-wotje-and-taroa.html | U.S. BOMERS AGAIN STRIKE MARSHALLS; Air Bases on Wotje and Taroa Atolls Are Pounded in Eighth Successive Day of Attack 4 GILBERT STRIPS IN USE Navy Reveals Air Strength Nearer Foe -- Fields Named O'Hare, Mullinnix, Hawkins | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/six-directors-quit-the-carver-school-act-to-protest-domination-of.html | SIX DIRECTORS QUIT THE CARVER SCHOOL; Act to Protest Domination of New Harlem Institution by Communists on Board DR. PAYNE GIVES STAND Declares the Governing Body Should be Representative of the Community | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/takes-mack-truck-post.html | Takes Mack Truck Post | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/engaged-to-ensign.html | ENGAGED TO ENSIGN | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/bell-aircraft-to-pay-bonuses.html | Bell Aircraft to Pay Bonuses | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/prices-of-cotton-off-3-to-6-points-dealings-in-the-new-contract.html | PRICES OF COTTON OFF 3 TO 6 POINTS; Dealings in the New Contract Restricted to 13 Deals in a Listless Session | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/church-purchases-w-43d-st-property-other-manhattan-deals-cover.html | CHURCH PURCHASES W. 43D ST. PROPERTY; Other Manhattan Deals Cover Trade Buildings, Theatre and Rooming House | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/accounts.html | Accounts | True |  | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-income-forms-ready-after-jan-1-treasury-to-send-out-1943-sheets.html | NEW INCOME FORMS READY AFTER JAN. 1; Treasury to Send Out 1943 Sheets Affecting Fifty Million Taxpayers | True |  | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/will-fight-ticket-tax-theatrical-group-names-committee-to-attempt.html | WILL FIGHT TICKET TAX; Theatrical Group Names Committee to Attempt to Defeat Bill | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/wastepaper-concern-indicted.html | Wastepaper Concern Indicted | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/walworth-changes-plan-says-it-is-not-in-position-to-market.html | WALWORTH CHANGES PLAN; Says It Is Not in Position to Market Retirement Loan | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/joseph-g-wallach.html | JOSEPH G. WALLACH | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mrs-miriam-weil-korn-wed.html | Mrs. Miriam Weil Korn Wed | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/general-oryan-improved.html | General O'Ryan Improved | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/security-tax-at-1-sent-to-president-senate-moves-to-stop-doubling.html | SECURITY TAX AT 1% SENT TO PRESIDENT; Senate Moves to Stop Doubling of Present Levy by Attaching Item to Import Duty Bill CONGRESS ANXIOUS TO QUIT Both Houses Speed Business in Attempt to Get Away From Capital for Holidays | | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/piccadilly-wins-at-tropical-park-takes-first-division-of-the.html | PICCADILLY WINS AT TROPICAL PARK; Takes First Division of the Kendall -- Jois Also Scores --Keekee Pays $104.90 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/convicted-in-arms-case-two-palestine-settlers-draw-6-and-5-years.html | CONVICTED IN ARMS CASE; Two Palestine Settlers Draw 6 and 5 Years Respectively | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/grand-jury-in-kings-to-call-valentine-de-martino-also-scheduled-to.html | GRAND JURY IN KINGS TO CALL VALENTINE; De Martino Also Scheduled to Be Heard Next Month | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/made-a-vice-president-of-doremus-co.html | Made a Vice President Of Doremus & Co. | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/safety-mark-set-by-powder-trucks-hauling-of-explosives-cited-in.html | SAFETY MARK SET BY POWDER TRUCKS; Hauling of Explosives Cited in Contrast With Accident Rise in Other War Transport | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/back-to-golden-gate-in-48-thats-when-marines-see-end-of-pacific-war.html | BACK TO GOLDEN GATE IN '48; That's When Marines See End of Pacific War, Says Kaltenborn | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/film-partnership-is-sought-by-guild-theatre-group-would-produce-own.html | FILM PARTNERSHIP IS SOUGHT BY GUILD; Theatre Group Would Produce Own Movies -- Billy Rose Reading a New Play | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/allied-bomber-aid-partisans.html | Allied Bomber Aid Partisans | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/to-auction-times-sq-corner.html | To Auction Times Sq. Corner | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/london-paper-due-soon-transatlantic-daily-mail-to-be-published-here.html | LONDON PAPER DUE SOON; Transatlantic Daily Mail to Be Published Here in January | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/golfers-will-play-full-1944-program-metropolitan-officials-vote-to.html | GOLFERS WILL PLAY FULL 1944 PROGRAM; Metropolitan Officials Vote to Resume Abandoned Events -- Grainger Re-elected | True | | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/churchill-gains-in-pneumonia-fight-disease-has-not-spread-and.html | CHURCHILL GAINS IN PNEUMONIA FIGHT; Disease Has Not Spread and Improvement Is Maintained, Cheering Bulletin Says WIFE FLIES TO HELP HIM She Cancels Engagements -- Cabinet Studies Plans to Carry On in Interval | True | By James B. Restonby Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/c-o-head-assails-action-on-dividend-young-deplores-icc-denial-of.html | C. & O. HEAD ASSAILS ACTION ON DIVIDEND; Young Deplores ICC Denial of $76,000,000 Preferred to Common Stockholders CONSOLIDATION IS FACTOR Road Had Hoped to Readjust Capital This Year Under a Ruling by Treasury | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/faithfully-executed.html | FAITHFULLY EXECUTED | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/get-trees-of-isaac-newton-line.html | Get Trees of Isaac Newton Line | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/genesee-valley-trust.html | Genesee Valley Trust | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/icc-regulations-are-cited.html | ICC Regulations Are Cited | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/lancasters-strike-rafs-big-planes-smash-across-center-of-reich.html | LANCASTERS STRIKE; RAF's Big Planes Smash Across Center of Reich Capital's Ruins SPANDAU PLANTS FIRED Nazis Use Rockets in Night Fighter Defense -- British Lose 30 Bombers LANCASTERS OF RAF SMASH AT BERLIN | True | By Drew Middletonby Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/pittsburgh-index-holds-store-sales-up-less-than-trend-but-freight.html | PITTSBURGH INDEX HOLDS; Store Sales Up Less Than Trend, but Freight and Output Rise | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/japans-waning-air-power.html | JAPAN'S WANING AIR POWER | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/st-regis-paper-co-offers-to-buy-minority-common-of-taggart-corp.html | St. Regis Paper Co. Offers to Buy Minority Common of Taggart Corp.; Purchase of Any or All Shares at $5 Each Proposed by Licensor of Bag Concern -- Two-Thirds Ownership in Prospect | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/french-guerrillas-wreck-plant.html | French Guerrillas Wreck Plant | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/stocks-led-higher-by-liquors-rails-new-peaks-reached-by-former-but.html | STOCKS LED HIGHER BY LIQUORS, RAILS; New Peaks Reached by Former, but American Distilling Closes With Loss STEELS IN BETTER DEMAND Turnover on Exchange Largest Since Dec. 8 -- Bond Market Shows Strength | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/george-clarke-cox-economist-writer-investment-counsel-former.html | GEORGE CLARKE COX, ECONOMIST, WRITER; Investment Counsel, Former Clergyman, Dies at 78 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/pauline-fergus-on-bride-wed-to-lawrence-k-pickett-ini.html | PAULINE FERGUS. ON 'BRIDE ]; Wed to Lawrence K. Pickett inI | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/october-registered-drop-in-employment-150000-cut-in-workers-called.html | OCTOBER REGISTERED DROP IN EMPLOYMENT; 150,000 Cut in Workers Called First Decline for Year | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/estate-of-5177894-left-by-untermyer-he-created-a-number-of-trusts.html | ESTATE OF $5,177,894 LEFT BY UNTERMYER; He Created a Number of Trusts in His Lifetime | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/finnish-council-change-made.html | Finnish Council Change Made | True | | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mrs-gregory-t00-last-real-d-a-ri-daughter-of-drummer-boy-at-valley.html | MRS. GREGORY, t00, LAST REAL D. A. Ri; [Daughter of Drummer Boy at Valley Forge DiesProu8 of Her Warrior Family | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/us-steel-balks-at-backpay-rise-fairless-writes-davis-that.html | U.S. STEEL BALKS AT BACK-PAY RISE; Fairless Writes Davis That Subsidiaries Will Extend Old Contracts, However | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/books-authors.html | Books -- Authors | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/spokesman-sees-early-recovery-of-at-least-half-of-vital-territory.html | Spokesman Sees Early Recovery of at Least Half of Vital Territory -- Stiff Fighting Rages Near Ansiang and Nanhsien | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/working-mothers-need-child-advice-many-of-them-also-require.html | WORKING MOTHERS NEED CHILD ADVICE; Many of Them Also Require Foster-Home Care for Children, Bureau Says SOME CITIES GIVE FUND AID 7,000 Women at Rochester Volunteered to Help Program, Federal Study Reveals | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/republic-aviation-to-retire-stock-will-call-in-the-remaining.html | REPUBLIC AVIATION TO RETIRE STOCK; Will Call In the Remaining Outstanding 50,000 Shares of Second Preferred PRICE SET AT $10 A SHARE All Held by Paul Moore, Who Financed the Company in Lean Pre-War Years | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/alice-m-lessin-to-be-honored.html | Alice M. Lessin to Be Honored | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/freight-operators-meet-new-national-conference-being-formed-in.html | FREIGHT OPERATORS MEET; New National Conference Being Formed in Indianapolis | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/franco-foes-persist-in-plot-to-oust-him-3-failures-said-to-spur.html | FRANCO FOES PERSIST IN PLOT TO OUST HIM; 3 Failures Said to Spur Plans -- Closer Allied Ties Sought | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/allies-drop-rule-in-part-of-italy-advisory-council-turns-over.html | ALLIES DROP RULE IN PART OF ITALY; Advisory Council Turns Over Administration to Italians Sympathetic to Our Cause | True | By Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/curacao-phone-service-to-open.html | Curacao Phone Service to Open | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mis-cail-f-har.html | MIS. CAIL F. HAR | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/farmers-need-consideration-inadequate-prices-it-is-argued-must-lead.html | Farmers Need Consideration; Inadequate Prices, It Is Argued, Must Lead to Curtailed Operation | True | QUENTIN REYNOLDS. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-years-eve-curfew-on-liquor-to-be-4-am.html | New Year's Eve Curfew On Liquor to Be 4 A.M. | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/immigration-cheats-fail-two-jailed-and-two-are-fined-for-plotting.html | IMMIGRATION CHEATS FAIL; Two Jailed and Two Are Fined for Plotting With Girl | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/utility-case-debated-sec-considers-eleven-briefs-in-associated.html | UTILITY CASE DEBATED; SEC Considers Eleven Briefs in Associated Reorganization SALE OF HOLDINGS APPROVED BY SEC | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/record-earnings-made-by-business-corporate-profits-in-first-9.html | RECORD EARNINGS MADE BY BUSINESS; Corporate Profits in First 9 Months $5,900,000,000, an Increase of 11% | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/abroad-there-are-no-back-waters-in-this-war.html | Abroad; There Are No Back Waters in This War | True | By Anne O'Hare McCormick | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/chinese.html | Chinese | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/jane-shepard-to-be-wed-jan-8.html | Jane Shepard to Be Wed Jan. 8 | True | Special to TB NW YOR TSSo | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/son-born-to-john-m-stevensons.html | Son Born to John M. Stevensons | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/warga-gains-lead-with-139-at-miami-adds-par-70-to-openings-69-in.html | WARGA GAINS LEAD WITH 139 AT MIAMI; Adds Par 70 to Openings 69 in $5,000 Golf -- Zarhardt, 141, and Wood, 143, Follow | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/soldier-wins-in-tactics-test.html | Soldier Wins in Tactics Test | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/lewis-signs-pact-with-soft-coal-group-containing-2year-nostrike.html | Lewis Signs Pact With Soft Coal Group Containing 2-Year, No-Strike Agreement | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/stalin-bared-plot-against-president-induced-him-to-move-to-soviet.html | STALIN BARED PLOT AGAINST PRESIDENT; Induced Him to Move to Soviet Embassy, Making Any Trips in Streets Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/senate-votes-musteringout-pay-rates-range-from-200-to-500-musterout.html | Senate Votes Mustering-Out Pay; Rates Range From $200 to $500; MUSTER-OUT PAY VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/personnel.html | Personnel | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/complains-of-delay-in-ad-map-revisions-councilman-sees-added-cost.html | COMPLAINS OF DELAY IN A.D. MAP REVISIONS; Councilman Sees Added Cost in Policy of Custodians | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/ayd-group-is-backed-by-student-council-city-college-unit-attacked.html | AYD GROUP IS BACKED BY STUDENT COUNCIL; City College Unit, Attacked as Red, Gains in charter Fight | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/baptists-to-set-up-a-freedom-shrine-will-buy-victor-lawson-estate.html | BAPTISTS TO SET UP A 'FREEDOM' SHRINE; Will Buy Victor Lawson Estate in Wisconsin for Site | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/son-of-singer-accused-theft-from-sculptor-is-charged-to-mario-amato.html | SON OF SINGER ACCUSED; Theft From Sculptor Is Charged to Mario Amato | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-financing.html | NEW FINANCING | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/eisenhower-shift-gaining-credence-his-selection-to-direct-thrust.html | EISENHOWER SHIFT GAINING CREDENCE; His Selection to Direct Thrust Across Channel Reported by Army-Navy Register EISENHOWER SHIFT GAINING CREDENCE | True | By the United Press. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/batavia-to-be-indian-farm.html | Batavia to Be Indian Farm | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/loan-co-to-withdraw-stock.html | Loan Co. to Withdraw Stock | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/republican-women-give-toys.html | Republican Women Give Toys | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/jury-backs-bets-outside-tracks-wants-the-law-revised-to-rid-ranks.html | JURY BACKS BETS OUTSIDE TRACKS; Wants the Law Revised to Rid Ranks of Bookmakers of 'Criminal Element' FAILS TO INDICT HERRICK It Finds Evidence Insufficient Against Mayor's Chief Foe in Drive on Gamblers | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/cars-heatless-for-day-survivors-of-wreck-reach-here-grace-moore-is.html | CARS HEATLESS FOR DAY; Survivors of Wreck Reach Here -- Grace Moore Is Safe | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/finns-reported-rioting-against-recall-to-war.html | Finns Reported Rioting Against Recall to War | True | By Cable To the New York Times. | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/cecil-b-de-milles-son-to-wed.html | Cecil B. De Mille's Son to Wed | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/sec-suit-is-continued-action-against-investors-syndicate-put-over.html | SEC SUIT IS CONTINUED; Action Against Investors Syndicate Put Over to Next Jan. 17 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/robt-blatohford-socialist-author-veteran-english-journalist-is.html | ROBT. BLATOHFORD, .SOCIALIST AUTHOR; Veteran English Journalist Is Stricken at 92--A Founder, Editor of The Clarion | True | By Cable To .tm Oa T=A. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/heads-coffee-body-agiin-penteado-reelected-chairman-of-panamerican.html | HEADS COFFEE BODY AGAIN; Penteado Re-elected Chairman of Pan-American Bureau | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/old-cellar-holes.html | OLD CELLAR HOLES | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/fontaine-and-cotten-set-for-double-furlough-pistol-packing-mama-due.html | Fontaine and Cotten Set for 'Double Furlough' -- 'Pistol Packing Mama' Due Today | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/ccny-swim-victor-4139.html | C.C.N.Y. Swim Victor, 41-39 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/gen-wiart-reaches-chungking.html | Gen. Wiart Reaches Chungking | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/interest-payment-upheld.html | Interest Payment Upheld | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/push-press-delivery-suit-baltimore-men-ask-high-court-ruling-that.html | PUSH PRESS DELIVERY SUIT; Baltimore Men Ask High Court Ruling That Wage Act Applies | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/ends-sea-scout-inquiry-suffolk-grand-jury-returns-no-indictment-in.html | ENDS SEA SCOUT INQUIRY; Suffolk Grand Jury Returns No Indictment in Ship Tragedy | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/wife-may-fill-clerks-job.html | Wife May Fill Clerk's Job | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/bronx-apartments-sold-threefamily-house-in-borough-also-changes.html | BRONX APARTMENTS SOLD; Three-Family House in Borough Also Changes Ownership | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/realtors-oppose-public-housing-failure-to-end-slums-or-aid.html | REALTORS OPPOSE PUBLIC HOUSING; Failure to End Slums or Aid Low-Income Groups Charged at New Jersey Meeting | True | By Lee E. Cooperspecial To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/proposed-offering-registered.html | Proposed Offering Registered | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/the-screen-the-desert-song-modernized-version-of-the-old-operetta.html | THE SCREEN; ' The Desert Song,' Modernized Version of the Old Operetta, With Dennis Morgan, Irene Manning, Opens at Hollywood | True | By Bosley Crowther | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/william-mcdonnell.html | WILLIAM McDONNELL | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/miss-maliiows-aabd-to-d-vassar-graduate-will-become-the-bride-of.html | MISS MALIIOWS AaBD TO D .; Vassar Graduate Will Become the Bride of John Walker Stuart in the Spring | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/evacuation-of-ortona-indicated.html | Evacuation of Ortona Indicated | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/singer-killed-in-plunge-grace-morgan-victim-of-drop-from-apartment.html | SINGER KILLED IN PLUNGE; Grace Morgan Victim of Drop From Apartment Roof | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/school-closing-not-needed-precedent-of-1918-flu-epidemic-cite-as.html | School Closing Not Needed; Precedent of 1918 Flu Epidemic Cite As Applicable at Present | True | C. WARD CRAMPTON, M.D. | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/president-to-tell-country-of-trip-over-radio-from-hyde-park-on.html | PRESIDENT TO TELL COUNTRY OF TRIP; Over Radio From Hyde Park on Afternoon Before Christmas He Will Report Experiences | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/first-lady-urges-musteringout-pay-she-says-legislation-would-add-to.html | FIRST LADY URGES MUSTERING-OUT PAY; She Says Legislation Would Add to Confidence of Service Men | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/vital-rail-barred-to-foe-chinese-block-off-changsha-and-line-to.html | VITAL RAIL BARRED TO FOE; Chinese Block Off Changsha and Line to Canton and Singapore | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/state-department-going-on-the-radio-four-programs-to-be-started-jan.html | STATE DEPARTMENT GOING ON THE RADIO; Four Programs to Be Started Jan. 8 to Explain Our Foreign Problems to People | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/educators-reappointed-ernst-capen-and-spinning-on-state.html | EDUCATORS REAPPOINTED; Ernst, Capen and Spinning on State Examinations Board | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/penny-hurler-annoys-sinatra.html | Penny Hurler Annoys Sinatra | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/managua-water-shaft-breaks.html | Managua Water Shaft Breaks | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/coast-guard-wins-6445.html | Coast Guard Wins, 64-45 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/avedisian-ill-with-influenza-will-miss-redskins-game-football.html | Avedisian, Ill With Influenza, Will Miss Redskins' Game; FOOTBALL GIANTS LOSE STAR GUARD Coach Owen Grooming Marone and Carroll to Take Place of Avedisian Tomorrow TWO WASHINGTON DRILLS Moore Only Redskin Unlikely to Start Against New York in Eastern Play-Off | True | By William D. Richardson | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/robber-seizes-4900-in-a-crowded-store-grabs-cash-and-checks-from.html | ROBBER SEIZES $4,900 IN A CROWDED STORE; Grabs Cash and Checks From Saks-34th St. Cashier | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/freedom-for-herriot-demanded.html | Freedom for Herriot Demanded | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-type-us-gun-deadly-at-arawe-two-amphibious-ducks-firing-it-gave.html | NEW TYPE U.S. GUN DEADLY AT ARAWE; Two Amphibious 'Ducks,' Firing It, Gave Beach Defenses Final Knockout in 7 Minutes A WALT DISNEY FINALE After the Ducks Led Attack, Buffaloes and Alligators Snorted In to Seize Land | True | By Ralph Teatsorth United Press Staff Correspondent | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/new-stock-concerns-are-to-be-formed-new-kerngood-co-to-supplant-old.html | NEW STOCK CONCERNS ARE TO BE FORMED; New Kerngood & Co. to Supplant Old Company on Jan. 2 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/favors-royal-aerie-unit-lord-brabazon-foresees-merger-of-british.html | FAVORS 'ROYAL AERIE UNIT; Lord Brabazon Foresees Merger of British Fighting Forces | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/surety-man-takes-navy-post.html | Surety Man Takes Navy Post | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/will-buy-4-concerns-texas-company-to-give-300000-capital-shares-in.html | WILL BUY 4 CONCERNS; Texas Company to Give 300,000 Capital Shares in Exchange | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/silver-furniture-under-hammer.html | Silver, Furniture Under Hammer | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/retirement-plan-voted-stockholders-of-may-department-stores-for.html | RETIREMENT PLAN VOTED; Stockholders of May Department Stores for Employe Aid | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/ration-points-for-fats.html | RATION POINTS FOR FATS | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/plant-tops-schedule-for-rubber-chemicals-kobuta-near-pittsburgh-is.html | PLANT TOPS SCHEDULE FOR RUBBER CHEMICALS; Kobuta, Near Pittsburgh, Is Now in Full Production | True | Special to THE NEW YORK TIMES. | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/walter-conducts-the-masked-ball-verdi-opera-is-presented-in.html | WALTER CONDUCTS THE 'MASKED BALL'; Verdi Opera Is Presented in Brilliant Form -- Milanov and Peerce in Cast | True | By Olin Downes | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/woolley-plans-new-supervision-hopes-to-replace-5-county-rationing.html | WOOLLEY PLANS NEW SUPERVISION; Hopes to Replace 5 County Rationing Administrators With OPA Supervisors | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/upton-sinclairs-larder-raided.html | Upton Sinclair's Larder Raided | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/pvt-eugene-robbins.html | PVT. EUGENE ROBBINS | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/french-in-action-on-front-in-italy-their-successes-revealed-as-5th.html | FRENCH IN ACTION ON FRONT IN ITALY; Their Successes Revealed as 5th and 8th Armies Push On, Smash Counter-Blows ALLIES PRESS GERMANS IN MEDITERRANEAN AREA FRENCH IN ACTION ON FRONT IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mackenzie-king-honored-cabinet-presents-an-illuminated-globe-to-him.html | MACKENZIE KING HONORED; Cabinet Presents an Illuminated Globe to Him on 69th Birthday | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/holiday-services-begin-tomorrow-prechristmas-programs-in-churches.html | HOLIDAY SERVICES BEGIN TOMORROW; Pre-Christmas Programs in Churches to Include Prayers for Ending of War | True | By Rachel K. McDowell | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/japanese-hit-back-planes-strike-fiercely-at-americans-at-arawe-but.html | JAPANESE HIT BACK; Planes Strike Fiercely at Americans at Arawe But 14 Are Downed CAPE MERKUS IS SECURED Only Few Enemy Snipers Left -- Meanwhile Australians Take Lakona in New Guinea JAPANESE HIT BACK FROM AIR AT ARAWE LED ARAWE LANDING | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/former-aquarium-head-named-museum-curator.html | Former Aquarium Head Named Museum Curator | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/roosevelt-welcomed-home-hails-success-of-parleys-the-president-is.html | Roosevelt Welcomed Home, Hails Success of Parleys; THE PRESIDENT IS GREETED UPON HIS RETURN TO THE NATION'S CAPITAL I ROOSEVELT HAILS PARLEYS' SUCCESS | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/business-building-bought-in-brooklyn-property-in-86th-st-assessed.html | BUSINESS BUILDING BOUGHT IN BROOKLYN; Property in 86th St. Assessed at $305,000 -- Small Houses Sold | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/party-for-service-men.html | Party for Service Men | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/popes-broadcast-hours-set.html | Pope's Broadcast Hours Set | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/opa-soon-to-define-branded-hosiery-definition-to-be-contained-in.html | OPA SOON TO DEFINE 'BRANDED HOSIERY; Definition to Be Contained in MPR-339 Revision Due Early Next Month | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/louis-going-overseas-to-end-tour-of-army-posts-in-this-country-jan.html | LOUIS GOING OVERSEAS; To End Tour of Army Posts in This Country Jan. 20 | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/trained-in-invasion-school.html | Trained in Invasion School | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/bedford-residence-to-banker.html | Bedford Residence to Banker | True | | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/evening-slippers-dropped-from-ration-list-by-opa.html | Evening Slippers Dropped From Ration List by OPA | True | By the United Press. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/mrs-clarence-crockett-director-of-education-and-bible-school-of.html | MRS. CLARENCE CROCKETT; Director of Education and Bible School of W.C.T.U. 1926-32 | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/oil-workers-give-strike-notice.html | Oil Workers Give Strike Notice | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/indias-business-men-hit-shortage-remedy-say-aim-is-to-import.html | INDIA'S BUSINESS MEN HIT SHORTAGE REMEDY; Say Aim Is to Import British Goods, Curb Home Production | True | By Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/la-guardia-on-politicians.html | LA GUARDIA ON POLITICIANS | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/center-for-seamen-is-dedicated-here-medical-division-of-wsauss-gets.html | CENTER FOR SEAMEN IS DEDICATED HERE; Medical Division of WSA-USS Gets 6-Story Building | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/hungry-french-face-a-dismal-yuletide-even-crude-toys-are-not-to-be.html | HUNGRY FRENCH FACE A DISMAL YULETIDE; Even Crude Toys Are Not to Be Had Because of Nazi Demands | True | By Telephone To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/asks-house-study-of-rail-accidents-capozzoli-citing-appalling.html | ASKS HOUSE STUDY OF RAIL ACCIDENTS; Capozzoli, Citing 'Appalling' Number of Wrecks, Would Set Up 5-Man Committee | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/official-in-washington-says-no-compromise-was-reached-on-borders.html | Official in Washington Says No Compromise Was Reached on Borders for Russian Renunciation of Dardanelles Claim | True | By John MacCormacspecial To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/council-report-scored-data-on-the-mayor-hodgepodge-mrs-earle.html | COUNCIL REPORT SCORED; Data on the Mayor 'HodgePodge,' Mrs. Earle Declares | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/vera-kalman-to-rewed-she-and-exhusband-emmerich-composer-get.html | VERA KALMAN TO REWED; She and Ex-Husband, Emmerich, Composer, Get License | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/patman-asks-a-new-world-bank.html | Patman Asks a New World Bank | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/1800000-units-registered-here.html | 1,800,000 Units Registered Here | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/les-s-edwaids.html | LES S. EDWAIDS | True | .qpeoial to T NW Yo T. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/carboloy-cuts-tool-prices.html | Carboloy Cuts Tool Prices | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/play-today-to-aid-camp-st-georges-school-group-will-give-christmas.html | PLAY TODAY TO AID CAMP; St. George's School Group Will Give 'Christmas Carol' | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/nearly-10-of-meat-goes-to-lendlease-but-in-reverse-we-get-large.html | NEARLY 10% OF MEAT GOES TO LEND-LEASE; But, in Reverse, We Get Large Supply From Antipodes | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/siiveira-jones.html | Silveira -- Jones | True | Special to THE NEW YORE TIMS. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/continental-supply-buys-stock.html | Continental Supply Buys Stock | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/hulls-statement-disturbs-balkans-his-proposal-to-punish-satellites.html | HULL'S STATEMENT DISTURBS BALKANS; His Proposal to Punish Satellites With Germany Is Debated in Turkey PLEA MADE FOR HUNGARY Observer Says That Kallay Is Doing All He Can to Keep Nazis Out | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/state-banking-affairs-appointments-of-two-principal-stenographers.html | STATE BANKING AFFAIRS; Appointments of Two Principal Stenographers Announced | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/named-opa-information-chief.html | Named OPA Information Chief | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/fish-famine-here-is-seen-in-strike-dealers-counsel-warns-opa-to-act.html | FISH FAMINE HERE IS SEEN IN STRIKE; Dealers' Counsel Warns OPA to Act Immediately on Stoppage of Work | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/billion-feet-of-cable-daily.html | Billion Feet of Cable Daily | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/25-soldiers-perish-as-boat-capsizes-others-of-72-on-a-maneuver.html | 25 SOLDIERS PERISH AS BOAT CAPSIZES; Others of 72 on a Maneuver Craft on Lake Ponchartrain Rescued -- Several Injured | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/eny-le-w-a-naturalist-head-of-milwaukee-museum-in-190220-expert-on.html | ENY LE W] A NATURALIST, ); Head of Milwaukee Museum in 1902-20, Expert on Giant Sloth, Dies in Lincoln, Neb. | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/italians-take-hill-in-san-pietro-area-americans-cover-their-flank.html | ITALIANS TAKE HILL IN SAN PIETRO AREA; Americans Cover Their Flank in Coordinated Attack That Nets Prisoners | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/case__l-po__meoy-i-a-former-executive-of-youngsi.html | CAS.E__L Po__ME.OY I; A Former Executive of YoungsI | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/postwar-planning-for-germany-urged-mrs-dean-says-question-must-be.html | POST-WAR PLANNING FOR GERMANY URGED; Mrs. Dean Says Question Must Be Settled Now to Avoid Strife | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/gqtariis-worst.html | GqtARI,I.S WORST | True | Special to YoRx TI3s. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/the-service-vote.html | THE SERVICE VOTE | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/bonds-and-shares-on-london-market-business-quiet-but-gains-are.html | BONDS AND SHARES ON LONDON MARKET; Business Quiet, but Gains Are Shown in Various Groups -Gilt-Edges Steady | True | By Wireless To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/elected-president-of-warren-telechron-co.html | Elected President Of Warren Telechron Co. | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/henry-bretherick-music-teacher-expresident-of-organists-guild-of.html | HENRY BRETHERICK; Music Teacher, Ex-President of Organists Guild of America | True | SDeeia2 to T=m 2Var YQa Trans. / | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/hl-green-meeting-postponed.html | H.L. Green Meeting Postponed | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/nutrition-slant-for-candy.html | Nutrition Slant for Candy | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/japanese.html | Japanese | True | | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/snake-victim-leaves-hospital.html | Snake Victim Leaves Hospital | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/macarthur-discusses-politics.html | MacArthur Discusses Politics | True | | C1B 610382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/harry-davis-gives-first-recital-here-bayonne-pianist-is-heard-in.html | HARRY DAVIS GIVES FIRST RECITAL HERE; Bayonne Pianist Is Heard in Mendelssohn, Chopin, Liszt Works at Town Hall | True | N.S. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/britain-to-return-plane-of-wrights-roosevelt-message-reveals-this.html | BRITAIN TO RETURN PLANE OF WRIGHTS; Roosevelt Message Reveals This at Fete for Inventor on 40th Anniversary of Flight SYMBOL' OF OUR 'GENIUS Hull, Knox, Arnold, Patterson, British and Chinese Join in Praise of Surviving Brother | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/nazis-admit-trumping-up-charges-to-execute-soviet-war-captives.html | Nazis Admit Trumping Up Charges To Execute Soviet War Captives; GERMANS CONFESS TO FALSE CHARGES | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/fiederick-landenbergel.html | FIEDERICK LANDENBERGEl | True | Special to THE IIEE YORE TIMES. | C1B 610382 |
| 1943-12-18 | 1943-12-18 | https://www.nytimes.com/1943/12/18/archives/waves-exceed-goal-47600-by-end-of-year-credited-with-relieving.html | WAVES EXCEED GOAL; 47,600 BY END OF YEAR; Credited With Relieving Enough Men to Man 12 Battleships | True | Special to THE NEW YORK TIMES. | C1B 610382 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/henky-m-feist.html | HEN-KY M. FEIST | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/a-brief-history-of-the-music-hall.html | A BRIEF HISTORY OF THE MUSIC HALL | True | By Thomas M. Pryor | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/french-in-italy-eager-for-action-moroccans-under-european-officers.html | FRENCH IN ITALY EAGER FOR ACTION; Moroccans Under European Officers -- All Outfitted in American Uniforms | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-janet-nair-to-be-married.html | Miss Janet Nair to Be Married | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/music-and-its-origins-the-rise-of-music-in-the-ancient-world-east.html | Music and Its Origins; THE RISE OF MUSIC IN THE ANCIENT WORLD, EAST AND WEST. By Curt Sachs. 313 pp. With illustrations. New York: W.W. Norton. $5. | True | By Roy Dickinson Welch | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/japanese-forces-routed.html | Japanese Forces Routed | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/romanticism-revalued-romanticism-and-the-modern-ego-by-jacques.html | Romanticism Revalued; ROMANTICISM AND THE MODERN EGO. By Jacques Barzun. 359 pp. Boston: Little Brown & Co. $2.75. | True | By Merle Curti | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/rangers-will-face-red-wings-tonight-mahaffy-and-gauthier-to-aid.html | RANGERS WILL FACE RED WINGS TONIGHT; Mahaffy and Gauthier to Aid Against Detroit Sextet in Contest at Garden | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/seholl-stmw.html | Seholl -- Stmw | True | Bpealal to ne ZxTW ]O,r 'JiES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/s-t-callaway-dies-exstockbroker-63-founder-oauaway-fish-co-son-of.html | S. T. CALLAWAY DIES; EX-STOCKBROKER, 63; Founder oaUaway, Fish & [Co., Son of Noted Railroad Man | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/at-10-downing-street.html | AT 10 DOWNING STREET | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/benjamin-g-hitchings.html | BENJAMIN G. HITCHINGS | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/coast-guard-trips-columbia-46-to-45-district-office-five-comes-from.html | COAST GUARD TRIPS COLUMBIA, 46 TO 45; District Office Five Comes From Behind in Last Half of Thrilling Encounter | True | By Robert F. Kelley | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/news-and-gossip-of-the-rialto-two-musical-comedies-in-the-offing.html | NEWS AND GOSSIP OF THE RIALTO; Two Musical Comedies in the Offing -- Other News From the Broadway Scene and the Hinterland | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/schacht-reported-angling-for-peace-former-aide-asserts-german.html | SCHACHT REPORTED ANGLING FOR PEACE; Former Aide Asserts German Finance Chief Maneuvers on Behalf of Hitler SAYS REICH IS HARD HIT Declares Army General Staff Prevents Dictator From Using Poisonous Gas | True | By Dr. Max Immanuel North American Newspaper Alliance. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/algiers-cleanup-pressed-committee-decrees-ousting-of-aides-with.html | ALGIERS CLEAN-UP PRESSED; Committee Decrees Ousting of Aides With Anti-Allied Links | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/voroshiloffs-son-honored.html | Voroshiloff's Son Honored | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-authors-case-postpremiere-cogitations-of-lillian-hellman-on-the.html | THE AUTHOR'S CASE; Post-Premiere Cogitations of Lillian Hellman on 'The North Star' | True | By Theodore Strauss | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/state-honey-crop-in-sharp-rise.html | State Honey Crop in Sharp Rise | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/opa-rules-on-liquor-recipients-of-dividends-told-how-they-may-sell.html | OPA RULES ON LIQUOR; Recipients of Dividends Told How They May Sell Spirits | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/john-h-nodgras-former-consul-in-south-africa-russia-and-japan-dies.html | JOHN H. $NODGRASS; Former Consul in South Africa, Russia and Japan Dies at 75 | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/lieut-leo-t-carr-dies-former-musical-artists-guild-aide-succumbs-in.html | LIEUT. LEO T. CARR DIES; Former Musical Artist's Guild Aide Succumbs in Florida | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/yule-log-st-nick-prepares-to-slide-down-the-aerial-bringing-a-full.html | YULE LOG; St. Nick Prepares to Slide Down the Aerial, Bringing a Full Pack | True | By John K. Hutchens | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mr-bowles-on-hogs-price-administrator-writes-about-parity-prices.html | Mr. Bowles on Hogs; Price Administrator Writes About Parity Prices | True | CHESTER BOWLES, | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/bengal-famine-reported-over.html | Bengal Famine Reported Over | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/cotton-closes-up-after-early-drop-new-orleans-buying-late-in-the.html | COTTON CLOSES UP AFTER EARLY DROP; New Orleans Buying Late in the Short Session Results in Rises of 1 to 5 Points | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/bridge-losing-slams-effort-to-make-bid-when-ace-of-trumps-is.html | BRIDGE: LOSING SLAMS; Effort to Make Bid When Ace of Trumps Is Missing Uniformly Unsuccessful | True | By Albert H. Morehead | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/us-military-aides-in-moscow.html | U.S. Military Aides in Moscow | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/crowley-to-speak-here-will-tell-state-bankers-of-the-aid-given-to.html | CROWLEY TO SPEAK HERE; Will Tell State Bankers of the Aid Given to Foreign Nations | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/schwarz-conners.html | Schwarz, -- -Conners | True | SPecial to Nr yor TX.B. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/more-latvian-towns-evacuated.html | More Latvian Towns Evacuated | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-new-york-story-those-were-the-days-by-edward-ringwood-hewitt.html | The New York Story; THOSE WERE THE DAYS By Edward Ringwood Hewitt. 318 pp. New York: Duell, Sloan & Pearce. $3. | True | By Arthur Train | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/capt-george-_bambridge-kipling-s-soninlaw-a-hero-of-first-world-war.html | CAPT. GEORGE. _BAMBRIDGE; ] Kipling s Son-in-Law, a Hero of[ First World War, Dies at 51 I I | True | BY Cable To Nw Yo T-S. ] | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/brooklyn-poly-triumphs-overcomes-kingsman-quintet-by-5144-gould.html | BROOKLYN POLY TRIUMPHS; Overcomes Kingsman Quintet by 51-44 -- Gould Scoring Star | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/tito-regime-asks-for-recognition-yugoslav-partisans-urge-allies-to.html | TITO REGIME ASKS FOR RECOGNITION; Yugoslav Partisans Urge Allies to Repudiate King Peter and Emigre Cabinet | True | By C.l. Sulzbergerby Wireless To the New York Time. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/cooperative-venture-in-opera-chorus-of-russian-troupe-rehearses.html | COOPERATIVE VENTURE IN OPERA; Chorus of Russian Troupe Rehearses After War Jobs | True | By Irving Spiegel | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/wsa-will-take-special-measures-to-combat-holiday-crew-shortages.html | WSA Will Take Special Measures To Combat Holiday Crew Shortages; Release of Men From Other Industries to Fill Vacancies Will Be Aided by WMC Order Affecting All Atlantic Ports | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/writeup-charged-to-utility.html | Write-Up Charged to Utility | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/londons-camera-at-yale-army-air-cadets-use-writers-machine-40-years.html | LONDON'S CAMERA AT YALE; Army Air Cadets Use Writer's Machine, 40 Years Old | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/elizabeth-dean-bride-in-jersey-she-s-married-to-wellingtoni-b-eler.html | ELIZABETH DEAN BRIDE IN JERSEY; She !s Married to WellingtonI B. Eler in Morrow Memorial I Church at M___aple___wood | True | I Special to THE 1 YORX TS. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/walker-paces-yale-to-a-3935-triumph-late-bid-by-harvard-informal.html | WALKER PACES YALE TO A 39-35 TRIUMPH; Late Bid by Harvard Informal Five Fails at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/nazis-evacuate-italians-remove-population-from-village-for.html | NAZIS'EVACUATE ITALIANS; Remove Population From Village for Sheltering Allied Troops | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/beet-crop-21year-low-put-at-6516000-tons-this-year-44-below-1942.html | BEET CROP 21-YEAR LOW; Put at 6,516,000 Tons This Year -- 44% Below 1942 Level | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/jazz-concert-series-opens-at-town-hall-eddie-condon-directs.html | JAZZ CONCERT SERIES OPENS AT TOWN HALL; Eddie Condon Directs Informal Program -- Tribute to Waller | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/returns-book-after-24-years.html | Returns Book After 24 Years | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/phyllis-applegate-wed-in-montclair-bride-of-eugene-burdett-foley.html | PHYLLIS APPLEGATE WED IN MONTCLAIR; Bride of Eugene Burdett Foley, Naval Pharmacist Mate | True | Special to T]m NEW YORX Tnss. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/lastminute-gifts.html | Last-Minute Gifts | True | By Martha Parker | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/iron-lung-woman-has-child.html | Iron Lung' Woman Has Child | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ruthf-geissinger-becomes-a-bride-physician-wed-to-dr-douglas1.html | RUTHF. GEISSINGER BECOMES A BRIDE; Physician Wed to Dr. Douglas1 Robertson -- Both Surgeons J at the Woman's Hospital I | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/oratorio-society-heard-in-messiah-albert-greenfield-in-debut-as.html | ORATORIO SOCIETY HEARD IN 'MESSIAH; Albert Greenfield in Debut as Conductor -- Werrenrath, Dame Among Soloists | True | R.L. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/leonard-floring.html | Leonard -- Floring | True | Special to TH NW YORE TgS. | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/cinderella-dance-on-thursday.html | Cinderella Dance on Thursday | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mrs-paul-erdman-to-speak.html | Mrs. Paul Erdman to Speak | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/warren-in-debut-here-as-rigoletto-replaces-tibbett-who-is-ill-on.html | WARREN IN DEBUT HERE AS RIGOLETTO; Replaces Tibbett, Who Is Ill, on Short Notice -- Pons Sings Gilda, Kullman the Duke | True | N.S. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/us-fliers-win-in-burma.html | U.S. Fliers Win in Burma | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/it-isnt-shakespeare-but-it-pays.html | IT ISN'T SHAKESPEARE, BUT IT PAYS | True | By Sylvia Weiss | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/brenner-pass-reported-blocked.html | Brenner Pass Reported Blocked | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/soldierpay-drive-pledged-in-house-mccormack-says-he-will-do-all-he.html | SOLDIER-PAY DRIVE PLEDGED IN HOUSE; McCormack Says He Will Do All He Can to Get Muster-Out Plan to the Floor by Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ie-5-higgins-dead-head-of-cab-firm-leader-of-national-research.html | iE[ 5. HIGGINS DEAD; HEAD OF CAB FIRM; Leader of National Research Group Dies in Philadelphia I -- Designer of Cabulanee | True | Special to Tma YORK Tns. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/500000000-ships-built-by-company-federal-yards-in-jersey-said-to.html | $500,000,000 SHIPS BUILT BY COMPANY; Federal Yards in Jersey Said to Have Turned Out 145 Craft in Last 2 Years | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/betty-meinardi-fiancee-she-will-be-bride-of-lt-blake-combs-of.html | BETTY MEINARDI FIANCEE; ' She Will Be Bride of Lt. Blake Combs of Maritime Service | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/public-interest-is-slight.html | Public Interest Is Slight | True | By Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/reply-to-mr-moses.html | Reply to Mr. Moses | True | WALTER D. BINGER, | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/penn-five-defeats-cornell-57-to-51-gale-scores-10-of-25-field-goals.html | PENN FIVE DEFEATS CORNELL, 57 TO 51; Gale Scores 10 of 25 Field Goals for Ithacans in League Encounter | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/klotz-caro.html | Klotz -- Caro | True | Special to T NIW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/woll-urges-voice-for-labor-in-the-amg-to-give-liberated-peoples.html | Woll Urges Voice for Labor in the AMG To Give Liberated Peoples Confidence in It | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/nazi-troops-battle-saboteurs-in-france-germans-drawn-into-conflict.html | NAZI TROOPS BATTLE SABOTEURS IN FRANCE; Germans Drawn Into Conflict Between Vichy and Opposition | True | By Telephone To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/warpeace-transition-plan.html | War-Peace Transition Plan | True | JOHN B. WHITTON. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/teheran-plot-report-ridiculed-by-nazis-berlin-radio-calls-it.html | TEHERAN PLOT REPORT RIDICULED BY NAZIS; Berlin Radio Calls It 'Fantastic Invention' by Roosevelt | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dinner-parties-held-emilie-banks-and-bobette-hilton-feted-before.html | DINNER PARTIES HELD; Emilie Banks and Bobette Hilton Feted Before Mayfair Assembly | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/carmen-jones-new-treatment-though-brilliant-not-equal-to-original.html | CARMEN JONES; New Treatment, Though Brilliant, Not Equal to Original in Many Ways | True | By Olin Downes | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/chinese.html | Chinese | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/price-enforcement-drive-may-be-expanded-here.html | Price Enforcement Drive May Be Expanded Here | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/rice-bowl-retreat.html | RICE BOWL RETREAT | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/italian-planes-aid-tito.html | Italian Planes Aid Tito | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/in-the-field-of-travel-the-holidays-quebec-christmas-plans-a.html | IN THE FIELD OF TRAVEL: THE HOLIDAYS; Quebec Christmas Plans - - A Gymkhana for Southern Resort | True | By Diana Rice | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/2-boys-killed-on-mock-battlefield-when-a-75mm-shell-is-exploded-2.html | 2 Boys Killed on Mock Battlefield When a 75-mm. Shell Is Exploded; 2 BOYS AT PLAY DIE IN SHELL EXPLOSION | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dr-john-harvey-kellogg-rites.html | Dr. John Harvey Kellogg Rites | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mexico-rail-aid-at-4000000.html | Mexico Rail Aid at $4,000,000 | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/jackson-high-tops-far-rockaway-five-wins-4328-to-extend-string-to.html | JACKSON HIGH TOPS FAR ROCKAWAY FIVE; Wins, 43-28, to Extend String to Nine Straight at Garden -- Xavier Trips Regis HAYES DEFEATS ST. ANN'S La Salle Academy Overcomes St. Francis, Gompers Downs Central Needle Trades | True | By William J. Briordy | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/trapping-pays-uncle-sam-surplus-denizens-of-refuges-yield-75000-in.html | TRAPPING PAYS UNCLE SAM; Surplus Denizens of Refuges Yield $75,000 in Fur | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/colgate-subdues-rpi-triumphs-6356-as-wanzer-and-mclaughlin-star-on.html | COLGATE SUBDUES R.P.I.; Triumphs, 63-56, as Wanzer and McLaughlin Star on Attack | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/french-suspicious-of-plan-for-vote-nonde-gaullists-voice-fears-that.html | FRENCH SUSPICIOUS OF PLAN FOR VOTE; Non-de Gaullists Voice Fears That Committee May Gain Some Hidden Powers | True | By Harold Callenderby Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/sunburned-seabees-back-from-action-rationing-and-food-their-chief.html | SUNBURNED SEABEES BACK FROM ACTION; Rationing and Food Their Chief Concerns After Ten Months in Mediterranean Theatre GROUP PROVES PHOTOGENIC First Veterans to Be Met at Pier by Press Wave, Shake Hands and Gesture Wildly | True | By Doris Greenberg | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/daughterto-edward-kemps.html | Daughter-to Edward Kemps | True | Je, Special to T3 w YOX Ts. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/clergy-at-service-for-dr-w-a-brown-rites-of-exprofessar-at-union.html | CLERGY AT SERVICE FOR DR. W. A. BROWN; Rites of Ex-Professar at Union Seminary Held in Brick Church | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/reich-bonds-travelers-not-to-discuss-germany.html | Reich Bonds Travelers Not to Discuss Germany | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/censorship-of-stamps-international-dealings-hid-messages-and.html | CENSORSHIP OF STAMPS; International Dealings Hid Messages and Various Sabotage Attempts | True | By Kent B. Stiles | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/blow-at-new-britain-is-well-timed-attack-ties-in-with-other-land.html | BLOW AT NEW BRITAIN IS WELL TIMED; Attack Ties In With Other Land and Sea Operations | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/i-marieanne-beck-is-wed-bride-of-william-edwin-phair-usms-in.html | i MARIE-ANNE BECK IS WED; !Bride of William Edwin Phair,] USMS, in Hillsdale, N. J. | True | Special to iT''W 00' ZMZB. | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/frances-swan-wlllbe-married-i-student-at-sarah-lawrenoo-i1-fiancee.html | FRANCES S. SWAN WILLBE MARRIED I; Student at Sarah Lawrenoo i1 Fiancee of d, Paokard Laird, I an Alumnus of Princeton | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/report-on-africa-journey-into-war-by-john-macvane-321-pp-new-york-d.html | Report on Africa; JOURNEY INTO WAR. By John MacVane. 321 pp. New York: D. Appleton-Century Company. $3. | True | By Lewis B. Funke | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/brokerage-houses-list-new-partners-many-to-be-admitted-at-the.html | BROKERAGE HOUSES LIST NEW PARTNERS; Many to Be Admitted at the Year-End by Exchange Member Firms | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/amortization-job-is-shifted-to-wpb-roosevelt-order-transfers-power.html | AMORTIZATION JOB IS SHIFTED TO WPB; Roosevelt Order Transfers Power From Army, Navy -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/importers-launch-drive-on-tariff-seek-thorough-overhauling-of.html | IMPORTERS LAUNCH DRIVE ON TARIFF; Seek Thorough Overhauling of Administrative Provisions for Post-War Period IMPORTERS LAUNCH DRIVE ON TARIFF | True | By George H. Mooney | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/heads-public-relations-for-bristolmeyers-co.html | Heads Public Relations For Bristol-Meyers Co. | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/house-group-hits-senate-vote-plan-giving-the-states-control-of.html | HOUSE GROUP HITS SENATE VOTE PLAN; Giving the States Control of Service Polling Is Called 'Slap in the Face' | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/warren-bryant-stout.html | WARREN BRYANT STOUT | True | Special to T NEW YORK TreS. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/senators-to-study-white-collar-pay-subcommittee-on-wartime-health.html | SENATORS TO STUDY WHITE COLLAR PAY; Subcommittee on Wartime Health and Education Will Hold Hearings Jan. 25-27 AIM IS TO EXPOSE 'ABUSES Thus, Says Elbert D. Thomas, Remedies May Be Found for Economic Lot of Group | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/gossip-of-books-and-authors.html | Gossip of Books and Authors | True | C.M. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/boy-gang-leaders-tell-of-problems-most-stealing-done-for-thrill-nyu.html | BOY GANG LEADERS TELL OF PROBLEMS; Most Stealing 'Done for Thrill,' N.Y.U. Forum Hears -- More Recreation Centers Needed | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/lafayette-tops-lehigh-wins-by-4330-score-in-first-of-fourgame.html | LAFAYETTE TOPS LEHIGH; Wins by 43-30 Score in First of Four-Game Series | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/policy-in-the-balkans.html | POLICY IN THE BALKANS | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/children-guests-at-yuletide-party-fun-with-book-people-brings.html | CHILDREN GUESTS AT YULETIDE PARTY; ' Fun With Book People' Brings Delight to Many Youngsters in The Times Hall | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/reich-bans-candy-making-jan-1.html | Reich Bans Candy Making Jan. 1 | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/sec-wins-court-fight-on-price-markups-but-is-censored-for-lack-of.html | SEC Wins Court Fight on Price Mark-Ups, But Is Censored for Lack of Regulations; SEC IS CRITICIZED IN COURT VICTORIES | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/is-wed-summiti-short-hills-6rl-mat-tied-to-dr-frederick-a-blount-in.html | is WED SUMMITI; short Hills 6,rl M-at -- tied to Dr., Frederick A. Blount in the Rrst Baptist Church SHE HAS FIVE ATTENDANTS Miss E!sbeth Fuller Maid of Honor -- Dr. Lynch Murphy Serves as Best Man | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/men-in-bars-still-entitled-to-protection-says-bench-after-woman.html | Men in Bars 'Still Entitled to Protection,' Says Bench After Woman Beats 'Boy Friend' | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/army-boat-deaths-laid-to-gear-worn-canopy-also-called-trap-in-lake.html | ARMY BOAT DEATHS LAID TO GEAR WORN; Canopy Also Called 'Trap' in Lake Ponchartrain Upset -- 14 of 26 Dead From This Area | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/sees-city-coop-growth-head-of-national-group-scores-urbanrural.html | SEES CITY 'CO-OP' GROWTH; Head of National Group Scores Urban-Rural Conflict Idea | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/culbertsons-nonvulnerable-world-total-peace-by-ely-culbertson-viii.html | Culbertson's Non-Vulnerable World; TOTAL PEACE. By Ely Culbertson. viii 344 pp. New York: Doubleday, Doran & Co. $2.50. | True | GEORGE H.E. SMITH. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/roosevelt-calls-conference-today-to-bar-rail-strike-heads-of.html | ROOSEVELT CALLS CONFERENCE TODAY TO BAR RAIL STRIKE; Heads of Operating Unions and Representatives of Roads to Meet at White House MOVES IN CONGRESS HALT Vote for Adjournment Ends Efforts to Adjust Dispute Through Legislation | True | By John H. Criderspecial To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/canadas-expenditures-for-war-put-at-3947000000-for-43-president-of.html | Canada's Expenditures for War Put at $3,947,000,000 for '43; President of the Canadian Bank of Commerce Reviews Share of Dominion in Efforts of the British Commonwealth | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/turns-with-a-critic-music-on-my-beat-an-intimate-volume-of-shop.html | Turns With a Critic; MUSIC ON MY BEAT. An Intimate Volume of Shop Talk. By Howard Taubman. 267 pp. New York: Simon & Schuster. $2.50. | True | By Stephen Somervell | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/party-for-miss-jean-s-price.html | Party for Miss Jean S. Price | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/city-college-plans-to-double-its-size-8000000-building-proposed-for.html | CITY COLLEGE PLANS TO DOUBLE ITS SIZE; $8,000,000 Building Proposed for Playground Adjoining Convent Ave. Center | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/barcelona-gets-berlin-elepha.html | Barcelona Gets Berlin Elepha | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/runaway-dog-derry-the-wolfhound-written-and-illustrated-by-margaret.html | Runaway Dog; DERRY THE WOLFHOUND. Written and illustrated by Margaret S. Johnson and Helen Lossing Johnson. 74 pp. New York: Harcourt, Brace & Co. $1.75. | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/a-christmas-anthology-merry-christmas-illustrated-by-natasha.html | A Christmas Anthology; MERRY CHRISTMAS. Illustrated by Natasha Simkhovitch. 87 pp. New York: Alfred A. Knopf. $1.50. | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mfrs-sylvanius-f-jenkins.html | !MfrS. SYLVANIUS F. JENKINS | True | Special to T Nrw YoR TrB. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/guitermans-last-verses-brave-laughter-by-arthur-guiterman-with-an.html | Guiterman's Last Verses; BRAVE LAUGHTER. By Arthur Guiterman; with an introduction by Eleanor Graham. 224 pp. New York: E.P. Dutton & Co. $2.50. | True | By Hal Borland | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/curb-exchange-invites-neighbors-to-festivities.html | Curb Exchange Invites Neighbors to Festivities | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/kopeikine-in-recital.html | Kopeikine in Recital | True | O.D. | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/bv-covert-80-called-suicide.html | B.V. Covert, 80, Called Suicide | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/archbishop-kenealy-titular-head-of-ratiaria-leader-of-franciscans.html | ARCHBISHOP KENEALY; Titular Head of Ratiaria, Leader of Franciscans in England | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/im-bringing-him-home-alive.html | I'M BRINGING HIM HOME ALIVE" | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/robert-c-lacey-new-york-state-senator-from-1922-to-1924-dies-at-56.html | ROBERT C. LACEY; New York State Senator From 1922 to 1924 Dies at 56 | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/experiments-suggest-that-penicillin-derivative-may-be-longsought.html | Experiments Suggest That Penicillin Derivative May Be Long-Sought Remedy for the Cold | True | By Waldemar Kaempffert | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/new-york.html | New York | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/maritime-m-won-by-nine-concerns-two-shipyards-7-industrial-plants.html | MARITIME 'M' WON BY NINE CONCERNS; Two Shipyards, 7 Industrial Plants Honored -- Star Awards Go to 40 Other Companies | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/larger-output-of-100octane.html | Larger Output of 100-Octane | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/rescuers-completing-search.html | Rescuers Completing Search | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-work-of-pavlov-it-still-goes-on-in-research-institute-near.html | The Work of Pavlov; It Still Goes On in Research Institute Near Leningrad | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-greatest-need.html | THE GREATEST NEED | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/guatemala-celebrates-marks-200th-anniversary-of-first-archbishopric.html | GUATEMALA CELEBRATES; Marks 200th Anniversary of First Archbishopric | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/damoclean-sword.html | DAMOCLEAN SWORD | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/clues-sought-in-russoczech-pact-future-russian-policy-it-is-thought.html | CLUES SOUGHT IN RUSSO-CZECH PACT; Future Russian Policy, It Is Thought, May Be Foreshadowed | True | By David Andersonby Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/presidents-party-to-be-held-jan-29-committees-being-formed-for-fete.html | PRESIDENT'S PARTY TO BE HELD JAN. 29; Committees Being Formed for Fete to Aid Paralysis Fund | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/donaldsonmortimer.html | DonaldsonMortimer | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/barbara-lee-riker-engaged-i.html | Barbara Lee Riker Engaged I | True | Special to THE IEW YORK. TS. I | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/giants-57-to-beat-redskins-eleven-in-playoff-today-over-50000.html | GIANTS 5-7 TO BEAT REDSKINS' ELEVEN IN PLAY-OFF TODAY; Over 50,000 Expected to See Pro Rivals Clash to Finish at Polo Grounds AVEDISIAN IS AVAILABLE Guard Recovers Quickly From Influenza Attack -- Victors to Face Bears for Title GIANTS 5-7 TO BEAT WASHINGTON TODAY | True | By William D. Richardson | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/personal-view-of-the-sons-of-heaven-paradox-isle-by-carol-bache-184.html | Personal View of the Sons of Heaven; PARADOX ISLE. By Carol Bache. 184 pp. New York: Alfred A. Knopf. $2.50. | True | By Burton Crane | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/save-your-car.html | SAVE YOUR CAR | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/up-from-medicine-hat.html | UP FROM MEDICINE HAT | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/axis-link-feared-by-france-in-1929-state-department-reveals-this.html | AXIS LINK FEARED BY FRANCE IN 1929; State Department Reveals This Attitude in Volume on Our Foreign Relations That Year | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-cox-affianced-to-maj-wm-liybly-prospeve-bride-was-overseas.html | MISS COX AFFIANCED TO MAJ. WM. LiYBLY; Prospeve Bride Was Overseas With American Red Cross | True | Special to Tm 1 YOI s. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/2198-partisans-reported-killed.html | 2,198 Partisans Reported Killed | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/asks-navy-bare-data-on-willkie-buttons-spangler-calls-for.html | ASKS NAVY BARE DATA ON WILLKIE BUTTONS; Spangler Calls for Publication of Marine's Censored Letter | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/rbheilati-calhoun-beo0__-en_aaaed-oanal-zone-qirl-graduate-ofi.html | rBHEILA-Ti CALHOUN BEO0__ EN_aAaED; Oanal Zone Qirl, Graduate ofl Green Mountain, Fiancee of' Lt. M. H. BenagWir., Navy | True | Speeal to Tml Nzv7 YORE TIS. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/germany-warned-by-swedish-note-further-deterioration-in-their.html | GERMANY WARNED BY SWEDISH NOTE; ' Further Deterioration' in Their Relations Seen if Reich Deports Oslo Students | True | By Cable to the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/troth-of-jeanne-doris-hefts.html | Troth of Jeanne Doris Hefts | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/detroit-asks-light-on-postwar-plans-automobile-industry-asks-for.html | DETROIT ASKS LIGHT ON POST-WAR PLANS; Automobile Industry Asks for Government Policy Now on Reconversion PROBLEM IS COMPLICATED | True | By Frank B. Woodford | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/1148-deaths-in-britain-in-week.html | 1,148 Deaths in Britain in Week | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/at-christmas-remember-the-neediest-gifts-warm-those-who-give-as.html | AT CHRISTMAS REMEMBER THE NEEDIEST!; Gifts Warm Those Who Give as Well as Those Who Receive | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-story-of-honest-abe-abraham-lincoln-by-james-daugherty.html | The Story of Honest Abe; ABRAHAM LINCOLN. By James Daugherty. Illustrated with lithographs in two colors by the author. 216 pp. New York: The Viking Press. $3.50. | True | ELLEN LEWIS BUELL. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/bell-aircraft-to-pay-bonuses.html | Bell Aircraft to Pay Bonuses | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/junior-dances-set-for-the-holidays-first-of-mayfair-parties-will-be.html | JUNIOR DANCES SET FOR THE HOLIDAYS; First of Mayfair Parties Will Be Given Here Tomorrow -- Next Planned for Easter MILLER SERIES TO OPEN Mrs. Tappin and Mrs. Hubbell Arrange Entertainments for Young Society Members | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/new-zealand-output-up-transfer-of-ammunition-factories-revealed-by.html | NEW ZEALAND OUTPUT UP; Transfer of Ammunition Factories Revealed by Supply Chief | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/belgrade-radio-off-the-air.html | Belgrade Radio Off the Air | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/chailes-a-higgins-sr.html | CHAILES A. HIGGINS SR. | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/welfare-fund-names-a-disbursing-group-23-community-leaders-to.html | WELFARE FUND NAMES A DISBURSING GROUP; 23 Community Leaders to Distribute Proceeds of Drives | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/charles-w-raynor.html | CHARLES W. RAYNOR | True | Special to THE YOR TnUS. | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/carmen-jones-set-as-musicians-benefit-performance-of-show-jan-7.html | CARMEN JONES' SET AS MUSICIANS BENEFIT; Performance of Show Jan. 7 Will Help the Emergency Fund | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/union-officials-in-call-roosevelt-moves-to-bar-rail-strike.html | Union Officials in Call; ROOSEVELT MOVES TO BAR RAIL STRIKE | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/open-house-planned-for-men-in-services-maple-leaf-club-to-entertain.html | OPEN HOUSE PLANNED FOR MEN IN SERVICES; Maple Leaf Club to Entertain Here on Christmas Day | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mayor-shocked-by-jury-refusal-to-indict-george-herrick-assailed-by.html | MAYOR 'SHOCKED BY JURY; Refusal to Indict George Herrick Assailed by La Guardia | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/bulgariangerman-pact-renewed.html | Bulgarian-German Pact Renewed | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/shortage-of-butter-annoys-us-the-most-wpb-asserts-survey-reveals.html | Shortage of Butter Annoys Us the Most, WPB Asserts; Survey Reveals That This Is More Disturbing Than the Lack of Meat -- Women Worry More Over Unimportant Items BUTTER SHORTAGE BOTHERS US MOST | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/katy-and-the-big-snow-story-and-pictures-by-virginia-lee-burton-32.html | KATY AND THE BIG SNOW. Story and pictures by Virginia Lee Burton. 32 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/meaning-of-paid-for-tax-reports-use-of-cash-not-necessary-says.html | MEANING OF 'PAID' FOR TAX REPORTS; Use of Cash Not Necessary, Says Circuit Court in Defining Allowable Deductions PROMISSORY NOTES VALID Interest Accrued and Payable After End of Year Also Covered by Rulings MEANING OF 'PAID' FOR TAX REPORTS | True | By Godfrey N. Nelson | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/chandler-yankees-outstanding-among-american-league-hurlers-took.html | Chandler, Yankees, Outstanding Among American League Hurlers; Took Earned-Run Average With 1.64 Figure - One of Two Men in Circuit to Win 20 Games -- Lost Only Four Contests CHANDLER, YANKS, LEADING PITCHER | True | By John Drebinger | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/wlb-calls-steelwage-hearing.html | WLB Calls Steel-Wage Hearing | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/garbisch-gets-reprieve-he-wont-have-to-keep-date-with-the-annapolis.html | GARBISCH GETS 'REPRIEVE; He Won't Have to Keep Date With the Annapolis Goat | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-mccullough-to-wed-fiancee-of-ltp-simpson-coast-guard-son-of.html | MISS M'CULLOUGH TO WED; Fiancee of Ltp Simpson , Coast Guard, Son of Navy Man | True | Special to T NEW YORK TnEs. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/lincoln-chowder-the-bradshaws-of-harniss-by-joseph-c-lincoln-380-pp.html | Lincoln Chowder; THE BRADSHAWS OF HARNISS. By Joseph C. Lincoln. 380 pp. New York: D. Appleton-Century Company. $2.50. | True | By Catherine Brody | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-best-of-christmas.html | The Best of Christmas | True | By Catherine MacKenzie | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/hitler-versus-the-decalogue-ten-writers-excoriate-the-nazi-evil-in.html | HITLER VERSUS THE DECALOGUE; Ten Writers Excoriate the Nazi Evil, in Stories Based on the Mosaic Law THE TEN COMMANDMENTS. Ten Short Novels of Hitler's War Against the Moral Code. By Thomas Mann, Rebecca West, Franz Werfel, John Erskine Bruno Frank, Jules Romains, Andre Maurois, Sigrid Undset, Hendrik Willem van Loon and Louis Bromfield. Edited by Armin L. Robinson. With a preface by Hermann Rauschning. 488 pp. New York: Simon & Schuster. $3. Hitler and the Decalogue | True | By Maxwell Geismar | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/grants-federal-aid-for-soldiers-wives-bureau-approves-131460.html | GRANTS FEDERAL AID FOR SOLDIERS' WIVES; Bureau Approves 131,460 Maternity and Infant Care Cases | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/faith-.html | Faith . . . | True | A.C. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/lincoln-country-alive-midwest-found-to-be-losing-its-isolationist.html | Lincoln Country Alive; Midwest Found to Be Losing Its Isolationist Tendencies | True | HERBERT S. HOUSTON. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/allies-make-new-gains-at-arawe-and-fell-10-more-enemy-planes.html | ALLIES MAKE NEW GAINS AT ARAWE, AND FELL 10 MORE ENEMY PLANES; GERMANS PUSHED BACK IN ITALY; 6TH ARMY FANS OUT Umlingolu Village Won as Americans Advance Mile From Peninsula ARAWE COAST IS SECURED Patrols Reported Striking Out in Jungle Trails Leading to New Britain North Coast ALLIES GAIN MILE ON NEW BRITAIN OUR MEN UNDER ATTACK AS THEY STRIKE AT THE JAPANESE ON NEW BRITAIN | True | By the United Press. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ivittia_-h-v-canfield.html | IViT.T.IA_.' H. V. CANFIELD | True | ]spectal o THg.J. sdW YORK Lxgs. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/equipment-stocks-lead-new-advance-farm-and-railway-supplies-gain.html | EQUIPMENT STOCKS LEAD NEW ADVANCE; Farm and Railway Supplies Gain -- Distillers Ease -- Bond Trade Slow | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/abroad.html | ABROAD | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/laura-kin_gg-af___fianceo-i-vassar-senior-will-be-bride-ofi-david.html | LAURA KIN_GG AF__FIANCEO; I Vassar Senior Will Be Bride ofI David Daggett, Yale Senior I I | True | Special to T N-W Yolx Tms, [ | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/lady-luck-gets-thanks-of-pilots-two-back-after-50-missions-over.html | LADY LUCK' GETS THANKS OF PILOTS; Two, Back After 50 Missions Over Europe, Mediterranean, Tell of Narrow Escapes | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/3-l-bradley-dead-rail-executive-58-former-van-sweringen-aide-and.html | (3. L. BRADLEY DEAD; RAIL EXECUTIVE,; 58 Former Van Sweringen Aide and Chairman of Erid Board Was Head of Cleveland Store- | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/closer-than-you-think-tojo.html | CLOSER THAN YOU THINK, TOJO | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/chennault-lists-rice-bowl-gains-chief-of-us-fliers-in-china-says.html | CHENNAULT LISTS 'RICE BOWL' GAINS; Chief of U.S. Fliers in China Says Japan Has Suffered a 'Decisive Defeat' There | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/saving-yule-trees-they-may-be-replanted-out-of-doors-after-serving.html | SAVING YULE TREES; They May Be Replanted Out of Doors After Serving the Festive Season | True | By Nancy Ruzicka Smith | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/berlin-munitions-plant-blasted.html | Berlin Munitions Plant Blasted | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/canada-considers-status-in-future-expects-to-become-important.html | CANADA CONSIDERS STATUS IN FUTURE; Expects to Become Important Food-Exporting Nation After War Is Over AWAITS EMPIRE MEETING Has Its Own Foreign Policy, but Is Ready to Cooperate in Commonwealth Plans | True | By P.j. Philipspecial To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/kincaid-c-onversa.html | Kincaid -- C, onversa | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/netta-syrett-british-author-wrote-30-novels-i-many-childrens.html | NETTA SYRETT; British Author Wrote 30 Novels, i Many Children's Stories | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/destroyer-escort-launched.html | Destroyer Escort Launched | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/helen-louise-stuhlers-plans.html | Helen Louise Stuhler's Plans | True | Special to T YOL Tns. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/us-gold-holdings-appear-past-peak-reduced-722000000-this-year.html | U.S. GOLD HOLDINGS APPEAR PAST PEAK; Reduced $722,000,000 This Year, Largely to Adjust Foreign Trade Balances $22,004,000,000 REMAINS Annual Domestic Production Down to $30,000,000 -- Future Uncertain U.S. GOLD HOLDINGS APPEAR PAST PEAK | True | By Edward J. Condlon | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/st-johns-defeats-detroit-five-4431-nyu-also-victor-gotkin-spark.html | ST. JOHN'S DEFEATS DETROIT FIVE, 44-31; N.Y.U. ALSO VICTOR; Gotkin Spark Plug of Redmen in Triumph Before Crowd of 13,457 at Garden VIOLETS STOP ST. FRANCIS Make a Shaky Start but Gain 52-30 Decision -- Show Way by 30-10 at Half-Time MOVING THE BALL IN GAME AT THE GARDEN LAST NIGHT ST. JOHN'S, N.Y.U. VICTORS IN GARDEN | True | By Louis Effrat | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/best-promotions-in-week-rayon-satin-and-crepe-dresses-lead-meyer.html | BEST PROMOTIONS IN WEEK; Rayon Satin and Crepe Dresses Lead, Meyer Both Finds | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-marylu-graham-betrothed.html | Miss Marylu Graham Betrothed | True | Special to YOF S, | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/pension-board-enlarged-by-the-episcopal-church.html | Pension Board Enlarged By the Episcopal Church | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/some-american-vignettes-the-american-people-by-walter-s-hayward-and.html | Some American Vignettes; THE AMERICAN PEOPLE. By Walter S. Hayward and Dorothy Adams Hamilton. xii+307 pp. New York: Sheridan House. $3. | True | By George H.e. Smith | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/address-womans-press-club.html | Address Woman's Press Club | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/about-.html | About -- | True | L.H.R. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/insteadofturkey-dinners.html | Instead-of-Turkey Dinners | True | By Jane Holt | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/other-fronts.html | OTHER FRONTS | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/washington-rejoices-at-presidents-return-his-safety-his-assurances.html | WASHINGTON REJOICES AT PRESIDENT'S RETURN; His Safety, His Assurances on the War, and the Need for Strong Action on Home Front Stir Both Parties PROSPECTS FAIL TO DAUNT HIM | True | By Arthur Krock | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/doctor-is-convicted-on-abortion-charges-mulholland-faces-a-maximum.html | DOCTOR IS CONVICTED ON ABORTION CHARGES; Mulholland Faces a Maximum Sentence of Thirteen Years | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/7479988-packages-for-navy.html | 7,479,988 Packages for Navy | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/i-l-e-mlactilin-aide-friend-of-ohlang-kalshek-had-served-in-far.html | I L. E. M'LACtlLIN, AIDE; Friend of ohlang Kal-shek Had Served in Far East 27 Years | True | Special to T mv YORK Tnag. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/once-upon-a-time.html | Once Upon a Time' | True | By P.l. Travers Author of (MARY POPPINS) | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/renaissance-genius-leonardo-da-vinci-edited-by-ludwig-goldscheider.html | Renaissance Genius; LEONARDO DA VINCI. Edited by Ludwig Goldscheider. Illustrated: 152 Plates. New York: Oxford University Press. A Phaidon Press Book $4.50. | True | By Christopher Lazare | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mt-holyoke-is-graduating-72.html | Mt. Holyoke Is Graduating 72 | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/economic-convention-adjourned-in-brazil-resolution-calls-for-the.html | ECONOMIC CONVENTION ADJOURNED IN BRAZIL; Resolution Calls for the Creation of New Ministry | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Louis Calta | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/cross-section-of-rosenwald-collection-shown-at-the-national-gallery.html | Cross Section of Rosenwald Collection Shown at the National Gallery; In the Rosenwald Collection of Prints and Drawings at the National Gallery | True | By Edward Alden Jewell | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/marcia-joann-roberts-to-wed.html | Marcia Jo-Ann Roberts to Wed | True | Special to TH NEW YOIK TIES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/war-fund-to-spread-cheer-on-christmas-holiday-dinners-for-men-here.html | WAR FUND TO SPREAD CHEER ON CHRISTMAS; Holiday Dinners for Men Here -- Packages Sent Abroad | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/robert-w-huiiphren.html | ROBERT W. HUIIPHREN | True | Special to T Nw YORK TS. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dnieper-bend.html | DNIEPER BEND | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/influenza-shows-another-decline-but-dr-stebbins-warns-that-the.html | INFLUENZA SHOWS ANOTHER DECLINE; But Dr. Stebbins Warns That the Epidemic Still May Rise to a New Peak | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/out-of-town.html | OUT OF TOWN | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-dance-notes-from-the-field.html | THE DANCE: NOTES FROM THE FIELD | True | By John Martin | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/5-more-sentenced-by-palestine-court-defendants-refuse-to-divulge.html | 5 MORE SENTENCED BY PALESTINE COURT; Defendants Refuse to Divulge Source of Arms | True | By Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/secs-bidding-rule-evolves-backfire-two-utility-companies-show.html | SEC'S BIDDING RULE EVOLVES BACKFIRE; Two Utility Companies Show Compliance Increases Their Costs of Financing SEC'S BIDDING RULE EVOLVES BACKFIRE | True | By Thomas P. Swift | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dickens-christmas-gift-to-mankind.html | Dickens' Christmas Gift to Mankind | True | By L.h. Robbins | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/rcaf-bans-hockey-cup-play.html | RCAF Bans Hockey Cup Play | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/de-gaulle-enigma-and-symbol-he-puzzles-critics-and-friends-alike.html | De Gaulle -- Enigma and Symbol; He puzzles critics and friends alike, but there is little doubt that he speaks for France. De Gauiie Znigma and Symbol | True | By Milton Brackeralgiers. (BY WIRELESS) | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/objective-on-the-home-front.html | OBJECTIVE ON THE HOME FRONT | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/harry-k-knapp-i-i-official-of-westminster-kennel-r-club-succumbs.html | HARRY K. KNAPP I I; ;Official of Westminster Kennel r Club Succumbs at 53 I | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/warned-too-late-engineer-asserts-he-says-he-is-not-responsible-for.html | WARNED TOO LATE, ENGINEER ASSERTS; He Says He Is Not Responsible for North Carolina Crash, Which Killed 70 | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/bull-reigh-ties-world-mark.html | Bull Reigh Ties World Mark | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-proper-size.html | THE PROPER SIZE" | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/seek-new-war-pleas-for-20000000-women-services-and-agencies.html | SEEK NEW WAR PLEAS FOR 2,0000,000 WOMEN; Services and Agencies Consider Slogans for Recruiting Drive | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/iarry-b-eaton.html | IARRY B. EATON | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/rumors-of-an-early-peace-thrive-in-neutral-capitals-nazis-expect-to.html | RUMORS OF AN EARLY PEACE THRIVE IN NEUTRAL CAPITALS; Nazis Expect to Benefit From Tales of Steps to Bring the War to an End | True | By Drew Middletonby Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/russian.html | Russian | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/439257-cleared-by-illinois-zinc-co-net-income-for-year-equal-to-456.html | $439,257 CLEARED BY ILLINOIS ZINC CO.; Net Income for Year Equal to $4.56 a Share, Against $4.88 Previously | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/hollywood-turns-to-inspirational-films-eight-dramas-with-religious.html | HOLLYWOOD TURNS TO INSPIRATIONAL FILMS; Eight Dramas With Religious Themes Are Either in Production or Near Release | True | By Fred Stanleyhollywood. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/old-scrooge-to-the-life-for-millions-of-americans-he-is-lionel.html | Old Scrooge to the Life!; For millions of Americans he is Lionel Barrymore, who this Christmas celebrates fifty years of acting. Old Scrooge to the Life! | True | By S.j. Woolf | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dutch-program-set-today.html | Dutch Program Set Today | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ending-of-horror-films-urged.html | Ending of Horror Films Urged | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/negotiated-peace-urged-on-congress-members-criticize-appeal-by.html | NEGOTIATED PEACE URGED ON CONGRESS; Members Criticize Appeal by Hartmann, Head of 'Peace Now Movement' | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/now-the-pacific.html | Now the Pacific | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/traitor-tells-of-slayings.html | Traitor Tells of Slayings | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/gen-roosevelt-shifted-now-eisenhowers-chief-liaison-officer-to.html | GEN. ROOSEVELT SHIFTED; Now Eisenhower's Chief Liaison Officer to French Army | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/wholesale-trade-slackens-in-week-christmas-business-is-about.html | WHOLESALE TRADE SLACKENS IN WEEK; Christmas Business Is About Finished -- Inventories on Staple Items Low | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/sorority-elects-48-nu-chapter-of-phi-beta-kappa-at-hunter-college.html | SORORITY ELECTS 48; Nu Chapter of Phi Beta Kappa at Hunter College Acts | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/wmcs-job-rules-unchanged-by-law-still-in-effect-despite-end-of.html | WMC'S JOB RULES UNCHANGED BY LAW; Still in Effect Despite End of Non-Deferrable List | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/nazis-ask-hungary-to-war-in-balkans-yugoslav-government-reports.html | NAZIS ASK HUNGARY TO WAR IN BALKANS; Yugoslav Government Reports From Cairo Berlin Seeks Aid in Quelling Patriots LAND LURE USED AS BAIT Partisans Continue to Repel Enemy Thrusts -- Italian Fliers Make Sortie | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/masaryk-to-talk-on-russia.html | Masaryk to Talk on Russia | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/notes.html | Notes | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/men-and-armies-that-changed-history-fifteen-decisive-battles-of-the.html | Men and Armies That Changed History; FIFTEEN DECISIVE BATTLES OF THE WORLD. By Sir Edward S. Creasy. Edited with nine new chapters by Robert H. Murray. 620 pp. Harrisburg, Pa.: Military Science Publishing Company. $3.50. | True | By Murray Harris | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/joseph-mcarthy-a-lyricist-58-dies-exdirector-of-ascap-wrote-alice.html | JOSEPH M'CARTHY, A LYRICIST, 58, DIES; Ex-Director of ASCAP Wrote 'Alice Blue Gown,' Several . Musica,ls and Films | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ny-group-names-committees.html | N.Y. Group Names Committees | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/study-and-work-cooperative-employment-plan-is-favored-by-dr-burdell.html | STUDY AND WORK; Cooperative Employment Plan Is Favored by Dr. Burdell | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/opa-begins-drive-to-aid-service-men-gross-overcharges-for-wrist.html | OPA BEGINS DRIVE TO AID SERVICE MEN; Gross Overcharges for Wrist Watches Laid to Some Stores -- 16 Restrained by Court | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/directorate-rules-montenegro.html | Directorate Rules Montenegro | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mayor-sees-chaos-in-police-ruling-says-court-decision-that-men-may.html | MAYOR SEES CHAOS IN POLICE RULING; Says Court Decision That Men May Retire at Will Is Blow to Disciplinary Control WANTS STATE LEGISLATION Without It Hundreds on Force and Firemen Also Must Be Released, He Declares | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/fund-for-neediest-rises-to-157553-4891-have-contributed-so-far-to.html | FUND FOR NEEDIEST RISES TO $157,553; 4,891 Have Contributed So Far to 32d Annual Appeal for Urgent Cases DAY'S GIFTS TOTAL $7,009 Christmas Spirit Marks the Letters of Contributors, Who Include Clergymen | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/our-greatest-social-problem-north-and-south-the-negro-is-on-the.html | Our Greatest Social Problem; North and South the Negro is on the move. His demands are forcing a reconsideration of his place in American life. Our Greatest Social Program | True | By Turner Cartledge | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/eodfl-bride-of-richard-kinscherf-jr-in-brick-presbyterian-church.html | eodfl; Bride of Richard Kinscherf Jr. in Brick Presbyterian Church | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/to-show-rosenwald-art-exhibition-of-prints-drawings-opens-tomorrow.html | TO SHOW ROSENWALD ART; Exhibition of Prints, Drawings Opens Tomorrow in Capital | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/wheat-irregular-after-early-drop-eveningup-in-december-is-factor-as.html | WHEAT IRREGULAR AFTER EARLY DROP; Evening-Up in December Is Factor, as Contract Will Go Off Board Soon | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/holiday-turkeys-scarce-reports-at-albany-show-lack-in-most.html | HOLIDAY TURKEYS SCARCE; Reports at Albany Show Lack in Most Principal Cities | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/facts-on-playoff-game.html | Facts on Play-Off Game | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-nation.html | THE NATION | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-voice-of-the-turtle-a-few-random-notes-on-john-van-drutens.html | THE VOICE OF THE TURTLE; A Few Random Notes on John van Druten's Latest Comedy, Which Has Become Broadway's Latest Hit | True | By Lewis Nichols | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mis-th01s-f-forbes.html | MIS. TH01S F. FORBES | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/sweden-finland-in-pact-trade-agreement-to-cover-first-six-months-of.html | SWEDEN, FINLAND IN PACT; Trade Agreement to Cover First Six Months of Next Year | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/philadelphia-beats-rovers.html | Philadelphia Beats Rovers | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/shipbuilders-return-34000000-in-profits-newport-news-company-says.html | SHIPBUILDERS RETURN $34,000,000 IN PROFITS; Newport News Company Says Its Action Is Voluntary | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/jane-p-frick-married-in-westfield-church-has-mother-as-attendant-at.html | JANE P. FRICK MARRIED IN WESTFIELD CHURCH; Has Mother as Attendant at Her Wedding to Ensign B.T. JonesJr. | True | SPecial to THE NW YORX TrMJ:g. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/two-allied-armies-advance-in-italy-eighth-army-drives-nearer-to.html | TWO ALLIED ARMIES ADVANCE IN ITALY; Eighth Army Drives Nearer to Orsogna -- Fifth Envelops San Pietro on 3 Sides THE ALLIED DRIVES IN ITALY AND THE CITY OF ROME 2 ALLIED ARMIES ADVANCE IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/in-the-drama-mailbag-no-turtles-voice.html | IN THE DRAMA MAILBAG; No Turtle's Voice | True | M. MARSHALL. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mil-judson-r-r-mo1tiis.html | MIL. JUDSON r. R, MO1TIIS | True | BlCll.l to IW YOR TIES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/work-time-reduced-slightly.html | WORK TIME REDUCED SLIGHTLY | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/fathers-in-doubt-of-draft-status-changes-in-the-law-bolster.html | FATHERS IN DOUBT OF DRAFT STATUS; Changes in the Law Bolster Deferment While Lessening Occupational Excuses BUT SOME ARE INDUCTED | True | By Charles Hurd | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/their-ears-to-the-ground.html | THEIR EARS TO THE GROUND | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/australian-shift-now-up-to-curtin-laborite-prime-minister-has-power.html | AUSTRALIAN SHIFT NOW UP TO CURTIN; Laborite Prime Minister Has Power to End Long Tendency Toward Isolationism | True | By Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/what-was-the-star-of-bethlehem.html | What Was the Star of Bethlehem? | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/securities-to-be-listed-mexican-bonds-for-trading-on-stock-exchange.html | SECURITIES TO BE LISTED; Mexican Bonds for Trading on Stock Exchange Tomorrow | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/events-of-interest-in-shipping-world-marine-institute-praise-our.html | EVENTS OF INTEREST IN SHIPPING WORLD; Marine Institute Praise Our Lines for Their Handling of War Transportation Job | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/jolly-old-elf-christmas-house-the-story-of-a-visit-from-st-nicholas.html | Jolly Old Elf; CHRISTMAS HOUSE: The Story of a Visit From St. Nicholas. By Thyra Turner. 25 pp. New York: Charles Scribner's Sons. $1. | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/alaska-group-backs-4th-term.html | Alaska Group Backs 4th Term | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/14000-thought-missing-prisoners-in-philippines.html | 14,000 Thought Missing Prisoners in Philippines | True | By the United Press. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/iarlttti-l-s-osted.html | IArlTT-T.&I L. S. OSTED | True | Special to Ta I, law ] [oak Ts. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/raf-planes-fire-nazi-supply-ship-allied-air-attack-indicated-in.html | RAF PLANES FIRE NAZI SUPPLY SHIP; Allied Air Attack Indicated in Evening After Quiet Day -- London Has Alarm | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/-bonus-march-staged-by-wall-st-workers-delegation-asks-wlb-whether-.html | ' BONUS MARCH' STAGED BY WALL ST. WORKERS; Delegation Asks WLB Whether It Will Act Before Holiday | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/gt-james-o-donohue.html | $GT. JAMES O. DONOHUE | True | Special to T NEW YORK TnVES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/peak-war-production-achieved-in-two-years-leaders-now-sift-factors.html | PEAK WAR PRODUCTION ACHIEVED IN TWO YEARS; Leaders Now Sift Factors Involved in Same Switch to Civilian Items | True | By Charles E. Egan | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/cio-wins-tobacco-vote.html | CIO Wins Tobacco Vote | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/a-colorful-salute-to-agriculture-give-us-this-day-by-clare-leighton.html | A Colorful Salute to Agriculture; GIVE US THIS DAY * * * By Clare Leighton. 86 pp. New York: Reynal & Hitchcock. $2.50. | True | By George R. Stewart | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/leon-w-conrov.html | LEON W. CONROV | True | Special to TH NEW YORK Trs. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/german.html | German | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/pekingese-spaniels-and-boxers-in-specialty-shows-here-jan-9-mrs.html | Pekingese, Spaniels and Boxers In Specialty Shows Here Jan. 9; Mrs. Quick to Make Awards at Fifty-third Fixture of the Toy Breed Organization -- Knight, Rost Head Judging Lists | True | By Henry R. Ilsley | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/whisky-dividends-proving-headache-opa-gives-rules-for-disposing-of.html | WHISKY DIVIDENDS PROVING HEADACHE; OPA Gives Rules for Disposing of Spirits, but State Laws Present Another Problem WHISKY DIVIDENDS PROVING HEADACHE | True | By Kenneth L. Austin | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-star-that-gleams-in-the-blackness-a-signal-of-a-larger-hope-is.html | The Star That Gleams in the Blackness; A signal of a larger hope is seen in the Christmas sky this winter of war -- if men will but follow it. | True | By Walter Russell Bowieprofessor of Practical Theology Union Theological Seminary | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/kapilow-victor-in-bout.html | Kapilow Victor in Bout | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/british.html | British | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/isaacs-says-mayor-faces-council-bolt-warns-minority-will-not-be.html | ISAACS SAYS MAYOR FACES COUNCIL BOLT; Warns Minority Will Not Be 'Blindly Loyal' to Man Who 'Varies' in Own Loyalties ISAACS SAYS MAYOR FACES COUNCIL BOLT | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/a-film-shoppinglist-herewith-is-a-handy-refresher-on-the-current.html | A FILM SHOPPING-LIST; Herewith Is a Handy Refresher on the Current and Coming Fare on Broadway | True | By Bosley Crowther | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/nathan-raises-issue-of-ending-city-radio-suggestion-made-in.html | NATHAN RAISES ISSUE OF ENDING CITY RADIO; Suggestion Made in Broadcast From Station He Would Doom | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/fraser-ready-to-attend.html | Fraser Ready to Attend | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/us-ship-is-named-for-british-writer-craft-launched-in-texas-is.html | U.S. SHIP IS NAMED FOR BRITISH WRITER; Craft Launched in Texas Is First to Honor War Correspondent Not an American | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/children-voice-unity-pledge.html | Children Voice Unity Pledge | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/can-unemployment-be-prevented-sir-william-beveridge-says-that-it.html | Can unemployment Be Prevented?; Sir William Beveridge says that it can, in great measure, provided we manage wisely after the war. Can Unemployment Be Prevented? | True | By Sir William Beveridge Author of the Beveridge Plan of Social Security | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dr-john-d-morrison-ridgefield-park-dental-surgeon-captain-in-first.html | DR. JOHN D. MORRISON, Ridgefield Park Dental Surgeon, Captain in First World War | True | gial to "I' YoR 'rmas. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/federation-bank-shifts-funds.html | Federation Bank Shifts Funds | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/last-bank-asset-to-be-sold.html | Last Bank Asset to Be Sold | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/evacuee-camps-probed-internment-centers-are-investigated-as-tokyo.html | EVACUEE CAMPS PROBED; Internment Centers Are Investigated as Tokyo Halts Exchange of Internees | True | By Lawrence E. Davies | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/tokyos-false-reports-betray-lost-confidence-radio-fabrications-are.html | TOKYO'S FALSE REPORTS BETRAY LOST CONFIDENCE; Radio Fabrications Are Interpreted as A Sure Sign of Weakening Morale | True | By Sidney Shalett | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/works-19-hours-a-day-dorchester-man-manages-market-and-restaurant.html | WORKS 19 HOURS A DAY; Dorchester Man Manages Market and Restaurant, Drives Truck | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-louise-bassett-navy-officers-bride-daughter-of-an-army-major.html | !MISS LOUISE BASSETT NAVY OFFICER'S BRIDE; Daughter of an Army Major is Wed to Ensign Allen D. Rugg | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/nicaragua-building-stadium.html | Nicaragua Building Stadium | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/yugoslav-partisans-take-rescued-pilot-to-dance.html | Yugoslav Partisans Take Rescued Pilot to Dance | True | By Broadcast To the New York Times. | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/children-are-guests-of-the-philharmonic-deems-taylor-conducts-own.html | CHILDREN ARE GUESTS OF THE PHILHARMONIC; Deems Taylor Conducts Own Work in Carnegie Hall | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/plans-for-postwar-guidance-for-veterans-come-under-fire-at-chicago.html | Plans for Post-War Guidance for Veterans Come Under Fire at Chicago Convention | True | By Benjamin Fine | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/berlin-crime-rise-follows-bombings-wellclothed-person-on-street.html | BERLIN CRIME RISE FOLLOWS BOMBINGS; Well-Clothed Person on Street Needs Gun, Stockholm Hears | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/war-changes-schools-of-journalism.html | War Changes Schools of Journalism | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ships-launched-for-british.html | Ships Launched for British | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/revjjoh-n-uastlund-retired-brooklyn-pastor-once-english-professor.html | REV.JJOH N uASTLUND; Retired Brooklyn Pastor Once English Professor at Upsala | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/arming-peak-past-kaiser-declares-time-has-come-to-begin-shift-of.html | ARMING PEAK PAST, KAISER DECLARES; Time Has Come to Begin Shift of War Efficiency to Peace Economy, He Asserts ENERGY IS OUR 'CAPITAL' Industrialist Urges Promoting It by a Great Credit Pool and Cooperation of All Groups | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/she-brings-the-ballet-down-to-earth-agnes-de-mille-insists-that.html | She Brings the Ballet Down to Earth; Agnes de Mille insists that productions should be about something and that dancers are people. Agnes de Mille | True | By John Martin | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/we-can-be-patient.html | WE CAN BE PATIENT | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/holiday-photo-quiz.html | Holiday Photo Quiz | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/deep-snows-greet-skiers-in-vermont-6330foot-chain-lift-starts.html | DEEP SNOWS GREET SKIERS IN VERMONT; 6,330-Foot Chain Lift Starts Operating as the Season Opens at Mt. Mansfield DEEP SNOWS GREET SKIERS IN VERMONT | True | By Frank Elkinsspecial To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/tarawa-proved-marines-mastery-gen-h-mct-smith-calls-atoll-attack.html | TARAWA 'PROVED' MARINES' MASTERY; Gen. H. McT. Smith Calls Atoll Attack 'Test' and Worth Cost as Strategic Victory JAPANESE TRICKS SOLVED Nimitz Decorates Wounded From Gilberts on Hospital Ship at Pearl Harbor | True | By Robert Trumbullby Telephone To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ban-allied-films-in-north-italy.html | Ban Allied Films in North Italy | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/brown-overcomes-ccny-by-6661-overtime-victor-after-tying-at-5656.html | BROWN OVERCOMES C.C.N.Y. BY 66-61; Overtime Victor After Tying at 56-56 -- Trubowitz Nets 34 Points for Beavers BROWN OVERCOMES C.C.N.Y. BY 66-61 | True | By Joseph C. Nichols | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/villanova-quintet-downs-princeton-4240-feeneys-16-points-pacing.html | Villanova Quintet Downs Princeton, 42-40, Feeney's 16 Points Pacing Wildcat Drive; VILLANOVA DOWNS PRINCETON, 42-40 | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/child-to-mrs-geo-p-bent-2d.html | Child to Mrs. Geo. P. Bent 2d | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/us-destroyer-obannon-returns-home-helped-to-sink-battleship-and-3.html | U.S. Destroyer O'Bannon Returns Home; Helped to Sink Battleship and 3 Cruisers | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/churchill-stands-as-a-symbol-and-a-system-his-illness-brings-home.html | CHURCHILL STANDS AS A SYMBOL AND A SYSTEM; His Illness Brings Home to Britain His Place in War and Government | True | By James B. Restonby Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dr-harry-f-hutchinson.html | DR. HARRY* F. HUTCHINSON | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-tsars-and-stalin-a-short-history-of-russia-by-bh-sumner-469-pp.html | The Tsars and Stalin; A SHORT HISTORY OF RUSSIA. By B.H. Sumner. 469 pp. New York: Reynal & Hitchcock. $3.75. | | By Bertram D. Wolfe | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/pratt-quintet-is-winner.html | Pratt Quintet Is Winner | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/japanese.html | Japanese | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/war-heroes-in-wax.html | War Heroes in Wax | True | By Drew Middletonlondon. (BY WIRELESS) | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/georgec-foote-_-i-i-uxhead-of-ironore-firm-wasj-a-leader-in-field.html | GEORGEC. FOOTE _ I I; ux-Head of Iron-Ore Firm WasJ a Leader in Field Up-State | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/sports-of-the-times-custers-last-stand.html | Sports of the Times; Custer's Last Stand | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/fliers-widow-gets-his-diploma.html | Flier's Widow Gets His Diploma | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/boeing-head-honored-in-seattle.html | Boeing Head Honored in Seattle | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/saks-expanding-in-chicago.html | Saks Expanding in Chicago | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/for-whom-the-bell-tolls.html | FOR WHOM THE BELL TOLLS | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ask-wra-head-be-ousted-west-coast-members-of-congress-appeal-to.html | ASK WRA HEAD BE OUSTED; West Coast Members of Congress Appeal to Rooseevlt | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/matchmated-flowers-winter-arrangements-of-blooms-opposite-in-form.html | MATCH-MATED' FLOWERS; Winter Arrangements of Blooms Opposite In Form Yet Identical in Color | True | By Martha Pratt Haislip | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/hungary-declared-in-fear-of-russia-premier-gives-alleged-threat-of.html | HUNGARY DECLARED IN 'FEAR' OF RUSSIA; Premier Gives Alleged Threat of 'Bolshevism' as Reason for Staying in the War | True | By Telephone To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/moeller-soper.html | Moeller -- Soper | True | Special to THE NW YORK TXM-S. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dangerous-curves.html | DANGEROUS CURVES | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/james-francis-capen.html | JAMES FRANCIS CAPEN | True | Special to TH NOPK TS | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/flu-cases-many-but-not-virulent-epidemic-is-said-to-have-spent.html | FLU' CASES MANY BUT NOT VIRULENT; Epidemic Is Said to Have Spent Itself After Worst Scare Since 1918 | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-business-end-of-berlin.html | THE BUSINESS END OF BERLIN | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/a-visit-from-st-nicholas.html | A Visit From St. Nicholas | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/bettye-power-_married-member-of-the-spars-is-bride-ofi-bradford.html | BETTYE POWER _MARRIED; Member of the Spars Is Bride ofl Bradford Burleigh Underhill J | True | Special to Ns' Yoltlc TIMIS. [ | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/john-ray.html | JOHN RAY | True | Special to NE YORI Trr8. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/hobart-study-wins-essay-prize.html | Hobart Study Wins Essay Prize | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/irobert-bright-7t-lawyer-is-dead-rmember-of-philadelphia-bar-many.html | IROBERT BRIGHT, 7t,, LAWYER, IS DEAD,; rMember of Philadelphia Bar Many Years, Former Banker, I Suooumbs in Virginia ] | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/small-plants-aid-put-at-50903184-swpc-issues-total-to-assist-them.html | SMALL PLANTS AID PUT AT $50,903,184; SWPC Issues Total to Assist Them in War and Essential Civilian Production $10,000,000 GIVEN N.Y. AREA Of $111,135,569 Applied For 1,078 Cases Approved, With $49,000,000 Rejected | True | By Edward A. Morrow | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/civilians-to-be-put-in-charge-of-problem-of-supplying-people-of.html | Civilians to Be Put in Charge of Problem Of Supplying People of Liberated Areas | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/lines-in-balkans-slowly-emerging-events-of-past-month-hint-at-the.html | LINES IN BALKANS SLOWLY EMERGING; Events of Past Month Hint at the Pattern of Action in Southeastern Europe A VITAL ROLE FOR TURKEY | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/94-will-be-honored-at-junior-assembly-oldest-of-subscription-dances.html | 94 WILL BE HONORED AT JUNIOR ASSEMBLY; Oldest of Subscription Dances Will Be Held on Thursday in Ritz-Carlton Ballroom SERVICE MEN TO ATTEND Many Debutantes Represent Families of Founders -- Mrs. W.P. Bliss Is Chairman | True | By Bessie Phillips | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/this-and-that.html | This and That | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/son-to-mrs-robert-mcmanus-i-i.html | Son to Mrs. Robert McManus I I | True | Special to Tin, Nw YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/wardens-new-role-seen-british-constable-urges-keeping-force-as.html | WARDENS' NEW ROLE SEEN; British Constable Urges Keeping Force as Highway Corps | True | By Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/statuette-brings-1500-stone-buddha-one-of-items-in-sale-of.html | STATUETTE BRINGS $1,500; Stone Buddha One of Items in Sale of Decorative Objects | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/jp-stevens-heads-44-red-cross-drive-city-quota-to-be-substantially.html | J.P. STEVENS HEADS '44 RED CROSS DRIVE; City Quota to Be Substantially Higher Than Last Year -- $200,000,000 for U.S. | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/125-fire-veterans-win-retirement-applications-of-238-more-soon-to.html | 125 FIRE VETERANS WIN RETIREMENT; Applications of 238 More Soon to Be Considered, Walsh Reveals | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/saudi-arabian-praises-the-war-effort-in-us.html | Saudi Arabian Praises The War Effort in U.S. | True | By Wireless To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/stevens-tech-beats-drew.html | Stevens Tech Beats Drew | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/museum-shows-soldier-art.html | Museum Shows Soldier Art | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/of-things-to-come.html | OF THINGS TO COME | True | By T.r. Kennedy Jr. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/finnish.html | Finnish | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/brief-comment-on-some-recently-opened-group-and-oneman-exhibitions.html | Brief Comment on Some Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/nuptials-are-held-for-mary-fowler-she-s-wed-to-james-beattie-in.html | NUPTIALS ARE HELD FOR MARY FOWLER; She !s Wed to James Beattie in Christ Church, Glen Ridge, by Rev. Charles R. Stires | True | Special to T Nw YoP Trss. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/notes-on-science-pulp-plants-can-cut-alcohol-costs-nutrition-and.html | NOTES ON SCIENCE; Pulp Plants Can Cut Alcohol Costs -- Nutrition and Healthy Eyes | True | W.K. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/rabbi-scores-rail-strike-news-can-be-only-demoralizing-on-service.html | RABBI SCORES RAIL STRIKE; News Can Be Only 'Demoralizing' on Service Men, Zeitlin Says | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/jersey-army-flier-is-killed.html | Jersey Army Flier Is Killed | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/yuletide-glitter.html | Yuletide Glitter | True | By Mary Madison | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/william-hovell-kiser.html | WILLIAM HOVELL KISER | True | Special to THE NEW YORK TS. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/flys-charge-hit-by-catholic-hour-security-of-council-asserts-nbc.html | FLY'S CHARGE HIT BY 'CATHOLIC HOUR'; Security of Council Asserts NBC Did Suggest Changing Time but Did Not Press It | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ilo-may-draft-bid-to-russians-today-moscow-delegates-sought-for.html | ILO MAY DRAFT BID TO RUSSIANS TODAY; Moscow Delegates Sought for Creation of Strong Labor Body After the War | True | By David Andersonby Cable To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/masonite-corporation.html | Masonite Corporation | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/president-of-bank-at-43-george-munsick-elected-by-the-morristown.html | PRESIDENT OF BANK AT 43; George Munsick Elected by the Morristown Trust Company | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/fire-destroys-christmas-mail.html | Fire Destroys Christmas Mail | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/blackpool-draws-with-southport-to-pace-fourteam-race-for-english.html | Blackpool Draws With Southport to Pace Four-Team Race for English Soccer Title; BLACKPOOL DRAWS IN BRITISH SOCCER | True | By Canadian Press. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/briefer-mention.html | BRIEFER MENTION | True | E.A.J. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/amg-bans-parley-of-italian-parties-naples-committee-of-national.html | AMG BANS PARLEY OF ITALIAN PARTIES; Naples Committee of National Liberation Says the Action Violates Moscow Pledge NEO-FASCISM' IS CHARGED Political Leaders Later Recant -- Suspension of All Activity Until Rome Falls Seen | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/american-air-shipments-rising.html | American Air Shipments Rising | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/here-and-there.html | HERE AND THERE | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/surplus-definition-held-urgent-need-early-workable-plan-to-get-rid.html | SURPLUS DEFINITION HELD URGENT NEED; Early Workable Plan to Get Rid of Excess Barred by Many Variables, It Is Held RAW WOOL FEELER CITED Change in Shipping Situation, Ending Need of Stockpiles, Is Viewed as Precedent DEFINITION SOUGHT ON SURPLUS GOODS | True | By Edward J. Gleason | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/erpwed.html | erpwe;d | True | fdp | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ticket-sale-tomorrow-seats-for-henie-ice-revue-will-be-available-at.html | TICKET SALE TOMORROW; Seats for Henie Ice Revue Will Be Available at Garden | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/toronto-conquers-chicago-six-8-to-4-vaults-into-second-place-as.html | TORONTO CONQUERS CHICAGO SIX, 8 TO 4; Vaults Into Second Place as Marois, Goal Replacement for Grant, Excels DAVIDSON TALLIES TWICE Bodnar Also Nets Two Points for Leafs -- Hawks Lead, 4-2, but Weaken Near Close | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/the-man-who-leads-the-fighting-marines-vandegrift-is-calm-friendly.html | The Man Who Leads the Fighting Marines; Vandegrift is calm, friendly, tough, too, as the Japanese discovered at Guadalcanal. Leader of the Marines | True | By Foster Hailey | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/union-takes-over-tammany-wigwam-walker-whose-party-built-it-and-la.html | UNION TAKES OVER TAMMANY WIGWAM; Walker, Whose Party Built It, and La Guardia, Who 'Put It on Bum,' Speak LATTER HAILS THE CHANGE Notes Labor's Progress in Last 30 Years -- 1,100 Garment Workers Attend Event | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/thread-of-history-the-shadow-and-the-glory-by-john-jennings-383-pp.html | Thread of History; THE SHADOW AND THE GLORY. By John Jennings. 383 pp. New York: Reynal & Hitchcock. $2.75. | True | By Richard Match | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/market-situation-to-continue-tight-while-scarcity-marks-many.html | MARKET SITUATION TO CONTINUE TIGHT; While Scarcity Marks Many Wholesale Lines, Low Point in Supply Has Passed ERSATZ' GOODS A PROBLEM Advance Coat, Suit Buying for Spring Due -- Buyers' Influx to Be Heavy Next Month | True | By Thomas F. Conroy | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dumont-proposes-baseball-change-novel-rule-would-give-batter-the.html | DUMONT PROPOSES BASEBALL CHANGE; Novel Rule Would Give Batter the Choice of Heading for First or Third Sack | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/jobs-for-college-girls-are-not-so-easy-to-get.html | Jobs for College Girls Are Not So Easy to Get | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/new-show-for-algiers-swing-sister-wac-is-scheduled-to-open-with.html | NEW SHOW FOR ALGIERS; " Swing, Sister Wac" Is Scheduled to Open With Real Girls Christmas Eve | True | By Milton Brackeralgiers. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/rail-wage-issue-reaching-a-climax-strike-date-set-by-operating.html | RAIL WAGE ISSUE REACHING A CLIMAX; Strike Date Set by Operating Unions Poses a Problem for the Administration WALKOUT NOT EXPECTED | True | By Louis Stark | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mrs-john-j-haye.html | MRS. JOHN J. HAYES | True | Special to Tug Ngw YORK TES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/le-boutillier-is-divorced-wife-of-store-president-receives-decree.html | LE BOUTILLIER IS DIVORCED; Wife of Store President Receives Decree in Reno | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/250000-holyoke-ymca-burns.html | $250,000 Holyoke YMCA Burns | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/haegg-track-star-athlete-of-year-chandler-of-yankees-ranked-second.html | HAEGG, TRACK STAR, 'ATHLETE OF YEAR'; Chandler of Yankees Ranked Second in Annual Poll of The Associated Press HAEGG, TRACK STAR, 'ATHLETE OF YEAR' | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/red-propaganda-coup-seen-in-atrocity-trial-kharkov-tribunal-now.html | RED PROPAGANDA COUP SEEN IN ATROCITY TRIAL; Kharkov Tribunal, Now Acting Under Moscow Decisions, Traces Cruelty Orders to Higher Nazis CONFESSIONS INVOLVE CHIEFS | True | By Edwin L. James | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-mildred-hill-affianced.html | Miss Mildred Hill Affianced | True | Specie! to ml Yolu n. | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/nazi-envoy-to-madrid-returns.html | Nazi Envoy to Madrid Returns | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/funds-to-push-laws-declared-taxable-tax-court-rules-for-revenue.html | FUNDS TO PUSH LAWS DECLARED TAXABLE; Tax Court Rules for Revenue Bureau on Marshall Estate | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/sidelights.html | SIDELIGHTS | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/iiciiard-vf-teoiipson.html | IICiiARD VF. TE[OIIPSON | True | Special to THE lgRw YORK TIbias. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/mayo-trist-lilqe-fiancee-of-ehsigh-mills-college-alumna-will-be-wed.html | MAYO TRIST [LilqE FIANCEE. OF EHSIGH; Mills College Alumna Will Be Wed Next Month to John Janeway Conger of Navy | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/acts-to-curb-overcharge-moss-will-confer-with-theatre-managers-on.html | ACTS TO CURB OVERCHARGE; Moss Will Confer With Theatre Managers on Ticket Prices | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/asks-wastepaper-saving-mayor-points-to-dual-purpose-in-salvage.html | ASKS WASTE-PAPER SAVING; Mayor Points to Dual Purpose in Salvage Drive Here | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-sloc-wed-tof-d-richardsjr-has-7-attendants-at-marriage-in.html | MISS SLOC WED TOF. D. RICHARDSJR.; Has 7 Attendants at Marriage in South Orange Church to an Ensign in the Navy | True | Special to T ISW YORX TS. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/retires-after-45-years-kenney-richmonds-only-chief-clerk-reaches.html | RETIRES AFTER 45 YEARS; Kenney, Richmond's Only Chief Clerk, Reaches Age Limit | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/red-army-is-poised-to-open-winter-drives-against-russian-attacks.html | RED ARMY IS POISED TO OPEN WINTER DRIVES; Against Russian Attacks Nazis Are Expected to Mount Strong Defense | True | By Hanson W. Baldwin | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/congress-to-end-session-tuesday-returns-jan-10-formal-business-is.html | CONGRESS TO END SESSION TUESDAY; RETURNS JAN. 10; Formal Business Is Completed and Then Adjournment Resolution Is Passed FUND BILL IS APPROVED Compromise on Subsidy Issue Continues Commodity Credit Corporation to Feb. 17 CONGRESS TO END SESSION TUESDAY | True | By John D. Morrisspecial To the New York Times. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/more-soldier-dead-named.html | More Soldier Dead Named | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ice.html | ICE | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/war-workers-honored-kollmorgen-optical-concern-gives-dinner-to-1000.html | WAR WORKERS HONORED; Kollmorgen Optical Concern Gives Dinner to 1,000 for 3d E | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/animal-folk-tales-the-cunning-fox-and-other-tales-by-hope-brister.html | Animal Folk Tales; THE CUNNING FOX AND OTHER TALES. By Hope Brister Watkins. Illustrated by Henry Pitz. 117 pp. New York: Alfred A. Knopf. $2. | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/1s-john-a-l0gan.html | 1,S. JOHN A. L0GAN | True | -qpecial to N' YOi'.K Tis. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/euzaet-_ave___y-eqaoe-daughter-of-late-naval-officeri-fiancee-of.html | EUZA.ET._ AVE__. Y E.QAOE.; Daughter of Late Naval OfficerI Fiancee of Ensign A. A. Smyserl | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/fiistoday-saies.html | FIISToDAY* SALES | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-dorothy-brush-betrothed.html | Miss Dorothy Brush Betrothed | True | Special' to NaW YoKx s. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/looking-for-a-way-out.html | LOOKING FOR A WAY OUT | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/churchills-crisis-considered-passed-doctors-report-pneumonia-is.html | CHURCHILL'S CRISIS CONSIDERED PASSED; Doctors Report Pneumonia Is Breaking Up and His Temperature Is Down WIFE IS NOW AT BEDSIDE Prime Minister Bars Delays in Allied War Program Because of Illness | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/iafkdsf.html | iafkdsf | True | fdk | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/highway-program-is-held-unsound-inequitable-apportionment-of-us.html | HIGHWAY PROGRAM IS HELD UNSOUND; ' Inequitable Apportionment' of U.S. Over State Funds Draws Criticism UNIFORM RATE IS URGED Officials of Eastern States, in Meeting Here, Oppose $3,000,000,000 Project | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/officers-are-promoted-army-advances-two-ny-mer-to-rank-of-colonel.html | OFFICERS ARE PROMOTED; Army Advances Two N.Y. Mer to Rank of Colonel | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-kenyon-bride-of-louis-b-kendall-wears-ivorycolored-faille-at-l.html | MISS KENYON BRIDE OF LOUIS B. KENDALL; Wears Ivory-Colored Faille at l Wedding Here to Lieutenant in the Coast Guard DR. R. H. BROOKS OFFICIATES Je-A!den Kenyon is Sister's Attendant -- Capt. Wallace Kendall, USA, Best Man | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/justine-tyrrell-uarried-begomes-the-bride-of-lt-louis-madbecl-usa.html | JUSTINE TYRRELL UARRIED; BeGomes the Bride of Lt. Louis Smadbecl(, USA, in Virginia | True | Bpec3 to T | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/youth-has-three-wives-at-17.html | Youth Has Three Wives at 17 | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/lawrence-scores-in-tannhaeuser-ovation-after-first-act-greets.html | LAWRENCE SCORES IN 'TANNHAEUSER'; Ovation After First Act Greets Return -- Lauritz Melchior Is Heard in Title Role | True | By Noel Straus | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/womens-association-to-meet.html | Women's Association to Meet | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/midget-ships-shuttle-help-from-allies-to-titos-army-midget-ships.html | Midget Ships Shuttle Help From Allies to Tito's Army; MIDGET SHIPS LINK ALLIES WITH TITO | True | By Henry T. Gorrellunited Press Correspondent. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/churches-to-mark-approach-of-yule-candlelight-services-featured-in.html | CHURCHES TO MARK APPROACH OF YULE; Candlelight Services Featured in Worship Scheduled by Congregations Today GIFTS WILL BE COLLECTED Needy in the City and Servicemen to Be Remembered -- Carols Lead in Music | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/president-stops-advance-war-news-information-having-security-value.html | PRESIDENT STOPS ADVANCE WAR NEWS; Information Having Security Value to Be Given Out for Immediate Publication PRESIDENT STOPS ADVANCE WAR NEWS | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/ss-flora-lewis-becomes-ehgaged-daughter-of-late-army-colonel-will.html | !SS FLORA LEWIS .BECOMES EHGAGED; Daughter of Late Army Colonel Will Be Married to Lieut. Clement R. Phelps, Navy | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/forgiven-for-speeding-to-party.html | Forgiven for Speeding to Party | True | | C1B 610467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/criticizes-inflation-talk-lord-taylor-head-sees-signs-of-trend-in.html | CRITICIZES INFLATION TALK; Lord & Taylor Head Sees Signs of Trend in Opposite Direction | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/classroom-patriots.html | Classroom Patriots | True | By Agnes E. Benedict | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/appling-reports-to-army-white-sox-veteran-shortstop-is-assigned-to.html | APPLING REPORTS TO ARMY; White Sox Veteran Shortstop Is Assigned to Fort Sheridan | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/jigsaw-puzzle.html | JIGSAW PUZZLE" | True | | C1B 610467 |
| 1943-12-19 | 1943-12-19 | https://www.nytimes.com/1943/12/19/archives/miss-moomaw-is-bride-wed-to-lt-john-e-johnson-jr-navy-in-chapel.html | MISS MOOMAW IS BRIDE; Wed to Lt. John E. Johnson Jr., Navy, in Chapel Nuptials | True | | C1B 610467 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/note-circulation-up-in-holiday-spending-new-record-set-in-england.html | NOTE CIRCULATION UP IN HOLIDAY SPENDING; New Record Set in England Due to Troops From Overseas | True | By Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/mrs-davis-to-quit-post-in-red-cross-volunteer-services-organizer.html | MRS. DAVIS TO QUIT POST IN RED CROSS; Volunteer Services Organizer Ill, but Will Stay as Adviser | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/russian.html | Russian | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/dull-at-new-orleans.html | DULL AT NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/weather-and-the-crops-lack-of-subsoil-moisture-reported-from-the.html | WEATHER AND THE CROPS; Lack of Subsoil Moisture Reported From the Wheat Belt | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/screen-news-here-and-in-hollywood-stanwyck-signs-contract-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Stanwyck Signs Contract With Warners -- Pre-Christmas Rush Brings 7 Premieres | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/bulgarians-are-accused-greek-government-charges-executions-in.html | BULGARIANS ARE ACCUSED; Greek Government Charges Executions in Seized Areas | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/-son-born-to-jack-yarmoves-j-l.html | / Son Born to Jack Yarmoves j l | True | Speeiat to TE NEW YORK TZ3ES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/a-dewey-bacon.html | A. DEWEY BACON | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/west-side-deals-feature-trading-large-apartment-houses-and-office.html | WEST SIDE DEALS FEATURE TRADING; Large Apartment Houses and Office Building Are Sold -- 3 East Side Sales | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/3arbara-m-abon-en6a6ed-to-wed-umn-of-hewltt-classes-will-marry-corp.html | 3ARBARA 'M. ABON EN6A6ED TO WED; \'umn of Hewltt Classes Will Marry Corp. M. M. Roberts of Ai? Transport Command | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/cost-of-living-in-city-up-02-for-last-month.html | Cost of Living in City UP 0.2% for Last Month | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/curacao-loan-oversubscribed.html | Curacao Loan Oversubscribed | True | By Cable To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/james-w-sims.html | JAMES W. SIMS | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/thinks-marthur-open-to-44-draft-vandenberg-will-act-on-theory.html | THINKS M'ARTHUR OPEN TO '44 DRAFT; Vandenberg Will Act on Theory General Will Accept if Named | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/white-house-talk-clarifies-issues-of-rail-dispute-progress-in.html | WHITE HOUSE TALK CLARIFIES ISSUES OF RAIL DISPUTE; Progress in Averting Strike Is Made by President, Union Heads, Carrier Executives BOTH SIDES NOW TO MEET Paid Vacations and Time-and-a-Half Overtime Rate Weighed With Accepting 4-Cent Rise PARLEY CLARIFIES RAIL STRIKE ISSUES | True | By Louis Starkspecial To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/revival-of-norma-on-dec-29.html | Revival of 'Norma' on Dec. 29 | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/property-is-sold-on-gowanus-canal-business-buildings-and-plot-are.html | PROPERTY IS SOLD ON GOWANUS CANAL; Business Buildings and Plot Are Bought From the City Bank Farmers Trust | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/goebbels-charges-2-with-defeatism-propaganda-aides-suspended-after.html | GOEBBELS CHARGES 2 WITH DEFEATISM; Propaganda Aides Suspended After Mournful Comments on Berlin Bomb Damage | True | By George Axelssonby Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/welfare-workers-will-aid-in-draft-500-volunteers-soon-to-inquire-in.html | WELFARE WORKERS WILL AID IN DRAFT; 500 Volunteers Soon to Inquire Into the Mental Condition of Board Registrants Here | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/named-a-vice-president-of-central-hanover-bank.html | Named a Vice President Of Central Hanover Bank | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/stage-canteen-for-london.html | Stage Canteen for London | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/balkan-prospects.html | BALKAN PROSPECTS | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/us-army-arrests-16-italian-fascists-woman-and-15-young-men-seized.html | U.S. ARMY ARRESTS 16 ITALIAN FASCISTS; Woman and 15 Young Men Seized in Trapani, Sicily, for Plotting With Mussolini | True | By Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/us-bomber-crew-saved-emergency-radio-hero-in-8day-saga-on-south.html | U.S. BOMBER CREW SAVED; Emergency Radio 'Hero' in 8-Day Saga on South Pacific Isle | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/wilkinson-stowe.html | Wilkinson -- Stowe | True | Special to NEW YO TIXES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/fire-routs-new-rochelle-family.html | Fire Routs New Rochelle Family | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/draft-plans-for-drive-insurance-industrys-role-to-be-greatly.html | DRAFT PLANS FOR DRIVE; Insurance Industry's Role to Be Greatly Increased | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/rommel-assigned-to-halt-invaders-general-staff-bars-marshal-from.html | ROMMEL ASSIGNED TO HALT INVADERS; General Staff Bars Marshal From Command of All Forces in Western Europe HE GETS BIG TANK ARMY Armored Divisions to Be Hurled at Allies Who Break Through Rundstedt's Defenses | True | By Drew Middletonby Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/return-of-a-native.html | RETURN OF A NATIVE | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/kraeler-aide-quits-after-opa-shakeup-harry-k-lowe-cites-pressure-of.html | KRAELER AIDE QUITS AFTER OPA SHAKE-UP; Harry K. Lowe Cites Pressure of Personal Business | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/yule-service-at-prison-salvation-army-pays-its-annual-visit-to.html | YULE SERVICE AT PRISON; Salvation Army Pays its Annual Visit to House of Detention | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/natalie-lavenstein-wed-former-student-at-nyu-bridei-of-dr-albert-i.html | NATALIE LAVENSTEIN WED; Former Student at N.Y.U. Bridel of Dr, Albert I. Mendeloff I | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/lendlease-takes-65-of-lard-here-shipments-moving-rapidly-to-europe.html | LEND-LEASE TAKES 65% OF LARD HERE; Shipments Moving Rapidly to Europe -- Sevenfold Rise in Butter in Storage | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/regatta-laurels-taken-by-shields-sutphen-boat-2d-as-ogorman-sails.html | REGATTA LAURELS TAKEN BY SHIELDS; Sutphen Boat 2d as O'Gorman Sails to Keep Larchmont Series Lead for Owner | True | By James Robbinsspecial To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/dr-and-mrs-n-m-hopkins-hostsi.html | Dr. and Mrs. N. M. Hopkins HostsI | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/john-rooe_____u_meyer-i-foujder-of-the-bald-head-chubi-was-long-a.html | JOHN ROOE_____U_MEYER; I FouIder of the Bald Head ClubI Was Long a Newspaper Man { | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/markets-reflect-churchill-illness-prices-on-london-exchange-in.html | MARKETS REFLECT CHURCHILL ILLNESS; Prices on London Exchange in Brisk Rally After News of Improvement Arrives WAIT WAR DEVELOPMENTS Renewed Advance in Values Is Expected When New Move Ends Present Inertia | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/stoppage-curtails-washington-papers-two-hit-by-printers-walkout.html | STOPPAGE CURTAILS WASHINGTON PAPERS; Two Hit by Printers' Walkout -- Afternoon Editions Uncertain | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/apartment-leases.html | Apartment Leases | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/days-contributions-to-neediest-cases-fund.html | Day's Contributions to Neediest Cases Fund | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/butler-mason.html | Butler -- Mason | True | Special to Tm lzw Yo Ts. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/financial-news-indexes-thirty-industrial-shares-drop-02-in-week.html | FINANCIAL NEWS INDEXES; Thirty Industrial Shares Drop 0.2 in Week -- Bonds Unchanged | True | By Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/german.html | German | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/barlow-again-conducts-recovered-from-illness-leads-the.html | BARLOW AGAIN CONDUCTS; Recovered From Illness, Leads the Philharmonic-Symphony | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/upstate-woman-dies-at-110.html | Up-State Woman Dies at 110 | True | Special to NW'ORK T[S. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/civilian-task-held-to-win-the-peace-our-dear-lads-everywhere-are.html | CIVILIAN TASK HELD TO WIN THE PEACE; ' Our Dear Lads Everywhere' Are Giving Lives for That Purpose, Bishop Stires Asserts | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/grain-situation-is-little-changed-final-returns-on-crops-show-small.html | GRAIN SITUATION IS LITTLE CHANGED; Final Returns on Crops Show Small Reductions Compared to Preliminary Reports | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/lost-equipment-replaced.html | Lost Equipment Replaced | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/negro-123-is-buried-in-his-white-apron-military-honors-given-uncle.html | NEGRO, 123, IS BURIED IN HIS WHITE APRON; Military Honors Given 'Uncle Mark' at Chattanooga | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/will-direct-art-work-of-advertising-agency.html | Will Direct Art Work Of Advertising Agency | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/uhle-will-coach-senators.html | Uhle Will Coach Senators | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/jewish-book-month-ends-observance-is-most-extensive-in-17-years-of.html | JEWISH BOOK MONTH ENDS; Observance Is Most Extensive in 17 Years of Project | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/snag-in-resuming-today.html | Snag in Resuming Today | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/gifts-for-service-men-travelers-aid-here-to-present-them-on.html | GIFTS FOR SERVICE MEN; Travelers Aid Here to Present Them on Christmas Day | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/joel-h_-wor_____dden-sr-retired-chief-dispatcher-of-thei-central-of.html | JOEL H _WOR_____DDEN SR.; Retired Chief Dispatcher of theI Central of New Jersey Dies I | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/orson-welles-has-influenza.html | Orson Welles Has Influenza | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/marion-of-cards-in-1a.html | Marion of Cards in 1-A | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/treasurers-club-elects-irving-engel-named-president-of-ticket.html | TREASURERS CLUB ELECTS; Irving Engel Named President of Ticket Sellers' Group | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/czech-heroine-honored-here.html | Czech Heroine Honored Here | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/swift-co-shows-increase-in-net-reports-profit-of-17431372-for-year.html | SWIFT & CO. SHOWS INCREASE IN NET; Reports Profit of $17,431,372 for Year, Compared With $16,972,721 in 1942 BEEF, PORK CAUSED LOSS Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/mrs-josephus-daniels-wife-of-publisher-and-former-envoy-striken-in.html | MRS. JOSEPHUS DANIELS; Wife of Publisher and Former Envoy Striken in Raleigh | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/rev-samuel-w-adriance-i-i-clergyman-poet-was-secretaryi.html | REV. SAMUEL W. ADRIANCE I I; Clergyman, Poet, Was SecretaryI | True | special to the new york times | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/expect-willkie-in-venezuela.html | Expect Willkie in Venezuela | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/edwin-s-fickes-exvice-president-and-engineer-of-aluminum-co-of.html | EDWIN S. FICKES; Ex-Vice President and Engineer of Aluminum Co. of America | True | Special.to T Iw Yoa s | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/physicians-forum-backs-health-bill-criticizes-american-medical.html | PHYSICIANS' FORUM BACKS HEALTH BILL; Criticizes American Medical Association for Opposing the Pending Federal Measure | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/british-women-demand-salaries-for-housewives.html | British Women Demand 'Salaries' for Housewives | True | By Cable To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/yule-song-festival-by-peoples-chorus-camilieri-directs-group-in.html | YULE SONG FESTIVAL BY PEOPLE'S CHORUS; Camilieri Directs Group in 16th Event -- Audience Takes Part | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/herbert-b-worron-i-retired-builder-a-descendant-of-i-noted-whaling.html | HERBERT B. WORRON I; Retired Builder a Descendant of I , Noted Whaling Family | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/marks-68-years-in-priesthood.html | Marks 68 Years in Priesthood | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/long-island.html | LONG ISLAND | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/elise-m-abrahams-wed.html | Elise M. Abrahams Wed | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/w-m-fletcher-73-g-vir6ilqla-official-member-of-state-corporation.html | W. M. FLETCHER, 73, g VIR6IlqlA OFFICIAL; Member of State Corporation Commission, Former County Judge, Dies in Richmond | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/voice-of-34th-st-dead-musician-61-gave-recitals-for-shoppers-from.html | VOICE OF 34TH ST.' DEAD; Musician, 61, Gave Recitals for Shoppers From His Home | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/80-police-to-get-promotions-today-new-inspector-and-deputy-to-be.html | 80 POLICE TO GET PROMOTIONS TODAY; New Inspector and Deputy to Be Named Along With List of Those of Lower Ranks | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/mountbatten-explains-move.html | Mountbatten Explains Move | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/italian-soldiers-pass-battle-test-operation-with-american-units.html | ITALIAN SOLDIERS PASS BATTLE TEST; Operation With American Units Shows Military Quality and Determination to Fight | True | By Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/3-gifts-to-neediest-listed-for-heroes-they-are-memorials-to-men-who.html | 3 GIFTS TO NEEDIEST LISTED FOR HEROES; They Are Memorials to Men Who Have Given Their Lives in the Armed Services 298 CONTRIBUTIONS IN DAY Many New Donors Join Ranks of Old Friends of This City's Most Unfortunate Persons | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/our-fighter-planes-appear-in-marshalls-landbased-craft-guard.html | OUR FIGHTER PLANES APPEAR IN MARSHALLS; Land-Based Craft Guard Bombers to Mili -- 6 Zeros Bagged | True | By Telephone To the New York Times | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/dr-william-h-kelly.html | DR. WILLIAM H. KELLY | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/alien-groups-raise-732505-for-fund-citys-loyal-japanese-bulgars.html | ALIEN GROUPS RAISE $732,505 FOR FUND; City's Loyal Japanese, Bulgars, Hungarians Are Praised at Relief Wing Rally NIPPONESE DONATE $3,500 Corsi Calls Work of Residents of 25 Different National Origins Example of Unity | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/miss-ida-richardson.html | MISS IDA RICHARDSON | True | Special to T.m NEw YoK rl'xam. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/economic-center-of-the-us-on-move-commerce-department-study-shows.html | ECONOMIC CENTER OF THE U.S. ON MOVE; Commerce Department Study Shows Marked Shift West and South During War NEW PLANTS HELD FACTOR Announcements of Interest to Business Are Made by Various War Agencies | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/books-authors.html | Books -- Authors | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/miss-isabel-martin-plans-her-wedding-will-be-bride-of-pfc-robert-w.html | MISS ISABEL MARTIN PLANS HER WEDDING; Will Be Bride of Pfc. Robert W. Williams Here on Monday | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/miss-suzanne-keller-will-become-a-bride-senior-at-skidmo-ee-is.html | MISS SUZANNE KELLER WILL BECOME A BRIDE; Senior at Skidmo -- -e'e Is Engaged to Charles Richard Rickr | True | Special to TE ilEw YOaX TS. ] | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/robert-kitain-heard-in-a-violin-recital-concerto-by-mozart.html | ROBERT KITAIN HEARD IN A VIOLIN RECITAL; Concerto by Mozart, Beethoven on Program at Carnegie Hall | True | By Noel Straus | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/patricia-bacon-is-married.html | Patricia Bacon Is Marrieel | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/laughter.html | LAUGHTER | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/poly-tech-degrees-to-95-rickey-urges-graduates-to-work-for.html | POLY TECH DEGREES TO 95; Rickey Urges Graduates to Work for 'Masterful Technique' | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/life-of-christ-seen-one-big-achievement-and-in-this-fosdick-finds.html | LIFE OF CHRIST SEEN ONE BIG ACHIEVEMENT; And in This Fosdick Finds the Solution of Negro Problem | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/tuberculosis-fund-aided-100000-raised-at-anniversary-dinner-of.html | TUBERCULOSIS FUND AIDED; $100,000 Raised at Anniversary Dinner of Deborah Society | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/yule-gifts-f0__rr-hospitals-trees-to-go-to-31-for-service-men-and.html | YULE GIFTS F0__RR HOSPITALS; Trees to Go to 31 for Service ! Men and Women in Area i | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/elizabeth-is-star-in-role-of-aladdin-heiress-presumptive-to-the.html | ELIZABETH IS STAR IN ROLE OF ALADDIN; Heiress Presumptive to the British Throne Is in Royal Household Pantomime | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/games-sent-to-soldiers-bowlers-victory-legion-gives-dominoes.html | GAMES SENT TO SOLDIERS; Bowlers Victory Legion Gives Dominoes, Checkers and Cards | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/air-forces-united-by-mountbatten-peirse-a-briton-is-chief.html | AIR FORCES UNITED BY MOUNTBATTEN; Peirse, a Briton, Is Chief -- Stratemeyer of U. S. Aide in Southeast Asia AIR FORCES UNITED BY MOUNTBATTEN | True | By Tillman Durdinby Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/planes-of-3-nations-sink-uboat-in-bay-of-biscay.html | Planes of 3 Nations Sink U-Boat in Bay of Biscay | True | By the United Press. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/steel-operations-down-repairs-and-lessening-demand-account-for.html | STEEL OPERATIONS DOWN; Repairs and Lessening Demand Account for Decline | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/wrti-h-apfel.html | Wt[][TI H. APFEL | True | SpeCial to T Nw YORK TS. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/more-atrocities-described.html | More Atrocities Described | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | 1:https://www.nytimes.com/1943/12/20/archives/mrs-mae-c-liotta-i-i-friend-of-animals-an-official-of-humane.html | MRS. MAE C. LIOTTA I I; Friend of Animals, an Official of Humane Society, Is Dead | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/named-st-pauls-dean-buffalo.html | Named St. Paul's Dean, Buffalo | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/lower-proof-spirits-urged-we-might-thus-increase-liquor-supply-and.html | Lower Proof Spirits Urged; We Might Thus Increase Liquor Supply and Conserve Alcohol | True | YANDELL HENDERSON, Professor of Physiology Emeritus, | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/gunfire-stirs-canadians-but-shells-off-pacific-shore-are-from-ship.html | GUNFIRE STIRS CANADIANS; But Shells Off Pacific Shore Are From Ship at Practice | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/the-production-victory.html | THE PRODUCTION VICTORY | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/new-cold-wave-due-in-city-area-tonight.html | New Cold Wave Due In City Area Tonight | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/uadie-e-power-to-wed-forest-hills-girl-is-engaged-to-peter-bogert.html | UADIE E. POWER TO WED; Forest Hills Girl Is Engaged to Peter Bogert, Air Transport | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/britons-analyze-confusion-in-news-differ-with-roosevelts-view-of.html | BRITONS ANALYZE CONFUSION IN NEWS; Differ With Roosevelt's View of Its Causes and His Plan for Its Elimination | True | By James B. Restonby Cable To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/wanderers-in-11-draw-kearny-scots-late-goal-ends-brooklyn-teams.html | WANDERERS IN 1-1 DRAW; Kearny Scots' Late Goal Ends Brooklyn Team's Streak | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/mrs-zevelys-nuptials-she-is-wed-here-to-dr-armand-hammer-of-art.html | MRS. ZEVELY'S NUPTIALS; She Is Wed Here to Dr. Armand Hammer of Art Galleries i | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/gestapo-district-chief-slain.html | Gestapo District Chief Slain | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/tribute-to-two-great-men.html | Tribute to Two Great Men | True | ALBERT ULMANN | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/joseph-m-carson-lemer-in-trenton-postmaster-once-surrogate-made.html | JOSEPH M. CARSON, LEM)ER IN TRENTON; Postmaster, Once Surrogate, Made Survey for. Roosevelt in 1933 -- Dies at 53 | True | Special to TE. NEW YORE TKS. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/jesus-will-outlive-all-the-dictators-dr-sockman-says-the-saviour-is.html | JESUS WILL OUTLIVE ALL THE DICTATORS; Dr. Sockman Says the Saviour Is an Eternal Force | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/mother-young-son-found-asphyxiated-exmedical-student-held-suicide.html | MOTHER, YOUNG SON FOUND ASPHYXIATED; Ex-Medical Student Held Suicide, Boy's Death Accidental | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/ii-museum-reviews-yeari-cooper-union-institution-goti-nearly-1000.html | ii MUSEUM. REVIEWS YEARI; ' Cooper Union Institution GotI Nearly 1,000 New Items I | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/ride-disabled-plane-and-save-comrade-3-refuse-to-jump-and-leave-man.html | RIDE DISABLED PLANE AND SAVE COMRADE; 3 Refuse to Jump and Leave Man Who Lacks Parachute | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/jonnycake-is-not-johnnycake.html | Jonnycake Is Not Johnnycake | True | RHODE ISLAND DAUGHTER-IN-LAW | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/resident-offices-report-on-trade-buying-activities-taper-off-but.html | RESIDENT OFFICES REPORT ON TRADE; Buying Activities Taper Off, but Chesterfield Coats Are Still Strong | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/redskins-take-eastern-title-as-baughs-passes-rout-giants-before.html | Redskins Take Eastern Title as Baugh's Passes Rout Giants Before 42,800; WASHINGTON WINS PLAY-OFF BY 28-0 Redskins Repeat in East and Will Oppose Bears Sunday -- Farkas Crosses Thrice GIANTS BAFFLED BY BAUGH Sammy Connects With 16 of 21 Forwards, Figuring in All 4 of Team's Touchdowns | True | By William D. Richardson | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/rationing-revised-for-restaurants-food-servings-not-number-of.html | RATIONING REVISED FOR RESTAURANTS; Food Servings, Not Number of Customers, Will Rule Food Allotments After March 1 REFRESHMENTS SEPARATE Records Distinguishing Type of Serving Must Be Kept to Guide the Boards | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/landau-to-assist-halasz.html | Landau to Assist Halasz. | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/morris-urges-us-aid-for-europes-jews-addresses-2000-delegates-at.html | MORRIS URGES U.S. AID FOR EUROPE'S JEWS; Addresses 2,000 Delegates at Hias Council Convention | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/luther-childs-dies-in-fire-in-his-home-former-head-of-restaurant.html | LUTHER CHILDS DIES IN FIRE IN HIS HOME; Former Head of Restaurant Chain, 85, Suffocates in Fighting Small Blaze | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/spectators-applaud-verdict.html | Spectators Applaud Verdict | True | By Cable To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/government-maturities-39267334450-in-year.html | Government Maturities $39,267,334,450 in Year | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/bomb-havoc-curbs-berlins-yule-plans-5000000-germans-evacuated-from.html | BOMB HAVOC CURBS BERLIN'S YULE PLANS; 5,000,000 Germans Evacuated From Cities This Christmas | True | By Telephone To the New York Times. | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/jersey-city-homes-bought-from-holc-other-trading-includes-sale-of.html | JERSEY CITY HOMES BOUGHT FROM HOLC; Other Trading Includes Sale of Downtown Hoboken Stores | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/london-orchestra-plans-tour-here-sir-thomas-beecham-to-lead-trip-to.html | LONDON ORCHESTRA PLANS TOUR HERE; Sir Thomas Beecham to Lead Trip to 21 U.S. Cities and 5 in Canada Next Autumn | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/robert-w-coues-harvard-professor-who-retired-five-year_ss-ag_o-dies.html | ROBERT W. COUES; Harvard Professor Who Retired Five Year_ss Ag_o Dies at 71 | True | Special to T NEW YORK TES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/news-of-the-stage-the-patriots-here-tonight-bids-for-purchase-of.html | NEWS OF THE STAGE '; The Patriots' Here Tonight -- Bids for Purchase of Ziegfeld Theatre Will Be Considered Today | True | By Sam Zolotow | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/yugoslavs-figure-nazi-toll-at-10000-cost-of-abortive-20day-drive.html | YUGOSLAVS FIGURE NAZI TOLL AT 10,000; Cost of Abortive 20-Day Drive Reported by Tito -- Partisans Win Bosnian Citadel RAIL LINE OF FOE SEVERED 2 German Military Trains Are Derailed Near Hungary -- U.S. Planes Aid Patriots | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/program-by-don-cossacks.html | Program by Don Cossacks | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/named-head-of-divinity-school.html | Named Head of Divinity School | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/stock-delisting-authorized.html | Stock Delisting Authorized | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/canadian-flier-has-day-at-hockey-and-hitting-foe.html | Canadian Flier Has Day At Hockey and Hitting Foe | True | By Cable To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/willkies-air-navigator-weds.html | Willkie's Air Navigator Weds | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/the-financial-week-weeks-stock-market-irregular-but-steady-advance.html | THE FINANCIAL WEEK; Week's Stock Market Irregular but Steady -- Advance in Grain Prices Continues | True | By Alexander Dana Noyes | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/finds-outlook-reassuring.html | Finds Outlook Reassuring | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/new-french-army-opening-of-another-phase-of-campaign-in.html | New French Army; Opening of Another Phase of Campaign in Mediterranean Seen in Its Revival | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/allied-fliers-strafe-spalato.html | Allied Fliers Strafe Spalato | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/navy-puts-coffee-plant-in-hawaii.html | Navy Puts Coffee Plant in Hawaii | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/stebbins-gives-warning-on-smoke-and-soot-law.html | Stebbins Gives Warning On Smoke and Soot Law | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/rovers-overcome-by-canadian-tars-hmcs-york-sextet-annexes-garden.html | ROVERS OVERCOME BY CANADIAN TARS; H.M.C.S. York Sextet Annexes Garden Encounter, 6-to 3 -- Arma Defeats Hawks | True | By William J. Briordy | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/two-missing-airmen-decorated.html | Two Missing Airmen Decorated | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/father-truss-urges-getting-values-straight-asks-sacrifices-for-god.html | Father Truss Urges Getting Values Straight; Asks Sacrifices for God as Well as Nation | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/atrocity-killers-hanged-in-kharkov-50000-see-the-executions-of-3.html | ATROCITY KILLERS HANGED IN KHARKOV; 50,000 See the Executions of 3 Germans and 1 Russian in Market Square CAMERAS RECORD DEATHS Trial Also Was Filmed for Use in Breaking German Morale -- Hitler's Guilt Stressed | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/brother-jasper-honored-churchmen-mark-anniversary-of-la-salle.html | BROTHER JASPER HONORED; Churchmen Mark Anniversary of La Salle Academy Aide | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/national-cash-register-expands.html | National Cash Register Expands | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/the-labor-crisis.html | THE LABOR CRISIS | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/newsprint-quotas-exceed-estimates-252900-tons-a-month-allotted-for.html | NEWSPRINT QUOTAS EXCEED ESTIMATES; 252,900 Tons a Month Allotted for First Half of 1944 -- U.S. to Get 200,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/veto-threatened-if-tax-bill-stands-senate-provisions-for.html | VETO THREATENED IF TAX STANDS; Senate Provisions for Renegotiation of War Contracts Antagonize Administration VETO THREATENED IF TAX BILL STANDS | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/new-playground-opened.html | New Playground Opened | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/constance-coo-married-bride-of-william-nell-marvin-ofi-navy-in.html | CONSTANCE COO!( MARRIED; Bride of William Nell Marvin ofI Navy in Geneva (N. Y.) Church | True | Special to P lv Yo Ts. ] | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/japan-has-turned-to-defensive-war-tokyo-radio-tells-her-people-our.html | JAPAN HAS TURNED TO 'DEFENSIVE WAR'; Tokyo Radio Tells Her People Our Counter-Attack Is Made in 'Deadly Seriousness' | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/orlando-83-is-arrested-by-the-germans-in-italy.html | Orlando, 83, Is Arrested By the Germans in Italy | True | By the United Press. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/troth-announced-of-1i55-peterson-member-of-wasps-an-alumna-of-finch.html | TROTH ANNOUNCED OF 1I55 PETERSON; Member of Wasps, an Alumna of Finch, Engaged to Lieut. John C. Ager of Navy | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/puget-sound-power-elects.html | Puget Sound Power Elects | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/republican-heads-must-pick-issues-national-committee-faces-this-and.html | REPUBLICAN HEADS MUST PICK ISSUES; National Committee Faces This and Other Problems at Chicago Parley Jan. 10-11 CONVENTION DATE IN DOUBT Some in Party Favor a Late One -- State of the War Next November Is a Factor | True | By Charles Hurdspecial To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/neapolitan-rally-denounces-king-most-impressive-meeting-held-in.html | NEAPOLITAN RALLY DENOUNCES KING; Most Impressive Meeting Held in Liberated Italy Scores Monarch as Fascist NO DISORDERS OCCUR Anti-Fascists Dissatisfied With AMG's Accomplishments in Purging Local Officials | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/winter-drive-is-on-key-white-russian-base-of-vitebsk-is-objective.html | WINTER DRIVE IS ON; Key White Russian Base of Vitebsk Is Objective -- 20,000 Nazis Killed 500 VILLAGES CAPTURED 3 Stations Won as Baltic Army Cuts 12 Miles of Track and Seizes Huge War Booty WINTER DRIVE IS ON IN NORTH OF RUSSIA | True | By the United Press. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/churchs-failure-to-lead-deplored-chalmers-asserts-it-forgets-vision.html | CHURCH'S FAILURE TO LEAD DEPLORED; Chalmers Asserts It Forgets Vision of Christ for Men and Society | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/bank-sells-long-island-houses.html | Bank Sells Long Island Houses | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/henry-absoty-inventor-of-phone-toll-devo-oldest-member-of-nam.html | HENRY ABSOTY; Inventor of Phone Toll Dev/o Oldest Member of NAM | True | Special to TH NW YORK TIS. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/fortresses-score-in-new-war-role-veteran-bombers-rebuilt-as.html | FORTRESSES SCORE IN NEW WAR ROLE; Veteran Bombers Rebuilt as Fighting Transports Serve Arawe Beachhead Smoothly | True | By Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/mss-buc-r-ncb-ro-ar-tlumanr-uxstudent-at-skldmore-wi-bed-to-h-b.html | Mss Buc. r NcB, ro AR? tlurNANr]; ux-Student at Skldmore Wi[! Be[ Wed to H. B. Lent, Air Forces | True | Special to Tg 1 'YORK 'lkMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/canadiens-top-bruins-31-blake-leads-montreal-attack-with-pair-of.html | CANADIENS TOP BRUINS, 3-1; Blake Leads Montreal Attack With Pair of Goals | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/would-ease-means-of-realty-appeals-legislatures-committee-on.html | WOULD EASE MEANS OF REALTY APPEALS; Legislature's Committee on Assessing Has Program to Cut Owners' Litigation Costs | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/commodity-average-of-week-slightly-up-foodstuffs-group-declines.html | COMMODITY AVERAGE OF WEEK SLIGHTLY UP; Foodstuffs Group Declines, Fuel Rises in 'Fisher Index' | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/balkan-sentiment-seen-cool-to-kings-belief-grows-that-exiled-rulers.html | BALKAN SENTIMENT SEEN COOL TO KINGS; Belief Grows That Exiled Rulers Will Not Retrieve Crowns -- Democracy in Ferment | True | By Joseph M. Levyby Cable to the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/germans-studying-bombing-indemnity-but-no-provision-for-victims-of.html | GERMANS STUDYING BOMBING INDEMNITY; But No Provision for Victims of Allied Attacks Is Seen | True | By Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/pays-30000000-to-veterans.html | Pays $30,000,000 to Veterans | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/clark-praises-italians.html | Clark Praises Italians | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/saves-gun-freezes-hands-crewman-works-on-weapon-5-miles-up-32.html | SAVES GUN, FREEZES HANDS; Crewman Works on Weapon 5 Miles Up, 32 Degrees Below | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/miss-helen-t-dillon.html | MISS HELEN T. DILLON | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/british-commodities-up-slightly.html | British Commodities Up Slightly | True | By Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/reporter-an-internee-postcard-reveals-fate-of-man-missing-since.html | REPORTER AN INTERNEE; Postcard Reveals Fate of Man Missing Since Java Fell | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/arthur-f-carpenter.html | ARTHUR F. CA.RPENTER | True | Special to TH Nw YORK TgS. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/an-excuse-for-secrecy.html | AN EXCUSE FOR SECRECY | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/sports-of-the-times-redskins-on-the-warpath.html | Sports of the Times; Redskins on the Warpath | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/52-children-imprisoned-taken-from-denmark-to-germany-and-interned.html | 52 CHILDREN IMPRISONED; Taken From Denmark to Germany and Interned | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/united-states.html | United States | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/sarah-king-student-at-vassar-is-fiancee-f-of-naval-air-cadet-arthur.html | Sarah King, Student at Vassar, Is Fiancee F Of Naval Air Cadet Arthur D. Fulton Jr. | True | Special to T NEW YORE TES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/edward-iurrin-i-railroads-official-dies-as-the-strike-parley-begins.html | EDWARD IURRIN I; Railroads' Official Dies as the Strike Parley Begins | True | Special to T ilEW NOaK Thls, | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/sec-removes-curb-on-stock-offering-70000-preferred-of-colorado.html | SEC REMOVES CURB ON STOCK OFFERING; 70,000 Preferred of Colorado Milling to Go on Market Today at $52.50 a Share SEC REMOVES CURB ON STOCK OFFERING | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/shipyard-wins-star-to-pennant.html | Shipyard Wins Star to Pennant | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/chinese.html | Chinese | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/dr-henry-7-kohlmann.html | DR. HENRY ..7. KOHLMANN | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/phone-to-curacao-opens-today.html | Phone to Curacao Opens Today | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/british.html | British | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/leafs-again-beat-hawks-win-by-52-and-end-chicagos-home-ice-victory.html | LEAFS AGAIN BEAT HAWKS; Win by 5-2 and End Chicago's Home Ice Victory Streak | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/us-bombers-seen-striking-over-alps-germans-report-an-attack-in.html | U.S. BOMBERS SEEN STRIKING OVER ALPS; Germans Report an Attack in South Reich -- RAF Planes in New Night Assault | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/rangers-score-twice-in-every-period-to-down-red-wings-at-garden.html | Rangers Score Twice in Every Period to Down Red Wings at Garden; WARWICK'S 2 GOALS MARK 6-2 TRIUMPH 15,087 See Rangers Register Second Straight Victory by Beating Detroit HELLER BREAKS DEADLOCK Puts New Yorkers Ahead in Second Period After the Red Wings Tie Count | True | By Joseph C. Nichols | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/krayerburr.html | KrayerBurr | True | Special to T NEW Yol TS. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/japanese.html | Japanese | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/asks-light-on-aims-sloan-urges-business-to-tell-country-postwar.html | ASKS LIGHT ON AIMS; Sloan Urges Business to Tell Country Post-War Ambitions | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/brookhattan-on-top-43-scores-all-goals-in-first-half-against.html | BROOKHATTAN ON TOP, 4-3; Scores All Goals in First Half Against Hispano Team | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/abroad-the-changing-scene-on-the-brenner-pass.html | Abroad; The Changing Scene on the Brenner Pass | True | By Anne O'Hare McCormick | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/advertising-news.html | Advertising News | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/new-program-by-trapp-singers.html | New Program by Trapp Singers | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/6eorgewhitilqg-6i-soig-riter-dgd-i-lyricist-of-my-blue-heaven-and.html | 6EORGEWHITIlqG, 6i, SOIG RITER, DgD I; Lyricist of 'My Blue Heaven'] and Other Hits Since 1909 I -- Actor for 25 Years I I | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/lames-w-hamilton.html | ,IAMES W. HAMILTON | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/mayors-broadcast-a-yuletide-service-avoiding-city-business-he-reads.html | MAYOR'S BROADCAST A YULETIDE SERVICE; Avoiding City Business, He Reads Messages From Clergymen of Three Faiths CITY TO OPEN ITS GATES La Guardia Says That They Will Swing Wide This Christmas to Every Stranger | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/-y-r2-lye_-oegnees-i-medioal-dental-and-nurslngl-classes-to-be.html | .. Y... 'r2 .lyE_ OEGnEES I; Medical, Dental and NurslngI Classes to Be Graduated ] | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/producers-await-world-oil-policy-program-for-development-of-fields.html | PRODUCERS AWAIT WORLD OIL POLICY; Program for Development of Fields Abroad by Federal Funds Is Questioned GREAT EXPENSE FORESEEN Political Angles Considered Also -- Domestic Practices for Petroleum Defended PRODUCERS AWAIT WORLD OIL POLICY | True | By J.h. Carmical | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/flores-boxes-bryant-tonight.html | Flores Boxes Bryant Tonight | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/hesitancy-marks-trading-in-cotton-buyers-and-sellers-cautious.html | HESITANCY MARKS TRADING IN COTTON; Buyers and Sellers Cautious Awaiting War News and New Price Control Moves | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/avery-to-join-east-eleven.html | Avery to Join East Eleven | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/discussion-series-planned-by-times-war-and-postwar-problems-to-be.html | DISCUSSION SERIES PLANNED BY TIMES; War and Post-War Problems to Be Explored by Leaders During Next 6 Months AMERICA'S FUTURE A TOPIC Four Meetings to Be Devoted to Women's Role and Four to Trends in Literature | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/dr-myron-a__-w__arrineri-revealed-in-1935-killing-of-mani-in-87-to.html | DR. MYRON A__ W__ ARRINER'I; Revealed in 1935 Killing of ManI in '87 'to End Suffering' I | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/for-democratic-education-thinking-in-terms-of-fundamentals-life.html | For Democratic Education; Thinking in Terms of Fundamentals Life Regarded as Necessary | True | RUTH D. KELLOGG | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/news-of-food-heres-how-to-save-money-by-making-the-christmas.html | News of Food; Here's How to Save Money by Making the Christmas Pudding in Your Home | True | By Jane Holt | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/rev-charles-j-gorman-exhead-of-st-john-s-seminary-in-brooklyn-a.html | REV. CHARLES J., GORMAN; Ex-Head of St. John s Seminary in Brooklyn a Priest 34 Years | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/another-destroyer-launched.html | Another Destroyer Launched | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/wheat-prices-sag-at-end-of-week-final-report-on-production-in-us.html | WHEAT PRICES SAG AT END OF WEEK; Final Report on Production in U.S. Fails to Influence the Chicago Market WHEAT PRICES SAG AT END OF WEEK | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/abbate-wins-aau-walk.html | Abbate Wins A.A.U. Walk | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/polishred-amity-held-key-to-peace-collaboration-of-the-2-nations.html | POLISH-RED AMITY HELD KEY TO PEACE; Collaboration of the 2 Nations Despite Their Differences Is Urged at Meeting Here | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/miss-bulkley-affianced-graduate-of-vassar-brideelecl-of-lt-david-d.html | MISS BULKLEY AFFIANCED; Graduate of Vassar Bride-Elecl of Lt. David D. Watkins, Navy | True | Special to Tm Nsw YOR Tms. | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/3-allies-top-reich-in-planes-output-us-far-ahead-britain-and-russia.html | 3 ALLIES TOP REICH IN PLANES OUTPUT; U.S. Far Ahead -- Britain and Russia Each Probably Exceed 3,000 Aircraft Monthly | True | By Frederick Grahamby Cable To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/soldier-vote-move-called-left-wing-rankin-denounces-25-who-hit.html | SOLDIER VOTE MOVE CALLED 'LEFT WING'; Rankin Denounces 25 Who Hit Senate Action -- Tom Murray Assails Marcantonio | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/wiley-insists-opa-end-pork-rations-farmers-are-unable-to-market.html | WILEY INSISTS OPA END PORK RATIONS; Farmers Are Unable to Market Their Hogs and Feed Is Being Wasted, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/gardner-r0_-gers-i-noted-engineer-was-grandsonj-of-santa-fe.html | GARDNER R0_ GERS; I Noted Engineer Was GrandsonJ of Santa Fe Ex-President j | True | 8peclal to TH NSW YOK TrMSS. [ | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/byrd-group-to-sift-92-billion-unspent-by-us-war-agencies-economy.html | BYRD GROUP TO SIFT 92 BILLION UNSPENT BY U.S. WAR AGENCIES; Economy Committee to See if Uncommitted Balances Can Revert to Treasury 9-POINT INQUIRY SLATED On Findings, Joint Congressional Body Says, Will Hinge Fate of Appropriations BYRD GROUP TO SIFT UNSPENT 92 BILLION | True | By Jay Walzspecial To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/named-to-key-post-with-jm-mathes-inc.html | Named to Key Post With J.M. Mathes, Inc. | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/rip-streets-for-raid-shelters.html | Rip Streets for Raid Shelters | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/red-cross-in-chungking-american-field-service-women-arrive-to-open.html | RED CROSS IN CHUNGKING; American Field Service Women Arrive -- To Open Club Christmas | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/churchill-begins-to-resume-work-prime-ministers-temperature-is.html | CHURCHILL BEGINS TO RESUME WORK; Prime Minister's Temperature Is Normal and Pneumonia Signs Are Vanishing | True | By Cable To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/wlllls-s_-ell-official-of-t-a-edison-inc-hadj.html | WILLLS S_ ?ELL; Official of T. A. Edison, Inc., HadJ | True | special to the new times | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/distillers-to-give-data-to-sla-today-conference-with-oconnell-is.html | DISTILLERS TO GIVE DATA TO SLA TODAY; Conference With O'Connell Is Expected to Clarify Figures on Liquor in Storage | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/delinquency-here-is-laid-to-housing-women-war-workers-trying-to-get.html | DELINQUENCY HERE IS LAID TO HOUSING; Women War Workers Trying to Get Necessities for Children, Magistrate Kross Says | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/urges-caution-in-traffic-albany-motor-bureau-seeks-to-curb-holiday.html | URGES CAUTION IN TRAFFIC; Albany Motor Bureau Seeks to Curb Holiday Toll | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/japanese-bombed-in-tungting-region-chinese-troops-recapture-more.html | JAPANESE BOMBED IN TUNGTING REGION; Chinese Troops Recapture More 'Rice Bowl' Villages | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/r-mrs-abraham-posner-i-widow-of-shoe-manufacturer-a-director-of.html | r MRS. ABRAHAM POSNER I; Widow of Shoe Manufacturer a Director of Hebrew Home | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/pay-rises-approved-for-3-city-bureaus-mayor-acts-for-the-correction.html | PAY RISES APPROVED FOR 3 CITY BUREAUS; Mayor Acts for the Correction, Welfare and Public Works Units | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/french-patriots-blow-up-nazis.html | French Patriots Blow Up Nazis | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/albert-schinz-73-a-french-professor-taught-in-several-universities.html | ALBERT SCHINZ, 73, A FRENCH PROFESSOR; Taught in Several Universities and Smith College i | True | | C1B 610468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/lawyers-choose-dykman-brooklyn-man-nominated-to-head-state-bar.html | LAWYERS CHOOSE DYKMAN; Brooklyn Man Nominated to Head State Bar Group | True | Special to THE NEW YORK TIMES. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/buys-home-from-baptists.html | Buys Home From Baptists | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/caves-serve-as-armory-equipment-for-italians-repaired-in-nest-of.html | CAVES SERVE AS ARMORY; Equipment for Italians Repaired in Nest of Volcanic Burrows | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/dies-in-bathtub-at-hotel-nephew-of-michigan-capitalist-found-by.html | DIES IN BATHTUB AT HOTEL; Nephew of Michigan Capitalist Found by Friends Here | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/asks-vote-for-services-army-navy-unions-board-calls-it-right-of-all.html | ASKS VOTE FOR SERVICES; Army Navy Union's Board Calls It Right of All in '44 Election | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/-cordelia-ton_____e-a-bride-has-4-attendants-at-marriagei-here-to-.html | ! CORDELIA STON_____ E A BRIDE; Has 4 Attendants at MarriageI Here to Henry P. DeWitt ] | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/finnish.html | Finnish | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/carlbuch-known-for-choral-works-composer-and-conductor-dies-in.html | CARLBUSCH, KNOWN FOR CHORAL WORKS; Composer and Conductor Dies in Kansss City at 81 -- Won Qoldman Prize in 1920 | True | | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/mignano-in-allies-hands.html | Mignano in Allies' Hands | True | By Wireless To the New York Times. | C1B 610468 |
| 1943-12-20 | 1943-12-20 | https://www.nytimes.com/1943/12/20/archives/san-pietro-taken-5th-army-drives-beyond-it-to-peril-san-vittore.html | SAN PIETRO TAKEN; 5th Army Drives Beyond It to Peril San Vittore After 3-Day Battle MIGNANO HELD BY ALLIES 8th Army Secures Its Grasp on Ortona-Orsogna Road Ten Miles From Chieti SAN PIETRO TAKEN BY AMERICAN UNITS | True | By Milton Brackerby Wireless To the New York Times. | C1B 610468 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/us-ship-torpedoed-in-gulf-of-mexico-10-missing-in-first-loss-there.html | U.S. SHIP TORPEDOED IN GULF OF MEXICO; 10 Missing in First Loss There Since April -- Navy Gunners Drift 50 Hours | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/equality-of-treatment.html | EQUALITY OF TREATMENT | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/seek-more-braziltrade-us-manufacturers-plan-pact-to-lessen.html | SEEK MORE BRAZILTRADE; U.S. Manufacturers Plan Pact to Lessen Restrictions | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/miss-helen-watson.html | MISS HELEN WATSON | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/marauders-end-their-first-100-oncemocked-medium-bombers-have-record.html | MARAUDERS END THEIR 'FIRST 100'; Once-Mocked Medium Bombers Have Record Low Loss Ratio of .3 Per Cent | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/to-get-shoe-rations-discharged-men-and-women-of-services-aided-by.html | TO GET SHOE RATIONS; Discharged Men and Women of Services Aided by OPA | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/british-back-ilo-for-postwar-role-eden-links-aims-to-atlantic.html | BRITISH BACK ILO FOR POST-WAR ROLE; Eden Links Aims to Atlantic Charter -- 7-Point Agenda Drawn for Reconstruction | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/burns-pardon-asked-by-georgia-governor-arnall-pleads-for-fugitive.html | BURNS PARDON ASKED BY GEORGIA GOVERNOR; Arnall Pleads for 'Fugitive From Chain Gang,' Now in Jersey | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/railoutlay-approved-frisco-trustees-authorized-to-spend-2483662.html | RAIL-OUTLAY APPROVED; Frisco Trustees Authorized to Spend $2,483,662 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/russia-to-drop-internationale-new-anthem-extols-lenin-stalin-russia.html | Russia to Drop 'Internationale'; New Anthem Extols Lenin, Stalin; RUSSIA REPLACES 'INTERHATIOHALE' | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mrs-david-may.html | MRS. DAVID MAY | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/abraham-i-spiro-lawyer-for-46-years-official-of-hebrew-free-loan.html | ABRAHAM I. SPIRO; Lawyer for 46 Years, Official of Hebrew Free Loan Society | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/republic-to-sign-but-bars-back-pay-steel-concern-ready-to-extend.html | REPUBLIC TO SIGN BUT BARS BACK PAY; Steel Concern Ready to Extend CIO Contract Without a Retroactive Supplement | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/miss-anne-mkay-will-be-married-alumna-of-northfield-seminary.html | MISS ANNE M'KAY WILL BE MARRIED; Alumna of Northfield Seminary Fiancee of Lieut. H. Robert Marschalk of Navy | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/ltalian-actor-proves-no-pistol-packin-addict.html | Itallan Actor Proves No Pistol Packin' Addict | True | By the United Press. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/tito-forms-liberation-committee.html | Tito Forms Liberation Committee | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/huntington-marine-killed.html | Huntington Marine Killed | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/capt-frank-w-kellogg-naval-veteran-of-two-wars-86-fought-in-battle.html | CAPT. FRANK W. KELLOGG; Naval Veteran of Two Wars, 86 -- Fought in Battle of Manila | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/bryant-knocks-out-flores-at-st-nicks-referee-stops-contest-after.html | BRYANT KNOCKS OUT FLORES AT ST. NICKS; Referee Stops Contest After the Fourth Round -- Yarosz Outpoints Goode | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/books-authors.html | Books -- Authors | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/correction-aides-to-vote-city-group-will-consider-bonus-proposal-to.html | CORRECTION AIDES TO VOTE; City Group Will Consider Bonus Proposal Tonight | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/capital-discounts-la-paz-overturn-proargentine-government-not.html | CAPITAL DISCOUNTS LA PAZ OVERTURN; Pro-Argentine Government Not Likely to Weaken Solidarity of Allies, Washington Says | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/kilrea-leads-in-scoring-paces-american-league-hockey-players-with.html | KILREA LEADS IN SCORING; Paces American League Hockey Players With 33 Points | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/gifts-that-need-no-special-qualifications-of-size-or-color.html | Gifts That Need No Special Qualifications Of Size or Color Suggested for Men Shoppers | True | By Martha Parker | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/unique-yule-party-for-rca.html | Unique Yule Party for RCA | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/hope-in-democracys-triumph.html | Hope in Democracy's Triumph | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/hoppe-to-play-cochran-1900point-3cushion-match-will-start-jan-5.html | HOPPE TO PLAY COCHRAN; 1,900-Point 3-Cushion Match Will Start Jan. 5 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/bomber-plant-upset-by-mrs-longstreet-confederate-generals-widow-a.html | BOMBER PLANT UPSET BY MRS. LONGSTREET; Confederate General's Widow, a Riveter, Defies Union | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/marine-knockout-victor-obrien-stops-henneberger-in-south-pacific.html | MARINE KNOCKOUT VICTOR; O'Brien Stops Henneberger in South Pacific Tourney | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/yeggs-get-gifts-in-safes-most-of-15000-jewelry-in-haul-had-been.html | YEGGS GET GIFTS IN SAFES; Most of $15,000 Jewelry in Haul Had Been Sold for Christmas | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/city-pay-rises-seen-as-new-tax-lever-mayor-expected-to-use-need-for.html | CITY PAY RISES SEEN AS NEW TAX LEVER; Mayor Expected to Use Need for Funds to Gain His Old Program at Albany | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/edwin-j-lafferty-temple-u-trustee-former-civic-banking-leader-in.html | EDWIN J. LAFFERTY, TEMPLE U. TRUSTEE; Former Civic, Banking Leader in Philadelphia, 71, Dies at the University's Hospital | | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/manheim-a-lehman-partner.html | Manheim a Lehman Partner | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/cq-chandler-banker-who-helped-crippled-children-in-kansas-dies.html | C.Q. CHANDLER; Banker Who Helped Crippled Children in Kansas Dies | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/army-acts-to-speed-veterans-benefits-war-department-and-bureau-are.html | ARMY ACTS TO SPEED VETERANS' BENEFITS; War Department and Bureau Are Setting Up Machinery | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/schoff-resigns-fair-posts.html | Schoff Resigns Fair Posts | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/elected-to-presidency-of-miller-tool-company.html | Elected to Presidency Of Miller Tool Company | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/benefit-for-emerson-school.html | Benefit for Emerson School | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/chicago-merger-rebuffed-proposed-tieup-of-2-markets-is-coldly.html | CHICAGO MERGER REBUFFED; Proposed Tie-Up of 2 Markets Is Coldly Received | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/2500000-in-population-shift.html | 2,500,000 in Population Shift | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/el-paso-utilities-to-be-sold.html | El Paso Utilities to Be Sold | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/notes.html | Notes | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/magistrate-strong-holds-first-court-former-investigation-official.html | MAGISTRATE STRONG HOLDS FIRST COURT; Former Investigation Official Stresses Social Problems | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/named-as-new-chairman-of-marion-steam-shovel.html | Named as New Chairman Of Marion Steam Shovel | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/russian.html | Russian | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/show-to-aid-womens-league.html | Show to Aid Women's League | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/prtrolman-drew-wins-charges-of-subversive-activity-are-dismissed-by.html | PRTROLMAN DREW WINS; Charges of Subversive Activity Are Dismissed by Police | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/bonus-of-15-billion-is-proposed-by-vfw-foreign-wars-group-urges.html | BONUS OF 15 BILLION IS PROPOSED BY VFW; Foreign Wars Group Urges Schedule as a Substitute for Mustering-Out Pay | True | By John D. Morris | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/corrects-wheat-comment-mcarthur-disavows-asserting-canada-held-for.html | CORRECTS WHEAT COMMENT; McArthur Disavows Asserting Canada Held for Higher Prices | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/germans-stress-balkan-troubles-berlin-tells-of-grim-battles-in.html | GERMANS STRESS BALKAN TROUBLES; Berlin Tells of 'Grim Battles' in Which Partisans Suffered 5,668 More Casualties | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/utility-to-retire-senior-securities-cities-service-power-and-light.html | UTILITY TO RETIRE SENIOR SECURITIES; Cities Service Power and Light Would Have Only Common Stock, Held by Parent | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/geiges-is-nominated-suggested-as-chairman-of-the-football-rules.html | GEIGES IS NOMINATED; Suggested as Chairman of the Football Rules Committee | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/antiaircraft-guns-at-peak-in-britain-93-german-raiders-destroyed-so.html | ANTI-AIRCRAFT GUNS AT PEAK IN BRITAIN; 93 German Raiders Destroyed So Far This Year | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/women-die-mysteriously-mother-and-daughter-found-as-burned-food.html | WOMEN DIE MYSTERIOUSLY; Mother and Daughter Found as Burned Food Odor Is Traced | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/forests-burn-over-1000-acres.html | Forests Burn Over 1,000 Acres | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/police-vote-down-overtime-by-2-to-1-no-place-on-force-for-wise-guys.html | POLICE VOTE DOWN OVERTIME BY 2 TO 1; No Place on Force for 'Wise Guys,' Mayor Says in Talk Heard by Men in Cruise Cars | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/jacks-pilot-seeking-40-for-ruffin-bout-efforts-to-arrange-a-return.html | JACK'S PILOT SEEKING 40% FOR RUFFIN BOUT; Efforts to Arrange a Return Match for Jan. 7 Hit Snag | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/us-air-base-in-china-little-harmed-by-raid-us-fighters-down-4-zeros.html | U.S. AIR BASE IN CHINA LITTLE HARMED BY RAID; U.S. Fighters Down 4 Zeros Without Loss -- Liberators Strike | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mayor-is-accused-of-2-falsehoods-judge-taylor-challenges-his-charge.html | MAYOR IS ACCUSED OF 2 'FALSEHOODS'; Judge Taylor Challenges His Charge of Anti-Relief Drive by a 'Notorious Drunk' | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/honerkamp-winters.html | Honerkamp -- Winters | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/minister-killed-by-train.html | Minister Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/givers.html | GIVERS | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/coup-chief-scouts-buenos-aires-link-cooperation-with-us-and-aid-to.html | COUP CHIEF SCOUTS BUENOS AIRES LINK; Cooperation With U.S. and Aid to Bolivian People Pledged by Paz Estenssoro | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/buys-ziegfeld-theatre-billy-rose-bids-630000-cash-topping-loews.html | BUYS ZIEGFELD THEATRE; Billy Rose Bids $630,000 Cash, Topping Loew's Offer | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/horse-makes-commuters-late.html | Horse Makes Commuters Late | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/escape-jury-duty-in-dewey-inquiry-22-of-first-panel-excused-on-own.html | ESCAPE JURY DUTY IN DEWEY INQUIRY; 22 of First Panel Excused on Own Request, Others for Knowing the O'Connells | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/berlin-60-razed-swiss-paper-says-eyewitness-lists-2000000-as.html | BERLIN 60% RAZED, SWISS PAPER SAYS; Eyewitness Lists 2,000,000 as Homeless -- Plan for Total Evacuation Is Reported | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/brooke-home-from-italy.html | Brooke Home From Italy | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/schoff-to-be-head-of-bloomingdales-chicago-store-man-to-succeed.html | SCHOFF TO BE HEAD OF BLOOMINGDALE'S; Chicago Store Man to Succeed Schaap, Who Will Be Elected Board Chairman Feb. 1 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/us-farmers-discover-britons-fonder-of-work.html | U.S. Farmers Discover Britons Fonder of Work | True | By Cable To the New Nork Times. | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/wpb-may-tighten-acetates-control-fabricators-declare-inflated.html | WPB MAY TIGHTEN ACETATES CONTROL; Fabricators Declare Inflated Demands Still Are Running Ahead of Supply | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/william-c0llard-worked-30-years-on-tunnel-project-for-english.html | WILLIAM C0LLARD; Worked 30 Years on Tunnel Project for English Channel | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/british.html | British | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/last-troops-returning.html | Last Troops Returning | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/us-charges-cartel-civil-suit-filed-here-against-tanning-material.html | U.S. CHARGES CARTEL; Civil Suit Filed Here Against Tanning Material Firms | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/navy-fliers-killed-in-florida.html | Navy Fliers Killed in Florida | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/admirals-son-missing-in-action.html | Admiral's Son Missing in Action | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/slovak-brigade-joins-russians.html | Slovak Brigade Joins Russians | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/gail-b-jenkins.html | GAIL B. JENKINS | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/titos-aides-visit-allies-in-egypt-full-accord-reached-in.html | TITO'S AIDES VISIT ALLIES IN EGYPT; Full Accord Reached in Non-Political Talks on Military Aid for Yugoslavs | True | By C.l. Sulzberger | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/allies-tie-england-at-rugby.html | 'Allies' Tie England at Rugby | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/15-lighterage-companies-sued.html | 15 Lighterage Companies Sued | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mrs-john-hughes.html | MRS. JOHN HUGHES | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/tacy-w-hood-betrothed.html | Tacy W. Hood Betrothed | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/twostory-buildings-bought-in-brooklyn-three-dwellings-disposed-of.html | TWO-STORY BUILDINGS BOUGHT IN BROOKLYN; Three Dwellings Disposed of by the HOLC | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/sharp-rise-in-rye-leads-grains-up-in-spite-of-profittaking-it.html | SHARP RISE IN RYE LEADS GRAINS UP; In Spite of Profit-Taking It Closes 1 1/4-1 3/4 Cents Higher -- Short Wheat Crop Seen | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/whole-floor-leased-in-501-madison-ave-french-press-service-gets.html | WHOLE FLOOR LEASED IN 501 MADISON AVE; French Press Service Gets Large Office Space | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/chic-little-hats-shown-for-misses-felt-pinup-and-pockette-featured.html | CHIC LITTLE HATS SHOWN FOR MISSES; Felt 'Pin-Up' and 'Pockette' Featured for Teen-agers at Lord & Taylor's | True | By Virginia Pope | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/women-71-of-help-in-retail-stores-survey-of-18-cities-in-state-also.html | WOMEN 71% OF HELP IN RETAIL STORES; Survey of 18 Cities in State Also Shows 7% Rise in Hiring | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/russia-seen-firm-on-new-frontiers-desire-for-friendly-regimes-in.html | RUSSIA SEEN FIRM ON NEW FRONTIERS; Desire for Friendly Regimes in All Contiguous Countries Is Held to Be Stronger | True | By James B. Reston | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/capt-beach-dies-a-naval-hero-76-veteran-of-manila-commanded.html | CAPT. BEACH DIES; A NAVAL HERO, 76; Veteran of Manila Commanded Flagship in 1st World War -- Winner of 9 Medals | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/submarine-sunk-off-colombia.html | Submarine Sunk Off Colombia | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/heads-seatex-oil-co.html | Heads Seatex Oil Co. | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/work-in-a-swap-shop.html | Work in a Swap Shop | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/chinese.html | Chinese | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/giraud-urges-hospitality-for-allies-on-holidays.html | Giraud Urges Hospitality For Allies on Holidays | True | By the United Press. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/new-curacaous-link-radiotelephone-service-is-inaugurated-at.html | NEW CURACAO-U.S. LINK; Radiotelephone Service Is Inaugurated at Willemstad | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/threaten-transit-strike-union-leaders-warn-of-tieup-in-minneapolis.html | THREATEN TRANSIT STRIKE; Union Leaders Warn of Tie-Up in Minneapolis and St. Paul | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/school-program-backed-higher-education-board-willing-to-aid-in.html | SCHOOL PROGRAM BACKED; Higher Education Board Willing to Aid in Applied Arts Project | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/clarey-cronan.html | Clarey -- Cronan | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/broadway-assessment-reduced.html | Broadway Assessment Reduced | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/catherine-milvaine-wed-to-navy-man-bride-of-ensign-jh-mcdonald-in.html | CATHERINE M'ILVAINE WED TO NAVY MAN; Bride of Ensign J.H. McDonald in Madison Avenue Church | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/miss-mcorkindale-becomes-affianced-she-is-engaged-to-lieut-robert-e.html | MISS M'CORKINDALE BECOMES AFFIANCED; She Is Engaged to Lieut. Robert E. Stevenson of Marines | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/wings-over-the-pacific.html | WINGS OVER THE PACIFIC | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/the-play-the-patriots-with-walter-hampden-as-jefferson-opens-for-a.html | THE PLAY; 'The Patriots,' With Walter Hampden as Jefferson, Opens for a Week at the City Center | True | By Lewis Nichols | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/patrick-j-madden-white-plains-stationer-owned-citys-last-wooden.html | PATRICK J. MADDEN; White Plains Stationer Owned City's Last Wooden Indian | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/memorial-service-for-clark-robinson-stage-designer-was-killed-on.html | MEMORIAL SERVICE FOR CLARK ROBINSON; Stage Designer Was killed on Duty as Air Forces Major | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/sir-charles-a-bennett.html | SIR CHARLES A. BENNETT | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/draft-board-quits-in-father-protest-members-at-salamanca-ny-object.html | DRAFT BOARD QUITS IN FATHER PROTEST; Members at Salamanca, N.Y., Object to Industrial Deferments | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/troops-health-praised-americans-in-south-pacific-in-good-condition.html | TROOPS' HEALTH PRAISED; Americans in South Pacific in Good Condition, General Says | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/christmas-mail-up-15-to-20-in-city-peak-is-expected-by-tonight-as.html | CHRISTMAS MAIL UP 15 TO 20% IN CITY; Peak Is Expected by Tonight as Heavy Volume Started Earlier Than in 1942 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/marian-harris.html | Marian -- Harris | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/155-to-get-degrees-as-doctors-dentists-dr-butler-to-address.html | 155 TO GET DEGREES AS DOCTORS, DENTISTS; Dr. Butler to Address Graduates at Columbia Thursday | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/jacobs-outpoints-bolden.html | Jacobs Outpoints Bolden | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/wolfe-holmes.html | Wolfe -- Holmes | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/36600-for-dentist-in-claim-0n-teeth-supreme-court-which-upheld-ban.html | $36,600 FOR DENTIST IN CLAIM 0N TEETH; Supreme Court, Which Upheld Ban on Mail Sales, Allows Defense Suit Costs | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/gurrah-gets-new-delay-lepke-partner-in-racketeering-too-iii-to-be.html | GURRAH GETS NEW DELAY; Lepke Partner in Racketeering Too III to Be Sentenced | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/2-chop-houses-lose-meat-for-duration-commissary-also-included-in.html | 2 CHOP HOUSES LOSE MEAT FOR DURATION; Commissary Also Included in OPA Penalty -- All Three Are Owned by Thomas J. Murray | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/supplies-come-first.html | SUPPLIES COME FIRST | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/stocks-held-back-by-profittaking-revival-of-interest-in-motors-is.html | STOCKS HELD BACK BY PROFIT-TAKING; Revival of Interest in Motors Is Feature of a Session Marked by Indecision | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/death-breaks-a-date-fiancee-waits-at-station-for-soldier-whom-train.html | DEATH BREAKS A DATE; Fiancee Waits at Station for Soldier Whom Train Killed | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/lists-birth-control-aids-a-m-a-journal-publishes-first-group-of.html | LISTS BIRTH CONTROL AIDS; A. M. A. Journal Publishes First Group of Tested Devices | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/flying-fortress-takes-santa-to-british-children.html | Flying Fortress Takes Santa to British Children | True | By the United Press. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/sprigg-despard-camden-traction-coal-and-trust-co-official-dies-in.html | SPRIGG DESPARD CAMDEN; Traction, Coal and Trust Co. Official Dies in St. Luke's | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/american-league-batting-laurels-won-by-appling-for-second-time.html | American League Batting Laurels Won by Appling for Second Time; WHITE SOX VETERAN IS FIRST WITH .328 | True | By John Drebinger | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/dr-nm-butler-iii.html | Dr. N.M. Butler III | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/2-lost-8-saved-on-army-plane.html | 2 Lost, 8 Saved on Army Plane | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/daughter-to-michael-ramuses.html | Daughter to Michael Ramuses | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/seed-of-a-scandal-put-into-tax-bill-says-morgenthau-renegotiation.html | SEED OF A SCANDAL PUT INTO TAX BILL, SAYS MORGENTHAU; Renegotiation Clauses Held to Open the Door to 'Truly Extortionate Profits' | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/charles-f-davis.html | CHARLES F. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/elizabeth-e-zimmer-wed-bride-of-lt-gerard-g-currall-of-navy-in.html | ELIZABETH E. ZIMMER WED; Bride of Lt. Gerard G. Currall of Navy in Newark Ceremony | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/revision-in-jersey-faces-court-test-action-filed-by-publisher-borg.html | REVISION IN JERSEY FACES COURT TEST; Action Filed by Publisher Borg Questions Legality of Steps Toward New Constitution | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/receipts-of-hogs-biggest-in-15-years-record-holdovers-expected.html | RECEIPTS OF HOGS BIGGEST IN 15 YEARS; Record Holdovers Expected -Chicago Packers Leave 16,000 of Shipment of 28,000 | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/holc-sells-bronx-house.html | HOLC Sells Bronx House | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/first-national-of-chicago-to-increase-capital-stock.html | First National of Chicago To Increase Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/lady-astor-wins-a-pig-receives-reward-for-entertaining-american.html | LADY ASTOR WINS A PIG; Receives Reward for Entertaining American Soldiers | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/bank-would-halve-stocks-par-value-title-guarantee-plans-transfer-of.html | BANK WOULD HALVE STOCK'S PAR VALUE; Title Guarantee Plans Transfer of $3,000,000 Reduction to Surplus Account | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/tropical-feature-taken-by-samhar-bromley-entry-beats-kanlast-by.html | TROPICAL FEATURE TAKEN BY SAMHAR; Bromley Entry Beats Kanlast by Length and Half, With Moon Maiden Third | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/rangers-get-demers-wingman.html | Rangers Get Demers, Wingman | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/potrero-meeting-postponed.html | Potrero Meeting Postponed | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mili-is-attacked-4-times-in-2-days-our-air-assault-on-marshalls.html | MILI IS ATTACKED 4 TIMES IN 2 DAYS; Our Air Assault on Marshalls Enters 12th Straight Day -Catalina Fires Transport | True | By George F. Horne | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/us-sailor-is-killed-in-bermuda.html | U.S. Sailor Is Killed in Bermuda | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/of-local-origin.html | Of Local Origin | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/store-sales-trail-november-record-december-retail-volume-here-to-be.html | STORE SALES TRAIL NOVEMBER RECORD; December Retail Volume Here to Be 2-4% Less Than 1942 Figures, Trade Estimates | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/deep-us-attack-pounds-augsburg-liberators-from-south-assault-reich.html | DEEP U.S. ATTACK POUNDS AUGSBURG; Liberators From South Assault Reich City as 'Forts' Hit Innsbruck Again | True | By Harold Callender | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/caterpillar-net-put-at-7436831-tractor-companys-earnings-for-11.html | CATERPILLAR NET PUT AT $7,436,831; Tractor Company's Earnings for 11 Months Are Equal to $3.95 a Share | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/relative-of-duke-guilty-carlos-vejarano-y-cassina-admits-failure-to.html | RELATIVE OF DUKE GUILTY; Carlos Vejarano y Cassina Admits Failure to Register as Nazi Agent | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/contract-being-renegotiated.html | Contract Being Renegotiated | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/elmend0rf-farm-is-sold-p-a-b-widener-purchase-from-fathers-estate-a.html | ELMEND0RF FARM IS SOLD; P. A. B. Widener Purchase From Father's Estate Announced | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/oaklawn-gets-license-is-granted-racing-permit-over-protest-of.html | OAKLAWN GETS LICENSE; Is Granted Racing Permit Over Protest of Governor Adkins | True |  | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-18-no-title.html | Article 18 -- No Title | True |  | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/3-deny-army-graft-charges.html | 3 Deny Army Graft Charges | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/would-send-food-to-nazi-victims-senate-committee-urges-state.html | WOULD SEND FOOD TO NAZI VICTIMS; Senate Committee Urges State Department to Act for Plan Patterned on Greek Aid | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/4-new-zealand-fliers-rout-40-enemy-zeros-record-victory-believed.html | 4 NEW ZEALAND FLIERS ROUT 40 ENEMY ZEROS; Record Victory Believed Won in Battle Over Bougainville | True | By Wireless To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/rug-importers-buy-321-fifth-avenue-pay-cash-for-fivestory-and.html | RUG IMPORTERS BUY 321 FIFTH AVENUE; Pay Cash for Five-Story and Basement Building Which Are Assessed at $160,000 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/allpro-eleven-picked-chicago-bears-gain-four-places-on-united-press.html | ALL-PRO ELEVEN PICKED; Chicago Bears Gain Four Places on United Press Team | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/5th-army-batters-san-vittore-gates-advances-two-miles-in-drive.html | 5TH ARMY BATTERS SAN VITTORE GATES; Advances Two Miles in Drive Toward Cassino -- 8th Army Penetrates Farther | True | By Milton Bracker | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/7point-program-drafted.html | 7-Point Program Drafted | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/phil-s-freidenbeeg.html | PHIL S. FREIDENBEEG | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mack-nearing-81-to-stay-at-helm-connie-59-years-in-baseball-still.html | MACK, NEARING 81, TO STAY AT HELM; Connie, 59 Years in Baseball, Still Likes to Travel and Supervise His Athletics | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/1005249000-bills-sold.html | $1,005,249,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/japanese.html | Japanese | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/cant-sue-for-injury-after-getting-award-worker-is-barred-by-supreme.html | CAN'T SUE FOR INJURY AFTER GETTING AWARD; Worker Is Barred by Supreme Court From 2-State Action | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/new-blasts-shake-oslo-munitions-blown-from-ship-on-sunday-explode.html | NEW BLASTS SHAKE OSLO; Munitions Blown From Ship on Sunday Explode | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/production-of-nickel-kept-at-record-pace-war-demands-met.html | PRODUCTION OF NICKEL KEPT AT RECORD PACE; War Demands Met, International Company Head Reports | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/feathers-in-gale-premiere-tonight-comedy-dealing-with-quaint-new.html | 'FEATHERS IN GALE' PREMIERE TONIGHT; Comedy Dealing With Quaint New England Custom Will Open at the Music Box | True | SAM ZOLOTOW | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/film-stars-to-go-to-britain.html | Film Stars to Go to Britain | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/lozada-gets-washington-post.html | Lozada Gets Washington Post | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/holiday-in-steel-plants-carnegieillinois-operations-to-be-cut.html | HOLIDAY IN STEEL PLANTS; Carnegie-Illinois Operations to Be Cut Christmas Day | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/germans-badly-punished.html | Germans Badly Punished | True | By Herbert L. Matthews | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/santa-to-use-mule-in-kentucky.html | Santa to Use Mule in Kentucky | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mrs-doris-olmsted-is-wed-to-capt-pope-she-is-bride-of-a-hero-of.html | MRS. DORIS OLMSTED IS WED TO CAPT. POPE; She Is Bride of a Hero of First World War, Now in Air Forces | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/elizabeth-bankwitz-engaged-to-a-marine.html | Elizabeth Bankwitz Engaged to a Marine | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/25-concerns-hailed-for-accident-cuts-safety-council-plans-second.html | 25 CONCERNS HAILED FOR ACCIDENT CUTS; Safety Council Plans Second Contest for Plants Here | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/war-agency-appointments.html | War Agency Appointments | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/18-veteran-accused-of-slashing-waiter-philadelphian-freed-in.html | '18 VETERAN ACCUSED OF SLASHING WAITER; Philadelphian, Freed in Killing 13 Years Ago, Faces New Charge | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/holiday-to-cause-drop-to-930-in-steel-output.html | Holiday to Cause Drop To 93.0 in Steel Output | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/new-reorganization-is-denied-railroad-chicago-northwestern-loses-on.html | NEW REORGANIZATION IS DENIED RAILROAD; Chicago & Northwestern Loses on Appeal to Supreme Court | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/village-to-be-sold-caney-creek-tenn-has-population-of-only-50.html | VILLAGE TO BE SOLD; Caney Creek, Tenn., Has Population of Only 50 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/masaryk-explains-pact-with-russia-czechoslovak-minister-says-small.html | MASARYK EXPLAINS PACT WITH RUSSIA; Czechoslovak Minister Says Small Nations Cannot Live Without Soviet Friendship | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/robinson-appeals-death-sentence.html | Robinson Appeals Death Sentence | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/united-states.html | United States | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/will-rogers-memorial-group-winds-up-75000-to-texas-a-and-m-ends-its.html | Will Rogers Memorial Group Winds Up; $75,000 to Texas A. and M. Ends Its Funds | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/munthe-aids-dog-owners-donates-1200-to-meet-rise-in-license-fees.html | MUNTHE AIDS DOG OWNERS; Donates $1,200 to Meet Rise in License Fees for 1944 | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/25-children-to-give-play-bobino-will-be-presented-at-new-school-on.html | 25 CHILDREN TO GIVE PLAY; 'Bobino' Will Be Presented at New School on Christmas Day | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/jeanne-davis-troth-to-cadet-announced-smith-college-senior-will-be.html | JEANNE DAVIS' TROTH TO CADET ANNOUNCED; Smith College Senior Will Be Wed to Fred M. Carey of Army | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/naming-of-leader-of-invasion-urged-both-us-and-british-officers-in.html | NAMING OF LEADER OF INVASION URGED; Both U.S. and British Officers in London Think Delay Is Hampering Operation | True | By Cable to the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/news-of-food-chocolatecovered-orange-peel-among-unusual-candies.html | News of Food; Chocolate-Covered Orange Peel Among Unusual Candies Made by Eugenia Tay | True | By Jane Holt | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mildred-garner-fiancee-of-navy-officer.html | Mildred Garner Fiancee of Navy Officer; | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/congress-recesses-today-for-3-weeks.html | Congress Recesses Today for 3 Weeks | True | By the United Press. | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/la-paz-regime-out-penaranda-arrested-in-coupsome-casualties-in.html | LA PAZ REGIME OUT; Penaranda Arrested in Coup-'Some Casualties' in Four-Hour Fighting | True | By Arnaldo Cortesi | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/89220000-sought-by-31-housing-units-43467000-notes-to-be-sold-dec.html | $89,220,000 SOUGHT BY 31 HOUSING UNITS; $43,467,000 Notes to Be Sold Dec. 29 and $45,753,000 of Them on Jan. 6 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/grolier-club-tribute-to-dickens.html | Grolier Club Tribute to Dickens | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/thomas-williams-elizabeth-leader-mayor-of-new-jersey-city-in-193233.html | THOMAS WILLIAMS, ELIZABETH LEADER; Mayor of New Jersey City in 1932-33 Dies -- a Real Estate Broker There Since 1912 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/jail-for-price-violators-harry-and-abe-romaner-poultry-sellers.html | JAIL FOR PRICE VIOLATORS; Harry and Abe Romaner, Poultry Sellers, Sentenced | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/tax-assessment-upheld-supreme-court-refuses-review-of-trico.html | TAX ASSESSMENT UPHELD; Supreme Court Refuses Review. of Trico Products Decisions | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/misssigrid-shield-becomes-engaged-yoeman-2d-class-in-waves-to-be.html | MISS-SIGRID SHIELD BECOMES ENGAGED; Yoeman 2d Class in Waves to Be Married to Lieut. Gail M. Raphael of the Navy | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/edmund-l-durkin.html | EDMUND L. DURKIN | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/make-ftc-stipulations-grate-firms-fabriu-distributor-to-end-certain.html | MAKE FTC STIPULATIONS; Grate Firms, Fabriu Distributor to End Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/billion-in-stamps-sold-owi-reports-on-the-savings-drive-to-aid-war.html | BILLION IN STAMPS SOLD; OWI Reports on the Savings Drive to Aid War Program | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/third-dartmouth-game-off.html | Third Dartmouth Game Off | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/swedes-fire-on-german-plane.html | Swedes Fire on German Plane | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/90000-bonds-sold-at-debutante-ball-patriotic-comingout-party-also.html | $90,000 BONDS SOLD AT DEBUTANTE BALL; Patriotic 'Coming-Out' Party Also Aids the Infirmary for Women and Children | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mmea-to-discuss-markets.html | M.M.E.A. to Discuss Markets | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/finnish.html | Finnish | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mnutt-maps-plans-on-jobs-for-veterans-wmc-chief-makes-uses-key-to.html | M'NUTT MAPS PLANS ON JOBS FOR VETERANS; WMC Chief Makes USES Key to Post-War Machinery | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/cotton-is-traded-in-7point-range-session-is-quiet-with-trade.html | COTTON IS TRADED IN 7-POINT RANGE; Session Is Quiet, With Trade Hesitant on Making Any New Commitments | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/opera-bianca-given.html | Opera 'Bianca' Given | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/dean-gallagher.html | DEAN GALLAGHER | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/presentation-of-blood-donor-scroll-to-red-cross.html | PRESENTATION OF BLOOD DONOR SCROLL TO RED CROSS | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/asks-burning-of-packing-in-gifts-from-abroad.html | Asks Burning of Packing In Gifts From Abroad | True | Special to THE NEW YORK TIMES. | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/drop-seen-in-crop-of-winter-wheat-harvest-next-year-expected-to-re.html | DROP SEEN IN CROP OF WINTER WHEAT; Harvest Next Year -- Expected to Re Lowest Despite Rise in the Acreage Seeded | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/james-stewart-in-bremen-attack.html | James Stewart in Bremen Attack | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/joins-us-radiator-board.html | Joins U.S. Radiator Board | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/harry-rodesky.html | HARRY RODESKY | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/cromwell-suit-on-today-hawaii-depositions-reach-reno-for-divorce.html | CROMWELL SUIT ON TODAY; Hawaii Depositions Reach Reno for Divorce Proceeding | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/advice-to-political-leaders.html | Advice to Political Leaders | True | MARY BROOKE | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/new-yorker-made-lieut-colonel.html | New Yorker Made Lieut. Colonel | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/white-sales-aided-by-ceiling-promise-sellers-await-relief-from-opa.html | WHITE SALES AIDED BY CEILING PROMISE; Sellers Await Relief From OPA but Margins of Distributors May Be Reduced | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/traffic-mishaps-down-31-only-one-less-death-resulted-last-week-than.html | TRAFFIC MISHAPS DOWN 31; Only One Less Death Resulted Last Week Than Year Ago | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/patty-berg-no-1-in-athletic-poll-golfer-ranked-leading-woman-in.html | PATTY BERG NO. 1 IN ATHLETIC POLL; Golfer Ranked Leading Woman in Sports by Expert Vote for Associated Press | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/john-c-eckel-85-expert-on-dickens-book-collector-who-sold-490.html | JOHN C. ECKEL, 85, EXPERT ON DICKENS; Book Collector Who Sold 490 Volumes for $17,841 Dies -- Newspaper Executive | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/barbara-lantry-engaged-graduate-of-smith-college-is-fiancee-of-elon.html | BARBARA LANTRY ENGAGED; Graduate of Smith College Is Fiancee of Elon R. Brown | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/sreen-news-here-and-in-hollywood-virginia-bruce-is-named-for-lead.html | SREEN NEWS HERE AND IN HOLLYWOOD; Virginia Bruce Is Named for Lead in 'Prodigal Women' -- Brandts Acquire Abbey | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/pays-30000000-to-veterans.html | Pays $30,000,000 to Veterans | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/egypt-honors-american-judge.html | Egypt Honors American Judge | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/not-late-mr-koenig-says-adjective-cannot-apply-to-him-in-any-way-he.html | Not Late, Mr. Koenig Says; Adjective Cannot Apply to Him in Any Way, He Asserts | True | SAMUEL S. KOENIG | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/benes-sees-victory-near-czech-president-optimistic-in-address-in.html | BENES SEES VICTORY NEAR; Czech President Optimistic in Address in Moscow | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/russian-general-on-way-here.html | Russian General on Way Here | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/itu-stops-strike-on-capital-papers-labor-members-of-wlb-induce.html | ITU STOPS STRIKE ON CAPITAL PAPERS; Labor Members of WLB Induce Union to End Stoppage Which Crippled 4 Publications | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/frederic-w-jones.html | FREDERIC W. JONES | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/gardener-guilty-of-murder.html | Gardener Guilty of Murder | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/reich-port-bombed-25-heavies-lost-in-big-attack-but-40-enemy-planes.html | REICH PORT BOMBED; 25 'Heavies' Lost in Big Attack, but 40 Enemy Planes Are Downed | True | By Drew Middleton | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/republicans-dividing-on-convention-site-big-group-protests-chicago.html | Republicans Dividing on Convention Site; Big Group Protests Chicago as Reactionary | True | By Charles Hurd | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/bougainville-withdrawal-is-seen.html | Bougainville Withdrawal Is Seen | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/field-stake-to-sage-pointer.html | Field Stake to Sage Pointer | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/2-young-skaters-drown-in-jersey-victims-are-sons-of-princeton.html | 2 YOUNG SKATERS DROWN IN JERSEY; Victims Are Sons of Princeton Professor and Librarian at the University | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/red-drive-to-win-negroes-charged-walter-white-says-communists-use.html | RED DRIVE TO WIN NEGROES CHARGED; Walter White Says Communists Use Adult Schools in Effort to Influence Opinion | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/centuryold-toys-in-exhibition-here-historical-society-gives-dutch.html | CENTURY-OLD TOYS IN EXHIBITION HERE; Historical Society Gives Dutch Christmas Party for Its Members and Families | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/committee-calls-pearson.html | Committee Calls Pearson | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/demand-deposits-rise-in-the-week-increase-of-675000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $675,000,000 Is Reported by Reserve Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/lists-4600000-communists.html | Lists 4,600,000 Communists | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/ginning-0f-cotton-declines-in-year-amount-processed-from-crop-of.html | GINNING 0F COTTON DECLINES IN YEAR; Amount Processed From Crop of Current Period Put at 10,774,805 Bales | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/tokyo-sinks-ten-more-us-ships.html | Tokyo Sinks Ten More U.S. Ships | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/nlrb-election-protested-botany-mills-threatens-to-sue-over-textile.html | NLRB ELECTION PROTESTED; Botany Mills Threatens to Sue Over Textile Workers Vote | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/joseph-w-hibbert.html | JOSEPH W. HIBBERT | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/christina-carroll-sings-in-la-boheme-makes-metropolitan-debut-as.html | CHRISTINA CARROLL SINGS IN 'LA BOHEME'; Makes Metropolitan Debut as Musetta -- Albanese Is Mimi | True | R.L. | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/in-the-nation-more-on-the-issue-over-renegotiation.html | In The Nation; More on the Issue Over Renegotiation | True | By Arthur Krock | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/yeshiva-five-victor-4238.html | Yeshiva Five Victor, 42-38 | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/more-meat-for-civilians-head-of-swift-co-the-packers-predicts.html | MORE MEAT FOR CIVILIANS; Head of Swift & Co., the Packers, Predicts Increased Output | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/somervell-calls-canadas-oil-vital-he-assails-moves-to-drop-canol.html | SOMERVELL CALLS CANADA'S OIL VITAL; He Assails Moves to Drop Canol Project and Declares It Needed in Pacific War | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/new-york-doctors-on-job-in-britain-physicians-and-nurses-from.html | NEW YORK DOCTORS ON JOB IN BRITAIN; Physicians and Nurses From Medical Center Tend 8th Air Force Casualties | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/dr-frank-kaufman.html | DR. FRANK KAUFMAN | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/president-urges-union-chiefs-take-railroads-terms-but-they-frown-on.html | PRESIDENT URGES UNION CHIEFS TAKE RAILROADS' TERMS; But They Frown on New Offer Despite Plea to Settle as Christmas Gift to Nation | True | By Louis Stark | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/two-couples-die-on-same-day-here-t-d-carpenters-a-thompsons-succumb.html | TWO COUPLES DIE ON SAME DAY HERE; T. D. Carpenters, A. Thompsons Succumb Within 13 Hours | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/guadalcanal-ace-has-11-victims.html | Guadalcanal Ace Has 11 Victims | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/westchester-adopts-14894599-budgets-tax-levy-lowest-since-1938.html | WESTCHESTER ADOPTS $14,894,599 BUDGETS; Tax Levy Lowest Since 1938 -- $200,000 Cost-of-Living Rises | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/guardian-life-advances-conklin.html | Guardian Life Advances Conklin | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/german-texts-of-days-war-communiques.html | German; Texts of Day's War Communiques | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/arawe-air-strip-won-by-us-cape-gloucester-is-smashed-americans-take.html | Arawe Air Strip Won by Us; Cape Gloucester Is Smashed; AMERICANS TAKE ARE WE AIR STRIP | True | By Frank L Kluckhohn | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/wallace-plea-recalled-vice-president-moved-by-misery-of-workers-on.html | WALLACE PLEA RECALLED; Vice President Moved by Misery of Workers on Visit to Bolivia | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/private-kills-6-japanese-then-goes-on-k-p-duty.html | Private Kills 6 Japanese, Then Goes on K. P. Duty | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/fans-seek-answer-to-giants-decline-but-form-reversals-are-held.html | FANS SEEK ANSWER TO GIANTS DECLINE; But Form Reversals Are Held Inexplicable -- Redskins to Leave for West Tomorrow | True | By William D. Richardson | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/bonds-and-shares-on-london-market-trading-is-dull-reflecting.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Dull, Reflecting Approach of Christmas-- Diamonds Are Weaker | True | By Wireless To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/gets-gallantry-medal-col-nw-campanole-receives-second-silver-star.html | GETS GALLANTRY MEDAL; Col. N.W. Campanole Receives Second Silver Star Award | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/westchester-vote-certified.html | Westchester Vote Certified | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/shadows-in-a-market-place.html | SHADOWS IN A MARKET PLACE | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/miss-dorothy-parker-engaged.html | Miss Dorothy Parker Engaged | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/influenza-losing-its-hold-on-the-city-but-dr-stebbins-reports-sharp.html | INFLUENZA LOSING ITS HOLD ON THE CITY; But Dr. Stebbins Reports Sharp Rise in Pneumonia Deaths | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/edsel-ford-estate-valued-at-66-million-affidavit-filed-in-maine.html | EDSEL FORD ESTATE VALUED AT 66 MILLION; Affidavit Filed in Maine Prior to Actual Appraisal | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/dr-harold-e-bogart-assistant-medical-director-ny-life-insurance-co.html | DR. HAROLD E. BOGART; Assistant Medical Director N.Y. Life Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/guffey-decides-to-fight-ouster-retorts-to-southern-group-that-hell.html | GUFFEY DECIDES TO FIGHT OUSTER; Retorts to Southern Group That He'll Not Be Forced Out as Chairman | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/junior-league-plans-party.html | Junior League Plans Party | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/ny-commerce-group-opposes-kilgore-bill-calls-measure-unnecessary.html | N.Y. COMMERCE GROUP OPPOSES KILGORE BILL; Calls Measure Unnecessary and Arbitrary in Scope | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/feast-of-the-lights-will-start-tonight-special-stress-laid-upon.html | FEAST OF THE LIGHTS WILL START TONIGHT; Special Stress Laid Upon Jewish Festival Because of War | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/ships-action-in-fog-excusable.html | Ship's Action in Fog Excusable | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/wavell-sees-big-drive-viceroy-says-india-will-be-base-for-record.html | WAVELL SEES BIG DRIVE; Viceroy Says India Will Be Base for Record Force | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/norfolk-asks-help-on-social-problem-city-is-engulfed-by-150000-war.html | NORFOLK ASKS HELP ON SOCIAL PROBLEM; City Is Engulfed by 150,000 War Workers and 200,000 Service Men on Leave | True | By Meyer Berger | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/tax-plan-is-disapproved-terms-of-corporation-levy-regarded-as.html | Tax Plan Is Disapproved; Terms of Corporation Levy Regarded As Excessive and Unjust | True | ELISHA M. FRIEDMAN | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/ickes-for-yuleday-halt-as-coal-output-rises-after-his-recent.html | Ickes for Yuleday Halt as Coal Output Rises After His Recent Warning of Record Crisis | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/souvenir-holds-seaman-fbi-charges-merchant-sailors-hand-grenades.html | 'SOUVENIR' HOLDS SEAMAN; FBI Charges Merchant Sailor's Hand Grenades Were Sabotage | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/revolution-in-la-paz.html | REVOLUTION IN LA PAZ | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/nurse-tells-fate-of-bataan-victims-dorothy-davis-gives-first-full.html | NURSE TELLS FATE OF BATAAN VICTIMS; Dorothy Davis Gives First Full Report on Treatment of War Prisoners in Manila Camp | True | By Bess Furman | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/sports-of-the-times-the-popularity-kid-moves-on.html | Sports of the Times; The Popularity Kid Moves On | True | Reg. U.S. Pat. Off. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/garden-city-dwelling-sold.html | Garden City Dwelling Sold | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/fats-waller-rites-attended-by-4200-composer-pianist-eulogized-by.html | FATS WALLER RITES ATTENDED BY 4,200; Composer, Pianist, Eulogized by Gene Buck and Pastor in Baptist Church Service | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mrs-cyrus-a-bennett.html | MRS. CYRUS A. BENNETT | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/388-donations-in-day-to-neediest-those-fortunate-enough-to-be-at.html | 388 DONATIONS IN DAY TO NEEDIEST; Those 'Fortunate Enough to Be at Home' Are Eager to Share Their Happiness | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/montreal-strike-voted-municipal-workers-meeting-rejects.html | MONTREAL STRIKE VOTED; Municipal Workers' Meeting Rejects Conciliation | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/odt-asks-shippers-to-raise-loads-10-eastman-says-railroads-have.html | ODT ASKS SHIPPERS TO RAISE LOADS 10%; Eastman Says Railroads Have Done Remarkable Job in Face of Difficulties | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/stock-exchange-admits-shares-of-lehigh-coal-and-navigation-co.html | Stock Exchange Admits Shares Of Lehigh Coal and Navigation Co.; 122-Year-Old Concern was Chartered by Special Act of Pennsylvania Legislature -50-Cent Dividend Is Voted | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/st-paul-market-glutted-accumulation-of-85000-hogs-brings-a-new.html | ST. PAUL MARKET GLUTTED; Accumulation of 85,000 Hogs Brings a New Embargo | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/bank-stock-offered-capital-shares-of-us-national-of-portland-ore-on.html | BANK STOCK OFFERED; Capital Shares of U.S. National. of Portland, Ore., on Sale | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/aged-couple-dead-from-gas.html | Aged Couple Dead From Gas | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/red-winter-offensive.html | RED WINTER OFFENSIVE | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mrs-frank-e-bradbury.html | MRS. FRANK E. BRADBURY | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/zanelli-defeats-zivic-gains-decision-in-tenrounder-for-boston-ring.html | ZANELLI DEFEATS ZIVIC; Gains Decision in Ten-Rounder for Boston Ring Upset | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/franco-paroles-political-captives-and-implies-dissolution-of.html | Franco Paroles Political Captives And Implies Dissolution of Militia; FRANGCO PAROLES POLITICAL CAPTIVES | True | By Harold Denny | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/big-generator-at-work.html | Big Generator at Work | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/ss-banting-is-launched-liberty-vessel-honors-canadian-discoverer-of.html | S.S. BANTING IS LAUNCHED; Liberty Vessel Honors Canadian Discoverer of Insulin | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mrs-raymond-willey.html | MRS. RAYMOND WILLEY | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/havana-quintet-due-here-today-for-game-with-liu-at-garden-western.html | Havana Quintet Due Here Today For Game With L.I.U. at Garden; Western Kentucky, Also on Bill Saturday, to Test Brooklyn College -- Trubowitz Feat Marked Basketball Scoring | True | By Louis Effrat | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/widow-receives-award-tribute-paid-here-to-work-of-sgt-a-h-benjamin.html | WIDOW RECEIVES AWARD; Tribute Paid Here to Work of Sgt. A. H. Benjamin in Africa | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | C1B 610494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/dead-now-put-at-73-in-carolina-wreck-3-more-civilians-identified.html | DEAD NOW PUT AT 73 IN CAROLINA WRECK; 3 More Civilians Identified -- Partial Navy List Issued | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/mary-cope-wed-in-puerto-rico.html | Mary Cope Wed in Puerto Rico | True | By Cable To the New York Times. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/stark-in-washington.html | Stark in Washington | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/murder-in-algiers-is-mystery-thriller-frenchwoman-and-us-soldier.html | MURDER IN ALGIERS IS MYSTERY THRILLER; Frenchwoman and U.S. Soldier Are Principals in Case | True | | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/nazis-lose-in-east-70-more-places-won-by-russians-near-vitebsk-1800.html | NAZIS LOSE IN EAST; 70 More Places Won by Russians Near Vitebsk - - 1,800 of Foe Slain | True | By the United Press. | C1B 610494 |
| 1943-12-21 | 1943-12-21 | https://www.nytimes.com/1943/12/21/archives/strict-allocations-continue-on-copper-tight-situation-through-1944.html | STRICT ALLOCATIONS CONTINUE ON COPPER; 'Tight' Situation Through 1944 on Civilian Supplies Seen in Demands by Army | True | Special to THE NEW YORK TIMES. | C1B 610494 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/christmas-fetes-getting-under-way-charity-groups-already-are.html | CHRISTMAS FETES GETTING UNDER WAY; Charity Groups Already Are Passing Out Funds to See That All Celebrate TREE IN ROCKEFELLER CITY Traditional Burning of the Yule Log to Be Re-enacted Tomorrow at Tudor City | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/ten-rules-outlined-for-mothers-who-travel-by-train-with-babies.html | Ten Rules Outlined for Mothers Who Travel by Train With Babies | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/troops-to-be-heard-in-5hour-program-wmca-will-carry-voices-from.html | TROOPS TO BE HEARD IN 5-HOUR PROGRAM; WMCA Will Carry Voices From Many Areas Saturday | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/race-funds-distributed-united-hunts-divides-10000-among-six.html | RACE FUNDS DISTRIBUTED; United Hunts Divides $10,000 Among Six Charities | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/adm-lnonreuter-ofgermany-dies-commanders-scuttling-of-the-fleet-at.html | ADM'. L'NONR'EUTER OF.GERMANY DIES; Commander's Scuttling of the Fleet at Scapa Flow Cheated the British in 1919 | True | By Cable To Tkg N,Zw Nom Tas. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/unhappy-norfolk.html | UNHAPPY NORFOLK | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/rites-for-t-j-mcaithy-mass-celebrated-at-cathedral-for-lyricist-of.html | RITES FOR T. J. M'CAiTHY; Mass Celebrated at Cathedral for Lyricist of Many Song Hits | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/changes-in-ship-registry-21-government-owned-vessels-are-returned.html | CHANGES IN SHIP REGISTRY; 21 Government Owned Vessels Are Returned to Our Flag | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/believed-carrying-parley-news.html | Believed Carrying Parley News | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/morgan-paintings-go-to-indianapolis-trevor-landscape-by-hobbema-and.html | MORGAN PAINTINGS GO TO INDIANAPOLIS; ' Trevor Landscape' by Hobbema and 'Man With Glove' by de Lyon Sold by Estate | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/matthew-suydam-jersey-bank-director-a-former-cattle-breeders-group.html | MATTHEW SUYDAM; Jersey Bank Director, a Former Cattle Breeders Group Head | True | Special to TH NEW NORI TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/10000-seek-citizenship.html | 10,000 Seek Citizenship | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/joins-wickwire-spencer-board.html | Joins Wickwire Spencer Board | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/rockefeller-center-choristers-sing-carols-beneath-huge-outdoor.html | Rockefeller Center Choristers Sing Carols Beneath Huge Outdoor Christmas Tree | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/25-cent-stamps-on-yule-cards.html | 25 Cent Stamps on Yule Cards | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/st-francis-quintet-relying-on-speed-short-passing-quick-cutting-and.html | ST. FRANCIS QUINTET RELYING ON SPEED; Short Passing, Quick Cutting and Man-to-Man Defense Features of Play | True | By Robert F. Kelley | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/advice-to-the-charitable-welfare-council-suggests-that-donors-seek.html | Advice to the Charitable; Welfare Council Suggests That Donors Seek Official Information | True | ROBERT P. LANE, Executive Director, Welfare Council of New York City. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/a-lesson-on-clothing-army-uniforms-cited-as-giving-pointers-to.html | A LESSON ON CLOTHING; Army Uniforms Cited as Giving Pointers to Women | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/army-relieves-marines.html | Army Relieves Marines | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/congress-recesses-with-much-undone-food-subsidies-revenue-voting.html | CONGRESS RECESSES WITH MUCH UNDONE; Food Subsidies, Revenue, Voting for Service Men, Poll Tax and Oil Price Bills Pending POST-WAR PROGRAMS WAIT First Session Leaves Record of Cooperation on War Needs, Disputes on Home Issues | True | By C.p. Trussellspecial To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/4-rice-bowl-towns-rewon-by-chinese-lihsien-nanhsien-tsingshih-and.html | 4 'RICE BOWL' TOWNS REWON BY CHINESE; Lihsien, Nanhsien, Tsingshih and Ansiang Fall -- Half of Vital Area Is Recovered ALLIES BLAST BANGKOK New Eastern Command Fliers Strike at Thailand -- Foe Is Routed in Assam Air Blow | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/to-pay-on-mortgage-issue.html | To Pay on Mortgage Issue | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/winter-solstice.html | WINTER SOLSTICE | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/soldier-overseas-home-foreclosed-court-reluctant-but-asserts-he-has.html | SOLDIER OVERSEAS, HOME FORECLOSED; Court Reluctant, But Asserts He Has No Alternative | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/receipts-of-meat-in-city-up-13-from-year-ago.html | Receipts of Meat in City Up 13% From Year Ago | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sugar-pay-rise-asked-cuban-workers-want-20-per-cent-more-for-living.html | SUGAR PAY RISE ASKED; Cuban Workers Want 20 Per Cent More for Living Costs | True | By Cable To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/long-island-wedding-for-anne-b-askew-baldwin-girl-is-bride-of-sgt.html | LONG ISLAND WEDDING FOR ANNE B. ASKEW; Baldwin Girl Is Bride of Sgt. C.G. Cleaver Jr. of Air Forces | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/marya-russell-married.html | Marya Russell Married | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/stalin-64-years-old-yesterday.html | Stalin 64 Years Old Yesterday | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/extra-canada-pulp-will-go-to-reserve-government-will-buy-excess-and.html | EXTRA CANADA PULP WILL GO TO RESERVE; Government Will Buy Excess and Hold It for a Possible Shortage Later in Year | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/thy-are-all-deserving.html | THY ARE ALL "DESERVING" | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/pitcher-sewell-honored-dapper-dan-clubs-award-goes-to-the-pirates.html | PITCHER SEWELL HONORED; Dapper Dan Club's Award Goes to the Pirates' Star | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/belgian-overture-denied-envoy-repudiates-reported-plan-to-join-with.html | BELGIAN OVERTURE DENIED; Envoy Repudiates Reported Plan to Join With British | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/lukas-garson-win-poll-named-for-best-performances-in-film-daily.html | LUKAS, GARSON WIN POLL; Named for Best Performances in Film Daily Annual Survey | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/pay-rises-of-420-given-to-firemen-effective-jan-1-in-return-for-men.html | PAY RISES OF $420 GIVEN TO FIREMEN; Effective Jan. 1 in Return for Men Working Extra 24 Hours in 20 Days | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/brooklyn-tenement-sold-bedford-avenue-property-is-in-new-ownership.html | BROOKLYN TENEMENT SOLD; Bedford Avenue Property Is in New Ownership | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/cotton-declines-to-2week-lows-prices-off-18-to-22-points-with-close.html | COTTON DECLINES TO 2-WEEK LOWS; Prices Off 18 to 22 Points, With Close Near Bottom Quotations of Day | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/warns-of-reds-inroads-porters-head-says-they-are-trying-to-organize.html | WARNS OF REDS' INROADS; Porters' Head Says They Are Trying to Organize Negroes | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/silence-on-parleys-congress-recesses-without-report-by-president-on.html | Silence on Parleys; Congress Recesses Without Report by President on Middle East Talks | True | By Arthur Krockspecial To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/lbertn-marquis-who8-who-itoii-i-founder-of-the-biographica.html | .LBERT-N MARQUIS, . ! WHO'8 WHO ITOII i; Founder of the Biographica Dictionary of Notables in America is Dead at 89 | True | Special to NZW YORK Tis[ | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/yule-party-for-hunter-group.html | Yule Party for Hunter Group | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/redskins-entrain-today-head-for-lafayette-ind-to-get-ready-for.html | REDSKINS ENTRAIN TODAY; Head for Lafayette, Ind., to Get Ready for Clash With Bears | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/cheer-fine-on-landlord-heatless-tenants-shout-good-as-owner-pays.html | CHEER FINE ON LANDLORD; Heatless Tenants Shout 'Good!' as Owner Pays $150 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/yankees-top-team-in-poll-of-writers-notre-dame-with-166-points-only.html | YANKEES TOP TEAM IN POLL OF WRITERS; Notre Dame, With 166 Points, Only Two Behind Leaders in Associated Press Voting | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/liquor-ring-seized-on-hotel-astor-tip-7-men-accused-of-selling.html | LIQUOR RING SEIZED ON HOTEL ASTOR TIP; 7 Men Accused of Selling Whisky Far Above Ceiling Trapped by U.S. Agent U.S. GRACKS DOWN ON BIG LIQUOR RING | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/george-replies-to-morgenthau-he-asserts-secretary-knows-nothing-of.html | GEORGE REPLIES TO MORGENTHAU; He Asserts Secretary Knows Nothing of Renegotiation -- Tax Bill Reported | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/lt-masts-sentence-commuted-by-nazis-execution-of-retaken-frenchman.html | LT. MAST'S SENTENCE COMMUTED BY NAZIS; Execution of Retaken Frenchman Called Off -- Red Cross Acts | True | By Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/russian.html | Russian | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/mrs-luce-will-make-14-speeches.html | Mrs. Luce Will Make 14 Speeches | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sale-at-mount-vernon-4story-walkup-with-20000-rental-changes-hands.html | SALE AT MOUNT VERNON; 4-Story Walk-Up With $20,000 Rental Changes Hands | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/joins-federal-reserve.html | Joins Federal Reserve | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/goebbels-goering-buying-french-art-investments-in-paris-heavy.html | GOEBBELS, GOERING BUYING FRENCH ART; Investments in Paris Heavy -- Swindler Fooled Marshal | True | By Cable To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/books-authors.html | Books -- Authors | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/airport-rechristened-weir-cook.html | Airport Rechristened Weir Cook | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/stephenson-joins-shoe-group.html | Stephenson Joins Shoe Group | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/show-honors-fats-waller.html | Show Honors Fats Waller | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/yard-ceilings-on-lumber-cut.html | Yard Ceilings on Lumber Cut | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/glut-unrelieved-in-hog-markets-east-st-louis-places-embargo-with.html | GLUT UNRELIEVED IN HOG MARKETS; East St. Louis Places Embargo With More Expected -- Peak Seen in Mid-January | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/olympics-top-crescents-triumph-72-for-15th-eastern-hockey-league.html | OLYMPICS TOP CRESCENTS; Triumph, 7-2, for 15th Eastern Hockey League Victory | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/british-us-workers-hall-women-in-war-they-come-up-trumps-or-do-a.html | British, U.S. Workers Hall Women in War: They 'Come Up Trumps' or Do a 'Swell Job' | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/elton-parks-6t-financial-fi6ure-vlember-of-stock-exchange-firm-dies.html | ELTON PARKS, 6t,' FINANCIAL FI6URE; Vlember of Stock. Exchange Firm Dies -Headed Hecksoher Philanthropy for Youth | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/i-emanuel-ullmann-dean-of-fur-trade-veteran-of-67-years-in-field-as.html | I EMANUEL ULLMANN, DEAN OF FUR TRADE; Veteran of 67 Years in Field as Merchant and Broker | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nyu-coed-team-ready-opens-basketball-season-feb-3-by-engaging.html | N.Y.U. CO-ED TEAM READY; Opens Basketball Season Feb. 3 by Engaging Wagner Women | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | 1:https://www.nytimes.com/1943/12/22/archives/screen-news-here-and-in-hollywood-new-producing-artists-inc-lists-4.html | SCREEN NEWS HERE AND IN HOLLYWOOD; New Producing Artists, Inc., Lists 4 Films -- 3 Openings Scheduled Here Today | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/servel-company-clears-1828236-net-for-fiscal-year-to-oct-31-equal.html | SERVEL COMPANY CLEARS $1,828,236; Net for Fiscal Year to Oct. 31 Equal to $1.05 on Common Against 61 Cents in '42 SER VEL COMPANY CLEARS $128,236 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/colan-outpoints-knox-overcomes-big-weight-handicap-in-broadway.html | COLAN OUTPOINTS KNOX; Overcomes Big Weight Handicap in Broadway Arena Victory | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nazis-tighten-up-in-italy.html | Nazis Tighten Up in Italy | True | CHARLES UPSON CLARK. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nathan-j-garfunkel-of-ia-leading-manufacturer-here-i-womens.html | NATHAN J. GARFUNKEL; of iA Leading Manufacturer Here i Women's HatsmDies at 62 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/twins-parted-by-death-in-italy.html | Twins Parted by Death in Italy | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/pardon-for-burns-denied-georgia-board-says-it-cannot-act-on-plea.html | PARDON FOR BURNS DENIED; Georgia Board Says It Cannot Act on Plea for Fugitive | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/becomes-vice-president-of-j-stokes-rubber-co.html | Becomes Vice President Of J. Stokes Rubber Co. | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/foremen-strike-at-willow-run-row-threatens-to-delay-production-of.html | FOREMEN STRIKE AT WILLOW RUN; Row Threatens to Delay Production of Bombers at Ford Plant | True | Special to THE NEW YORK TIMES. | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/general-tire-and-rubber.html | General Tire and Rubber | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sends-yule-greetings-roosevelt-hails-boy-scouts-and-camp-fire-girls.html | SENDS YULE GREETINGS; Roosevelt Hails Boy Scouts and Camp Fire Girls | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/president-backs-lucas-soldier-vote-tells-press-federal-machinery-is.html | PRESIDENT BACKS LUCAS SOLDIER VOTE; Tells Press Federal Machinery Is Necessary to Implement the Actions of States | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/city-quota-696500000-in-next-war-bond-drive.html | City Quota $696,500,000 In Next War Bond Drive | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sale-by-utility-approved.html | Sale by Utility Approved | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/chileans-wary-of-regime.html | Chileans Wary of Regime | True | By Cable To the New York Tikes. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/jay-c-douglass-i-i-a-leading-harness-horse-driveri-dies-in-ohio.html | JAY C. DOUGLASS I I; A Leading Harness Horse DriverI Dies in Ohio Home at 52 I | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/influenza-epidemic-seen-on-wane-here-but-deaths-from-all-causes-are.html | INFLUENZA EPIDEMIC SEEN ON WANE HERE; But Deaths From All Causes Are at Year's Highest | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/liquor-relief-hope-rises-aid-by-cuba-to-industrial-alcohol-supply.html | LIQUOR RELIEF HOPE RISES; Aid by Cuba to Industrial Alcohol Supply May Ease Crisis | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/movie-trial-seen-opening-new-drive-kostelanetz-tells-jury-it-has.html | MOVIE TRIAL SEEN OPENING NEW DRIVE; Kostelanetz Tells Jury It Has Chance to Pave Way for U.S. to Get at 'Higher-Ups' | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/wmc-chief-seeks-childcare-funds-mrs-rosenberg-acts-to-help-wives-of.html | WMC CHIEF SEEKS CHILD-CARE FUNDS; Mrs. Rosenberg Acts to Help Wives of Service Men With Youngsters Over 2 Years | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/2-falangists-raid-us-office-in-spain-valencia-consulate-broken-into.html | 2 FALANGISTS RAID U.S. OFFICE IN SPAIN; Valencia Consulate Broken Into and Pictures Tom Down in Latest Party Outrage FRANCO GETS OUR PROTEST Ambassador Hayes Reports 'Representations' Made -- Madrid Reply Awaited | True | By John MacCormacspecial To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/more-atrocities-laid-to-nazis.html | More Atrocities Laid to Nazis | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/insurance-stock-sale-off.html | Insurance Stock Sale Off | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/mrs-edith-mcormick-a-founder-of-the-gold-stari-mothers-visited.html | MRS. EDITH M'CORMICK; A Founder of the Gold StarI Mothers - Visited Battlefields J | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/british.html | British | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/gimbel-brothers-inc.html | Gimbel Brothers, Inc. | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/chinese.html | Chinese | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/railroad-gets-equipment.html | Railroad Gets Equipment | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/helen-c_schw____-a8-wed-i-bccomes-the-bride-of-williaml-lee.html | :HELEN C_SCHW____ A8 WED I; Bccomes the Bride of WilliamI :' Lee Donaldson of Navy ] | True | b'ecia] to T I'W YoRx mls. [ | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/frederick-j-stoiber.html | FREDERICK J. STOIBER | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/head-of-downtown-ration-board-suspended-by-new-regional-chief.html | Head of Downtown Ration Board Suspended by New Regional Chief; RATION BOARD HEAD IS SUSPENDED HERE | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/bruins-overcome-maple-leafs-85-3-goals-for-cowley-as-boston-extends.html | BRUINS OVERCOME MAPLE LEAFS, 8-5; 3 Goals for Cowley as Boston Extends Its Home Unbeaten String to Nine Games | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nazis-said-to-quit-sections-of-rome-move-is-believed-prelude-to.html | NAZIS SAID TO QUIT SECTIONS OF ROME; Move Is Believed Prelude to Demolitions -- Abandonment of Capital Held Possible | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/wastepaper-pile-rises-young-and-old-in-parkchester-aid-in-salvage.html | WASTE-PAPER PILE RISES; Young and Old in Parkchester Aid in Salvage Collection | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/delegate-of-french-in-us-sees-unity-with-de-gaulle.html | Delegate of French in U.S. Sees Unity With de Gaulle | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/premier-decries-hellenic-strife-tsouderos-softening-mention-of-king.html | PREMIER DECRIES HELLENIC STRIFE; Tsouderos, Softening Mention of King, Exhorts Greeks to Unite Against Enemy | True | By Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/stock-prices-ease-in-limited-trading-molasses-and-liquor-shares.html | STOCK PRICES EASE IN LIMITED TRADING; Molasses and Liquor Shares Active With Motors -- Bond Market Is Dull | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/greeks-help-rewarded-australians-aided-by-them-raise-red-cross-fund.html | GREEKS HELP REWARDED; Australians Aided by Them Raise Red Cross Fund at Ball | True | By Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/algiers-reveals-plans-for-france-committee-of-liberation-hopes-for.html | ALGIERS REVEALS PLANS FOR FRANCE; Committee of Liberation Hopes for Interim Power, to Be Quickly Transferred PROVISIONAL REGIME SEEN Cabinet Backed by Temporary Assembly Would Retire After Final General Election | True | By Harold Callenderby Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/no-discourtesy-intended.html | No Discourtesy Intended | True | SAMUEL BLUMENTHAL, | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/washington-studies-reports.html | Washington Studies Reports | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/pig-iron-control-is-dropped-by-wpb-first-metal-to-be-liberated-by.html | PIG IRON CONTROL IS DROPPED BY WPB; First Metal to Be Liberated by Agency Since Curbs Were First Imposed OUTPUT BALANCES NEEDS Tanker Contract Canceled, With Victory Ships Substituted -- Other Agency Action PIG IRON CONTROL IS DROPPED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/13-rare-paintings-on-display-today-italian-works-of-the-renaissance.html | 13 RARE PAINTINGS ON DISPLAY TODAY; Italian Works of the Renaissance Are From Griggs Collection | True | By Howard Devree | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/mrs-haiverslen-hostess-the-cf-moultons-are-honoredi-with-supper-in.html | MRS. HAIVJ.ERSLEN HOSTESS; The C,'F, Moultons Are HonoredI With Supper in Her Home I | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/automotive-exporters-elect.html | Automotive Exporters Elect | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/clark-to-head-owi-news-bureau.html | Clark to Head OWI News Bureau | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/reich-excaptain-seized-charged-with-forgery-and-larceny-in.html | REICH EX-CAPTAIN SEIZED; Charged With Forgery and Larceny in Securities Dealings | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/chailes-j-dovrd.html | CHAILES 'J. DOVrD | True | Special to THE NEW Yoa TIMZS. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/plea-for-german-refugees.html | Plea for German Refugees | True | L. HUMPHREY WALZ. | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/red-sox-fielding-leaders-in-american-league-bostons-players-won-by.html | Red Sox Fielding Leaders in American League; BOSTON'S PLAYERS WON BY ONE POINT Finished Pennant Race With .976 Mark, Topping Indians, Browns, Tied at .975 DOERR SHONE AT SECOND Accepted 349 Chances Without an Error to Set Record in Early Part of Season | True | By John Drebinger | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/europe-told-to-keep-hands-off-the-arabs-emir-feisal-says-they-must.html | EUROPE TOLD TO KEEP HANDS OFF THE ARABS; Emir Feisal Says They Must Look After Their Own Affairs | True | By Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/fortress-is-lucky-on-its-13th-mission-crew-unscathed-as-badly.html | FORTRESS IS LUCKY ON ITS 13TH MISSION; Crew Unscathed as Badly Damaged Plane Makes Base | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/christmas-mail-for-prisoners.html | Christmas Mail for Prisoners | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/war-correspondent-wounded.html | War Correspondent Wounded | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/russia-changes-athems.html | RUSSIA CHANGES ATHEMS | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/mintosh-gets-10-years-army-ousts-private-who-quit-post-for-trip.html | M'INTOSH GETS 10 YEARS; Army Ousts Private Who Quit Post for Trip With Heiress | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/spending-by-city-stirs-ely-warning-new-trade-board-head-cites-100.html | SPENDING BY CITY STIRS ELY WARNING; New Trade Board Head Cites $100 Million Post-War Plan, No Funds to Pay for It | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nancy-peirce-holland-wed.html | Nancy Peirce Holland Wed | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/broadway-building-bought-at-auction-12story-structure-at-42d-st.html | BROADWAY BUILDING BOUGHT AT AUCTION; 12-Story Structure at 42d St. Passes to Trustee | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/kaiser-gets-27ship-contract.html | Kaiser Gets 27-Ship Contract | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/private-airlines-play-big-war-role-owi-discloses-secret-chapter-on.html | PRIVATE AIRLINES PLAY BIG WAR ROLE; OWI Discloses Secret Chapter on Taxi Service to Alaska to Save Dutch Harbor ALEUTIANS VICTORY SPED Domestic Transport Service Is Doubled With Plane Fleets and Crews Cut by Half | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/egyptian-controls-on-trade-fought-protest-filed-by-importers-with.html | EGYPTIAN CONTROLS ON TRADE FOUGHT; Protest Filed by Importers With State Department on New Regulation | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/two-g-ar-men-die-one-at-1001.html | Two G. A.R. 'Men Die, One at 1001 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/enemy-iceberg-trap-fails-to-catch-flier-camouflage-on-convoy-route.html | Enemy Iceberg Trap Fails to Catch Flier; Camouflage on Convoy Route Spouted Flak | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/50000-fund-aids-study-of-housing-new-school-to-do-research-in.html | $50,000 FUND AIDS STUDY OF HOUSING; New School to Do Research in Prefabricating Method | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/graham-heads-bond-men-louisville-man-new-chairman-of-nsta-committee.html | GRAHAM HEADS BOND MEN; Louisville Man New Chairman of NSTA Committee | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/court-warns-lawyers-tells-them-to-see-that-their-clients-obey-opa.html | COURT WARNS LAWYERS; Tells Them to See That Their Clients Obey OPA Rules | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/puts-living-costs-at-congress-door-bowles-in-radio-talk-insists.html | PUTS LIVING COSTS AT CONGRESS DOOR; Bowles, in Radio Talk, Insists Legislators Face Onus of Rise if Subsidies Are Killed | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/fuel-oil-evokes-complaint-heating-value-of-household-product-is.html | Fuel Oil Evokes Complaint; Heating Value of Household Product Is Held to Have Deteriorated | True | AUSTIN Y. HOY. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/berta-gillette-becomes-bride-of-lt-roberl-_whitcomb-in-chapel-of-st.html | :-BERTA GILLETTE; Becomes Bride of Lt. Roberl :_.Whitcomb in Chapel of St. -- Bartholomew's Church | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/havana-squad-here-for-liu-contest-opposes-blackbird-quintet-on.html | HAVANA SQUAD HERE FOR L.I.U. CONTEST; Opposes Blackbird Quintet On Garden Court Saturday | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/rko-adopts-pension-plan-employe-retirement-at-65-to-be-provided.html | RKO ADOPTS PENSION PLAN; Employe Retirement at 65 to Be Provided Without Cost | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/allies-advance-into-new-guinea-drive-beyond-musuweng-river-and.html | ALLIES ADVANCE INTO NEW GUINEA; Drive Beyond Musuweng River and Capture Positions of Enemy Near Kesawai | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/tree-nearly-wrecks-crowded-troop-train-warning-of-oak-across-rails.html | TREE NEARLY WRECKS CROWDED TROOP TRAIN; Warning of Oak Across Rails Is Given Just in Time in Jersey | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/airman-killed-in-india-capt-warner-marshall-jr-dies-in-crash-of.html | AIRMAN KILLED IN INDIA; Capt. Warner Marshall Jr. Dies in Crash of Troop Plane | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/heads-south-shore-trust-frank-w-breitbach-elected-to-succeed-george.html | HEADS SOUTH SHORE TRUST; Frank W. Breitbach Elected to Succeed George W. Loft | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/more-forgery-alleged-new-complaints-made-against-insurance-broker.html | MORE FORGERY ALLEGED; New Complaints Made Against Insurance Broker | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/soldiers-wife-is-slain-shot-after-argument-with-man-in-hall-of.html | SOLDIER'S WIFE IS SLAIN; Shot After Argument With Man in Hall of Brooklyn Home | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/cromwell-lawyers-to-fight.html | Cromwell Lawyers to Fight | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/japanese-yielding-buinfaisi-region-knox-reports-foe-retreating-from.html | JAPANESE YIELDING BUIN-FAISI REGION; Knox Reports Foe Retreating From Southern Bougainville to Concentrate in North OUR AIR OFFENSIVE FELT ' Squeeze' From New Britain and Steady Blows of Fliers Effective, Secretary Says | True | By Sidney Shalettspecial To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/brazil-in-rice-crop-deal-agrees-to-sell-194445-surplus-to-us-and.html | BRAZIL IN RICE CROP DEAL; Agrees to Sell 1944-45 Surplus to U.S. and Britain | True | By Cable To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/aao-w_-gofy-real-estate-broker-developedi-upper-montclair-with.html | A.A.O. w?_. Go.F.Y; Real Estate Broker Developedl Upper Montclair With Homes 1 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/signs-officer-trials-bill-roosevelt-acts-on-limitation-extension.html | SIGNS OFFICER TRIALS BILL; Roosevelt Acts on Limitation Extension for Kimmel and Short | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sec-relaxes-rule-on-security-bids-gives-utility-authorization-to.html | SEC RELAXES RULE ON SECURITY BIDS; Gives Utility Authorization to Accept Private Offer for an Issue of Its Stock NEW REQUEST TO BE HEARD Underwriters Plan to Market 194,295 Shares of Central Vermont Concern Today | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/london-gunfire-meets-nazis.html | London Gunfire Meets Nazis | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/4-delistings-approved-3-exchanges-get-sec-leave-to-strike-off.html | 4 DELISTINGS APPROVED; 3 Exchanges Get SEC Leave to Strike Off Stocks | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/to-sell-derby-gas-shares.html | To Sell Derby Gas Shares | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/chicago-five-has-high-hopes.html | Chicago Five Has High Hopes | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/yard-launches-74th-ship-sun-companys-1943-production-shows-gain-of.html | YARD LAUNCHES 74TH SHIP; Sun Company's 1943 Production Shows Gain of 75 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/henry-b-pratt.html | HENRY B. PRATT | True | Special to THX JW YORX s. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/steel-companies-oppose-wage-rise-spokesmen-tell-wlb-formula-would.html | STEEL COMPANIES OPPOSE WAGE RISE; Spokesmen Tell WLB Formula Would Be Upset and Price Increaser Required | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/the-weather-man.html | THE WEATHER MAN | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/haddad-outpoints-saunders.html | Haddad Outpoints Saunders | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/whisky-dividend-paid-by-distillery-tom-moore-stockholders-get.html | WHISKY DIVIDEND PAID BY DISTILLERY; Tom Moore Stockholders Get Certificates for 27 Gallons a Share | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/dewey-supersedes-albany-democrats-in-state-inquiry-strips-oconnell.html | DEWEY SUPERSEDES ALBANY DEMOCRATS IN STATE INQUIRY; Strips O'Connell Machine of Power to 'Expose' Legislature After Leaders Ask It HIRAM TODD INVESTIGATOR Another Grand Jury Will Be Set Up -- 'Harassment' of Lawmakers Charged Dewey Supersedes Albany Officials In Investigation of the Legislature | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/adolph-nadelstein-1-printing-co-head-helped-in-world-war-home.html | ADOLPH NADELSTEIN 1; Printing Co, Head Helped in World War Home Defense | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sawicki-knocks-out-atkins.html | Sawicki Knocks Out Atkins | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/10-in-row-for-mitchel-field.html | 10 in Row for Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/supply-of-turkeys-far-under-normal-other-dressed-poultry-growing.html | SUPPLY OF TURKEYS FAR UNDER NORMAL; Other Dressed Poultry Growing Scarce -- Kosher Receipts Top 1942 by 1,000,000 Pounds | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/bank-stock-dividend-approved.html | Bank Stock Dividend Approved | True | Special to THE NEW YORK TIMES. | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/says-war-held-up-industry-in-brazil-trick-devices-used-in-latin.html | SAYS WAR HELD UP INDUSTRY IN BRAZIL; ' Trick Devices' Used in Latin America Also Are Assailed by Quisenberry TRACED TO REICH, BRITAIN Trade Prospects Held Bright -- Reveals Postal Restrictions Have Been Lifted by U.S. SAYS WAR.HELD UP INDUSTRY IN BRAZIL | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/eugene-van-voorhis.html | EUGENE VAN VOORHIS | True | Special to T YORK TrES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/spencer-dies-in-africa.html | Spencer Dies in Africa | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/pal-moore-star-lightweight-boxer-from-1908-to-1920-dies-at-52.html | PAL MOORE; Star Lightweight Boxer From 1908 to 1920 -Dies at 52 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/800-planes-strike-reich-arms-chemical-city-believed-done-for-by.html | 800 PLANES STRIKE; Reich Arms, Chemical City Believed Done For by Assault 2,500-TON ATTACKS MADE Mannheim-Ludwigshafen Also Target -- U.S. Liberators, 'Forts' Pound Sofia 800 PLANES STRIKE SOUTHWEST REICH | True | By Drew Middletonby Cable To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/joe-e-harrell-promoted.html | Joe E. Harrell Promoted | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/miss-l-welsh-married-i-elizabeth-n-j-girl-s-wed-to-c-a-shangle-of-n.html | MISS L. !. WELSH MARRIED I; Elizabeth, N. J., Girl !s Wed to{ C. A. Shangle of Navy { / | True | Sliecia! to THNt* YoK ros. - { | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/new-york-seems-to-be-popular.html | New York Seems to Be Popular | True | ALBERT R. FRANZ. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/court-puts-stamp-on-new-haven-plan-proposed-setup-for-road-in.html | COURT PUTS STAMP ON NEW HAVEN PLAN; Proposed Set-Up for Road in Receivership Since 1936 Is Approved as Corrected JAN. 18 SET FOR HEARING Stock Equities to Be Wiped Out -- Payment of Bank Claims in Cash Also Suggested COURT APPROVES NEW HAVEN PLAN | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/women-will-help-fight-paralysis-mary-pickford-to-head-unit-of.html | WOMEN WILL HELP FIGHT PARALYSIS; Mary Pickford to Head Unit of National Foundation | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/heads-fordham-alumni-raymond-d-oconnell-elected-president-for-next.html | HEADS FORDHAM ALUMNI; Raymond D. O'Connell Elected President for Next Year | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/conversion-power-may-pass-to-owm-byrnes-and-baruch-reported-agreed.html | CONVERSION POWER MAY PASS TO OWM; Byrnes and Baruch Reported Agreed on Plan to End Contracts Rapidly | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nash-returning-to-washington.html | Nash Returning to Washington | True | By Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/british-decorations-given-to-3-americans-former-commander-and.html | BRITISH DECORATIONS GIVEN TO 3 AMERICANS; Former Commander and Others in African Unit Are Honored | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/mexican-strike-still-on-government-strives-for-return-of-60000.html | MEXICAN STRIKE STILL ON; Government Strives for Return of 60,000 Textile Hands | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/government-to-quit-scrap-rubber-trade-reserve-company-not-to-buy.html | GOVERNMENT TO QUIT SCRAP RUBBER TRADE; Reserve Company Not to Buy Any More -- Has 350,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/will-join-fathers-in-banking-business.html | WILL JOIN FATHERS IN BANKING BUSINESS | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/eleanor-francisco-wed-married-to-lt-norman-o-hoodl-of-airforces-by-.html | ELEANOR FRANCISCO WED; Married to Lt- Norman' O. Hoodl of Air,Forces by- Her Father | True | Specia! to Ta Nzw YoK TZES. 1 | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/benes-honors-leader-in-russia.html | Benes Honors Leader in Russia | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/appeasement-bid-seen.html | Appeasement Bid Seen | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/he-visits-marthur-chief-of-staff-also-sees-solomons-and-new-guinea.html | HE VISITS M'ARTHUR; Chief of Staff Also Sees Solomons and New Guinea Fronts HOLDS TALKS WITH NIMITZ General Tours Hawaiian Area on His Way Home From Middle East Parleys MARSHALL ON TOUR VISITS M'ARTHUR | True | By George F. Horneby Telephone To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/dr-kimball-dies-weather-man-69-head-of-new-york-bureau-was.html | DR. KIMBALL DIES; WEATHER MAN, 69; Head of New York Bureau Was Meteorologist 50 Years Aided Ocean Fliers | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/cleads-group-acquiring-marks-realty-business.html | Cleads Group Acquiring Marks Realty Business | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/poll-tax-ban-is-urged-but-senate-group-minority-says-amendment-is.html | POLL TAX BAN IS URGED; But Senate Group Minority Says Amendment Is on Way | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/the-invasion-command-prospective-outline-of-men-and-factors-under.html | The Invasion Command; Prospective Outline of Men and Factors Under Eisenhower as Chief Sketched | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/fordham-to-graduate-149.html | Fordham to Graduate 149 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nazis-repel-blow-on-yugoslav-coast-berlin-reports-allied-force.html | NAZIS REPEL BLOW ON YUGOSLAV COAST; Berlin Reports 'Allied' Force Beaten Off Near Spalato - Tito Widens Offensive | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/betrothed.html | BETROTHED | True | Special to THE NEW ]EORE T/ES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/anchor-recovers-sunken-jeep.html | Anchor Recovers Sunken Jeep | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/price-tone-firmer-in-raw-fur-market-strength-at-ranch-mink-sale.html | PRICE TONE FIRMER IN RAW FUR MARKET; Strength at Ranch Mink Sale Points to New Confidence on OPA Action, Tax Outlook | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/mishandled-wage-disputes.html | MISHANDLED WAGE DISPUTES | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/37-of-collier-crew-missing-at-sea-named-men-lost-of-montauk-point.html | 37 OF COLLIER CREW, MISSING AT SEA, NAMED; Men Lost Of Montauk Point Include New Yorkers | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/date-for-utility-hearing-set.html | Date for Utility Hearing Set | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/the-cabinet-in-congress.html | THE CABINET IN CONGRESS | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/biddle-to-intervene-in-draft-libel-suit-he-defends-us-prosecutor-in.html | BIDDLE TO INTERVENE IN DRAFT LIBEL SUIT; He Defends U.S. Prosecutor in Jersey in Rosenblum Case | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/burlington-outlook-good.html | Burlington Outlook Good | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/wavell-plans-power-projects-and-irrigation-to-develop-india.html | Wavell Plans Power Projects And Irrigation to Develop India | True | By Tillman Durdinby Cable To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/knox-to-pry-on-censors-he-hopes-to-tell-spangler-what-was-cut-from.html | KNOX TO PRY ON CENSORS; He Hopes to Tell Spangler What Was Cut From Marine's Letter | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/ogden-corporation.html | Ogden Corporation | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/jay-earle-tiillee | JAY EARLE t%IILLEE | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nazis-name-us-flier-a-typical-gangster-downed-mans-fortress-bore.html | NAZIS NAME U.S. FLIER A 'TYPICAL' GANGSTER; Downed Man's Fortress Bore Title: 'Murder Inc.' | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/grand-union-hotel-is-sold.html | Grand Union Hotel Is Sold | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/doris-cromwell-gets-reno-divorce-court-holds-exhusbands-new-jersey.html | DORIS CROMWELL GETS RENO DIVORCE; Court Holds Ex-Husband's New Jersey Injunction Proceeding Is 'Unconstitutional' | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/opposes-bill-to-ease-insurance-curbs-omahoney-points-to-rate.html | OPPOSES BILL TO EASE INSURANCE CURBS; O'Mahoney Points to Rate Disclosures in This State | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/loan-to-retire-preferred-stock.html | Loan to Retire Preferred Stock | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/integration-hearing-adjourned-by-sec-proposed-transactions-of.html | INTEGRATION HEARING ADJOURNED BY SEC; Proposed Transactions of Florida Utility Being Studied | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/to-head-chicago-office-of-roy-s-durstine-inc.html | To Head Chicago Office Of Roy S. Durstine, Inc. | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/war-on-loose-talk-will-be-intensified.html | War on 'Loose Talk' Will Be Intensified | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/tours-famine-area.html | Tours Famine Area | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/new-strike-empties-montreal-city-hall-2000-whitecollar-workers-ask.html | NEW STRIKE EMPTIES MONTREAL CITY HALL; 2,000 White-Collar Workers Ask Yearly Pay Rises Up to $500 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sofia-and-eleusis-bombed-by-allies-bulgarian-capital-and-greek.html | SOFIA AND ELEUSIS BOMBED BY ALLIES; Bulgarian Capital and Greek Airfield Attacked From Mediterranean Area 28 GERMANS SHOT DOWN Flying Fortresses, Liberators and Lightnings Take Heavy Toll of Defenders | True | By Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/promotions-in-the-army-eight-majors-and-a-lieutenant-colonel-from.html | PROMOTIONS IN THE ARMY; Eight Majors and a Lieutenant Colonel From This Area | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/hoffman-defends-patronage-action-jersey-exgovernor-admits-he-asked.html | HOFFMAN DEFENDS PATRONAGE ACTION; Jersey Ex-Governor Admits He Asked Civil Service to Help His Friends | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/wheat-prices-off-on-early-pressure-closing-sales-at-losses-of-78-to.html | WHEAT PRICES OFF ON EARLY PRESSURE; Closing Sales at Losses of 7/8 to 1 3/8 Cents Listed on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/juin-at-front-in-italy-commanding-french-troops-he-pays-tribute-to.html | JUIN AT FRONT IN ITALY; Commanding French Troops, He Pays Tribute to Clark | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/fepc-head-hopeful-in-rail-hiring-row-steps-in-the-works-to-end-the.html | FEPC HEAD HOPEFUL IN RAIL HIRING ROW; ' Steps in the Works' to End the Impasse Over Southern Bias Against Employing Negroes SOME IMPROVEMENT SEEN For U.S. Industry as a Whole, 'Upgrading,' Not Jobs, Is Said to Be Biggest Obstacle | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/german-suffragists-dies-at-86.html | German Suffragists-Dies at 86 | True | By Wireless To the Lt.v Yore Tes. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/cotton-spinning-reduced-operations-in-november-put-at-1253-per-cent.html | COTTON SPINNING REDUCED; Operations in November Put at 125.3 Per Cent of Capacity | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/free-rides-to-homes-planned-for-troops-aid-of-trucking-concerns-and.html | FREE RIDES TO HOMES PLANNED FOR TROOPS; Aid of Trucking Concerns and Others to Be Enlisted | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/deer-hunting-mistake-fatal.html | Deer Hunting Mistake Fatal | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/reshevsky-not-to-defend-title.html | Reshevsky Not to Defend Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nazis-report-britons-flee-in-fear-of-german-attack.html | Nazis Report Britons Flee In Fear of German Attack | True | By Cable To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/noyes-buys-72-bayside-lots.html | Noyes Buys 72 Bayside Lots | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/churchill-lauds-raf-for-attacks-on-reich-message-indicates-further.html | CHURCHILL LAUDS RAF FOR ATTACKS ON REICH; Message Indicates Further Gain in Prime Minister's Condition | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/assam-base-routs-foe.html | Assam Base Routs Foe | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/demands-compulsory-furloughs.html | Demands Compulsory Furloughs | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/herlands-assails-clearing-of-drew-declares-valentines-dismissal-of.html | HERLANDS ASSAILS CLEARING OF DREW; Declares Valentine's Dismissal of Charges of Subversive Activity Was Shocking | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/old-holding-sold-in-west-29th-st-relief-society-owned-parcel-for-70.html | OLD HOLDING SOLD IN WEST 29TH ST.; Relief Society Owned Parcel for 70 Years -- Deal in West 58th Street | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/beau-jack-lightweight-champion-signs-for-two-matches-in-garden-will.html | Beau Jack, Lightweight Champion, Signs for Two Matches in Garden; Will Meet Costantino and Angott in Non-Title Bouts -- Joe Louis Plans Visit -- Stolz and McIntyre Box Tuesday | True | By James P. Dawson | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/benefit-wrestling-tonight.html | Benefit Wrestling Tonight | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/speedy-aid-is-sought-for-european-jews-8-religious-leaders-make.html | SPEEDY AID IS SOUGHT FOR EUROPEAN JEWS; 8 Religious Leaders Make Yale Plea on Senate Resolution | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/moss-on-new-tack-against-scalpers-plans-hearings-on-renewals-of.html | MOSS ON NEW TACK AGAINST 'SCALPERS; Plans Hearings on Renewals of Brokers' Licenses, He Tells Producers and Managers | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/yugoslavs-drawn-to-tito-by-gallant-uphill-fight-yugoslavs-attracted.html | Yugoslavs Drawn to Tito By Gallant, Uphill Fight; Yugoslavs Attracted to Tito by Partisan Chieftain's Gallant Uphill Battle Against Fo The Partisans: Marshal Tito Loses' a Stanch Follower and Gains a New Ally in Yugoslavia Men Drafted by Mikhailovitch Join Partisan Guerrilla Operations STAMPING GROUND OF THE PARTISAN ARMY | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/us-steel-stockholders-gain.html | U.S. Steel Stockholders Gain | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/putting-the-wartime-worker-on-her-guard.html | PUTTING THE WARTIME WORKER ON HER GUARD | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/albert-monciief.html | ALBERT MONCIIEF | True | Special to THE NEW YOIIK TI,IES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/sec-urged-to-shun-any-local-politics-cities-service-files-request.html | SEC URGED TO SHUN ANY LOCAL POLITICS; Cities Service Files Request Opposing Tucson's Motion Involving Utility | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/child-to-edward-w-russells.html | Child to Edward W. Russells | True | Special to THE NEW YoP.. TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/to-mark-reichstag-fire.html | To Mark Reichstag Fire | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/australians-add-fishing-unit.html | Australians Add Fishing Unit | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/capt-oneill-killed-eldest-son-of-brooklyn-college-professor-was-in.html | CAPT. O'NEILL KILLED; Eldest Son of Brooklyn College Professor Was in Marines | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/i-mrs-w-fitz-r-ballard-hostess.html | I Mrs. W. Fitz R. Ballard Hostess | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/villia3-b-elmendorf.html | VILLIA3! B. ELMENDORF | True | Special to T IEw oK s. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/united-states.html | United States | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/-i-mrsedwin-j_____6utman-of-hunter-graduate-director-i-the-guild.html | ' i: MRS.-EDWIN J.':_____6'UTMAN of'; Hunter Graduate,. Director I the. Guild of Jewish'Blind | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/news-of-food-all-yeastraised-bakery-products-to-be-fortified.html | News of Food; All Yeast-Raised Bakery Products to Be Fortified Beginning Jan. 16 | True | By Jane Holt | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nevada-divorce-complications.html | Nevada Divorce Complications | True | NATHANIEL FISHMAN. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/third-post-for-thomas-is-appointed-general-manager-of-baltimore.html | THIRD POST FOR THOMAS; Is Appointed General Manager of Baltimore Club | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/extra-pork-points-given-to-ease-glut-spare-stamp-no-1-in-book-4.html | EXTRA PORK POINTS GIVEN TO EASE GLUT; Spare Stamp No. 1 in Book 4 Will Be Good for Five Through Next Week FREEZER SPACE IS TAXED WFA Joins Price Agency in Plea to Preservers to Move Fruits and Make Storage for Meats | True | Special to THE NEW YORK TIMES. | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/americans-seize-mountain-in-italy-other-units-consolidate-and-mop.html | AMERICANS SEIZE MOUNTAIN IN ITALY; Other Units Consolidate and Mop Up Between San Pietro Infine and San Vittore EIGHTH ARMY ADVANCES Canadian Troops and Tanks Reported to Be Fighting in Streets of Ortona | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/nassau-plans-loan-to-britain.html | Nassau Plans Loan to Britain | True | By Wireless To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/westchester-banks-join-first-national-of-new-rochelle-buys-central.html | WESTCHESTER BANKS JOIN; First National of New Rochelle Buys Central National | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/fat-salvage.html | Fat Salvage | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/bolivia-remains-in-allied-ranks-new-regime-says-in-formal-note-note.html | Bolivia Remains in Allied Ranks New Regime Says in Formal Note; NOTE KEEPS BOLIVIA IN RANKS OF ALLIES | True | By the United Press. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/cases-of-children-stir-deep-sympathy-donors-to-fund-for-neediest.html | CASES OF CHILDREN STIR DEEP SYMPATHY; Donors to Fund for Neediest Tell in Letters How Eager They Are to Help WANT TO SHARE HAPPINESS Some Select the Family or the Individual They Wish to Aid, Others Make No Choice | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/indicted-in-death-threat-man-who-loitered-to-fire-at-roosevelt-is.html | INDICTED IN DEATH THREAT; Man Who Loitered to Fire at Roosevelt Is Named by Jury | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/mancuso-placed-in-4f-giants-four-catchers-now-set-for-1944-baseball.html | MANCUSO PLACED IN 4-F; Giants' Four Catchers Now Set for 1944 Baseball Drive | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/4th-penn-letter-for-nelson.html | 4th Penn Letter for Nelson | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/jersey-flier-killed-in-georgia.html | Jersey Flier Killed in Georgia. | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/400000-gardens-here-yielded-30000000-1943-crop-of-amateurs-in-city.html | 400,000 GARDENS HERE YIELDED $30,000,000; 1943 Crop of Amateurs in City Put at 200,000,000 Pounds | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/cripple-loses-tricycle-danish-writer-for-owi-finds-his-vehicle-gone.html | CRIPPLE LOSES TRICYCLE; Danish Writer for OWI Finds His Vehicle Gone From 57th St. | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/custodial-ruling-upheld-school-help-not-employes-of-board-appellate.html | CUSTODIAL RULING UPHELD; School Help Not Employes of Board, Appellate Bench Holds | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/bonds-and-shares-on-london-market-firmness-again-is-prevalent-in.html | BONDS AND SHARES ON LONDON MARKET; Firmness Again Is Prevalent in Quiet Trading -- British Celanese to Pay No Dividend | True | By Cable To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/carols-at-john-st-church-today.html | Carols at John St. Church Today | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/lewis-estate-to-harvard-law.html | Lewis Estate to Harvard Law | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/ihss-mary-l-pruyn.html | IHSS MARY L. PRUYN | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/navy-casualties.html | NAVY CASUALTIES | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/dr-l-m-birtbt.html | DR. L. M, BIrTBT | True | | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/armour-gets-10-plants-deal-for-minneapolis-company-put-at-2500000.html | ARMOUR GETS 10 PLANTS; Deal for Minneapolis Company Put at $2,500,000 | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/fmartha-d-bianchi-77-biographer-and-poet-i-za-niece-of-emily.html | FMARTHA D. BIANCHI, 77, BIOGRAPHER AND POET; i ZA Niece of Emily Dickinson-Wrote A Wandering Eros' | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/troops-guard-tin-mines.html | Troops Guard Tin Mines | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/5-brotherhoods-reject-pay-rise-others-for-strike-carriers-proposals.html | 5 BROTHERHOODS REJECT PAY RISE; OTHERS FOR STRIKE; Carriers' Proposals Ruled Out Operating Unions Will Put It Up to President Today HE HAD TOLD OF WAR PERIL Nonoperating Unions Set Same Day, Dec. 30, in Order to Men to Start Their Walkout 5 BROTHERHOODS REJECT PAY RISE | True | By Louis Starkspecial To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/son-born-to-g-p-bretts-3d.html | Son Born to G. P. Bretts 3d | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/white-goods-loom-as-war-casualty-may-be-denied-chemicals-for.html | WHITE GOODS LOOM AS WAR 'CASUALTY'; May Be Denied Chemicals for Bleaching Now Needed for War Gas, Rubber | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/reasoner-boxer-dies-fails-to-rally-after-being-stopped-by-dawson-in.html | REASONER, BOXER, DIES; Fails to Rally After Being Stopped by Dawson in Chicago | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/bangkok-heavily-bombed.html | Bangkok Heavily Bombed | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/named-as-commander-in-north-pacific-area.html | Named as Commander In North Pacific Area | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/air-clearing-house-set-up-to-unify-interairline-passenger-accounts.html | AIR CLEARING HOUSE SET UP; To Unify Inter-Airline Passenger Accounts in U.S., Canada | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/daughter-to-john-hoffs.html | Daughter to John Hoffs | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/us-bombers-drop-25-tons-on-taroa-three-heavy-army-planes-lost-in.html | U.S. BOMBERS DROP 25 TONS ON TAROA; Three Heavy Army Planes Lost in Attack in Marshalls -- Enemy Strength Rises | True | By Telephone To the New York Times. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/brian-c-bellows.html | BRIAN C. BELLOWS | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/stove-offered-some-comfort.html | Stove Offered Some Comfort | True | GEORGE DOW SCOTT. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/brooklyn-junior-leagues-party.html | Brooklyn Junior League's Party | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/miss-nancy-wilson-new-jersey-bride-she-is-wed-to-wiliamainsie-in.html | MISS NANCY WILSON NEW JERSEY BRIDE; She is Wed to Wi!liam,Ains!ic in the Alumnae House.of the College for Women | True | Special to THE NEW YORK T&ES. | C1B 610522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/yule-spirit-speeds-help-for-neediest-nearness-of-christmas-lifts.html | YULE SPIRIT SPEEDS HELP FOR NEEDIEST; Nearness of Christmas Lifts Tide of Contributions, With 515 Arriving in Day TOTAL NOW IS $180,407 Navy Lieutenant Sends $250 as Second Donation to 32d Annual Appeal | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/says-norfolk-jam-is-warlong-crisis-head-of-congested-areas.html | SAYS NORFOLK JAM IS WAR-LONG CRISIS; Head of Congested Areas Committee Asserts, However, Conditions Are 'Greatly Improved' | True | Special to THE NEW YORK TIMES. | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/children-guests-at-hospital-party-250-enjoy-singing-by-mary-martin.html | CHILDREN GUESTS AT HOSPITAL PARTY; 250 Enjoy Singing by Mary Martin and Quips by Ex-Governor Smith | True | | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/abroad-bilateral-pacts-within-the-fourpower-system.html | Abroad; Bilateral Pacts Within the Four-Power System | True | By Anne O'Hare McCormick | C1B 610522 |
| 1943-12-22 | 1943-12-22 | https://www.nytimes.com/1943/12/22/archives/digges-in-comedy-opening-tonight-listen-professor-will-make-bow-at.html | DIGGES IN COMEDY OPENING TONIGHT; ' Listen, Professor!' Will Make Bow at the Forrest -- Five Children in the Cast | True | By Sam Zolotow | C1B 610522 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mrs-charle___ss-h_-fischeri-president-general-of-coloniali.html | MRS, CHARLE___SS H_ FISCHERI; President General of Coloniall Descendants Ex-Opera Singer I | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/radio-for-trains-suggested.html | Radio for Trains Suggested | True | WALTER J. TURNEY | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/first-negro-named-by-arts-institute-dr-du-bois-historian-elected-to.html | FIRST NEGRO NAMED BY ARTS INSTITUTE; Dr. Du Bois, Historian, Elected to 45-Year-Old Organization -- Nine Others Honored | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/kimball-rites-today-air-executives-public-officials-to-be-bearers.html | KIMBALL RITES TODAY; Air Executives, Public Officials to Be Bearers for Weather Man | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/edgar-s-little.html | EDGAR S. LITTLE | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/new-zealand-is-festive-gifts-christmas-cards-mailed-in-peacetime.html | NEW ZEALAND IS FESTIVE; Gifts, Christmas Cards Mailed in Peacetime Quantities | True | By Wireless To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/the-play-in-review-dudley-digges-broadways-favorite-grandfather.html | THE PLAY IN REVIEW; Dudley Digges, Broadway's Favorite Grandfather, Plays the Role Again in 'Listen, Professor!' at the Forrest | True | By Lewis Nichols | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/bonds-and-shares-on-london-market-approaching-holiday-reduces.html | BONDS AND SHARES ON LONDON MARKET; Approaching Holiday Reduces Trading but Home Rails and Gilt-Edges Gain | True | By Wireless To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/dr-stephen-j-obrien.html | ]DR. STEPHEN J. O'BRIEN | True | Special to Tne NEW YORK TrEa. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/australians-seize-village.html | Australians Seize Village | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/jersey-will-fight-suit-over-charter-wilentz-acts-to-defend-state.html | JERSEY WILL FIGHT SUIT OVER CHARTER; Wilentz Acts to Defend State Move in Contrast to His Opposition to Rail Tax | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/drive-leaders-selected-beekman-hospital-fund-for-1944-lists.html | DRIVE LEADERS SELECTED; Beekman Hospital Fund for 1944 Lists Division Chairmen | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/9-billion-cartridges-produced-by-western-marks-output-since-wars.html | 9 BILLION CARTRIDGES PRODUCED BY WESTERN; Marks Output Since War's Start -- Has New Powder Process | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/eleanor-k-tehpleton.html | ELEANOR K. TEHPLETON | True | Special to T NEW YORK TIils. | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/schreiber-to-leave-sla-liquor-board-secretary-plans-to-resume-law.html | SCHREIBER TO LEAVE SLA; Liquor Board Secretary Plans to Resume Law Practice | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/cdvo-soon-to-open-its-first-swap-shop-christmas-white-elephants-are.html | CDVO Soon to Open Its First Swap Shop; Christmas 'White Elephants' Are Sought | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/soldiers-ask-mark-hanukkah-jewish-troops-to-give-party-for-orphans.html | SOLDIERS ASK MARK HANUKKAH; Jewish Troops to Give Party for Orphans of London Blitz | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/gasoline-supply-increases-in-east-light-fuel-oil-also-up-but-the.html | GASOLINE SUPPLY INCREASES IN EAST; Light Fuel Oil Also Up but the Heavy Variety Shows a Sharp Decline | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/drops-churchill-report-ministry-stops-daily-bulletin-as-prime.html | DROPS CHURCHILL REPORT; Ministry Stops Daily Bulletin as Prime Minister Improves | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/swope-presents-628294-profits-from-victory-race-meet-to-14.html | Swope Presents $628,294 Profits From Victory Race Meet to 14 Charities; NATIONAL WAR FUND GETS $314,147 CHECK | True | By Robert F. Kelley | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/women-doing-well-in-temporary-jobs-civil-service-commissioner.html | WOMEN DOING WELL IN TEMPORARY JOBS; Civil Service Commissioner Bromley Praises Workers Taking Men's Places | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/tufts-quintet-beaten.html | Tufts Quintet Beaten | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/news-of-food-turkeys-are-hard-to-find-but-supplies-of-most-other.html | News of Food; Turkeys Are Hard to Find, but Supplies of Most Other Holiday Foods Are Fair | True | By Jane Holt | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/nativity-scene-arranged-botanical-garden-display-will-be-opened-to.html | NATIVITY SCENE ARRANGED; Botanical Garden Display Will Be Opened to Public Today | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/standard-oil-of-ohio-to-issue-preferred-stockholders-approve-plan.html | STANDARD OIL OF OHIO TO ISSUE PREFERRED; Stockholders Approve Plan for $10,138,900 Emission | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/rail-brotherhoods-ask-64c-a-day-more-counter-demands-include-paid.html | RAIL BROTHERHOODS ASK 64C A DAY MORE; Counter Demands Include Paid Vacations, Expenses Increase and Holiday Overtime | True | By Louis Stark | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/indemnity-for-catavi-victims.html | Indemnity for Catavi Victims | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/reich-calls-boys-of-16-brief-training-period-forecast-then-service.html | REICH CALLS BOYS OF 16; Brief Training Period Forecast, Then Service in Russia | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/louis-a-hinds.html | LOUIS A. HINDS | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/salvage-aid-seen-in-gift-wrappins-waste-paper-committee-urges.html | SALVAGE AID SEEN IN GIFT WRAPPINS; Waste Paper Committee Urges Public to Save Paper and Yule Containers | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/in-the-nation-renegotiation-issue-produces-namecalling.html | In The Nation; Renegotiation Issue Produces Name-Calling | True | By Arthur Krock | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/tito-lists-gains-on-a-long-front-yugoslav-partisans-continue-to.html | TITO LISTS GAINS ON A LONG FRONT; Yugoslav Partisans Continue to Hold Initiative -- Win 3 Towns and Six Villages | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/chinese-fliers-here-for-intensive-drill-group-includes-first-man-to.html | Chinese Fliers Here for Intensive Drill; Group Includes First Man to Bomb Japan | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/flu-absenteeism-drops-but-city-deaths-from-all-causes-continue-to.html | 'FLU' ABSENTEEISM DROPS; But City Deaths From All Causes Continue to Rise | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/6-for-428-rye-nets-3-days-in-jug-brooklyn-retailer-is-first-to-get.html | $6 FOR $4.28 RYE NETS 3 DAYS 'IN JUG'; Brooklyn Retailer Is First to Get Penalty -- 7 Seized in Ring Are Out on Bail | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/bears-consider-shift-of-turner-to-tackle-in-lineman-shortage-broken.html | Bears Consider Shift of Turner To Tackle in Lineman Shortage; Broken Wrist Will Prevent Gudauskas From Starting Against Redskins in Play-Off Sunday -- Famiglietti to Be Ready | True | By William D. Richardson | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/lightnings-twit-thunderbolts.html | Lightnings Twit Thunderbolts | True | By Wireless To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/bridgeman-is-installed-new-yorker-is-archdeacon-of-syria-and.html | BRIDGEMAN IS INSTALLED; New Yorker Is Archdeacon of Syria and Lebanon | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/nazis-threaten-reprisal-trials-on-american-and-british-fliers-say.html | Nazis Threaten Reprisal Trials On American and British Fliers; Say Execution of Germans at Kharkov Was Result of Teheran Meeting of Roosevelt, Churchill and Stalin | True | By Wireless To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/new-partners-announced-delafield-delafield-to-admit-four-at-new.html | NEW PARTNERS ANNOUNCED; Delafield & Delafield to Admit Four at New Year | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/axis-broadcasts-set-champion-liar-pace-wisconsin-judges-in-1943.html | AXIS BROADCASTS SET CHAMPION LIAR PACE; Wisconsin Judges in 1943 Contest Rate Them High | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/army-navy-e-goes-to-34-more-plants-recognition-given-for.html | ARMY, NAVY 'E' GOES TO 34 MORE PLANTS; Recognition Given for Outstanding War Production | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/reginald-teasdale.html | REGINALD TEASDALE | True | Special to THa NW YORK TI.I.S. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/bishop-tucker-voices-hope-for-new-world-christmas-message-gives-his.html | BISHOP TUCKER VOICES HOPE FOR NEW WORLD; Christmas Message Gives His Reasons for Optimism | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/boy-dies-trying-to-save-girl.html | Boy Dies Trying to Save Girl | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/blue-division-head-decorated.html | Blue Division Head Decorated | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/seward-park-wins-3634-rallies-near-close-in-topping-textile-in-psal.html | SEWARD PARK WINS, 36-34; Rallies Near Close in Topping Textile in P.S.A.L., Contest | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/east-west-squads-drill.html | East, West Squads Drill | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/jack-sharkey-in-algiers-lefty-gomez-and-corcoran-in-party-to-tour.html | JACK SHARKEY IN ALGIERS; Lefty Gomez and Corcoran in Party to Tour Army Camps | True | By Broadcast To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/front-page-3-no-title-bishop-griffin-44-is-named-primate.html | Front Page 3 -- No Title; BISHOP GRIFFIN, 44, IS NAMED PRIMATE | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/wheat-moves-up-to-high-of-season-grains-erratic-as-december-is.html | WHEAT MOVES UP TO HIGH OF SEASON; Grains Erratic as December Is Closed Out -- Rye and Barley End Session Unchanged | True | Special to THE NEW YORK TIMES. | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/advises-on-higher-price-reorders.html | Advises on Higher Price Reorders | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/common-may-study-high-baby-mortality-cabinet-likely-to-act-on.html | COMMON MAY STUDY HIGH BABY MORTALITY; Cabinet Likely to Act on Report of Deaths in Scotland | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/most-of-palestine-gets-lights-back-tomorrow.html | Most of Palestine Gets Lights Back Tomorrow | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/gifts-by-children-aid-neediest-cases-individually-and-in-groups.html | GIFTS BY CHILDREN AID NEEDIEST CASES; Individually and in Groups They Send Money They Had Saved for Other Things | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/foe-claims-nine-ships.html | Foe Claims Nine Ships | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/wlb-lists-24-bonuses-approved-for-payment-by-wall-st-firms-most-of.html | WLB Lists 24 Bonuses Approved For Payment by Wall St. Firms; Most of Other Concerns Among the Ninety Applying Are Told That Information on Proposals Is Incomplete | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/eel-stew-assured-for-christmas-eve-catch-below-normal-but-supply.html | EEL STEW ASSURED FOR CHRISTMAS EVE; Catch Below Normal, but Supply Will Be Ample | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/delaney-will-help-todd-in-his-inquiry-albany-district-attorney.html | DELANEY WILL HELP TODD IN HIS INQUIRY; Albany District Attorney, Though Superseded, Promises to Cooperate on Data | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/milk-trade-holds-doctors-abuse-heavy-cream-rights-urges-wfa-to-end.html | Milk Trade Holds Doctors Abuse Heavy Cream Rights; Urges WFA to End Prescription Sales, Up 25% Since June to 50,000 Quarts a Day, Equal to 500,000 Quarts of Milk | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-1-no-title.html | Article 1 – No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/i-dr-lewis-t-guild-i-clergyman-writer-methodist-minister-more-than.html | I DR. LEWIS T. GUILD, i CLERGYMAN, WRITER; Methodist Minister More Than 50 Years Is Dead at 79 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mr-churchills-war-service.html | Mr. Churchill's War Service | True | JOHN McKEAN | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/vote-set-on-ely-walker-plan.html | Vote Set on Ely & Walker Plan | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/syndicates-active-in-realty-dealing-12story-loft-building-on-west.html | SYNDICATES ACTIVE IN REALTY DEALING; 12-Story Loft Building on West 40th St., Four Structures on East 81st St. Bought | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/george-b-tucker.html | GEORGE B. TUCKER | True | Special to T NEW YORK TrES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-5-no-title.html | Article 5 – No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/owners-get-back-nonunion-mines-ickes-acts-on-pennsylvania-and-west.html | OWNERS GET BACK NON-UNION MINES; Ickes Acts on Pennsylvania and West Virginia Pits of Eleven Companies | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/finnish.html | Finnish | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/whisky-dividend-faces-sale-bars-but-unlicensed-stockholders-may.html | WHISKY DIVIDEND FACES SALE BARS; But Unlicensed Stockholders May Bring Liquor Into State for Own Use | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/santa-claus-in-plane-to-visit-army-posts.html | Santa Claus in Plane To Visit Army Posts | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/offers-wider-plan-for-education-aid-board-of-regents-in-report-to.html | OFFERS WIDER PLAN FOR EDUCATION AID; Board of Regents, in Report to Dewey, Urges $80,000,000 Post-War Program | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/pilot-battles-own-bomb-tames-missile-stuck-in-bay-threatening-to.html | PILOT BATTLES OWN BOMB; Tames Missile Stuck in Bay Threatening to Explode | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/ecuador-grants-recognition.html | Ecuador Grants Recognition | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/irs-peter-schilling.html | !iRS. PETER SCHILLING | True | Special to TH NEW YORK TIIES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/rules-are-amended-on-food-markups-poultry-regulation-is-changed-and.html | RULES ARE AMENDED ON FOOD MARK-UPS; Poultry Regulation Is Changed and Others Are Clarified in Action by OPA | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/yonkers-man-missing-on-plane.html | Yonkers Man Missing on Plane | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/staggs-comeback-stands-out-in-1943-veteran-football-coachs-feat.html | STAGG'S COMEBACK STANDS OUT IN 1943; Veteran Football Coach's Feat Rated No. 1 in Associated Press Poll -- Miss Berg 2d | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mrs-deerings-estate-4750000.html | Mrs. Deering's Estate $4,750,000 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/new-setup-approved-michigan-consolidated-gas-to-change.html | NEW SET=UP APPROVED; Michigan Consolidated Gas to Change Capitalization | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/notes.html | Notes | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/wacs-in-britain-adopt-missing-fliers-girl-7yearold-daughter-of-raf.html | WACS IN BRITAIN ADOPT MISSING FLIER'S GIRL; 7-Year-Old Daughter of RAF Gunner Made a Private | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/at-the-55th-street.html | At The 55th Street | True | T.M.P. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/bbc-bans-wodehouse-his-broadcasts-for-the-enemy-are-cited-in.html | BBC BANS WODEHOUSE; His 'Broadcasts for the Enemy' Are Cited in Explanation | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/villiam-pollack-heigs.html | %VILLIAM POLLACK HEIGS | True | special to THR Nv YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/us-military-police-end-year-in-britain-first-battalion-earns-praise.html | U.S. MILITARY POLICE END YEAR IN BRITAIN; First Battalion Earns Praise for Road and Raid Work | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/iraq-undergoes-cabinet-shift.html | Iraq Undergoes Cabinet Shift | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/exchange-of-stock-for-assets-approved-petroleum-corp-gets-sanction.html | EXCHANGE OF STOCK FOR ASSETS APPROVED; Petroleum Corp. Gets Sanction for Deal With Large Holders | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/british.html | British | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/finds-us-growing-more-neighborly-gov-saltonstall-says-world-will.html | FINDS U.S. GROWING MORE NEIGHBORLY; Gov. Saltonstall Says World Will Benefit From Recently Changed Attitude | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/destroyers-shell-japanese.html | Destroyers Shell Japanese | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/quits-mexican-education-post.html | Quits Mexican Education Post | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mexicos-budget-grows.html | Mexico's Budget Grows | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/levin-gets-5th-citation-second-oak-leaf-cluster-given-posthumously.html | LEVIN GETS 5TH CITATION; Second Oak Leaf Cluster Given Posthumously to Hero | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/yale-46-trinity-44.html | Yale 46, Trinity 44 | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/avoids-motorist-hits-a-steeple-killed-in-plane-crash.html | Avoids Motorist, Hits a Steeple; KILLED IN PLANE CRASH | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/black-hawks-on-top-71-score-5-goals-in-last-period-and-rou-red.html | BLACK HAWKS ON TOP, 7-1; Score 5 Goals in Last Period and Rou Red Wings | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/donkeys-owner-found-youth-bought-animal-in-place-of-pigs-he-meant.html | DONKEY'S OWNER FOUND; Youth Bought Animal in Place of Pigs He Meant to Get | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/urges-gm-and-ford-to-set-labor-boards-quinn-says-unionmanagement.html | URGES G.M. AND FORD TO SET LABOR BOARDS; Quinn Says Union-Management Committees Would Help | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/abandoned-babies-increasing-in-city-74-brought-into-foundlin.html | ABANDONED BABIES INCREASING IN CITY; 74 Brought Into Foundlin Hospital This Year | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/zaritzky-davis.html | Zaritzky -- Davis | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/charged-with-shooting-woman.html | Charged With Shooting Woman | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mikhailovitch-ouster-urged.html | Mikhailovitch Ouster Urged | True | By Pertinax | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/legislation-to-ask-liquor-for-indians-federal-bureau-is-drafting.html | LEGISLATION TO ASK LIQUOR FOR INDIANS; Federal Bureau Is Drafting Measure Modifying Law | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/son-to-mrs-henry-h-villard.html | Son to Mrs. Henry H. Villard | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/bank-sells-searsdale-house.html | Bank Sells Searsdale House | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/john-r-mccabe.html | JOHN R. McCABE | True | Special to TH NL*W YOR;; TICS. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/screen-news-here-and-in-hollywood-phil-baker-to-appear-for-fox-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Phil Baker to Appear for Fox in 'Take It or Leave It' -- 'Guy Named Joe' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/private-on-leave-takes-war-jo.html | Private on Leave Takes War Jo | True | | C1B 610617 |