Exhibit B140

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/lighters-cant-stand-everything.html | Lighters Can't Stand Everything | True | DOROTHY SIEGFRIED | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/salvage.html | SALVAGE | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/apartment-rentals-business-executives-obtain-living-quarters.html | APARTMENT RENTALS; Business Executives Obtain Living Quarters | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/villl4-c-haas.html | VILLL4! C. HAAS | True | Special to NW YORK TrMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/new-kober-play-due-in-february-dear-bella-to-be-produced-by-john.html | NEW KOBER PLAY DUE IN FEBRUARY; 'Dear Bella' to Be Produced by John Golden -- 'Lady Comes Home' Here Soon | True | By Sam Zolotow | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/brewery-heir-held-in-draft-plot-here-son-of-german-baron-named-with.html | BREWERY HEIR HELD IN DRAFT PLOT HERE; Son of German Baron Named With 3 Others, Including Army Officer and a Doctor | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/german-threat-of-trials.html | German Threat of Trials | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/winter-gets-a-35-start-but-will-cool-off-today.html | Winter Gets a 35 Start, But Will Cool Off Today | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/forest-fire-sweeps-big-new-jersey-area-1300-acres-of-pine-burn.html | FOREST FIRE SWEEPS BIG NEW JERSEY AREA; 1,300 Acres of Pine Burn Before Flames Are Checked | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/burns-declines-georgia-bid.html | Burns Declines Georgia Bid | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/masaryk-gets-certificate.html | Masaryk Gets Certificate | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/russeks-declares-an-extra-dividend-25-cents-to-be-paid-on-jan-5-to.html | RUSSEK'S DECLARES AN EXTRA DIVIDEND; 25 Cents to Be Paid on Jan. 5 to Owners of Record Dec. 30 -- Sales Rise 50 Per Cent | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/party-at-bellevue-only-30-children-present-but-they-share-goodies.html | PARTY AT BELLEVUE; Only 30 Children Present, but They Share Goodies for 100 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/injured-in-auto-mishap-westport-doctor-and-norwalk-ration-official.html | INJURED IN AUTO MISHAP; Westport Doctor and Norwalk Ration Official Badly Hurt | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/discount-canada-aid-to-us-on-newsprint-mills-there-see-little-help.html | DISCOUNT CANADA AID TO U.S. ON NEWSPRINT; Mills There See Little Help for Stockpile Planned Here | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/soviet-labor-assails-afl-publication-also-calls-lewis-that-fascist.html | SOVIET LABOR ASSAILS AFL; Publication Also Calls Lewis 'That Fascist Sectarian' | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/pons-again-sings-lucia.html | Pons Again Sings Lucia | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/boys-lead-in-war-births-1444365-born-in-first-full-year-girls.html | BOYS LEAD IN WAR BIRTHS; 1,444,365 Born in First Full Year -- Girls Numbered 1,364,631 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/french-deny-algiers-report.html | French Deny Algiers Report | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/two-join-builders-board-thompsonstarrett-co-names-ml-straus-and-fm.html | TWO JOIN BUILDER'S BOARD; Thompson-Starrett Co. Names M.L. Straus and F.M. Peyser | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/first-oil-enters-little-inch.html | First Oil Enters 'Little Inch' | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/british-export-ban-expected-to-stay-wool-trade-cites-view-despite.html | BRITISH EXPORT BAN EXPECTED TO STAY; Wool Trade Cites View Despite Bid to U.S. Representative to Parley on Needs Here | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/graduated-into-a-profession-and-the-armed-forces.html | GRADUATED INTO A PROFESSION AND THE ARMED FORCES | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/would-aid-negro-doctors-urban-league-urges-building-of-new-hospital.html | WOULD AID NEGRO DOCTORS; Urban League Urges Building of New Hospital in Harlem | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/holiday-wishes-appropriate.html | Holiday Wishes Appropriate | True | EARLE N. WESTER | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/trade-booms-in-canada-unprecedented-economic-activity-is-sequel-to.html | TRADE BOOMS IN CANADA; Unprecedented Economic Activity Is Sequel to the War | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/women-leave-war-work-15-decide-to-stay-jobless-as-utah-arms-plant.html | WOMEN LEAVE WAR WORK; 15% Decide to Stay Jobless as Utah Arms Plant Closes | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/sports-of-the-times-the-caballeros-of-the-caribbean.html | Sports of the Times; The Caballeros of the Caribbean | True | Reg. U.S. Pat. Off. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/bhss-iaiy-t-biar-ble.html | BHSS ]IAIY T. BIAR. BLE | True | Special to THE iNI-W YORK TES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/warners-drop-canteen.html | Warners Drop 'Canteen' | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/other-bonuses-announced.html | OTHER BONUSES ANNOUNCED | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/second-bronx-sewer-yields-mail.html | Second Bronx Sewer Yields Mail | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/send-gifts-to-russians-us-leaders-honor-fellow-artists-as-exchange.html | SEND GIFTS TO RUSSIANS; U.S. Leaders Honor Fellow Artists as Exchange Program Opens | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/shirley-bristol-is-wed-becomes-bride-of-corp-howard-lamoreaux-bacon.html | SHIRLEY BRISTOL IS WED; Becomes Bride of Corp. Howard L'Amoreaux Bacon, Army | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/guarantee-is-asked.html | Guarantee Is Asked | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/change-sanctioned-in-united-air-lines-stockholders-vote-for-plan-of.html | CHANGE SANCTIONED IN UNITED AIR LINES; Stockholders Vote for Plan of Recapitalization and for Change in Name | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/killed-in-jersey-freight-crash.html | Killed in Jersey Freight Crash | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/seek-local-price-curbs-jersey-women-voters-will-press-for.html | SEEK LOCAL PRICE CURBS; Jersey Women Voters Will Press for Ordinances to Aid OPA | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/navy-crew-foils-shipyard-strike-men-take-over-machinist-work-on.html | NAVY CREW FOILS SHIPYARD STRIKE; Men Take Over Machinist Work on Vessel on Coast When CIO Dispute Develops | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/japanese.html | Japanese | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/appointed-to-new-post-with-new-york-central.html | Appointed to New Post With New York Central | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/celler-asks-mayor-to-act-drew-case-overriding-of-technicalities-to.html | CELLER ASKS MAYOR TO ACT DREW CASE; Overriding of Technicalities to Get at Facts Demanded | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/texas-aggies-make-plans.html | Texas Aggies Make Plans | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/1136228-total-for-garden-bouts-1943-average-attendance-and-gates.html | $1,136,228 TOTAL FOR GARDEN BOUTS; 1943 Average Attendance and Gates Show Increase Thus Far Over 1942 Figures | True | By James P. Dawson | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/would-aid-dissolution-public-service-of-oklahoma-registers.html | WOULD AID DISSOLUTION; Public Service of Oklahoma Registers Securities | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/maurice-f-hansons-have.html | Maurice F. Hansons Have | True | Sc)n Special to THE ANSW YORK TIDIES | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/firemen-rebuff-mayor-on-bonus-get-extra-duty-reject-420-a-year.html | FIREMEN REBUFF MAYOR ON BONUS; GET EXTRA DUTY; Reject $420 a Year Proposal and Demand Regular Pay for Any Overtime Work | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/price-advances-on-frozen-items.html | Price Advances on Frozen Items | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/special-programs-of-christmas-music-to-be-offered-in-the-churches.html | Special Programs of Christmas Music to Be Offered in the Churches or the City | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mrs-james-f-bell-widow-of-army-chief-of-staff-i-190610-dies-in.html | MRS. JAMES F. BELL; Widow of Army Chief of Staff, I 1906-10, Dies in Capital at 86 | True | Special to T N NoR] ze. I | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/john-m-grimm-former-justice-of-iowa-supreme-court-lawyer-since-1890.html | JOHN M. GRIMM; Former Justice of Iowa Supreme Court, Lawyer Since 1890 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/sec-is-challenged-over-debt-revision-its-right-to-order-solvent.html | SEC IS CHALLENGED OVER DEBT REVISION; Its Right to Order Solvent Corporation to Repudiate Obligations Is Disputed | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/twice-thwarted-seaman-weds-here-barred-hitherto-by-war-duty-he.html | TWICE THWARTED SEAMAN WEDS HERE; Barred Hitherto by War Duty, He Makes the Grade on His Third Attempt | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/riding-high-a-knockabout-musical-film-with-dorothy-lamour-dick.html | 'Riding High,' a Knockabout Musical Film, With Dorothy Lamour, Dick Powell, Victor Moore, Opens at Paramount | True | By Bosley Crowther | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/ansco-takes-old-name-film-concern-drops-the-agfa-from-official.html | ANSCO TAKES OLD NAME; Film Concern Drops the Agfa From Official Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/this-hero-goes-to-jail-story-of-killing-japanese-where-there-were.html | THIS 'HERO' GOES TO JAIL; Story of Killing Japanese Where There Were None Irks Judge | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/medal-play-for-san-francisco.html | Medal Play for San Francisco | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/injustice-seen-in-tax-law-salaried-payers-of-alimony-regarded-as.html | Injustice Seen in Tax Law; Salaried Payers of Alimony Regarded As Victims of Discrimination | True | S.R | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/retroactive-pay-rejected-by-wlb-steel-industrys-position-is-upheld.html | RETROACTIVE PAY REJECTED BY WLB; Steel Industry's Position Is Upheld Against Demands of CIO by Vote of 8 to 4 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/yanks-in-london-enjoy-new-musical-youve-had-it-well-done-by-us.html | YANKS IN LONDON ENJOY NEW MUSICAL; 'You've Had It' Well Done by U.S. Bomber Group | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/patrick-a-okeefe-iblind-police-hero-patrolman-who-lost-his-sight.html | [PATRICK A. O'KEEFE, iBLIND POLICE HERO; 'Patrolman Who Lost His Sight After Being Shot in '99 Dies I -- Developed Creative Skill | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/at-the-roxy.html | At the Roxy | True | T.S. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/books-authors.html | Books -- Authors | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/jr-swan-to-retire-smith-barney-partner-to-end-33-years-in-wall-st.html | J.R. SWAN TO RETIRE; Smith, Barney Partner to End 33 Years in Wall St. on Jan. 1 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/german.html | German | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/dr-keller-expert-olq-hospitalplan-medical-director-of-associated.html | DR. KELLER, EXPERT Olq HOSPITALPLAN; Medical Director of Associated Service Here, a Pioneer in thai Field, Dies at 52 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/g-s-bryan-is-deadi-author-editor-691-biographer-of-edison-houston.html | G. S. BRYAN IS DEAD;I AUTHOR, EDITOR, 691; Biographer of Edison, Houston Was Former Executive of Standard Encyclopedia | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/browder-appeals-to-liberal-forces-urges-unity-on-basis-of-policy.html | BROWDER APPEALS TO LIBERAL FORCES; Urges Unity on Basis of Policy Laid Down by Dimitroff of Reichstag Fire Fame | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/banks-ask-power-merger-say-niagara-hudson-plan-is-in-public.html | BANKS ASK POWER MERGER; Say Niagara Hudson Plan Is in Public Interest | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/canterbury-warns-of-peace-sacrifices-archbishop-also-stresses-need.html | CANTERBURY WARNS OF PEACE SACRIFICES; Archbishop Also Stresses Need for Force to Keep Order | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/aircraft-workers-vote-strike.html | Aircraft Workers Vote Strike | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mt-holyoke-concert-features-yule-music-glee-club-heard-at-town-hall.html | MT. HOLYOKE CONCERT FEATURES YULE MUSIC; Glee Club Heard at Town Hall -- John Kirkpatrick Soloist | True | R.L. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/made-sales-manager-of-east-by-western-union.html | Made Sales Manager of East by Western Union | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/guardian-life-advances-lawyer.html | Guardian Life Advances Lawyer | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/praised-for-aiding-troop-train.html | Praised for Aiding Troop Train | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/judge-r-p-dietz3ia.html | JUDGE R. P. DIETZ3IA' | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mgr-griffin-44yearold-liberal-named-british-catholic-primate.html | Mgr. Griffin, 44-Year-Old Liberal, Named British Catholic Primate | True | By the United Press. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/morris-f-atkins-i-i-editor-and-publisher-of-thei-montpelier-evening.html | MORRIS F. ATKINS I; I Editor and Publisher of Thel Montpelier Evening Argus I | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/airport-is-closed-in-philadelphia-military-necessity-and-public.html | AIRPORT IS CLOSED IN PHILADELPHIA; 'Military Necessity and 'Public Safety' Given as Reasons | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/christmas-travel-expected-to-set-record-10-to-20-above-42-level.html | Christmas Travel Expected to Set Record 10 to 20% Above '42 Level; Railroads Expect Traffic Peak to Come Tomorrow -- Visitors Flood Hotels and Night Clubs in City | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/nazis-execute-210-in-northern-italy-1590-more-threatened-unless.html | NAZIS EXECUTE 210 IN NORTHERN ITALY; 1,590 More Threatened Unless Anti-Fascist Attacks Stop | True | By Telephone To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/collins-aikman-clears-1034422-profit-in-nine-months-ended-with.html | COLLINS & AIKMAN CLEARS $1,034,422; Profit in Nine Months Ended With November Is Equal to $1.57 a Common Share | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/bishop-manning-is-ill-influenza-sufferer-he-will-not-attend.html | BISHOP MANNING IS ILL; Influenza Sufferer, He Will Not Attend Christmas Services | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/edward-w-beach.html | EDWARD W. BEACH | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/new-york-pilot-cited-lieut-gh-robinson-honored-for-heroism-in-north.html | NEW YORK PILOT CITED; Lieut. G.H. Robinson Honored for Heroism in North Africa | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/websters-prefers-johnnycake.html | Webster's Prefers 'Johnnycake' | True | H.T.S | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/yuletide-services-begin-tommorow-midnight-masses-and-carols.html | YULETIDE SERVICES BEGIN TOMMOROW; Midnight Masses and Carols Included in the Program Arranged by Churches | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/princeton-51-rider-33.html | Princeton 51, Rider 33 | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/businesses-expand-in-42d-st-buildings-advertising-company-canada.html | BUSINESSES EXPAND IN 42D ST. BUILDINGS; Advertising Company, Canada Dry Enlarge Office Space | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/third-of-frankfort-razed.html | Third of Frankfort Razed | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/brazil-plans-drive-on-mate-exports-institute-representative-now.html | BRAZIL PLANS DRIVE ON MATE EXPORTS; Institute Representative Now Here to Work Out Campaign for Expanding Market | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/spain-apologizes-for-valencia-raid-two-falange-youths-who-attacked.html | SPAIN APOLOGIZES FOR VALENCIA RAID; Two Falange Youths Who Attacked U.S. Consulate Are Arrested and Held for Trial | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/training-mishaps-kill-two-horses-four-jockeys-injured-one-of-them.html | TRAINING MISHAPS KILL TWO HORSES; Four Jockeys Injured, One of Them Seriously, in Fair Grounds Accidents | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/dr-john-s-fonda.html | DR. JOHN S. FONDA | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/government-seeks-stern-home-front-official-sees-the-possibility-of.html | GOVERNMENT SEEKS STERN HOME FRONT; Official Sees the Possibility of Tripled Casualty List for Us in Coming Months | True | By John H. Crider | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/will-hear-investment-company.html | Will Hear Investment Company | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/brooklyn-houses-sold-tenfamily-apartment-among-new-ownerships.html | BROOKLYN HOUSES SOLD; Ten-Family Apartment Among New Ownerships | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/marshall-leaves-california.html | Marshall Leaves California | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/canada-to-get-hairpins-bobby-pins-also-will-be-made-under-new-order.html | CANADA TO GET HAIRPINS; Bobby Pins Also Will Be Made Under New Order | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/town-to-take-vacation-en-masse.html | Town to Take Vacation En Masse | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/ethel-d-iieredithi-married-to-ensigni-bride-of-win-j-shelburne-of.html | ETHEL D. I?IEREDITHI MARRIED TO ENSIGNI; Bride of Win. J. Shelburne of Navy in Nuptials at Home of Her Mother in Princeton | True | Special to THE E YOF. T/ES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/plans-to-entertain-visitors-in-service-for-christmas-season-given.html | Plans to Entertain Visitors in Service For Christmas Season Given in Broadcast | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/renegotiation.html | RENEGOTIATION | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/troth-of-audrey-joyce-beskind.html | Troth of Audrey Joyce Beskind | True | I Special to TH EW YORK T[ES. I | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/five-german-spies-sentenced.html | Five German Spies Sentenced | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/curfew-bars-broadcast-of-popes-midnight-mass.html | Curfew Bars Broadcast Of Pope's Midnight Mass | True | By the United Press. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/killed-in-suffolk-plane-crash.html | Killed in Suffolk Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/tags-dedicated-to-heroes-by-loved-ones-are-put-on-christmas-tree-at.html | Tags Dedicated to Heroes by Loved Ones Are Put on Christmas Tree at White House | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/navy-ftc-conflict-arises-on-labeling-service-protest-on-marking-of.html | NAVY, FTC CONFLICT ARISES ON LABELING; Service Protest on Marking of Blankets Due as Complaint Is Filed Against Mill | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/hull-is-hesitant-on-bolivia-regime-issue-of-us-recognition-is.html | HULL IS HESITANT ON BOLIVIA REGIME; Issue of U.S. Recognition Is Clouded by Possibility Coup Was Inspired by Nazi Aides | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/gilbert-phillips.html | Gilbert -- Phillips | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/dr-william-3-shanahan.html | DR. WILLIAM 3. SHA.NAHAN | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/rev-walter-n-halsey-dean-of-university-of-omaha-190918-first-to.html | REV. WALTER N. HALSEY; Dean of University of Omaha, 1909-18, First to Occupy Post | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/the-balkan-war.html | THE BALKAN WAR | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/pitt-to-play-notre-dame-sept-30-clash-will-open-1944-season-for.html | PITT TO PLAY NOTRE DAME; Sept. 30 Clash Will Open 1944 Season for Both Elevens | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/furlough-party-for-officers.html | Furlough Party for Officers | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/stockholders-at-peak-general-motors-owners-set-new-record-in.html | STOCKHOLDERS AT PEAK; General Motors Owners Set New Record in Quarter | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/irving-f-hoyt.html | IRVING F. HOYT | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/says-roosevelt-may-win-and-quit-a-democratic-party-official.html | SAYS ROOSEVELT MAY WIN AND QUIT; A Democratic Party Official Suggests 4th Term Might Not Be Served Out | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/dodgers-indicate-no-pay-reductions-brooklyn-and-giants-to-take-to.html | DODGERS INDICATE NO PAY REDUCTIONS; Brooklyn and Giants to Take to Camps Tryout School Players | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/marshall-studied-training-in-hawaii-general-in-us-tuesday-on-his.html | MARSHALL STUDIED TRAINING IN HAWAII; General in U.S. Tuesday on His Around-the-World Trip to See Allied Chiefs | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/six-more-collier-victims-named.html | Six More Collier Victims Named | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/united-states.html | United States | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/woman-105-waits-hitlers-doom.html | Woman, 105, Waits Hitler's Doom | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/seizure-of-business-in-the-levant-is-seen-syria-and-lebanon-to-lift.html | SEIZURE OF BUSINESS IN THE LEVANT IS SEEN; Syria and Lebanon to Lift Tax Exemption of French Firms | True | By Wireless To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/darlans-assassin-grows-as-martyr-partial-vindication-furthers.html | DARLAN'S ASSASSIN GROWS AS MARTYR; Partial Vindication Furthers French Underground Move | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/to-get-ordnance-medals-gen-campbell-admiral-blandy-and-girdler-will.html | TO GET ORDNANCE MEDALS; Gen. Campbell, Admiral Blandy and Girdler Will Be Honored | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/jersey-acquires-sports-acreage.html | Jersey Acquires Sports Acreage | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/british-in-ortona-canadian-troops-battle-nazis-in-streets-of.html | BRITISH IN ORTONA; Canadian Troops Battle Nazis in Streets of Adriatic Coast Town | True | By Milton Bracker | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/newspaper-to-print-no-ads-until-jan-3-chicago-daily-news-takes.html | NEWSPAPER TO PRINT NO ADS UNTIL JAN. 3; Chicago Daily News Takes Steps to Conserve Newsprint | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/poisoner-of-pets-hunted.html | Poisoner of Pets Hunted | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/stocks-uncertain-of-yearend-trend-held-back-by-various-factors-new.html | STOCKS UNCERTAIN OF YEAR-END TREND; Held Back by Various Factors -New Haven Shares Off Board; Bonds Rise | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/iorris-l-anker.html | IORRIS L. ANKER | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/nazi-terror-in-greece-is-called-appalling-burnedout-villagers.html | Nazi Terror in Greece Is Called Appalling, Burned-Out Villagers Perish in Mountains | True | By A.c. Sedgwick | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/it-seems-so-simple.html | It Seems So Simple | True | NATHAN L. BIJUR | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/1000-wacs-in-north-africa.html | 1,000 Wacs in North Africa | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mark-20th-anniversary-ulmont-ogden-cumming-give-dinner-to-celebrate.html | MARK 20TH ANNIVERSARY; Ulmont Ogden Cumming Give Dinner to Celebrate Event | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mexican-strike-is-suspended.html | Mexican Strike Is Suspended | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/dorothy-bells-plans-will-be-wed-here-on-tuesday-to-dr-auley-mcr.html | DOROTHY BELL'S PLANS; {Will Be Wed Here on Tuesday to Dr. Auley McR, Crouch Jr, | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/impressive-western-kentucky-five-arrives-and-drills-in-garden.html | Impressive Western Kentucky Five Arrives and Drills in Garden; VISITING ATHLETES GO IN FOR HEIGHT | True | By Louis Effrat | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/arthur-r-lent.html | ARTHUR R. LENT | True | Special to T iE;' YOR T,IS. | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/reveals-purchase-offer.html | Reveals Purchase Offer | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/thomas-f-gavin.html | THOMAS F. GAVIN | True | Spscial to T NEW YOK TES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/liberal-trend-in-spain-discerned-in-arreses-speech-and-amnesty.html | Liberal Trend in Spain Discerned In Arrese's Speech and Amnesty | True | By Harold Denny | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/dobson-of-red-sox-inducted.html | Dobson of Red Sox Inducted | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/leslie-ruth-rogers-bride-in-larchmont-wed-to-leopold-ackerman-2d.html | LESLIE RUTH ROGERS BRIDE IN LARCHMONT; Wed to. Leopold Ackerman 2d, Army Air Transport Captain | True | Special to THE NEW YORE TES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/baltic-issue-sham-moscow-contends-war-and-the-working-class-asserts.html | BALTIC ISSUE SHAM, MOSCOW CONTENDS; War and the Working Class Asserts People Intend to Remain in Soviet Union | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/ambassadorial-offer-denied.html | Ambassadorial Offer Denied | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/say-mikhailovitch-is-going.html | Say Mikhailovitch Is Going | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/etchebaster-and-cannon-win.html | Etchebaster and Cannon Win | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/explained-britains-views.html | Explained Britain's Views | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/wilqlfred-booker-becomes-a-bride-married-in-kingston-pa-toi-charles.html | -WIlqlFRED BOOKER BECOMES A BRIDE; Married in Kingston, Pa., toI Charles Olmsted Ca | True | rothers, I I | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/reasoner-death-accident-coroners-jury-renders-verdict-in-chicago.html | REASONER DEATH ACCIDENT; Coroner's Jury Renders Verdict in Chicago Ring Fatality | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/moroccans-earn-american-praise-french-units-fight-bravely-in-hills.html | MOROCCANS EARN AMERICAN PRAISE; French Units Fight Bravely in Hills of Italy -- Trap and Wipe Out Nazi Patrol | True | By Herbert L. Matthews | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/chile-nitrate-to-pay-interest.html | Chile Nitrate to Pay Interest | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/admits-aid-to-minor-seeking-to-join-navy-notary-public-says-he.html | ADMITS AID TO MINOR SEEKING TO JOIN NAVY; Notary Public Says He Wanted to Do Favor for Employer | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/beethoven-ninth-wins-poll.html | Beethoven Ninth Wins Poll | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/war-decorations.html | War Decorations | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/chinese-clear-enemy-from-lin-river-banks-chungking-reports-30000.html | CHINESE CLEAR ENEMY FROM LIN RIVER BANKS; Chungking Reports 30,000 Japanese Casualties to Dec. 2 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/group-to-offer-debentures.html | Group to Offer Debentures | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/rpercy-hemus-actor-on-radio-since-1926-former-concert-baritone-dies.html | rpERCY HEMUS, ACTOR ON RADIO SINCE 1926; Former Concert Baritone Dies After Missing Broadcast | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/a-penny-ante-jumps-to-1110.html | A PENNY ANTE JUMPS TO $1,110 | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/chinese.html | Chinese | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/halsey-now-eschews-date-for-end-of-war-but-admirals-confidence-in.html | HALSEY NOW ESCHEWS DATE FOR END OF WAR; But Admiral's Confidence in Our Victory Is Unshaken | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/chase-bank-votes-to-add-13-millions-to-surplus.html | Chase Bank Votes to Add $13 Millions to Surplus | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/danes-resent-nazi-action-deportation-of-children-adds-fuel-to.html | Danes Resent Nazi Action; Deportation of Children Adds Fuel to Flames of Hatred | True | SIGRID UNDSET | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/miss-mary-kuser-betrothed.html | Miss Mary Kuser Betrothed | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/ny-cathedral-victor-5537.html | N.Y. Cathedral Victor, 55-37 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/12-army-fliers-killed-bomber-crashes-on-training-flight-near-west.html | 12 ARMY FLIERS KILLED; Bomber Crashes on Training Flight Near West Palm Beach | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/utility-files-stock-issue.html | Utility Files Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/president-speeds-womens-facilities-tells-wpb-to-free-materials-for.html | PRESIDENT SPEEDS WOMEN'S FACILITIES; Tells WPB to Free Materials for Rest, Eating and Other Conveniences in Plants | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/gifts-for-neediest-rise-to-561-in-day-addition-of-9776-puts-fund-at.html | GIFTS FOR NEEDIEST RISE TO 561 IN DAY; Addition of $9,776 Puts Fund at $190,183 Level, With Holiday Spirit High | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/7-are-found-guilty-in-plot-to-extort-huge-movie-fund-jury-takes-10.html | 7 ARE FOUND GUILTY IN PLOT TO EXTORT HUGE MOVIE FUND; Jury Takes 10 Hours to Reach Verdict on Gangsters Who Dominated Stage Union | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/pollock-goes-to-chicago.html | Pollock Goes to Chicago | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/russians-nearer-vitebsk-20-more-towns-captured-russians-advance.html | Russians Nearer Vitebsk; 20 More Towns Captured; RUSSIANS ADVANCE TOWARD VITEBSK | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/egg-prices-off-sharply-decline-in-wholesale-rates-is-reported-in.html | EGG PRICES OFF SHARPLY; Decline in Wholesale Rates Is Reported in Twin Cities | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/sullivan-resigns-wpb-post.html | Sullivan Resigns WPB Post | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/russian.html | Russian | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/wlb-puts-off-itu-hearing.html | WLB Puts Off ITU Hearing | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/americans-push-on-in-arawe-sector-fell-16-planes-in-beating-off.html | AMERICANS PUSH ON IN ARAWE SECTOR; Fell 16 Planes in Beating Off Three Enemy Attacks on Their Positions | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/six-key-attorneys-in-opa-here-resign-aides-follow-chief-after-law.html | SIX KEY ATTORNEYS IN OPA HERE RESIGN; Aides Follow Chief After Law Staff Loses Control Over Matters of Policy | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/first-lady-at-party-for-russian-children.html | FIRST LADY AT PARTY FOR RUSSIAN CHILDREN | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/wpb-to-allocate-more-chemicals-distributors-expect-carbon.html | WPB TO ALLOCATE MORE CHEMICALS; Distributors Expect Carbon Tetrachloride, Manganese Sulphate to Go on List | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/davis-says-no-one-knows.html | Davis Says No One Knows | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/betty-shoneman-affianced.html | Betty Shoneman Affianced | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/securities-concern-promotes-2.html | Securities Concern Promotes 2 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/ford-bomber-strike-is-ended.html | Ford Bomber Strike Is Ended | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/spurn-compromise-on-soldier-voting-backers-of-state-rights-bill.html | SPURN COMPROMISE ON SOLDIER VOTING; Backers of 'State Rights' Bill Passed by Senate Scoff at Moves for Federal Control | True | By C.p. Trussell | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/party-today-for-seamen.html | Party Today for Seamen | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/how-to-act-in-britain-shown-to-gi-by-movie.html | How to Act in Britain Shown to GI by Movie | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/new-tire-plant-in-texas.html | New Tire Plant in Texas | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/fined-in-turkey-sales-two-brothers-pay-650-for-violating-price.html | FINED IN TURKEY SALES; Two Brothers Pay $650 for Violating Price Ceilings | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/annual-bowl-contest-proposed-in-bermuda.html | Annual Bowl Contest Proposed in Bermuda | True | By the Canadian Press. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/kharkov-prepares-for-repair-tasks-half-of-buildings-are-unfit-for.html | KHARKOV PREPARES FOR REPAIR TASKS; Half of Buildings Are Unfit for Use -- 20% of Rest Need Capital Rehabilitation | True | By W.h. Lawrence | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/heads-state-police-capt-john-a-gaffney-is-named-by-dewey-to-succeed.html | HEADS STATE POLICE; Capt. John A. Gaffney Is Named by Dewey to Succeed Warner | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/1s-george-h-burt.html | 1S. GEORGE H. BURT | True | special to TIE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/raf-bombs-salamis.html | RAF Bombs Salamis | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/st-johns-quintet-routs-webb-8032-brian-tosses-21-points-but-team.html | ST. JOHN'S QUINTET ROUTS WEBB, 80-32; Brian Tosses 21 Points, but Team Bows -- Princeton Tops Rider College by 51-33 | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/sara-anderson-65-opera-singer-dead-former-philharmonic-soloist-was.html | SARA ANDERSON, 65, OPERA SINGER, DEAD; Former Philharmonic Soloist Was Invited to the Baireuth Festival by Frau Wagner | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/tokyo-lists-mili-blows-reports-three-attacks-on-island-by-allied.html | TOKYO LISTS MILI BLOWS; Reports Three Attacks on Island by Allied Fliers | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/proposes-bond-issue.html | Proposes Bond Issue | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/blind-can-hear-dickens.html | Blind Can Hear Dickens | True | ROBERT B. IRWIN | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/air-battles-waged-new-blow-rips-at-reichs-great-shipbuilding-and.html | AIR BATTLES WAGED; New Blow Rips at Reich's Great Shipbuilding and Industrial Targets | True | By Drew Middleton | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/confer-on-cuban-alcohol-delegates-discuss-shipment-of-molasses-to.html | CONFER ON CUBAN ALCOHOL; Delegates Discuss Shipment of Molasses to Aid Liquor Shortage | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/nazi-propaganda-is-seen.html | Nazi Propaganda Is Seen | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/fruit-canners-complain-say-florida-chaos-looms-unless-government.html | FRUIT CANNERS COMPLAIN; Say Florida Chaos Looms Unless Government Moves Orders | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/warns-on-gun-practice-army-says-coast-firing-next-week-will-be-much.html | WARNS ON GUN PRACTICE; Army Says Coast Firing Next Week Will Be 'Much Heavier' | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mrs-lytle-hull-to-entertain.html | Mrs. Lytle Hull to Entertain | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/asks-state-for-maps-sharkey-seeks-to-expedite-laying-out-of-new.html | ASKS STATE FOR MAPS; Sharkey Seeks to Expedite Laying Out of New Districts | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/benes-links-poles-to-moscow-accord-czech-leader-says-kremlin-also.html | BENES LINKS POLES TO MOSCOW ACCORD; Czech Leader Says Kremlin Also Favors Collaboration of Prague and Warsaw | True | By Cable To the New York Times. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/own-car-kills-teacher-automobile-apparently-had-been-left-in-gear.html | OWN CAR KILLS TEACHER; Automobile Apparently Had Been Left in Gear in Garage | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/hyde-park-reunion-set-by-roosevelts-three-of-children-and-families.html | HYDE PARK REUNION SET BY ROOSEVELTS; Three of Children and Families Will Be There -- Yule Fete in White House Today | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/17-transferred-in-police-shakeup-bedfordstuyvesant-shift-is.html | 17 TRANSFERRED IN POLICE SHAKE-UP; Bedford-Stuyvesant Shift Is Regarded as Aftermath of Crime Situation | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/building-decline-continues.html | Building Decline Continues | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/more-americans-land.html | More Americans Land | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/named-to-executive-post-with-loosewiles-biscuit.html | Named to Executive Post With Loose-Wiles Biscuit | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/beatrice-c-carson-brideelect.html | Beatrice C. Carson Bride-Elect | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/mark-chag-author-of-indian-village-dies-in-home-in-england-at-64-.html | MARK CHA..!.G; Author of 'Indian Village' Dies[ in Home in England at 64 ] | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/press-restricted-by-algiers-french-administrators-are-appointed-for.html | PRESS RESTRICTED BY ALGIERS FRENCH; Administrators Are Appointed for Most Papers Published Before Nov. 8, 1942 | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/city-schools-to-grant-extra-week-of-vacation.html | City Schools to Grant Extra Week of Vacation | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/prices-of-cotton-gain-moderately-rise-in-pricefixing-and-drop-in.html | PRICES OF COTTON GAIN MODERATELY; Rise in Price-Fixing and Drop in Selling Pressure Bring 6 to 10 Point Increases | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/charles-ellington-harp.html | CHARLES ELLINGTON HARP | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 610617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/discounts-king-rumors-white-house-says-it-knows-of-no-plan-to-put.html | DISCOUNTS KING RUMORS; White House Says It Knows of No Plan to Put Nimitz Over Him | True | Special to THE NEW YORK TIMES. | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/james-b-rascoe.html | JAM]ES B. RASCOE | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/reception-for-tephanie-hafnerj.html | Reception for Stephanie HafnerJ | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/f-w-cufe.html | F. W. CUFE | True | | C1B 610617 |
| 1943-12-23 | 1943-12-23 | https://www.nytimes.com/1943/12/23/archives/the-albany-inquiry.html | THE ALBANY INQUIRY | True | | C1B 610617 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/policies-for-carver-called-nonpartisan-board-defends-school-against.html | POLICIES FOR CARVER CALLED NON-PARTISAN; Board Defends School Against Charges of Communism | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/carlton-brickert-radio-stage-actor-leading-player-in-serials-of-the.html | CARLTON BRICKERT, RADIO, STAGE ACTOR; Leading Player in Serials of the Air Dies at 52 -- Once Manager for Belasco | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/unrra-approval-asked-in-cuba.html | UNRRA Approval Asked in Cuba | True | By Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/hopes-of-early-easing-of-piano-freeze-dashed.html | Hopes of Early Easing Of Piano Freeze Dashed | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/edward-ran-schasselq.html | EDWARD rAN SCHASSElq | True | Special to THE NW YOK TS. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/roosevelt-drops-new-deal-for-winthewar-slogan-roosevelt-drops-new.html | Roosevelt Drops 'New Deal' For 'Win-the-War' Slogan; ROOSEVELT DROPS 'NEW DEAL' SLOGAN | True | By John H. Criderspecial To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/recent-trend-toward-unhealthy-hair-laid-by-coiffeurs-to-wars.html | Recent Trend Toward Unhealthy Hair Laid by Coiffeurs to War's Nervous Tension | True | By Martha Parker | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/progressive-growth-for-us-coops-seen-league-head-states-postwar.html | PROGRESSIVE GROWTH FOR U.S. 'CO-OPS' SEEN; League Head States Post-War Expansion Will Be Manyfold | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/russian.html | Russian | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/japanese.html | Japanese | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mcnutt-hershey-agreed.html | McNutt, Hershey Agreed | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/cortes-meeting-sought-spanish-republicans-ask-allies-to-authorize.html | CORTES MEETING SOUGHT; Spanish Republicans Ask Allies to Authorize Session | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mrs-haler1r-c-player.html | MRS. HAleR1r C. PlaYER | True | Special to T lgv YORK Tgs. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/maine-central-to-pay-dividend.html | Maine Central to Pay Dividend | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/one-card-for-400-named-smith.html | One Card for 400 Named Smith | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/lanier-outpoints-wade.html | Lanier Outpoints Wade | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/curran-gives-yule-party.html | Curran Gives Yule Party | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/refinancing-plans-are-filed-with-sec-paper-concern-and-a-utility.html | REFINANCING PLANS ARE FILED WITH SEC; Paper Concern and a Utility Submit Details for New Issues of Securities | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/distilling-stocks-break-and-rally-some-of-days-extreme-losses.html | DISTILLING STOCKS BREAK AND RALLY; Some of Day's Extreme Losses Halved -- Market Generally Irregular and Dull COMING HOLIDAY IS FACTOR Low-Priced Motor Shares Are Most Active -- New Haven Bonds Advance | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/kittie-mills-sylvester-of-omaha-fianceei-of-samuel-s-duryea-jr.html | Kittie Mills Sylvester Of Omaha Fianceei Of Samuel S. Duryea Jr., Hobart Alumnus | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/wa-pattersons-statement.html | W.A. Patterson's Statement | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/balcom-25-years-with-sylvania.html | Balcom 25 Years With Sylvania | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/hope-for-newsprint-rise-wpb-official-notes-indicated-gain-in-44.html | HOPE FOR NEWSPRINT RISE; WPB Official Notes Indicated Gain in '44 Canadian Production | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/chorus-to-entertain-waves.html | Chorus to Entertain Waves | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/graduates-join-army-and-navy-take-oaths-after-receiving-degrees-as.html | GRADUATES JOIN ARMY AND NAVY; Take Oaths After Receiving Degrees as Doctors and Dentists at Columbia | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/refuse-collection-halts-rahway-workers-quit-as-city-refuses-union.html | REFUSE COLLECTION HALTS; Rahway Workers Quit as City Refuses Union Recognition | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/war-steel-walkout-looms-when-pacts-expire-tonight-union-chiefs.html | War Steel Walkout Looms When Pacts Expire Tonight; Union Chiefs Doubt 350,000 Men in 214 Concerns Will Stay After Midnight -Murray Assails WLB Pay Ruling STEEL HALT SEEN IN EXPIRING PACTS | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/new-safety-mark-is-set-by-airlines-46500000-miles-flown-in-1943-for.html | NEW SAFETY MARK IS SET BY AIRLINES; 46,500,000 Miles Flown in 1943 for Each Fatal Accident | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/connor-holy-cross-captain.html | Connor Holy Cross Captain | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/woman-is-hunted-in-casualty-hoax-she-calls-soldiers-mother-and.html | WOMAN IS HUNTED IN CASUALTY HOAX; She Calls Soldier's Mother and Reports He Is Wounded and Neighbor's Son Is Killed | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/nt-ltl-hey-licox.html | NJT. LTL! HEY LI.,COX | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/commodity-index-stays-unchanged-remains-at-1029-same-as-last-week.html | COMMODITY INDEX STAYS UNCHANGED; Remains at 102.9, Same as Last Week, 0.3% Up in Month and 2% Higher in the Year | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/falas-name-explained-presidents-secretary-writes-girl-it-came-from.html | FALA'S NAME EXPLAINED; President's Secretary Writes Girl It Came From Ancestral Estate | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/yule-carols-win-priority-over-blueprints-in-britain.html | Yule Carols Win Priority Over Blueprints in Britain | True | By Wireless To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/sydenham-adopts-interracial-policy-institution-in-harlem-believed.html | SYDENHAM ADOPTS INTERRACIAL POLICY; Institution in Harlem Believed First to Be Staffed by Negroes and Whites | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/other-activities-of-the-sec.html | Other Activities of the SEC | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/flanagan-to-lead-aggies.html | Flanagan to Lead Aggies | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/white-of-tigers-in-navy.html | White of Tigers in Navy | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/pension-for-brokers-staff.html | Pension for Broker's Staff | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/veterans-left-free-to-choose-own-job-mcnutt-says-they-do-not-have.html | VETERANS LEFT FREE TO CHOOSE OWN JOB; McNutt Says They Do Not Have to Take War Work | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/yule-spirit-in-gift-trees-jersey-man-sold-his-share-gives-the-rest.html | YULE SPIRIT IN GIFT TREES; Jersey Man Sold 'His Share' -Gives the Rest Away | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/united-states.html | United States | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/holiday-driving.html | HOLIDAY DRIVING | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/arawe-landing-toll-revised.html | Arawe Landing Toll Revised | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/lt-j-w-roosilt-weds-miss-thmer-grandson-of-late-president-marries.html | LT. J. W. ROOSILT WEDS MISS THMER; Grandson of Late President Marries FCC Translator - - 1 Father Died on Army Duty ,] | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/notre-dame-defeat-is-surprise-of-year-football-loss-to-great-lakes.html | NOTRE DAME DEFEAT IS SURPRISE OF YEAR; Football Loss to Great Lakes Rated Leading 1943 Upset | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/british-coast-guns-shell-ships.html | British Coast Guns Shell Ships | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/fred-d-wuthill.html | FRED D. WUTHILL | True | Special to 'Tl NcW NORI TIIES, | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/german.html | German | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/vf-boucas-honored-in-brazil.html | V.F. Boucas Honored in Brazil | True | By Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/two-share-the-title-bestdressed-woman-clare-boothe-luce-and-duchess.html | TWO SHARE THE TITLE BEST-DRESSED WOMAN; Clare Boothe Luce and Duchess of Windsor Tied in Poll | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/city-will-outlaw-gouging-in-fares-council-adopts-measure-to-make-it.html | CITY WILL OUTLAW GOUGING IN FARES; Council Adopts Measure to Make it a Misdemeanor to Exceed $1 Service Charge A BLOW AT 'BLACK MARKET' $54,207,310 Capital Budget, Approved by Estimate Body, Is Passed Unchanged | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/3-little-sisters-find-nice-home-in-suburbs-their-story-brought.html | 3 LITTLE SISTERS FIND NICE HOME IN SUBURBS; Their Story Brought Offers From 520 Families | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/women-replace-santa-charitable-organizations-making-street.html | WOMEN REPLACE SANTA; Charitable Organizations Making Street Collections Use Substitutes | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/road-blamed-in-wreck-coroner-charges-negligence-fatal-lackawanna.html | ROAD BLAMED IN WRECK; Coroner Charges Negligence Fatal Lackawanna Crash | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/loses-husband-and-son-in-war.html | Loses Husband and Son in War | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bare-investigation-of-amg-teaching-house-members-say-communist.html | BARE INVESTIGATION OF AMG TEACHING; House Members Say Communist 'Indoctrination' at Cornell Has Been 'Nipped in Bud' REVEAL AN INQUIRY INTO AMG TEACHING | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/stocks-priorities-weighed-by-court-question-raised-in-dissolution.html | STOCKS' PRIORITIES WEIGHED BY COURT; Question Raised in Dissolution of Cleveland Utility Under Holding Company Act COMMON AWARD ATTACKED SEC Counsel Contends All Stock Should Participate on Basis of Earnings Rights | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/lack-of-coal-her-called-desperate-real-estate-board-appeals.html | LACK OF COAL HER CALLED DESPERATE; Real Estate Board Appeals Official Aid to Speed Fue as Health Safeguard | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/survey-at-rockingham-report-says-patrons-did-not-gamble-or-bet.html | SURVEY AT ROCKINGHAM; Report Says 'Patrons Did Not Gamble or Bet Foolishly' | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/refunds-for-millions-in-march.html | Refunds for Millions in March | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/villiam-h-faust.html | VILLIAM H. FAUST | True | Special to T YOK T'. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/christmas-gift-arrives-but-its-a-full-year-late.html | Christmas Gift Arrives, But It's a Full Year Late | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/child-workers-set-new-record-here-6349-boys-and-girls-take-out.html | CHILD WORKERS SET NEW RECORD HERE; 6,349 Boys and Girls Take Out First Papers to Meet the City's Holiday Rush | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/named-personnel-head-for-bristolmyers-company.html | Named Personnel Head For Bristol-Myers Company | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/catherine-halsey-married-in-chapel-i-wed-at-st-bartholomews-to-lt.html | CATHERINE HALSEY MARRIED IN CHAPEL; I Wed at St. Bartholomew's to Lt. Frank Hutson Jr., USA, by Dr. Geo. P. T. Sargent | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/publishes-28page-paper-alone.html | Publishes 28-Page Paper Alone | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/water-fails-beer-does-it-fire-in-pump-at-bronx-tavern-succumbs-to.html | WATER FAILS, BEER DOES IT; Fire in Pump at Bronx Tavern Succumbs to Lager | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/levine-on-garden-card-to-meet-agosta-as-substitute-for-dellicurti.html | LEVINE ON GARDEN CARD; To Meet Agosta as Substitute for Dellicurti on Wednesday | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/churchill-continues-to-gain.html | Churchill Continues to Gain | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/york-drove-home-118-detroit-runs-headed-american-league-list-for.html | YORK DROVE HOME 118 DETROIT RUNS; Headed American League List for 1943 -- Etten Next, With Johnson a Close Rival | True | By John Drebinger | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/girl-gets-her-mink-coat-one-of-six-pays-1000-duty-at-border.html | GIRL GETS HER MINK COAT; One of Six Pays $1,000 Duty at Border | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/steak-house-ban-upheld-gallaghers-loses-plea-to-have-meat-buying.html | STEAK HOUSE BAN UPHELD; Gallagher's Loses Plea to Have Meat Buying Suspension | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/republics-study-status-of-bolivia-hull-says-exchange-of-data-is.html | REPUBLICS STUDY STATUS OF BOLIVIA; Hull Says Exchange of Data Is Under Way -- Lozada Accepts Post as Head of Mission | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/25000-to-see-school-teams.html | 25,000 to See School Teams | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/camilli-to-manage-oakland-under-revised-deal-landis-approves-new.html | Camilli to Manage Oakland Under Revised Deal; LANDIS APPROVES NEW GIANT TRADE Camilli Made Part Payment to Oakland for Rigney, Young Shortstop Now in Navy $25,000 WILL CLINCH DEAL But Infielder Must Make Big League Grade -- Bragan Asks Increase From Dodgers | True | By Roscoe McGowen | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/will-pay-stock-dividend-spencer-kellogg-announces-one-for-five.html | WILL PAY STOCK DIVIDEND; Spencer Kellogg Announces One for Five Distribution | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mayor-sees-want-as-chief-problem-that-is-what-is-wrong-with-world.html | MAYOR SEES WANT AS CHIEF PROBLEM; That Is What Is Wrong With World Today, He Tells Students | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/daniel-e-obrien.html | DANIEL E. O'BRIEN | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/charles-f-robbins.html | CHARLES F. ROBBINS | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/tito-asks-for-yugoslav-ships.html | Tito Asks for Yugoslav Ships | True | By Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/carmen-presented-at-the-metropolitan-gerard-is-don-jose-in-second.html | CARMEN' PRESENTED AT THE METROPOLITAN; Gerard Is Don Jose in Second Performance of Season | True | N.S. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/news-of-food-fivepoint-bonus-in-food-ration-stamps-prompts-new.html | News of Food; Five-Point Bonus in Food Ration Stamps Prompts New Suggestions in Pork Recipes | True | By Jane Holt | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/president-retains-draftwmc-link-he-directs-hershey-to-consult.html | PRESIDENT RETAINS DRAFT-WMC LINK; He Directs Hershey to Consult McNutt, Although SS Is Made Separate Agency | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/explains-spare-stamp-newark-opa-reports-confusion-on-coupon-to-buy.html | EXPLAINS 'SPARE' STAMP; Newark OPA Reports Confusion on Coupon to Buy Pork | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/rev-charles-horswell-fasted-45-days-last-summer-desiring-to-join.html | REV. CHARLES HORSWELL; Fasted 45 Days Last Summer, Desiring to Join Wife in Death | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/if-you-drink-dont-drive.html | If You Drink, Don't Drive' | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/christmas-eve.html | CHRISTMAS EVE | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/neely-calls-special-session.html | Neely Calls Special Session | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/degrees-in-dentistry-given-to-140-at-nyu-121-get-commissions-in.html | DEGREES IN DENTISTRY GIVEN TO 140 AT N.Y.U.; 121 Get Commissions in Army and Four in the Navy | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/air-transport.html | AIR TRANSPORT | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/wilawana-was-johnnycake.html | Wilawana Was Johnnycake | True | R.H.M. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/15-missing-in-quebec-fire.html | 15 Missing in Quebec Fire | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/in-the-nation-the-unique-prestige-of-general-marshall.html | In The Nation; The Unique Prestige of General Marshall | True | By Arthur Krock | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/hails-ration-boards-for-homefront-aid-members-get-yule-message-from.html | HAILS RATION BOARDS FOR HOME-FRONT AID; Members Get Yule Message From OPA Head at Newark | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/gifts-from-grateful-refugees-sent-in-to-help-the-neediest.html | Gifts From Grateful Refugees Sent In to Help the Neediest | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/books-authors.html | Books -- Authors | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/american-republics-to-wait.html | American Republics to Wait | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/capt-gainard-dies-city-of-flint-hero-created-sensation-in-us-by.html | CAPT. GAINARD DIES; CITY OF FLINT HERO; Created Sensation in U.S by Escaping With Ship After Seizure by the Nazis | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/junior-assembly-fetes-debutantes-nearly-100-young-women-at.html | JUNIOR ASSEMBLY FETES DEBUTANTES; Nearly 100 Young Women at Traditional Event -- Many Escorts Are in Uniform | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/subzero-in-14-states-8-forecast-here-today.html | Sub-Zero in 14 States; 8 Forecast Here Today | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/no-christmas-truce-in-italy.html | No 'Christmas' Truce' in Italy | True | By Wireless To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/donald-111-erb43-rador-oreo-u-president-of-university-sinoe-1938.html | DONALD 11/1, ERB,-43,' ,'RAD:Or OREO U.; President of University Sinoe 1938 Dies of Pneumonia -- Economics Authority | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/diana-reeder-wed-to-army-man.html | Diana Reeder Wed to Army Man | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/lt-mquesten-waves-wed-bride-of-warrant-officer-w-a-kinney-air.html | LT. M'QUESTEN, WAVES, WED; Bride of Warrant Officer W. A. Kinney, Air Transport Command | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mary-d-sanderson-engaged-to-be-wed-betr6thal-to-army-air-cadet-herr.html | MARY D. SANDERSON ENGAGED TO BE WED; Betr6thal to Army Air Cadet Herr/' ck Rushmore Announced | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/child-shelter-in-need-bronx-society-starts-drive-for-25000-to-keep.html | CHILD SHELTER IN NEED; Bronx Society Starts Drive for $25,000 to Keep From Closing | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/will-underwrite-stock-harriman-ripley-co-head-group-in-west.html | WILL UNDERWRITE STOCK; Harriman Ripley & Co. Head Group in West Virginia Pulp Deal | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/8000-more-in-city-seen-in-free-study-tead-outlines-expected-effect.html | 8,000 MORE IN CITY SEEN IN FREE STUDY; Tead Outlines Expected Effect of the $80,000,000 Program Proposed by Regents | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/-widows-mite-aids-a-neediest-case-2-donated-for-youngster-of-6-as.html | ' WIDOW'S MITE' AIDS A NEEDIEST CASE; $2 Donated for Youngster of 6 as the Fund Advances to $200,871.69 Total $10,688.12 GIVEN IN DAY One Contributor Forwards $328 to Care for a Father and His 4 Daughters | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/nuptials-of-jeanne-remsen.html | Nuptials of Jeanne Remsen | True | Special to THee NmW YORK TIMS, | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/deficiency-recurs-in-excess-reserves-collection-of-income-taxes-by.html | DEFICIENCY RECURS IN EXCESS RESERVES; Collection of Income Taxes by the Treasury Depletes Member Bank Backlogs DROP TOTALS $80,000,000 Holdings of U.S. Issues by 12 Central Banks Reach New High of $11,551,391,000 | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/elected-as-president-of-chemists-for-1945.html | Elected as President Of Chemists for 1945 | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/cuts-aluminum-output-reduces-production-because-of-heavy-stocks-in.html | CUTS ALUMINUM OUTPUT; Reduces Production Because of Heavy Stocks in Nation | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bank-clearings-rise-transactions-in-23-major-cities-nearly-reach.html | BANK CLEARINGS RISE; Transactions in 23 Major Cities Nearly Reach 13-Year Peak | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/fda-chief-to-address-food-group.html | FDA Chief to Address Food Group | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/ask-meat-freezer-space-state-legislators-urge-action-by-fda-to.html | ASK MEAT FREEZER SPACE; State Legislators Urge Action by FDA to Avert Spoilage | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/wallachs-to-give-bonds.html | Wallachs to Give Bonds | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/santa-dead-to-reich-children.html | Santa Dead to Reich Children. | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/liquor-imports-heavy-top-5000000-gallons-for-second-consecutive.html | LIQUOR IMPORTS HEAVY; Top 5,000,000 Gallons for Second Consecutive Month | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mrs-edward-d-taylor.html | MRS, EDWARD D. TAYLOR | True | Special to THE NJW YORK TIES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/dr-arthur-hart-xray-director-of-jersey-city-medical-center-dies-at.html | DR. ARTHUR HART; X-Ray Director of Jersey City Medical Center Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/pies-and-popovers-in-new-guinea-are-red-cross-food-experts-goal.html | Pies and Popovers in New Guinea Are Red Cross Food Expert's Goal | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/boer-davison.html | Boer -- Davison | True | Specla to Tzm NEW YORe YMEZ. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/pveppett-alexander.html | Pveppett -- Alexander | True | Special to Tvrm NIW yoRv TIIzS. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/acquires-international-hose-co.html | Acquires International Hose Co. | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/fat-salvage-doubled-by-ration-bonus-plan-housewives-turn-in-104.html | FAT SALVAGE DOUBLED BY RATION BONUS PLAN; Housewives Turn In 104% More in First Week of Operation | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/district-coast-guard-wins.html | District Coast Guard Wins | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/air-plant-holidays-cut-rule-in-13-midwest-states-exempts-only.html | AIR PLANT HOLIDAYS CUT; Rule in 13 Midwest States Exempts Only Christmas Day | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/ickes-denies-east-faces-gas-famine-fuel-oil-outlook-is-more.html | ICKES DENIES EAST FACES 'GAS' FAMINE; Fuel Oil Outlook Is More Favorable Than Last Year, He Says | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bertrand-r-deferit.html | BERTRAND R. DEfERIT] | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/john-a-sokol.html | JOHN A. SOKOL | True | Specla to THE NgW YORK T, | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/court-backs-opa-turkey-price.html | Court Backs OPA Turkey Price | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/iviiss-robertswed-to-ehsign-inna-rinoeton-girl-bride-of-dudley.html | IVIISS ROBERTS'WED TO EHSIGN INNA; rinoeton Girl Bride of Dudley Emerson Woodbridge .in the Trini.ty Episcopal Church | True | Special to TH Nw YOIX Tns. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/tokyo-shifting-offices-plans-for-evacuation-of-towns-reported-by.html | TOKYO SHIFTING OFFICES; Plans for Evacuation of Towns Reported by Berlin | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/b-carroll-ixoore-sr.html | B$. CARROLL IXOORE, Sr. | True | Special to T lmw Yox Txixs. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/brooklyn-man-drowned.html | Brooklyn Man Drowned | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bench-places-go-to-frankenthaler-and-to-morrison-candidate-against.html | BENCH PLACES GO TO FRANKENTHALER AND TO MORRISON; Candidate Against Aurelio and Bronx Man Are Named to Supreme Court Vacancies DEWEY ACTION IS PRAISED Bar Association Heads See Appointments Paving Way to Judicial Reforms NAMED TO BENCH BENCH PLACE GOES TO FRANKENTHALER | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/yugoslavs-reported-shifted-from-coast-nazis-clearing-out-persons.html | YUGOSLAVS REPORTED SHIFTED FROM COAST; Nazis Clearing Out Persons Who Might Aid Allied Landing | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bay-state-orders-down-declined-15-in-november-with-metal-dip.html | BAY STATE ORDERS DOWN; Declined 15% in November, With Metal Dip Largest | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/retail-price-study-nears-completion-opa-will-finish-its-survey-by.html | RETAIL PRICE STUDY NEARS COMPLETION; OPA Will Finish Its Survey by Year-End on Simplified Measure for Margins GRAPE MARK-UP RESTORED Used Commercial Vehicle Price List Extended -- Other Action by the War Agencies RETAIL PRICE STUDY NEARS COMPLETION | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/victor-w-cutting-admiralty-lawyer-honored-for-activities-at.html | VICTOR W. CUTTING; Admiralty Lawyer Honored for Activities at Columbia | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/city-patrol-corps-has-500-on-duty-nightly-despite-loss-of-nearly.html | City Patrol Corps Has 500 on Duty Nightly Despite Loss of Nearly Half of Members | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bears-hope-to-use-osmanski-sunday-fullback-seeks-permission-of-navy.html | BEARS HOPE TO USE OSMANSKI SUNDAY; Fullback Seeks Permission of Navy to Face Redskins in Football Play-Off | True | By William D. Richardsonspecial To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/raising-koran-issue-deplored-in-egypt-interjection-in-arab.html | RAISING KORAN ISSUE DEPLORED IN EGYPT; Interjection in Arab Federation Surprises Leaders in Cairo | True | By Wireless To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/frank-a-howley.html | FRANK A. HOWLEY | True | peeal to Tm YORX zm. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/john-j-elliott.html | JOHN J. ELLIOTT | True | Special to TH N YORK TIngS. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/dewey-renames-lyons-godfrey-lehman-men-complete-cabinet-dewey.html | Dewey Renames Lyons, Godfrey; Lehman Men Complete Cabinet; DEWEY REAPPOINTS TWO LEHMAN MEN | True | Special to THE NEW YORK TIMES. | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/auto-holdup-nets-18000-to-3-thugs-one-tire-of-the-victims-car-is.html | AUTO HOLD-UP NETS $18,000 TO 3 THUGS; One Tire of the Victim's Car Is Punctured by Bullet to Thwart Pursuit | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/sir-rowland-cave-dead-in-london-78-fourteenth-baronet-of-line.html | SIR ROWLAND CAVE DEAD IN LONDON, 78; Fourteenth Baronet of Line, Ex-Financier, Horseman | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/20-ships-sighted-at-marshalls-isle-heavy-reinforcement-is-seen-in.html | 20 SHIPS SIGHTED AT MARSHALLS ISLE; Heavy Reinforcement Is Seen in Vessels Observed in a Raid on Kwajalein Atoll ENEMY FIGHTERS ATTACK But Liberators Sustain No Damage -- Our Fliers Hit Two Ships at Jaluit | True | By George F. Horneby Telephone To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/brig-gen-gordon-heiner-retired-officer-led-artillery-brigade-in.html | BRIG. GEN. GORDON HEINER; Retired Officer Led Artillery Brigade in First World War | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/navy-man-killed-in-row-petty-officer-shot-after-hotel-dispute.html | NAVY MAN KILLED IN ROW; Petty Officer Shot After Hotel Dispute -- Soldier Questioned | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/steuber-ordered-to-marquette.html | Steuber Ordered to Marquette | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/2-women-found-dead-suicide-of-one-at-atlantic-beach-is-fatal-to-her.html | 2 WOMEN FOUND DEAD; Suicide of One at Atlantic Beach Is Fatal to Her Mother | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/george-fo-leftich.html | GEORGE Fo LEFTICH | True | Special to Ta2 Yo | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/new-yorkers-made-colonels.html | New Yorkers Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/fish-company-closed-walsh-says-strike-has-cut-off-the-supply-of.html | FISH COMPANY CLOSED; Walsh Says Strike Has Cut Off the Supply of Fillets | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/girl-speeder-blames-the-navy.html | Girl Speeder Blames the Navy | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/warns-of-nazis-return-antiaircraft-chief-expects-foe-to-strike.html | WARNS OF NAZIS' RETURN; Anti-Aircraft Chief Expects Foe to Strike Britain Soon | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/whisky-prospects-slim-pennsylvania-shareholders-in-distillery-given.html | WHISKY PROSPECTS SLIM; Pennsylvania Shareholders in Distillery Given Little Hope | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/frank-g-bigley.html | FRANK G. BIGLEY | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/john-j-dillon-sr.html | JOHN J. DILLON SR. | True | special to T Nw YORK TES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/social-security-in-prospect.html | Social Security in Prospect | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/report-is-issued-by-general-realty-operations-in-year-to-sept-30.html | REPORT IS ISSUED BY GENERAL REALTY; Operations in Year to Sept. 30 Result in the Reduction of $1,824,530 in Surplus | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mrs-a-p-van-schaick.html | MRS. A. P. VAN SCHAICK. | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/americans-storm-mountain-in-italy-capture-cavallo-in-flanking-drive.html | AMERICANS STORM MOUNTAIN IN ITALY; Capture Cavallo in Flanking Drive on Cassino as 8th Army Seizes Most of Ortona NAZIS DRAFT PARATROOPS Rush Them Afoot Into Adriatic Danger Zone -- French Advance in Pass, Indians Gain | True | By Milton Brackerby Wireless To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/chinese-troops-near-sungtze.html | Chinese Troops Near Sungtze | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/promotions-in-the-radio-field-announced.html | PROMOTIONS IN THE RADIO FIELD ANNOUNCED | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/titos-forces-lack-adequate-supplies-arms-planes-food-clothes-and.html | TITO'S FORCES LACK ADEQUATE SUPPLIES; Arms, Planes, Food, Clothes and Medicines Are Needed to Carry on Fight TROOPS WELL DISCIPLINED Schools Set Up to Train Men Now Battling 18 Enemy Divisions in Yugoslavia | True | By C.l Sulzbergerby Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/la-guardia-is-bearer-at-dr-kimball-rites-lvleteorologists-and.html | LA GUARDIA IS BEARER AT DR. KIMBALL RITES; lVleteorologists, and Aviation Offiduls Attend Funeral | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/enry-v01-bren.html | EN'RY V01' BREN | True | special to TH NoR MEB. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/escaped-general-sees-french-chiefs-de-gaullegiraud-liaison-role-is.html | ESCAPED GENERAL SEES FRENCH CHIEFS; De Gaulle-Giraud Liaison Role Is Indicated in Algiers for de Lattre de Tassigny | True | By Harold Callenderby Wireless To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/government-widens-hogsupport-range-prices-rise-as-congestion-in.html | GOVERNMENT WIDENS HOG-SUPPORT RANGE; Prices Rise as Congestion in Markets Is Reduced | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/the-general-reports-to-his-commander.html | THE GENERAL REPORTS TO HIS COMMANDER | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/icc-ruling-upholds-train-segregation-coast-line-sustained-in.html | ICC RULING UPHOLDS TRAIN SEGREGATION; Coast Line Sustained in Refusal to Serve Negroes in Diner | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/destroyer-escort-is-launched.html | Destroyer Escort Is Launched | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/new-air-blow-hits-cape-gloucester-liberators-pour-153-more-tons-of.html | NEW AIR BLOW HITS CAPE GLOUCESTER; Liberators Pour 153 More Tons of Bombs on Air Base as Foe Stabs in Air at Arawe MITCHELLS LASH WEWAK Damage 2 Transports and a Freighter -- Lightnings Bag 14 of 30 Intercepters | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/covers-smother-2-babies-overcaution-of-their-mothers-has-fatal.html | COVERS SMOTHER 2 BABIES; Overcaution of Their Mothers Has Fatal Results in Brooklyn | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/land-tax-for-prosperity-construction-revival-benefits-believed.html | Land Tax for Prosperity; Construction Revival Benefits Believed Solution for Demobilization | True | GILBERT M. TUCKER. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/saints-induct-henderson-exhead-of-the-opa-made-fall-guy-at-the.html | SAINTS INDUCT HENDERSON; Ex-Head of the OPA Made 'Fall Guy' at the Club's Frolic | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/idle-tool-stocks-unlikely-to-rise-expected-to-remain-at-6000-to.html | IDLE TOOL STOCKS UNLIKELY TO RISE; Expected to Remain at 6,000 to 8,000 Level Based on Replacement Demand | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/trojans-in-rose-bowl-hardy-in-uniform-as-southern-california-eleven.html | TROJANS IN ROSE BOWL; Hardy in Uniform as Southern California Eleven Drills | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/jabs-p-bine.html | JABS P. BINE | True | Sweelai to Tm YORE *XW. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/senate-group-firm-for-own-tax-bill-report-of-finance-committee.html | SENATE GROUP FIRM FOR OWN TAX BILL; Report of Finance Committee Defends Drastic Cut in Total Asked by Treasury FOR SECURITY TAX FREEZE Changes in Renegotiation Act are Also Justified as Curb on Powers Assumed by Board | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/occupied-holland-ruled-by-inflation-securities-scarce-currency.html | OCCUPIED HOLLAND RULED BY INFLATION; Securities Scarce, Currency Circulation Soars -- Boom in Non-Controlled Items | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/us-fliers-in-china-hit-45-attackers-destroy-15-japanese-bombers-and.html | U.S. FLIERS IN CHINA HIT 45 ATTACKERS; Destroy 15 Japanese Bombers and Zeros in One of Their Greatest Victories | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/british-stand-with-king.html | British Stand With King | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/labor-racketeering.html | LABOR RACKETEERING | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/open-price-policy-gains-in-textiles-suppliers-of-navy-garments.html | OPEN PRICE POLICY GAINS IN TEXTILES; Suppliers of Navy Garments Await Sanction by OPA for New Method SERVICES APPROVE PLAN Action Forced by Anticipated Higher Production Costs During Coming Year | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/foe-pushed-back-in-burma-jungle-japanese-suffer-heavy-losses-in.html | FOE PUSHED BACK IN BURMA JUNGLE; Japanese Suffer Heavy Losses in Sporadic Raids -- U.S. and British Planes Hit Supplies | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/british.html | British | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/trading-is-light-in-cotton-market-prices-advance-5-to-8-points-as.html | TRADING IS LIGHT IN COTTON MARKET; Prices Advance 5 to 8 Points as Pre-Holiday Mood Is Reflected Here | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/finnish.html | Finnish | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/4-die-6-hurt-in-bomber-crash.html | 4 Die, 6 Hurt in Bomber Crash | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/economics-adviser-sent-to-west-africa-british-name-professor-hall.html | ECONOMICS ADVISER SENT TO WEST AFRICA; British Name Professor Hall to Aid in Post-War Plans | True | By Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/churchills-envoy-pledges-china-aid-says-fullscale-offensive-will-be.html | CHURCHILL'S ENVOY PLEDGES CHINA AID; Says Full-Scale Offensive Will Be Aimed at Japanese | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/nicaragua-bars-gambling.html | Nicaragua Bars Gambling | True | By Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/profitsharing-plan-submitted.html | Profit-Sharing Plan Submitted | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/f-kehzel-author-of-passion-play-redemptorist-priest-writer-ofi.html | F. KEHZEL, AUTHOR OF PASSION. . . PLAY.; ;Redemptorist, Writer ofl 'Pilate's Daughter,' Is. Dead in Saratoga at 82 | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/police-suspend-lieut-grottano.html | Police Suspend Lieut. Grottano | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/india-policy-clarified.html | India Policy Clarified | True | By Tillman Durdinby Wireless To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/red-cross-girl-wins-citation-for-bravery-served-coffee-and.html | RED CROSS GIRL WINS CITATION FOR BRAVERY; Served Coffee and Doughnuts Under Fire in Italy | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/antifreeze-supplies-ample.html | Anti-Freeze Supplies Ample | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/son-in-army-father-ends-life.html | Son in Army, Father Ends Life | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/a-c-andersen-captain-in-first-world-war-86-father-of-mm-emil-hurja.html | A. C. ANDERSEN; Captain in First World War, 86, Father of Mm. Emil Hurja | True | Special to T Nw YoK TKa. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/vichy-blocks-news-of-outside-world-step-is-taken-on-nazis-order.html | VICHY BLOCKS NEWS OF OUTSIDE WORLD; Step Is Taken on Nazis' Order -- Mail Is Also Delayed | True | By Telephone To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/law-here-guards-women-workers-conditions-in-areas-war-plants-found.html | LAW HERE GUARDS WOMEN WORKERS; Conditions in Area's War Plants Found Better Than in Those Criticized by President RULES GENERALLY OBEYED State's Strict Labor Legislation Assures Proper Sanitary, Food Accommodations | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/pension-plan-adopted.html | Pension Plan Adopted | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mary-anderson-a-bride-m-wed-tolieut-john-c-everett-of-i-nvy-in.html | MARY ANDERSON A BRIDE; m Wed toLieut. John C -- . Everett of I Nvy in Church Nuptials { | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/americans-shell-viticuso.html | Americans Shell Viticuso | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/redskins-divide-money-playoff-game-profits-voted-into-32-12-shares.html | REDSKINS DIVIDE MONEY; Play-Off Game Profits Voted Into 32 1/2 Shares | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/hugh-m-anderson.html | HUGH M. ANDERSON | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/earlier-openings-on-summer-wear-put-forward-about-5-weeks-with.html | EARLIER OPENINGS ON SUMMER WEAR; Put Forward About 5 Weeks, With Start Set for Feb. 1 -- Deliveries Begin in April | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bremen-likened-to-hamburg.html | Bremen Likened to Hamburg | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/gen-marshall-in-the-pacific.html | GEN. MARSHALL IN THE PACIFIC | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/cloisters-decorated-for-holiday-season-special-christmas-program-of.html | CLOISTERS DECORATED FOR HOLIDAY SEASON; Special Christmas Program of Music Is to Begin Today | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/alfred-e-smith-lawyer-79-dead-retired-attorney-confused-often-with.html | ALFRED E. SMITH, LAWYER, 79, DEAD; ' Retired Attorney, 'Confused Often With Ex-Governor, Was of Noted Ancestry | True | Special to z's ON- 'uDa3[S | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/wfa-weighs-plan-of-price-supports-subsidies-of-600000000-or-so-may.html | WFA WEIGHS PLAN OF PRICE SUPPORTS; Subsidies of $600,000,000 or So May Be Arranged for '44 Food Production | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/british-shell-ships-in-strait.html | British Shell Ships in Strait | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/americans-five-victor-beats-renaissance-39-to-33-in-charity-pro.html | AMERICAN'S FIVE VICTOR; Beats Renaissance, 39 to 33, in Charity Pro Court Bill | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/school-names-two-deans-brooklyn-college-appointments-provide.html | SCHOOL NAMES TWO DEANS; Brooklyn College Appointment's Provide Bridgman Successor | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/capt-cha-andkovette.html | CAPT. CHAS. ANDKOVETTE | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/jeweler-admits-thefts-tells-police-he-pawned-20000-of-stock-left.html | JEWELER ADMITS THEFTS; Tells Police He Pawned $20,000 of Stock Left for Repairs | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/discuss-british-woolens-group-here-finds-shortrange-export-outlook.html | DISCUSS BRITISH WOOLENS; Group Here Finds Short-Range Export Outlook Unsatisfactory | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mexican-cabinet-post-filled.html | Mexican Cabinet Post Filled | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/s-j-hill-whiting.html | S. J. HILL WHITING | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bonds-and-shares-on-london-market-home-railway-issues-are-well.html | BONDS AND SHARES ON LONDON MARKET; Home Railway Issues Are Well Supported in Anticipation of News of Dividends | True | By Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/seeks-to-buy-rail-line.html | Seeks to Buy Rail Line | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/italian-fascists-delay-riom-trial-count-ciano-said-to-be-only.html | ITALIAN FASCISTS DELAY 'RIOM' TRIAL; Count Ciano Said to Be Only Prisoner in Hands Now | True | By Telephone To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/different-tongues-harass-fifth-army-even-password-causes-problem-as.html | DIFFERENT TONGUES HARASS FIFTH ARMY; Even Password Causes Problem as Goums Enter Battle | True | By Wireless To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/counterplot-reported-quelled.html | Counterplot Reported Quelled | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/chinese.html | Chinese | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/eisenhower-holds-war-in-italy-sound-great-naples-port-and-foggia.html | EISENHOWER HOLDS WAR IN ITALY SOUND; Great Naples Port and Foggia Well Repay Cost, He Judges, Looking to Break-Through | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/carols-to-resound-in-curb-exchange-public-invited-to-join-in-the.html | CAROLS TO RESOUND IN CURB EXCHANGE; Public Invited to Join in the Observance Today, Led by Group of Choir Boys | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/oxbow-incident-best-film-drama-desert-victory-and-watch-on-the.html | OX-BOW INCIDENT' BEST FILM DRAMA; ' Desert Victory' and 'Watch on the Rhine' Also Named Among Top Movies of '43 | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/tito-partisans-called-impostors-by-government-of-king-peter-titos.html | Tito Partisans Called 'Impostors' By Government of King Peter; TITO'S PARTISANS CALLED IMPOSTORS | True | By the United Press. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/us-store-sales-drop-4-in-week-fourweek-gain-3-reserve-board-reports.html | U.S. STORE SALES DROP 4% IN WEEK; Four-Week Gain 3%, Reserve Board Reports -- Trade Here Shows 11% Decline | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/wilson-award-for-smuts-ceremonies-will-be-broadcast-overseas-next.html | WILSON AWARD FOR SMUTS; Ceremonies Will Be Broadcast Overseas Next Tuesday | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/skiing-during-holiday-weekend-is-limited-to-northland-points-winter.html | Skiing During Holiday Week-End Is Limited to Northland Points; Winter Centers Ready for Capacity Crowds -- Adirondack, Green and White Mountain Areas Offer Sport for Travelers | True | By Frank Elkins | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/army-man-sentenced-in-death.html | Army Man Sentenced in Death | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/new-sight-aids-plane-gunners.html | New Sight Aids Plane Gunners | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/milk-crisis-in-city-definitely-averted-precautionary-measures-have.html | MILK CRISIS IN CITY DEFINITELY AVERTED; Precautionary Measures Have Been Dropped, Blanford Says | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/groves-sells-holdings-in-phoenix-securities.html | Groves Sells Holdings In Phoenix Securities | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/john-s-riihaeds.html | JOHN S. RIiHAEDS | True | special to Tm lqgw YoK ,lrr. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/sports-of-the-times-bearing-down-with-the-redskins.html | Sports of the Times; Bearing Down With the Redskins | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/five-wacs-abroad-a-year-three-in-algiers-celebrate-their-first.html | FIVE WACS ABROAD A YEAR; Three in Algiers Celebrate Their First Anniversary Overseas | True | By Broadcast To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/mack-81-relates-biggest-mistake-connie-at-birthday-luncheon-says.html | MACK, 81, RELATES 'BIGGEST MISTAKE'; Connie, at Birthday Luncheon, Says Sale of Pennock to Red Sox Was His Worst | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/blossom-gives-yule-bonus.html | Blossom Gives Yule Bonus | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/grains-are-lower-in-heavy-market-early-strength-in-rye-fails-to.html | GRAINS ARE LOWER IN HEAVY MARKET; Early Strength in Rye Fails to Bolster Prices -- Hedging in Wheat Appears | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/edward-j-denemark.html | EDWARD J'. DENEMA.RK | True | Special to T YoP. K 'TL | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/nazis-close-churches-accuse-dutch-christian-scientists-of-proallied.html | NAZIS CLOSE CHURCHES; Accuse Dutch Christian Scientists of Pro-Allied Activity | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/berezowsky-music-is-well-received-philharmonic-also-presents-deems.html | BEREZOWSKY MUSIC IS WELL RECEIVED; Philharmonic Also Presents Deems Taylor Overture at Carnegie Hall | True | By Olin Downes | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/all-lines-jammed-by-holiday-travel-40-per-cent-of-passengers-are.html | ALL LINES JAMMED BY HOLIDAY TRAVEL; 40 Per Cent of Passengers Are Service Men and Women -- Peak Rush Today PRESIDENT TO GIVE TALK Pope Also to Be Heard -- Fetes of Many Kinds to Be Held -- Christmas Trees Cheaper | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/prison-camp-menus-criticized.html | Prison Camp Menus Criticized | True | JOSEPH D. BLAU. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/production-of-pigs-set-record-in-1943-but-agriculture-department.html | PRODUCTION OF PIGS SET RECORD IN 1943; But Agriculture Department Sees Decline of as Much as 16 Per Cent in 1944 | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/je-warren-to-retire-chairman-of-southern-bell-telephone-with.html | J.E. WARREN TO RETIRE; Chairman of Southern Bell Telephone With Company 43 Years | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/farflung-hookup-set-for-president-talk-today-will-go-to-fighters.html | FAR-FLUNG HOOK-UP SET FOR PRESIDENT; Talk Today Will Go to Fighters and Others All Over World -- Short Wave in 30 Tongues | True | Special to THE NEW YORK TIMES. | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/double-new-years-for-arizona.html | Double New Year's for Arizona | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/selection-of-minister-of-state-in-middle-east-and-wavells-speech.html | Selection of Minister of State in Middle East and Wavell's Speech Viewed as Steps in Ironing Out Indian Situation | True | By Frederick Grahamby Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/valentine-is-silent-on-plan-for-force-declines-to-say-if-he-will.html | VALENTINE IS SILENT ON PLAN FOR FORCE; Declines to Say if He Will Invoke 9-Squad Chart | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/oppose-security-changes-retail-druggists-take-stand-against-medical.html | OPPOSE SECURITY CHANGES; Retail Druggists Take Stand Against Medical Socialization | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://cv.nytimes.com/1943/12/24/archives/failures-in-week-rose.html | Failures in Week Rose | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/argentine-minister-resigns.html | Argentine Minister Resigns | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/banking-notes.html | BANKING NOTES | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/screen-news-here-and-in-hollywood-clifford-odets-will-direct-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Clifford Odets Will Direct for RKO 'None But Lonely Heart' -- 'Ghost Ship' at Rialto | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/christening-for-jepsons-son.html | Christening for Jepson's Son | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/leipzig-blow-crushing-air-attack-shifts-to-french-coast.html | Leipzig Blow Crushing; AIR ATTACK SHIFTS TO FRENCH COAST | True | By Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/excess-reserves-drop-320000000-member-bank-balances-are-off.html | EXCESS RESERVES DROP $320,000,000; Member Bank Balances Are Off $255,000,000, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/american-conduct-scored-in-noumea-governor-of-new-caledonia-assails.html | AMERICAN CONDUCT SCORED IN NOUMEA; Governor of New Caledonia Assails Troop Discipline -Charges Are Disputed | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/hit-by-a-shrapnel-1300-pieces-in-body-coast-guardsman-back-from.html | HIT BY A SHRAPNEL, 1,300 PIECES IN BODY; Coast Guardsman Back From Invasion of Salerno | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/woll-says-soviets-hurt-allied-unity-replies-to-red-labor-organ-that.html | WOLL SAYS SOVIETS HURT ALLIED UNITY; Replies to Red Labor Organ That Called U.S. Leaders of Workers 'Reactionaries' | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/asks-compromise-on-soldier-voting-taft-proposes-federal-help-in.html | ASKS COMPROMISE ON SOLDIER VOTING; Taft Proposes Federal Help in Promoting Revision of State Election Laws | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/books-of-the-times.html | Books of the Times | True | BY Orville Prescott | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/farmers-get-aaa-checks-compliance-with-conservaton-plan-brings.html | FARMERS GET AAA CHECKS; Compliance With Conservaton Plan Brings Christmas Gifts | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/hitlers-birthplace-stoned.html | Hitler's Birthplace Stoned | True | | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/court-gives-women-a-lesson-in-politics-upholds-election-maneuvers.html | COURT GIVES WOMEN A LESSON IN POLITICS; Upholds Election Maneuvers of Hempstead Republicans | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/british-note-issue-expands.html | British Note Issue Expands | True | By Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/albert-n-lincoln.html | ALBERT N. LINCOLN | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/richaid-f-torpen.html | RICHAID F. TORPEN | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/criticism-from-moscow.html | CRITICISM FROM MOSCOW | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/g-p-hambrecht-of-headed-wisconsin-board-adult-education-22-years.html | G' P. HAMBRECHT; of Headed Wisconsin Board Adult Education 22 Years | True | Spatial to THE NW NOEK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/raf-experts-count-dividends-in-reich-they-see-10-months-bombing-as.html | RAF EXPERTS COUNT DIVIDENDS IN REICH; They See 10 Months' Bombing as Softening Up for Next Phase Due Early in '44 | True | By Drew Middletonby Cable To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/war-surgeons-to-confer-february-session-in-algiers-to-weigh-combat.html | WAR SURGEONS TO CONFER; February Session in Algiers to Weigh Combat Lessons | True | Special Broadcast to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/respiratory-diseases-fewer.html | Respiratory Diseases Fewer | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/benes-leaves-moscow.html | Benes Leaves Moscow | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/georgie-auld-at-loews-state.html | Georgie Auld at Loew's State | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/canadaus-entry-eased-new-regulation-for-natives-of-dominion-is.html | CANADA-U.S. ENTRY EASED; New Regulation for Natives of Dominion Is Issued | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/blast-furnace-shutdown-national-tube-co-takes-out-one-of-five-in.html | BLAST FURNACE SHUTDOWN; National Tube Co. Takes Out One of Five in Lorain, Ohio | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/west-side-ywca-dance.html | West Side Y.W.C.A Dance | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/christmas-songs.html | CHRISTMAS SONGS | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/the-screen-a-guy-named-joe-a-variable-fantasy-with-spencer-tracy-an.html | THE SCREEN; ' A Guy Named Joe,' a Variable Fantasy, With Spencer Tracy and Irene Dunne, Begins an Engagement at the Capitol | True | By Bosley Crowther | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/jean-e-twachtman-wed-to-navy-officer-bride-here-of-ensign-parker.html | !JEAN E. TWACHTMAN WED TO NAVY OFFICER; Bride Here of Ensign Parker Banghaf of the Air Arm | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/benefits-seen-in-subsidies-treasury-payments-viewed-as-best-way-to.html | Benefits Seen in Subsidies; Treasury Payments Viewed as Best Way to Keep Food Prices Down | True | VINE H. SMITH. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/curtis-stow-bacon-middletown-conn-probate-judgei-since-1909-is-dead.html | CURTIS STOW BACON; Middletown, Conn., Probate JudgeI Since 1909 Is Dead at 66 | True | Special to THt Nm YORK. T | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/graven-to-appear-in-town-revival-agrees-to-play-two-weeks-in-wilder.html | GRAVEN TO APPEAR IN 'TOWN' REVIVAL; Agrees to Play Two Weeks in Wilder Drama at the City Center, Starting Jan. 10 | True | By Sam Zolotow | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/strike-notice-considered.html | Strike Notice Considered | True | Special to THE NEW YORK TIMES. | C1B 610618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/alloys-for-rail-cars-eastman-tells-of-new-plans-for-building.html | ALLOYS FOR RAIL CARS; Eastman Tells of New Plans for Building Equipment | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/germanys-secret-weapon.html | GERMANY'S 'SECRET' WEAPON | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/woolley-approves-glick-third-statement-makes-advertising-man-opa.html | WOOLLEY APPROVES GLICK; Third Statement Makes Advertising Man OPA Board Head | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/landlords-attack-rent-ceilings-here-demand-rise-of-10-protest.html | LANDLORDS ATTACK RENT CEILINGS HERE; DEMAND RISE OF 10%; Protest Against Freezing Order Filed With the OPA -- Seeks Hearing 'About Jan. 31' RISE IN COSTS BLAMED Deferred Action Suggested to Give the Group Time to Prepare Arguments LANDLORDS ATTACK RENT CEILINGS HERE | True | By Lee E. Cooper | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/give-to-let-soldiers-phone-home.html | Give to Let Soldiers Phone Home | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/christmas-jingle-bids-citizens-save-paper-and-help-to-win-war-it.html | Christmas Jingle Bids Citizens Save Paper and Help to Win War; It Depicts Santa the Night After Holiday Rushing Collections From Homes to Plants -- Appeal Made for Gift Wrappings | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/heads-american-anode-inc.html | Heads American Anode, Inc. | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/grandmother-wins-prize-with-gingerbread-recipe.html | Grandmother Wins Prize With Gingerbread Recipe | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/nancy-fahnestock-to-bewed.html | Nancy Fahnestock to Be'Wed | True | Special to THIn N=W YORK TnS. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/predrick-w-wood-retired-steel-man-head-of-maryland-firm-for-25.html | PREDRICK W. wooD, RETIRED STEEL MAN; Head of Maryland Firm for 25 Years is Dead at 86 | True | special to Tml Nsw Ymqu Tms. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/foe-battles-to-hold-positions-in-italy-united-nations.html | FOE BATTLES TO HOLD POSITIONS IN ITALY; United Nations | True | By Broadcast To the New York Times. | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/new-stock-convertible-united-air-lines-preferred-good-for-30-for.html | NEW STOCK CONVERTIBLE; United Air Lines Preferred Good for $30 for Common | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/two-join-utility-directorate.html | Two Join Utility Directorate | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/fiiss-floba-c-1vjiih.html | FIISS FLOBA C. $1VJ[IIH | True | | C1B 610618 |
| 1943-12-24 | 1943-12-24 | https://www.nytimes.com/1943/12/24/archives/two-unions-accept-carriers-trainmen-and-engineers-agree-to-let.html | TWO UNIONS ACCEPT; Carriers, Trainmen and Engineers Agree to Let President Act BIDDLE GETS ORDER Nonoperating Men, Also Getting an Ultimatum, Seek Settlement PRESIDENT MOVES TO SEIZE RAILWAYS | True | By Louis Starkspecial To the New York Times. | C1B 610618 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/war-chiefs-greet-fighting-services-president-assures-them-they-will.html | WAR CHIEFS GREET FIGHTING SERVICES; President Assures Them They Will Restore the Peace of Christmas to Our Land CHEERS ILL AND WOUNDED Commanders of Army, Fleet and Other Branches Hail Deeds of Last Two Years | True | Special to THE NEW YORK TIMES. | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/cheer-aplenty-here-for-service-women-dinners-gifts-carol-singing-on.html | CHEER APLENTY HERE FOR SERVICE WOMEN; Dinners, Gifts, Carol Singing on the Holiday Program | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/french-still-fear-us-policy-on-vichy-newcomers-to-algiers-tell-of.html | FRENCH STILL FEAR U.S. POLICY ON VICHY; Newcomers to Algiers Tell of Misgivings -- Deny Reds Rule Resistance Movement | True | By Harold Callenderby Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/japanese-draft-called-urgent.html | Japanese Draft Called Urgent | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/alabama-steel-tieup-ends.html | Alabama Steel Tie-Up Ends | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/soccer-teams-play-today.html | Soccer Teams Play Today | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/death-rate-rises-on-influenza-wave-census-bureaus-provisional.html | DEATH RATE RISES ON INFLUENZA WAVE; Census Bureau's Provisional Report for Last Week Put It 24 Per Cent Above Normal | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/fur-firm-distributes-bonus.html | Fur Firm Distributes Bonus | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/deliverance-near-french-are-told-mrs-roosevelt-in-christmas.html | DELIVERANCE NEAR, FRENCH ARE TOLD; Mrs. Roosevelt in Christmas Greeting on Radio Bids Nation Have Courage | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/paper-wipingrags-hailed-navy-reports-it-has-developed-a-successful.html | PAPER WIPING-RAGS HAILED; Navy Reports It Has Developed a Successful Substitute | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/light-cruiser-launched-wilkesbarre-is-sponsored-by-a-woman-from.html | LIGHT CRUISER LAUNCHED; Wilkes-Barre Is Sponsored by a Woman From That City | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/austin-a-adamson-early-army-pilot-who-flew-with-mitchell-is-dead-at.html | AUSTIN A. ADAMSON; Early Army Pilot, Who Flew] With Mitchell, Is Dead at 53 | True | i Special to TEE NE NOR TIKS. [ | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/joan-louise-harris-betrothed.html | Joan Louise Harris Betrothed | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/millinery-shops-alive-with-ribbons-and-flowers-giving-a-gay.html | Millinery Shops Alive With Ribbons and Flowers Giving a Gay Foretaste of Styles for the Spring | True | By Virginia Pope | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/middleclass-burdens.html | Middle-Class Burdens | True | T.M.G | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/gifts-for-neediest-now-total-213711-7753-contributors-help-spread.html | GIFTS FOR NEEDIEST NOW TOTAL $213,711; 7,753 Contributors Help Spread Spirit of Christmas in Reply to Annual Fund Appeal MORE DONATIONS REQUIRED Many Cases in Addition to 100 Listed Sill Can Be Aided by Cooperating Agencies | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/american-prisoners-send-greetings-from-germany.html | American Prisoners Send Greetings From Germany | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/sports-of-the-times-found-under-the-christmas-tree.html | Sports of the Times; Found Under the Christmas Tree | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/toilet-goods-group-to-meet.html | Toilet Goods Group to Meet | True | | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/general-is-shifted-choice-of-big-3-parley-he-has-montgomery-as.html | GENERAL IS SHIFTED; Choice of 'Big 3' Parley, He Has Montgomery as British Field Leader WILSON IS SUCCESSOR Mid-East Head Honored -- Spaatz to Direct U.S. Air Strategy EISENHOWER SHIFTS TO INVASION POST | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/drew-evidence-studied-herlands-says-mayor-is-now-considering.html | DREW EVIDENCE STUDIED; Herlands Says Mayor Is Now Considering Policeman's Case | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/endresonstevenson.html | Endreson--Stevenson | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/-white-plains-n-y-dec-24.html | [ WHITE PLAINS, N. Y., Dec. 24 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/rule-by-old-laws-pledged-in-bolivia-revolutionary-regime-to-keep.html | RULE BY OLD LAWS PLEDGED IN BOLIVIA; Revolutionary Regime to Keep, With Minor Departures, the Constitution of 1938 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/george-j-m-arsh.html | GEORGE J. M ARSH | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/frs-mary-dows.html | frs. Mary . Dows, | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/plans-skating-rink-brooklyn-builder-buys-garage-on-st-johns-place.html | PLANS SKATING RINK; Brooklyn Builder Buys Garage on St. John's Place for Resort | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/argentine-regime-ignored.html | Argentine Regime Ignored | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/british.html | British | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/damore-to-coach-crescents.html | Damore to Coach Crescents | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/eisenhower-greetings-stress-deeds-of-troops.html | Eisenhower Greetings Stress Deeds of Troops | True | By Reuter | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/new-rochelle-fliers-die-2-from-there-killed-in-crashes-of-army-and.html | NEW ROCHELLE FLIERS DIE; 2 From There Killed in Crashes of Army and Navy Planes | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/trustees-sell-bronx-apartment.html | Trustees Sell Bronx Apartment | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/jacob-c-davis.html | JACOB C. DAVIS | True | Special to THE NW YORK TES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/grain-prices-rise-in-quiet-market-trading-largely-professional.html | GRAIN PRICES RISE IN QUIET MARKET; Trading Largely Professional -- Short Covering Causes a Rally After Early Dip | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/draft-to-defer-fathers-in-essential-us-jobs.html | Draft to Defer Fathers In Essential U.S. Jobs | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/secs-bidding-rule-dissected-for-icc-its-application-to-railway.html | SEC'S BIDDING RULE DISSECTED FOR ICC; Its Application to Railway Securities Assailed and Upheld -- Cases Cited LOSS OF TIME, MONEY SEEN Arthur Dean Writes for IBA -- Ganson Purcell Defends Practice as Success | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/dietrignagle-spa-to9-tjedn.html | DietrigNagle S[pa to9 tjedn | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/abroad-where-the-christmas-lights-are-out.html | Abroad; Where the Christmas Lights Are Out | True | By Anne O'Hare McCormick | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/us-soldiers-pray-in-old-bethlehem-many-attend-midnight-service-in.html | U.S. SOLDIERS PRAY IN OLD BETHLEHEM; Many Attend Midnight Service in Nativity Church -- Middle East Fetes Allied Troops | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/5iijptials-are-held-for-issoselen-she-is-married-in-st-andrews.html | 5IIJPTIALS :ARE HELD 'IOR 'ISS''OSELEN; She is Married' in St. Andrew's Church, Yonkers, to EnsignBenjamin C, Parker Jr. | True | Special to T NEW YORK TIEtS, | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/17-perish-as-fire-sweeps-42d-street-lodging-house-scores-hurt-in.html | 17 Perish as Fire Sweeps 42d Street Lodging House; Scores Hurt in 'Bowery-Type' Building Disaster, Worst of Its Kind Here in Years -- Many Trapped Asleep THREE-ALARM FIRE HERE THAT TOOK HEAVY TOLL 17 PERISH IN FIRE IN LODGING HOUSE | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/steak-to-gems-in-auto-loot.html | Steak to Gems in Auto Loot | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/cape-gloucester-scene-of-havoc.html | Cape Gloucester Scene of Havoc | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/tokyo-tells-of-raid-on-rabaul.html | Tokyo Tells of Raid on Rabaul | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/christmas-party-planned-for-boys-in-new-zealand.html | Christmas Party Planned For Boys in New Zealand | True | By Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/walter-pidgeon-made-citizen.html | Walter Pidgeon Made Citizen | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/join-american-life-convention.html | Join American Life Convention | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/the-grayling-lost-to-undersea-fleet-1525ton-submarine-overdue-in.html | THE GRAYLING LOST TO UNDERSEA FLEET; 1,525-Ton Submarine, Overdue in Action, Presumably Among Craft Harrying Japanese | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/army-chief-resigns.html | Army Chief Resigns | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/unimportant-to-whom.html | UNIMPORTANT TO WHOM? | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/chinese.html | Chinese | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/eev-chaeles-f-sandahl.html | EEV'. CHAELES F. SANDAHL | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/pricing-held-fair-on-foods-in-glass-trade-calls-formula-of-opa-fair.html | PRICING HELD FAIR ON FOODS IN GLASS; Trade Calls Formula of OPA 'Fair and Equitable' -- Eases Movement Into Trade | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/thirtytwo-tigers-in-service.html | Thirty-Two Tigers in Service | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/the-presidents-broadcast.html | THE PRESIDENT'S BROADCAST | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/governor-in-pulpit-role-connecticuts-chief-executive-aids-at.html | GOVERNOR IN PULPIT ROLE; Connecticut's Chief Executive Aids at Service in Stratford | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/air-express-cargo-up.html | Air Express Cargo Up | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/well-chosen.html | WELL CHOSEN | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/british-accuse-chetnik-chief.html | British Accuse Chetnik Chief | True | By Pertinaxnorth American Newspaper Alliance. | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/fare-lawmhearing-set-mayor-to-hear-argument-oni-antigouging-measure.html | FARE LAWmHEARING SET .; Mayor to Hear Argument. onI Anti-Gouging Measure '{ | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/tube-fare-appeal-filed-hudson-and-manhattan-road-acts-to-guard.html | TUBE FARE APPEAL FILED; Hudson and Manhattan Road Acts to Guard Legal Rights | True | Special to T[ i:V YORE TI]ZS. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/house-sold-at-mount-vernon.html | House Sold at Mount Vernon | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/note-circulation-a-record-in-england-total-of-1081022000-for-week.html | NOTE CIRCULATION A RECORD IN ENGLAND; Total of 1,081,022,000 for Week Is Registered | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/woman-dentist-maps-busy-career-in-cuba-her-main-hope-is-to-insure.html | WOMAN DENTIST MAPS BUSY CAREER IN CUBA; Her Main Hope Is to Insure Good Teeth for Children | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/junkers-propeller-on-tree.html | Junkers Propeller on Tree | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/activities-lag-in-bond-market-only-one-issue-of-municipal-shares-of.html | ACTIVITIES LAG IN BOND MARKET; Only One Issue of Municipal Shares Offered in Week - - $455,000 the Value | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/rahway-employes-end-strike.html | Rahway Employes End Strike | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/pla_vana-dec-24.html | PLA_VANA,; Dec. 24 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/columbia-federation-to-meet.html | Columbia Federation to Meet | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/group-13lans-drive-for-westchester-assoclutlon-to-advertise-county.html | GROUP 13LANS DRIVE FOR WESTCHESTER; Assoclutlon to Advertise County to Be Formed on Jan. 5 | True | Special to Tn NEW YORK TUES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/albion-n-y.html | ALBION, N.; Y., | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/three-set-free-by-dewey-christmas-commutations-include-andrew.html | THREE SET FREE BY DEWEY; Christmas Commutations Include Andrew Ruffino of the Bronx | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/sloanreed.html | Sloan--Reed | True | Special to TH NEW YORK TrES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/bulgars-raid-axisheld-post.html | Bulgars Raid Axis-Held Post | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/privy-council-to-get-a-palestine-appeal-case-involves-cancellation.html | PRIVY COUNCIL TO GET A PALESTINE APPEAL; Case Involves Cancellation of Bequest in Moslem Estate | True | By Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/william-parkin-i-retired-federal-court-cierk-i-yale-graduate-of.html | WILLIAM PARKIN; I Retired Federal Court Cierk, I Yale Graduate of Class of i874I | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/wadsworth-urges-arming-after-war-compulsory-military-training-leads.html | WADSWORTH URGES ARMING AFTER WAR; Compulsory Military Training Leads Program to Keep Peace | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/will-manage-vitamin-plant.html | Will Manage Vitamin Plant | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/carols-on-bougainville.html | Carols on Bougainville | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/bluegray-elevens-ready-atlanta-meridian-schoolboys-to-play-in.html | BLUE-GRAY ELEVENS READY; Atlanta, Meridian Schoolboys to Play in Montgomery Today | True | | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/state-banking-affairs-dissolution-of-two-concerns-in-new-york.html | STATE BANKING AFFAIRS; Dissolution of Two Concerns in New York Announced | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/wilsonboll.html | WilsonBoll | True | Special to THE NEW YORX TIKES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/250000-added-to-surplus.html | $250,000 Added to Surplus | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/finnish.html | Finnish | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/honors-awarded-to-279-policemen-eight-are-cited-for-meritorious.html | HONORS AWARDED TO 279 POLICEMEN; Eight Are Cited for Meritorious Conduct, as Eight Others Get Special Mention | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/wilmotmorris.html | Wilmot--Morris | True | Special to THE NW YOR TLES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/bars-ofrro-raids-on-essential-hose-wpb-assurances-are-given.html | BARS OFRRO 'RAIDS' ON ESSENTIAL HOSE; WPB Assurances Are Given Association on Listed Types for Men, Children, Infants | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/churches-stress-holiday-themes-christmas-music-also-to-be-repeated.html | CHURCHES STRESS HOLIDAY THEMES; Christmas Music Also to Be Repeated for Many City Congregations Tomorrow NEW YEAR A TOPIC TOO Significance of 1943 Events to Be Discussed in Sermons -- Other Religious News | True | By Rachel K. McDowell | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mary-jane-brown-is-wed-in-yonkers-church-of-redeemer-scene-of-hr.html | MARY JANE BROWN IS WED IN YONKERS; Church of Redeemer Scene of Hr Marriage to Corp. Win. A. McCauley of the Army | True | Special to THE S%v YORK TLES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/less-new-rolling-stock-class-i-roads-report-cars-and-engines-for.html | LESS NEW ROLLING STOCK; Class I Roads Report Cars and Engines for 1943 and 1942 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/sinking-off-brazil-bared-norwegian-craft-uboat-victim-woman-among.html | SINKING OFF BRAZIL BARED; Norwegian Craft U-Boat Victim -- Woman Among Survivors | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/linings-pinch-cuts-mens-wear-output-insufficient-for-available.html | LININGS PINCH CUTS MEN'S WEAR OUTPUT; Insufficient for Available Woolens for Spring Lines -- Relief Held Improbable | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/sentenced-as-swindler-man-accused-of-taking-20000-gets-5to10year.html | SENTENCED AS SWINDLER; Man Accused of Taking $20,000 Gets 5-to-10-Year Term | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mayor-bids-public-use-coal-mixture-wants-those-who-can-to-burn-soft.html | MAYOR BIDS PUBLIC USE COAL 'MIXTURE'; Wants 'Those Who Can' to Burn Soft and Hard Products During Shortages RESERVES DWINDLING FAST Health Head in Westchester Sees Peril of Pneumonia Unless Crisis Is Eased | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/anne-lindsay-betrothedi-i-brookline-girl-engaged-to-bej-wed-to.html | ANNE LINDSAY BETROTHEDI; I Brookline Girl Engaged to BeJ ; Wed to Alexander G, Rogerson J | True | S[pecial to THWE NEW YORK TIMES | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/daybousquet.html | DayBousquet | True | Special to TPrE NEW YOK TLES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/crash-halts-subway-fire-spreads-to-elevated-track-after-street.html | CRASH HALTS SUBWAY; Fire Spreads to Elevated Track After Street Accident | True | | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/stocks-slowest-in-two-months-new-tops-made-in-the-motor-group-but.html | STOCKS SLOWEST IN TWO MONTHS; New Tops Made in the Motor Group but List Closes Irregular -- Bonds Featureless | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/city-an-open-house-for-wartime-yule-heartwarming-parties-for.html | CITY AN OPEN HOUSE FOR WARTIME YULE; Heart-Warming Parties for Service Men and Women Are Chief Among Festivities CITY AN OPEN HOUSE FOR WAR TIME YULE | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/japanese-diet-is-convened.html | Japanese Diet Is Convened | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/masonbriggs.html | Mason--Briggs | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/chicago-dec-24-.html | CHICAGO, Dec. 24 -- | True | John F. Craddock, | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/georgbg-sbr-rail-soliitor-68-was-with-canadian-pacific-other-lines.html | GEORGBg, SBR, RAIL SOLI(ITOR, 68; Was With Canadian Pacific, Other Lines for 28 Years -- Dies'in Philadelphia | True | Special to T Nw' YORK TZZES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/villiai-j-lawless.html | VILLIAi! J. LA'WLESS | True | Special to THE NE YORK TJES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/furniture-dealers-to-ask-price-relief-seek-to-offset-squeeze-laid.html | FURNITURE DEALERS TO ASK PRICE RELIEF; Seek to Offset Squeeze Laid to 5% Rise Set for Makers, Wholesale Distributors | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/steel-control-explained-new-zealand-says-move-aims-at-use-for.html | STEEL CONTROL EXPLAINED; New Zealand Says Move Aims at Use for Essential Needs | True | By Cable To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/contracts-canceled-for-four-frigates-board-acts-when-cleveland.html | CONTRACTS CANCELED FOR FOUR FRIGATES; Board Acts When Cleveland Shipyard Falls Behind Schedule | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/patrick-a-ramsey-a-labor-mediator-aided-in-settling-differences-of.html | PATRICK A, RAMSEY, A LABOR MEDIATOR; Aided in Settling Differences of United Mine Workers | True | pecial to THE NEW YORK TmS. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/whiteville.html | WHITEVILLE, | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/big-air-raid-rocks-cape-gloucester-300-more-tons-land-on-pitted-new.html | BIG AIR RAID ROCKS CAPE GLOUCESTER; 300 More Tons Land on Pitted New Britain Air Base for Total of 2,500 AUSTRALIANS PUSH AHEAD Drive Japanese Toward Town 20 Miles Above Finschhafen on the New Guinea Coast | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/44215173-bonds-to-be-up-next-week-new-issues-of-temporary-loan.html | $44,215,173 BONDS TO BE UP NEXT WEEK; New Issues of Temporary Loan Notes Aggregating $43,467,000 Top List | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/the-yuletide-spirit-on-the-curb-exchange-floor.html | THE YULETIDE SPIRIT ON THE CURB EXCHANGE FLOOR | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/multibillion-pool-feasible-to-kaiser-eastern-banking-concern-he.html | MULTI-BILLION POOL FEASIBLE TO KAISER; Eastern Banking Concern, He Says, Offers Prospectus for Vast Post-War Credit BANKS TO OPERATE PLAN He Reports Most Workers in One Shipyard Hope to Stay in Peacetime | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/crowds-are-jubilant.html | Crowds Are Jubilant | True | By Wireless To the New York Times. | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/city-loft-rent-board-to-continue-its-work.html | City Loft Rent Board To Continue Its Work | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/congressmen-hail-eisenhower-in-job-they-welcome-appointment-on.html | CONGRESSMEN HAIL EISENHOWER IN JOB; They Welcome Appointment on Merit While Rejoicing That Marshall Remains | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/george-vi-broadcasts-today.html | George VI Broadcasts Today | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/russian.html | Russian | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/to-get-medal-tomorrow-for-sermon-on-markham.html | To Get Medal Tomorrow For Sermon on Markham | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/nicaraguan-wins-degree-at-64.html | Nicaraguan Wins Degree at 64 | True | By Cable To the New York Times: | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/low-concrete-buildings-a-target.html | Low Concrete Buildings a Target | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/miss-grable-voted-leading-1943-star-takes-motion-picture-heralds.html | MISS GRABLE VOTED LEADING 1943 STAR; Takes Motion Picture Herald's Box-Office Championship -Bob Hope Is Second | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/coast-butchers-walk-out-san-francisco-area-is-hit-by-protest.html | COAST BUTCHERS WALK OUT; San Francisco Area Is Hit by Protest Against WLB Delay | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/owner-backs-whirlaway-wright-says-no-horse-racing-now-can-surpass.html | OWNER BACKS WHIRLAWAY; Wright Says No Horse Racing Now Can Surpass Record | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/eisenhower-aides-regard-him-as-tireless-extol-his-capacity-for.html | Eisenhower Aides Regard Him as Tireless, Extol His Capacity for Grasping Details | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/pafricia-ann-curtis-wed-in-massachusetts-to-ensignwilliam.html | Pafricia Ann Curtis Wed in Massachusetts To EnsignWilliam Wellington Paine 2d | True | Special to THE NEW YORIC TIas. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/record-air-blow-forts-liberators-and-medium-bombers-rock-special.html | RECORD AIR BLOW; ' Forts,' Liberators and Medium Bombers Rock 'Special' Targets ALL CRAFT RETURN RAF Pounds the German Capital With 1,120 Tons Before Dawn PLANES SMASH AT NAZI-HELD COAST AND REICH CAPITAL RECORD AIR BLOW HITS FRENCH COAST | True | By David Andersonby Cable To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/jean-ryan-brideelect-sweet-briar-college-senior-is-engaged-to.html | JEAN RYAN BRIDE-ELECT; Sweet Briar College Senior Is Engaged to William B. Kehl | True | Special to THE NE YORK TL'ES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/yanks-new-marks-topped-1943-list-american-league-statistics-for.html | YANKS' NEW MARKS TOPPED 1943 LIST; American League Statistics for Year Show 30 Records Equaled or Bettered | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/resigns-to-spare-union-kaufman-convicted-of-extortion-plot-is-out.html | RESIGNS TO SPARE UNION; Kaufman, Convicted of Extortion Plot, Is Out --- Successor Named | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/trainer-leaves-helis.html | Trainer Leaves Helis | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mount-vernon.html | MOUNT VERNON, | True | N. Y., Dec. i 24 -- iVfrs. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/miss-jane-e-reade-to-be-wed.html | Miss Jane E. Reade to Be Wed | True | | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/baldwin-hails-troops-connecticut-sends-greeting-to-its-men-and.html | BALDWIN HAILS TROOPS; Connecticut Sends Greeting to Its Men and Women in Service | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/french-yield-rule-of-lebanon-syria-catroux-signs-agreement-to-give.html | FRENCH YIELD RULE OF LEBANON, SYRIA; Catroux Signs Agreement to Give Up Mandated Controls Over Two Countries | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/milk-price-remains-same.html | Milk Price Remains Same | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/2-die-in-headon-crash-pastor-included-in-victims-of-east-hempstead.html | 2 DIE IN HEAD-ON CRASH; Pastor Included in Victims of East Hempstead Auto Collision | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/william-m-grover-j-official-of-insurance-firms-aj-i-founder-of.html | WILLIAM M, GROVER; J Official of. Insurance Firms aJ i Founder of Bankers Indemnity J I | True | Special to T: NE YOK TI | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/gifts-for-men-in-service.html | GIFTS FOR MEN IN SERVICE | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/nazis-sack-homes-of-100000-greeks-whole-villages-burned-down-in.html | NAZIS SACK HOMES OF 100,000 GREEKS; Whole Villages Burned Down in Last Three Months, Premier Is Informed | True | By Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/operators-obtain-w-17th-st-lofts-taxpayer-and-houses-pass-to-new.html | OPERATORS OBTAIN W. 17TH ST. LOFTS; Taxpayer and Houses Pass to New Control in the Other Manhattan Trading | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/expoliceman-arrested-retired-officer-of-state-force-is-accused-of.html | EX-POLICEMAN ARRESTED; Retired Officer of State Force Is Accused of Perjury | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/easts-1st-team-picked-kane-cushing-and-ivy-on-squad-named-for-game.html | EAST'S 1ST TEAM PICKED; Kane, Cushing and Ivy on Squad Named for Game With West | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/news-of-food-meal-planning-for-the-holiday-season-made-easy-by.html | News of Food; Meal Planning for the Holiday Season Made Easy by Available Supply of Items | True | By Jane Holt (REGISTERED UNITED STATES PATENT OFFICE.) | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/error-gives-london-rocket-shell-scare-faulty-translation-of-german.html | ERROR GIVES LONDON ROCKET SHELL SCARE; Faulty Translation of German Misleads Newspapers | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/predict-lifting-of-pork-rationing-conferees-see-need-to-move.html | PREDICT LIFTING OF PORK RATIONING; Conferees See Need to Move Products in Order to Free Freezing Space | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/priest-helps-firemen-rescue-the-injured.html | Priest Helps Firemen Rescue the Injured | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/president-signs-three-bills.html | President Signs Three Bills | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/cornell-silent-on-house-charge.html | Cornell Silent on House Charge | True | Special to THE NEW YORK TIMES. | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/colombia-eases-imports-decree-puts-operation-under-exchange-board.html | COLOMBIA EASES IMPORTS; Decree Puts Operation Under Exchange Board Control | True | By Cable To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/cuban-gifts-for-our-fighters.html | Cuban Gifts for Our Fighters | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/joseph-a-blaii.html | JOSEPH A. BLAII | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/general-booth-78-today-retired-salvation-army-head-ill-at-home-in.html | GENERAL BOOTH 78 TODAY; Retired Salvation Army Head Ill at Home in Hartsdale | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/release-material-for-child-clothes-wpb-and-wmc-take-steps-to.html | RELEASE MATERIAL FOR CHILD CLOTHES; WPB and WMC Take Steps to Relieve the Shortages in Various Lines DURABLE WEAR AFFECTED Thousands of Yards of Cotton Fabric and Yarns Will Go Into Garments in '44 | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/berlin-belittles-speech-radio-comment-says-roosevelt-offers-nothing.html | BERLIN BELITTLES SPEECH; Radio Comment Says Roosevelt Offers 'Nothing New' | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/chinese-recapture-two-enemy-bases-also-clear-sungtze-city-of.html | CHINESE RECAPTURE TWO ENEMY BASES; Also Clear Sungtze City of Japanese, Menace Kungan -- 'Rice Bowl' Drive Ending | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/the-neediest-1943.html | THE NEEDIEST -- 1943 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/pelhai-anor.html | PELHAI ANOR, | True | N. Y., | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/simplicity-marks-of-broadcast-scene-president-is-relaxed-in-study.html | SIMPLICITY MARKS OF BROADCAST SCENE; President Is Relaxed in Study at 'Home,' With Many of His Family About Him HOLIDAY PARTIES FOLLOW Reading of Dickens' Carol Ends First Christmas Eve at Hyde Park in Terms of Office | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/made-board-chairman-of-sherman-marquette.html | Made Board Chairman Of Sherman & Marquette | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/connecticut-flier-dies-in-crash.html | Connecticut Flier Dies in Crash | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/0sema_y-p__l-mae-j-becomes-the-bride-of-david-pi-pardee-a-flight.html | .0SEMA._ Y P?__L MA..!E J; Becomes the Bride of David P'I Pardee, a Flight Instructor '1 I | True | Special to TH NEV YOK TS. I | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/admiral-robert-reaches-madrid.html | Admiral Robert Reaches Madrid | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/rayonier-frees-shares-stockholders-provide-30000-for-option-for-new.html | RAYONIER FREES SHARES; Stockholders Provide 30,000 for Option for New Officer | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/united-states.html | United States | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/changes-in-guaranty-trust.html | Changes in Guaranty Trust | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/general-drum-named-director.html | General Drum Named Director | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/kail-p-h-wilson.html | KAIL P. H. WILSON | True | special to TiE NEW YORK 'IIMES. | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/giants-and-dodgers-expected-to-resume-night-baseball-here-next.html | Giants and Dodgers Expected to Resume Night Baseball Here Next Season; LA GUARDIA FAVORS NOCTURNAL GAMES Night Ball to Be Held Here Unless Blocked by Army and Navy, Says Mayor ATTENDANCE RISE SEEN Brannick Estimates Increase of 150,000 to 250,000 for Giants Next Summer | True | By John Drebinger | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/francis-g-baum-type-foundry-official-was-an-expert-on-offset.html | FRANCIS G. BAUM; Type Foundry Official Was an Expert on. Offset Printing' | True | Special to T Tavr yoRc TrsS. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/liquidators-sell-queens-home.html | Liquidators Sell Queens Home | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mexican-diplomat-dies.html | Mexican Diplomat' Dies | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/gifts-flown-to-men.html | Gifts Flown to Men | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/japanese.html | Japanese | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/orange-il-j-dec-24mmissl-mildred-ann-schilling.html | ORANGE, iL J., Dec. 24mMisSl Mildred Ann Schilling, | True | a graduate l of ]Vfiss | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/nashua-manufacturing-co.html | Nashua Manufacturing Co. | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/cotton-is-steady-on-price-fixing-session-ends-with-quotations-one.html | COTTON IS STEADY ON PRICE FIXING; Session Ends With Quotations One Point Either Way -- Early Losses Fade | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/lightning-group-sets-record.html | Lightning Group Sets Record | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/misses-smith-fuller-honored.html | Misses Smith, Fuller Honored | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/w-frank-purdy-sculpture-expert-former-art-school-director-is-dead.html | w. FRANK PURDY,; ' SCULPTURE .EXPERT Former Art School Director 'is! Dead -- One of Founders of [ [ Grand Central Gallerie. s' -{i I | True | .Special to T,,'Nsw ZoaK 'rus. ' I | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/new-guinea-front-ignores-christmas-war-goes-on-relentlessly.html | NEW GUINEA FRONT IGNORES CHRISTMAS; War Goes on Relentlessly -- Behind-the-Lines Services Are Held in Bamboo Chapels | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/british-socks-hang-in-maine-fireplace-royal-navy-group-are-guest-at.html | BRITISH SOCKS HANG IN MAINE FIREPLACE; Royal Navy Group Are Guest at Old-Fashioned Christmas | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/f-g-djlri-dies-law-executive-65-metropolitan-life-insurance-general.html | F. G. DlJr/l DIES; LAW EXEGUTIVE, 65; Metropolitan Life Insurance: General Counsel Since 1936 -- Columbia | True | Graduate | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/nash-issues-income-book-data-distributed-to-employes-also-lists.html | NASH ISSUES INCOME BOOK; Data Distributed to Employes Also Lists Effect of Taxes | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/awvs-saves-the-day-on-home-war-front-by-keeping-1000-women-workers.html | AWVS Saves the Day on Home War Front By Keeping 1,000 Women Workers on Job | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/rayon-output-hits-peak-660000000pound-output-given-for-1943-4-over.html | RAYON OUTPUT HITS PEAK; 660,000,000-Pound Output Given for 1943, 4% Over 1942 | True | | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/homasprocrgr-sa-jersey-contractor-i-head-of-long-branch-concern.html | HOMASPR'OCrgR sa., JERSEY CONTRACTOR i; Head of Long Branch Concern Built Municipal Proiects | True | 8pecia! to T:r. NEW NOa Trms. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/gifts-to-atolls-wounded-men-from-tarawa-makin-remembered-in-hawaii.html | GIFTS TO ATOLLS WOUNDED; Men From Tarawa, Makin Remembered in Hawaii Christmas | True | By Telephone To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/we-fight-for-christmas-too.html | WE FIGHT FOR CHRISTMAS, TOO | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/rules-on-origin-of-shipments.html | Rules on Origin of Shipments | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/paratrooper-tells-about-it-after-qualms-of-takeoff-he-landed-in.html | Paratrooper Tells About It; After Qualms of Take-Off, He Landed in Sicily and Woke Up in Hospital | True | IRVING E. TAFFEL | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/soviet-guards-to-gat-watches.html | Soviet Guards to Gat Watches | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/new-low-for-food-index.html | New Low for Food Index | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/poles-sink-six-axis-ships.html | Poles Sink Six Axis Ships | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/miss-peggy-woog-is-married.html | .;Miss Peggy Woog Is Married | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/miss-whittington-engaged-to-marry-lowheywood-alumna-will-be-bride.html | MISS. WHITTINGTON ENGAGED TO MARRY; Low-Heywood Alumna Will Be Bride of Cadet William B, White of West Point | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/influenza-deaths-decline.html | Influenza Deaths Decline | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/maine-yard-launches-136th-ship.html | Maine Yard Launches 136th Ship | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/acts-to-aid-output-of-vital-textiles-improvement-of-distribution.html | ACTS TO AID OUTPUT OF VITAL TEXTILES; Improvement of Distribution Also Given as Objective of WPB Action AMENDS 2 ORDERS, VOIDS 2 Marks Overhauling of Cotton Yarn and Fabrics' Orders -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/warwick-lost-to-rangers-out-with-a-fractured-skull-mcauley-to.html | WARWICK LOST TO RANGERS; Out With a Fractured Skull - McAuley to Rejoin Team | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/red-cross-girl-writes-home-she-and-others-in-services-want-to-come.html | Red Cross Girl Writes Home; She and Others in Services Want to Come Back to Old-Time Christmas | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/grain-receipts-at-buffalo.html | Grain Receipts at Buffalo | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/navy-to-let-men-be-run-for-office-high-state-posts-as-well-as-major.html | NAVY TO LET MEN BE RUN FOR OFFICE; High State Posts as Well as Major Federal Ones Will Come Under New Rules | True | | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/1632406-profits-shown-by-concern-minneapolismoline-company-earns.html | $1,632,406 PROFITS SHOWN BY CONCERN; Minneapolis-Moline Company Earns Equivalent of $16.32 on Each Preferred Share $1,632,406 PROFITS SHOWN BY CONCERN | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mrs-greenough-hostess-gives-her-annual-christmas-eve-party-at-the.html | MRS. GREENOUGH HOSTESS; Gives Her Annual Christmas Eve Party at the St. Regis | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/atkinson-is-first-on-dream-parade-star-rider-completes-double-with.html | ATKINSON IS FIRST ON DREAM PARADE; Star Rider Completes Double With TOY Quay in Seventh Race at Tropical Park | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/brokerage-houses-announce-changes-dissolutions-new-names-and-shifts.html | BROKERAGE HOUSES ANNOUNCE CHANGES; Dissolutions, New Names and Shifts of Partners in Stock Exchange Firms | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/archbishop-prays-for-world-peace-celebrates-midnight-mass-before.html | ARCHBISHOP PRAYS FOR WORLD PEACE; Celebrates Midnight Mass Before Christmas Throng in Cathedral Here | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/i-2-from-here-prisoners-ones-held-by-the-germans-and-the-other-by.html | I '2 FROM HERE PRISONERS; { One !s Held by the Germans and{ the Other by Japanese' I | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/six-4family-houses-bought-in-brooklyn-court-approved-liquidation-by.html | SIX 4-FAMILY HOUSES BOUGHT IN BROOKLYN; Court Approved Liquidation by Mortgage Trustees | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/an-opinion-of-strikers.html | An Opinion of Strikers | True | J.K. TIBBITS | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/bronxville-holds-nativity-pageant-3500-view-spectacle-staged-on.html | BRONXVILLE HOLDS NATIVITY PAGEANT; 3,500 View Spectacle Staged on Sloping Grounds of the Reformed Church There | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/yule-cheer-buoys-trooops-in-algiers-spirit-of-peace-and-goodwill.html | YULE CHEER BUOYS TROOOPS IN ALGIERS; Spirit of Peace and Good-Will Rules -- Waes Are Hostesses to Service Men | True | By Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/troth-ahhoijhced-of-jean-hastings-mills-college-student-will.html | TROTH AHHOIJHCED OF JEAN HASTINGS; Mills College Student Will Become'Bride of Pfc, Thomas Russell Ayres of Army | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/10-soldiers-flee-rockland-prison-overpower-disarm-guards-three.html | 10 SOLDIERS FLEE ROCKLAND PRISON; Overpower, Disarm Guards Three Outbreaks -- Four of the Men Recaptured | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/marshalls-pounded-again-by-our-planes-2-ships-bombed-at-kwajalein-3.html | MARSHALLS POUNDED AGAIN BY OUR PLANES; 2 Ships Bombed at Kwajalein, 3 Fighters Bagged at Mili | True | By Telephone To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/bears-ready-for-redskin-eleven-after-threehour-drill-on-offense.html | Bears Ready for Redskin Eleven After Three-Hour Drill on Offense; Halas Aids in Tuning Chicagoans to Proper Pitch for Pro Title Play-Off Tomorrow -- Washington Ends Workouts Today | True | By William D. Richardsonspecial To the New York Times. | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/goebbels-puts-trust-in-german-patience-he-also-adds-a-stout-heart-a.html | GOEBBELS PUTS TRUST IN GERMAN 'PATIENCE'; He Also Adds 'a Stout Heart' as Necessary to Beat Allies | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/s-charles-r-wyckoff.html | !S. CHARLES R. WYCKOFF | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/frees-106-from-guardhouse.html | Frees 106 From Guardhouse | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/holc-sells-jersey-city-houses.html | HOLC Sells Jersey City Houses | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/fingerlincizmowsky.html | Fingerlin--Cizmowsky | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/union-for-upsetting-formula.html | Union for "Upsetting Formula" | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mary-elaine-ward-is-engaged.html | Mary Elaine Ward Is Engaged | True | Special to H NEV YOK TnES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/achtner-to-face-charges-here.html | Achtner to Face Charges Here | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/joseph-d-harrison.html | JOSEPH D. HARRISON | True | Special to TH NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/cuba-acquits-american-manager.html | Cuba Acquits American Manager | True | By Cable To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/bonds-and-shares-on-london-market-short-session-better-than.html | BONDS AND SHARES ON LONDON MARKET; Short Session Better Than Expected -- Gains Shown by Various Groups | True | By Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/card-series-showing-big-disappointment-banishment-of-cox-by-landis.html | CARD SERIES SHOWING 'BIG DISAPPOINTMENT'; Banishment of Cox by Landis Takes Second in Poll | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mayor-sees-silver-lining-in-shortage-of-liquor.html | Mayor Sees Silver Lining In Shortage of Liquor | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/ruth-logan-engaged-nit-holyoke-official-fiancee-of-marshall-brandt.html | RUTH LOGAN ENGAGED; Nit. Holyoke Official Fiancee of Marshall Brandt Hulbert | True | Special to THZ NE%V YORK TISIES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/hamburger-cooked-bun-toasted-sandwich-made-on-drop-of-a-coin.html | Hamburger Cooked, Bun Toasted, Sandwich Made, on Drop of a Coin; Inventor Patents Machine That Even Hands Them Out -- Woman Has Submersible Rubber Boat NEWS OF PATENTS | True | From a Staff Correspondent | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/accept-ftc-stipulation.html | Accept FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/sidney-thomson.html | .SIDNEY' THOMSON | True | spehial to THE NEW YoRK TXES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/text-of-the-popes-christmas-eve-address-as-broadcast-to-the-world.html | Text of the Pope's Christmas Eve Address as Broadcast to the World | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/brown-new-bison-secretary.html | Brown New Bison Secretary | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/-dasl-ig-obiii-.html | .] [ DAs:L Ig. O'BIII' [ | True | [From r.ate Edition of Yesterday's | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/presidents-address-dealing-with-conferences-abroad.html | President's Address Dealing With Conferences Abroad | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/neukoelln-district-hit-heavy-toll-of-life-taken-in-east-berlin-area.html | NEUKOELLN DISTRICT HIT; Heavy Toll of Life Taken in East Berlin Area, Stockholm Hears | True | By Cable To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mercury-hits-25-below-in-ottawa-for-yuletide.html | Mercury Hits 25 Below In Ottawa for Yuletide | True | Special to THE NEW YORK TIMES. | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/partisans-stress-ties-with-russia-some-of-leaders-advocate-the.html | PARTISANS STRESS TIES WITH RUSSIA; Some of Leaders Advocate the Entry of Yugoslavia Into Soviet Union TITO ASSAILS MONARCHY Says King Peter's 'Dictators' Brought About Downfall of Nation in Warfare | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/lynn-bari-chosen-for-lead-in-when-irish-eyes-are-smiling-tarzan.html | Lynn Bari Chosen for Lead in 'When Irish Eyes Are Smiling' -- Tarzan Film at the Globe | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/demands-bataan-story.html | Demands Bataan Story | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/attacks-irk-costa-rica-congress-may-ease-law-to-reply-to-guatemala.html | ATTACKS IRK COSTA RICA; Congress May Ease Law to Reply to Guatemala Strictures | True | By Cable To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/partisan-forces-drive-closer-to-sarajevo-repulse-new-nazi-thrust-to.html | Partisan Forces Drive Closer to Sarajevo, Repulse New Nazi Thrust Toward Jajce | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/northwest-airlines-freight-up.html | Northwest Airlines Freight Up | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/four-killed-in-bomber-crash.html | Four Killed in Bomber Crash | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/crowd-fights-to-pay-20-for-live-turkeys-norfolk-goes-on-buying.html | CROWD FIGHTS TO PAY $20 FOR LIVE TURKEYS; Norfolk Goes on Buying Spree -- String of Lights Costs $12 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/the-italian-campaign.html | THE ITALIAN CAMPAIGN | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/more-canadians-reach-britain.html | More Canadians Reach Britain | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/letters-from-donors-to-neediest-express-desire-to-aid-children.html | Letters From Donors to Neediest Express Desire to Aid Children | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/hitchhikes-12000-miles-home.html | Hitch-Hikes 12,000 Miles Home | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/25-dinghies-to-sail-in-frostbite-series-13th-annual-regatta-set-for.html | 25 DINGHIES TO SAIL IN FROSTBITE SERIES; 13th Annual Regatta Set for Manhasset Bay on Jan. 1-2 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/ruth-goodhue-to-wed-engaged-to-ensign-donald-ai-voorhees-of-coast.html | RUTH GOODHUE TO WED; Engaged to Ensign Donald A.I Voorhees of Coast Guard | True | Special to TH NEW YORK TIE:S. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/counterrevolutionary-deported.html | Counter-Revolutionary Deported | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/8th-army-wins-town-near-ortona-americans-take-a-hill-lose-one-on.html | 8th Army Wins Town Near Ortona; Americans Take a Hill, Lose One; ON THE FIFTH ARMY FRONT EIGHTH ARMY WINS TOWN HEAR ORTONA | True | By Milton Brackerby Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/strike-called-off-by-230000-in-train-and-engine-unions-but.html | STRIKE CALLED OFF BY 230,000 IN TRAIN AND ENGINE UNIONS; But Non-Operating Men Meet Carriers and Reject Offer Made for Overtime Pay GIVE BYRNES NO ANSWER He Says Agreement Must Meet Requirements Set Forth in the Stabilization Program 2 'BIG FIVE' UNIONS STOP STRIKE ORDER | True | By Louis Starkspecial To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/over-21-opening-slated-for-jan-3-premiere-at-the-music-box-is-moved.html | OVER 21' OPENING SLATED FOR JAN. 3; Premiere at the Music Box Is Moved Up -- 'Peep Show' Due at Fulton on Jan. 26 | True | | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/tanks-bag-snipers-in-ortona.html | Tanks Bag Snipers in Ortona | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/miss-emily-trenor.html | MISS EMILY TRENOR | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/lumber-output-in-lessthanseasonal-dip-new-orders-and-shipments.html | Lumber Output in Less-Than-Seasonal Dip; New Orders and Shipments Increased | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/succeeds-meader-at-russell-sage-miss-helen-mckinstry-acting.html | SUCCEEDS MEADER AT RUSSELL SAGE; Miss Helen McKinstry, Acting President, Is Appointed to Head the College | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/league-fives-to-see-action.html | League Fives to See Action | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/aau-track-meet-jan-22.html | A.A.U. Track Meet Jan. 22 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/german.html | German | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/petain-urges-french-to-end-futile-strife-marshal-warns-that-civil.html | PETAIN URGES FRENCH TO END 'FUTILE' STRIFE; Marshal Warns That Civil War Would Destroy France | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/allies-sink-axis-ships.html | Allies Sink Axis Ships | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/to-push-spending-charge.html | To Push Spending Charge | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/havana-and-liu-in-garden-tonight-blackbirds-certain-to-test-the.html | HAVANA AND L.I.U. IN GARDEN TONIGHT; Blackbirds Certain to Test the Speedy Cuban Quintet in Feature of Twin Bill KINGSMEN TO SEE ACTION Oppose Western Kentucky in Opener -- Leder Rated Top Man on Brooklyn Five | True | By Joseph C. Nichols | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/the-screen-a-chilly-christmas.html | THE SCREEN; A Chilly Christmas | True | By Bosley Crowther | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/stock-issue-registered.html | Stock Issue Registered | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/fire-imperils-yale-books-damage-in-new-haven-blaze-is-estimated-at.html | FIRE IMPERILS YALE BOOKS; Damage in New Haven Blaze Is Estimated at $750,000 | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/beverly-ass.html | BEVERLY, ass, | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/wlb-peace-offer-wired-steel-union-davis-tells-murray-retroactivity.html | WLB PEACE OFFER WIRED STEEL UNION; Davis Tells Murray Retroactivity Can Be Reconsidered Within Wage Formula WLB PEACE OFFER WIRED STEEL UNION | True | Special to THE NEW YORK TIMES. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/missing-newark-man-is-safe.html | Missing Newark Man Is Safe | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/eisenhower-shift-expected-in-africa-generals-2day-parley-with.html | EISENHOWER SHIFT EXPECTED IN AFRICA; General's 2-Day Parley With Roosevelt Called Tip-Off -Troops Send Best Wishes | True | By Wireless To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/new-rochelle.html | NEW ROCHELLE, | True | N. Y., | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/frank-h-white-head-of-wyyte-restaurant-on-fulton-street-dies-at-64.html | FRANK H. WHITE; Head of Wyyte Restaurant on Fulton Street Dies at 64 | True | Special to TH NSW Y0JK Tzgs. | C1B 610675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/invasion-leader-pleases-british-choice-of-montgomery-over-alexander.html | INVASION LEADER PLEASES BRITISH; Choice of Montgomery Over Alexander as Eisenhower Aide Is Puzzling, However OTHER COMMANDS AWAITED Britain Eager to Learn Who Will Direct U.S. Troops in Western Theatre | True | By. James B. Restonby Cable To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/debenture-issue-filed-food-fair-stores-to-offer-3500000-after-bond.html | DEBENTURE ISSUE FILED; Food Fair Stores to Offer $3,500,000 After Bond Drive | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/to-keep-it-by-arms-president-says-4-nations-agree-on-this-for-as.html | TO KEEP IT BY ARMS; President Says 4 Nations Agree on This for as Long as Necessary COST MAY BE HIGH German Might Must End, He Says on Air, Warning 'Japs' of Bad News PEACE WILL LAST, ROOSEVELT SAYS | True | By John H. Cridersspecial To the New York Times. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/mrs-r-s-copuland-senators-widow-59-prominent-washington-hostess.html | MRS. R. S. COPuLAND, SENATOR'S WIDOW,! 59; Prominent Washington Hostess, Owned Large Florida Estate | True | Special to Tm EW YORK TS. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/twoway-air-war.html | TWO-WAY AIR WAR | True | | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/biggest-of-war-plants-will-make-army-bomber-engines-at-chicago.html | Biggest of War Plants Will Make Army Bomber Engines at Chicago | True | By the United Press. | C1B 610675 |
| 1943-12-25 | 1943-12-25 | https://www.nytimes.com/1943/12/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 610675 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/abroad.html | ABROAD | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/early-italian-masters.html | EARLY ITALIAN MASTERS | True | By Howard Devree | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/honor-system-kept-princeton-divides-classes-which-come-up-for.html | Honor System Kept; Princeton Divides Classes Which Come Up for Examination | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/unbeaten-huskies-arrive-squad-at-rose-bowl-site-for-game-with-so.html | UNBEATEN HUSKIES ARRIVE; Squad at Rose Bowl Site for Game With So. California | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/all-units-of-defense-here-put-on-guard-over-holiday-word-that.html | All Units of Defense Here Put on Guard Over Holiday; Word That Sudden Attack Might Be Tried Causes Strong Precautionary Moves -- Army Reports Danger Over CITY IS ON ALERT FOR A SNEAK RAID | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/cai-christiansen-65-civil-engineer-dead-exconsultant-to-u-s-rhelped.html | CAI CHRISTIANSEN, 65, CIVIL ENGINEER, DEAD; Ex-Consultant to U. S. S. R.-Helped Raise the Normandie | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/in-but-not-of-hollywood-ingrid-bergman-is-one-star-who-does-all-her.html | In But Not Of, Hollywood; Ingrid Bergman is one star who does all her acting before the camera. In, But Not Of, Hollywood | True | By S.j. Woolfhollywood. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/saving-gift-plants-if-they-receive-proper-care-poinsettia-and.html | SAVING GIFT PLANTS; If They Receive Proper Care, Poinsettia And Cyclamen May Have along Life | True | By Helen van Pelt Wilson | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/streamlining-opera-various-attempts-in-this-direction-made-in-the.html | STREAMLINING OPERA; Various Attempts in This Direction Made In the Past -- Force of Tradition | True | By Olin Downes | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/something-i-can-never-forget-ilya-ehrenburg-pictures-the-scenes-of.html | Something I Can Never Forget'; Ilya Ehrenburg pictures the scenes of death and desolation -- the hundreds of Lidices -- left by the Germans, and calls for vengeance. Something I Can Never Forget' | True | By Ilya Ehrenburgmoscow. (BY WIRELESS) | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/childrens-theatre.html | CHILDREN'S THEATRE | True | By Florence Crowther | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/5th-war-christmas-lonely-for-britons-american-soldiers-holiday-also.html | 5TH WAR CHRISTMAS LONELY FOR BRITONS; American Soldiers' Holiday Also Marked by Solitude -- Merriment Lacking | True | By James B. Restonby Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/16-14pound-girl-baby-is-born.html | 16 1/4-Pound Girl Baby Is Born | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/escaped-soldiers-seized-4-more-who-fled-camp-taken-leaving-2-still.html | ESCAPED SOLDIERS SEIZED; 4 More Who Fled Camp Taken, Leaving 2 Still at Large | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/crystalpackin-mammas.html | CRYSTAL-PACKIN' MAMMAS | True | By T.r. Kennedy Jr. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/miss-esthei-broyn.html | MISS ESTHEI BROYN | True | special to T N YolK s. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/pauline-l-fawcett-becomes-affiaarced-student-at-mt-holyoke-will-be.html | PAULINE L. FAWCETT BECOMES AFFIAArCED; Student at Mt. Holyoke Will Be Bride of Wm. B. Spofford Jr. | True | Specal to Tz Nkv YORK Trs. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/mikolajczyk-on-way-here-seen-seeking-roosevelts-aid-in-russian.html | MIKOLAJCZYK ON WAY HERE; Seen Seeking Roosevelt's Aid in Russian Dispute | True | By Cable To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/miss-fredericks-will-be-married-senior-at-u-of-pennsylvania-is.html | MISS FREDERICKS WILL BE MARRIED; Senior at U. of Pennsylvania Is Fiancee of Sidney W. Penn, Army Medical Student | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/clark-takes-gifts-to-men-at-front-commander-takes-2-packages-medals.html | CLARK TAKES GIFTS TO MEN AT FRONT; Commander Takes 2 Packages, Medals, Promotions and Many Cigarettes to Troops | True | By Herbert L. Matthewsby Cable To the New York Times | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/ceramics.html | CERAMICS | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/missouri-camp-for-st-paul.html | Missouri Camp for St. Paul | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/hayes-committee-gives-book-list-recommended-reading-for-the-last.html | HAYES COMMITTEE GIVES BOOK LIST; Recommended Reading for the Last Quarter of 1943 Issued By Catholic Group | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/russian.html | Russian | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/missionary-remains-in-japan.html | Missionary Remains in Japan | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/storm-operation.html | Storm Operation' | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/rail-notes-service-cut.html | RAIL NOTES: SERVICE CUT | True | By Ward Allan Howe | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/appeals-advocated.html | Appeals Advocated | True | EDWARD SPECTOR. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/lmiss-alisbury-an-alumna-of-glbbs-school-engaged-to-sgt-l-s.html | lMiss Salisbury, an Alumna of Gibbs School, Engaged to Sgt. L. S. Ma''Donald of Canada | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-yiddish-art-theatre-has-a-jubilee.html | THE YIDDISH ART THEATRE HAS A JUBILEE | True | By Maurice Schwartz | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/spur-to-tolerance-is-seen-by-rabbis-concordance-of-hanukkah-and.html | SPUR TO TOLERANCE IS SEEN BY RABBIS; Concordance of Hanukkah and Christmas Discussed | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/hillman-presses-soldier-vote-plea-asks-party-chairmen-to-issue.html | HILLMAN PRESSES SOLDIER VOTE PLEA; Asks Party Chairmen to Issue Statements Renewing Call for a Federal Ballot | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/fact-films-to-the-fore.html | FACT FILMS TO THE FORE | True | By Thomas M. Pryor | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/house-faces-problem-on-musteringout-jurisdictional-dispute-is.html | HOUSE FACES PROBLEM ON MUSTERING-OUT; Jurisdictional Dispute Is Likely on Reporting Legislation | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-modus-vivendi-after-the-peace-road-to-peaoe-and-freedom-by-irving.html | A Modus Vivendi After the Peace; ROAD TO PEAOE AND FREEDOM. By Irving Brant. 278 pp. New York: Bobbs-Merrill Company. $2. | True | By John Storck | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/celebration-in-moscow-holidaymaking-is-limited-to-foreigners-in.html | CELEBRATION IN MOSCOW; Holiday-Making Is Limited to Foreigners in Capital | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/records-art-of-fats-waller-his-gusto-as-performer-and-composer-is.html | RECORDS: ART OF 'FATS' WALLER; His Gusto as Performer And Composer Is on Disks | True | By Howard Tauban | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/virginia-matriarch-mrs-cassatts-children-by-ruth-poweromalley-178.html | Virginia Matriarch; MRS. CASSATT'S CHILDREN. By Ruth Power-O'Malley. 178 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Mary Poore | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/along-radio-row-gaxton-without-moore-rita-and-orson-other-program.html | ALONG RADIO ROW; Gaxton Without Moore -- Rita and Orson -- Other Program Memoranda | True | By Jack Gould | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/pipelines-at-front-made-of-light-flexible-steel-they-are-quickly.html | Pipelines at Front; Made of Light Flexible Steel They Are Quickly Moved | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/mountain-battlefield.html | MOUNTAIN BATTLEFIELD | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/new-patents-in-wartime.html | NEW PATENTS IN WARTIME | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/woman-eorkers-seen-as-problem-postwar-prospects-for-jobs-studied-by.html | WOMAN EORKERS SEEN AS PROBLEM; Post-War Prospects for Jobs Studied by Government, Industry and Labor | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/from-the-bronx.html | FROM THE BRONX | True | BERNARD MILLER. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/mleish-warns-on-a-false-peace-declares-end-of-war-will-come-only-by.html | M'LEISH WARNS ON A FALSE PEACE; Declares End of War Will Come Only by 'Hard Labor' of All the Peoples | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/fraternity-elects-19-honor-society-at-cooper-union-announces-new.html | FRATERNITY ELECTS 19; Honor Society at Cooper Union Announces New List | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/cleveland-sextet-set-back.html | Cleveland Sextet Set Back | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/-asks-addresses-on-ration-books.html | , Asks Addresses on Ration Books | True | { i Special to TIoz NEW YORK TLMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/wilhelmina-broadcasts-queens-christmas-message-to-netherlands-is.html | WILHELMINA BROADCASTS; Queen's Christmas Message to Netherlands Is Hopeful | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/countess-de-merleont.html | COUNTESS DE MERLE][ONT | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/wartime-strains-on-social-patterns-american-society-in-wartime.html | Wartime Strains on Social Patterns; AMERICAN SOCIETY IN WARTIME. Edited by William F. Ogburn. Walgreen Studies in Democracy. 237 pp. Chicago: The University of Chicago Press. $2.50. | True | By Alfred L. Hall-Quest Division of General Education, New York University | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/americans-five-triumphs.html | Americans' Five Triumphs | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/war-guilt-is-defined-peacetime-laws-against-killing-are-held.html | War Guilt Is Defined; Peacetime Laws Against Killing Are Held Applicable | True | ALBERT A. VOLK. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/ickes-discloses-philippines-plan-tells-of-charting-postwar-economic.html | ICKES DISCLOSES PHILIPPINES PLAN; Tells of Charting Post-War Economic Rehabilitation and Restoring of Services | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/2-enemy-bombers-bagged-over-makin-our-planes-set-fires-on-nauru.html | 2 ENEMY BOMBERS BAGGED OVER MAKIN; Our Planes Set Fires on Nauru, Raid Wotje, Down 3 of 35 Japanese Interceptors | True | By George F. Horneby Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/-senatorial-niceties.html | | True | L.H.R. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/-the-bulldozer.html | | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-cream-of-the-1943-crop-looking-back-upon-those-pictures.html | THE CREAM OF THE 1943 CROP; Looking Back Upon Those Pictures -- Particularly the Best -- Which Arrived During the Year | True | By Bosley Crowther | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/70000-in-4-states-begin-steel-halt-spread-indicated-plants-of.html | 70,000 IN 4 STATES BEGIN STEEL HALT; SPREAD INDICATED; Plants of Republic and Sheet and Tube Are Picketed in Youngstown, Cleveland OTHER MILLS MADE IDLE No Strike Vote Is Reported, but Work Is Expected to Cease in Test Tomorrow 70,000 IN 4 STATES BEGIN STEEL HALT | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/to-fete-travelers-aid-helpers.html | To Fete Travelers Aid Helpers | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/britain-and-the-blitz-the-bombed-buildings-of-britain-edited-by-jm.html | Britain and the Blitz; THE BOMBED BUILDINGS OF BRITAIN. Edited by J.M. Richard, with notes by John Summerson. 140 pp. New York: Oxford University Press. $4.50. | True | By Raymond Daniell | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/i-nurse-weds-in-sicily-iilinois-girl-becomes-bride-of-naval-flight.html | I NURSE WEDS IN SICILY; Iilinois Girl Becomes Bride ofi Naval Flight Surgeon | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-little-talk-with-mr-rapee.html | A LITTLE TALK WITH MR. RAPEE | True | By Irving Spiegel | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/arze-disavows-tie-with-bolivian-junta-leftist-leader-lists-5.html | ARZE DISAVOWS TIE WITH BOLIVIAN JUNTA; Leftist Leader Lists 5 Conditions for Recognition of New Rulers | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/heinzenhouser.html | HeinzenHouser | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/westcott-hale.html | Westcott -- Hale | True | Special to TI lv No TIMS. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/for-one-good-feature.html | For One Good Feature | True | ARTHUR EILENBERG. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/goals-for-1944.html | Goals for 1944 | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/how-to-find-the-shorts.html | How to Find the Shorts | True | THOMAS G. MORGANSEN. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/united-states.html | United States | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/diann-a-skourai-en6a6ed-to-marrn-daughter-of-film-executive-be-wed.html | DIANN A' SKOURAI EN6A6ED TO MARRN; Daughter of Film Executive Be Wed to Dr, Gorge Fowler, Alumnus of Columbia | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/miss-ruby-garton-to-be-wed.html | Miss Ruby Garton to Be Wed | True | Specie! to Tm/qv YOR: Tzzzs. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/pucheu-in-army-prison-french-transfer-former-official-of-vichy.html | PUCHEU IN ARMY PRISON; French Transfer Former Official of Vichy Government | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-seals-exploits-all-about-oscar-the-trained-seal-by-mabel-neikirk.html | A Seal's Exploits; ALL ABOUT OSCAR, THE TRAINED SEAL. By Mabel Neikirk. Illustrated by William O'Brian. 131 pp. Philadelphia: The John C. Winston Company. $2. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/to-insure-800-in-union.html | To Insure 800 in Union | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-fronts.html | THE FRONTS | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/sports-attuned-to-us-war-needs-had-robust-year-donations-of-racing.html | SPORTS, ATTUNED TO U.S. WAR NEEDS, HAD ROBUST YEAR; Donations of Racing, in Most Lucrative Season, and Baseball Topped $6,000,000 YANKEES REGAINED TITLE Navy Ruling Saved Football -- Count Fleet Turf Standout -- Haegg Athlete of 1943 SPECTATOR SPORTS HAD A ROBUST YEAR | True | By John Drebinger | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/parties-lend-cheer-to-service-centers-christmas-fetes-ease.html | PARTIES LEND CHEER TO SERVICE CENTERS; Christmas Fetes Ease Nostalgia of Units in City Area | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/17043-see-havana-upset-liu-4037-kingsmen-triumph-smooth-cuban.html | 17,043 SEE HAVANA UPSET L.I.U., 40-37; KINGSMEN TRIUMPH; Smooth Cuban Quintet, Led by Lavernia, Overcomes Early 17-9 Deficit at Garden WESTERN KENTUCKY BOWS Brooklyn College Rallies for Astonishing 36-35 Victory as Rothfeld Sets Pace SHOOTING HIGH AT THE GARDEN LAST NIGHT 17,043 SEE HAVANA UPSET L.I.U., 40-37 | True | By Louis Effrat | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/gets-the-best-of-aii-yule-gifts-p.html | Gets the Best of AII Yule Gifts p | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/slight-competition-with-steel-by-light-metals-after-war-seen.html | Slight Competition With Steel By Light Metals After War Seen; Industrial Chemist Reports Aluminum and Magnesium Have Estimated Capacity of Only 2 Per Cent of Steel | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/4-christmas-babies-in-yonkers.html | 4 Christmas Babies in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/hard-fight-ahead-sobers-canadians-prospect-of-heavy-casualties-plus.html | HARD FIGHT AHEAD SOBERS CANADIANS; Prospect of Heavy Casualties Plus Losses at Ortona Make Christmas Quiet | True | By P.j. Philipsspecial To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-kremlin-holds-the-keys-a-staunch-ally-in-our-war-for-survival.html | THE KREMLIN HOLDS THE KEYS; A Staunch Ally in Our War for Survival, Russia's Future Plans Are Still Opaque RUSSIA AND POST-WAR EUROPE. By David J. Dallin. Translated by F.K. Lawrence. 230 pp. New Haven: Yale University Press. $2.75. Russia's Role in the Future | True | By William Henry Chamberlin Author of (THE RUSSIAN ENIGMA) | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/german-massacre-of-15000-detailed-survivor-tells-of-christmas.html | GERMAN MASSACRE OF 15,000 DETAILED; Survivor Tells of Christmas Killings of Kharkov Jews by Invaders in 1941 | True | By Ralph Parkerby Cable To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/best-promotions-in-week-jeweled-honey-bee-is-among-leaders-meyer.html | BEST PROMOTIONS IN WEEK; Jeweled 'Honey Bee' Is Among Leaders, Meyer Both Notes | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/search-for-an-antiinfluenza-treatment-brings-only-indifferent.html | Search for an Anti-Influenza Treatment Brings Only Indifferent Results | True | By Valdemar Kaempffert | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/franklin-p-raisan-jl.html | FRANKLIN P. R.A'ISAN Jl. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/i-mrs-august-elmer-i-i-widow-of-head-of-eimer-amend-dies-in-home-at.html | I MRS. AUGUST ELMER I; I Widow of Head of Eimer & Amend Dies in Home at 84 | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/majors-are-promoted-army-officers-from-this-area-are-made-lieut.html | MAJORS ARE PROMOTED; Army Officers From This Area Are Made Lieut. Colonels | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/worldwide-education.html | WORLD-WIDE EDUCATION | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-magicians-dilemma.html | THE MAGICIAN'S DILEMMA | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/opera-will-benefit-near-east-colleges-many-subscribe-to-tales-of.html | OPERA WILL BENEFIT NEAR EAST COLLEGES; Many Subscribe to 'Tales of Hoffmann' Here Thursday | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/job-chance-for-women-opportunities-for-them-in-civil-engineering.html | JOB CHANCE FOR WOMEN; Opportunities for Them in Civil Engineering Cited | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/shopped-for-soldiers-catholic-group-bought-gifts-for-their-loved.html | SHOPPED FOR SOLDIERS; Catholic Group Bought Gifts for Their Loved Ones | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/message-for-overseas.html | MESSAGE FOR OVERSEAS | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/45000ton-carriers-under-construction-twoengined-bombers-will-be.html | 45,000-TON CARRIERS UNDER CONSTRUCTION; Two-Engined Bombers Will Be Carried on New Super-Ships | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/austin-will-press-national-service-bill-vermont-senator-says-new.html | AUSTIN WILL PRESS NATIONAL SERVICE BILL; Vermont Senator Says New Survey Shows Need for His Plan | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/-rockets.html | | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/ranger-six-awaits-hard-test-tonight-opposes-highscoring-black-hawks.html | RANGER SIX AWAITS HARD TEST TONIGHT; Opposes High-Scoring Black Hawks, Paced by Mosienko, Bentley and Smith | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/big-jersey-warehouse-burns.html | Big Jersey Warehouse Burns | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/famous-kazakstan-bard-celebrates-teheran-talks.html | Famous Kazakstan Bard Celebrates Teheran Talks | True | By Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/chinese-press-on-in-tungting-area-reach-the-suburbs-of-kungan-and.html | CHINESE PRESS ON IN TUNGTING AREA; Reach the Suburbs of Kungan and Make Several Crossings of the Sungtze River U.S. FLIERS BOMB CANTON Catholic Bishop in Changteh Says Japanese Robbed Mission and Beat Him | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/americans-in-bethlehem-troops-visit-the-sacred-shrines-in-daylong.html | AMERICANS IN BETHLEHEM; Troops Visit the Sacred Shrines in Day-Long Tour | True | By Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/turk-sees-russia-reducing-poland-liberal-observer-says-moscow-will.html | TURK SEES RUSSIA REDUCING POLAND; Liberal Observer Says Moscow Will Not Permit Frontier of 1921 to Be Revived MIKOLAJCYK IS CRITICIZED Kremlin Believed Reluctant to Recognize Exiled Cabinet as Representative | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/saga-of-a-real-work-horse-of-the-sea-100000-miles-of-perilous.html | Saga of a Real 'Work Horse' of the Sea: 100,000 Miles of Perilous Wartime Travel | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/expands-rayon-and-for-latin-america-spun-yarn-staple-fiber-to-be.html | EXPANDS RAYON AND FOR LATIN AMERICA; Spun Yarn, Staple Fiber to Be Added to Present Programs in 'Good Neighbor' Gesture 1,200,000 POUNDS INVOLVED Makers Here to Divert Total in '44 to Markets Once Held by Germany and Japan | True | By Edward J. Gleason | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/christmas-puppets.html | CHRISTMAS PUPPETS | True | By Irving Spiegel | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/plan-for-better-judges.html | Plan for Better Judges | True | J.W. WILEY. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/italians-in-naples-start-on-replacement-of-labor-syndicates.html | Italians in Naples Start on Replacement Of Labor Syndicates Abolished by AMG | True | By Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-year-in-hollywood.html | THE YEAR IN HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/mountains-the-long-hunters-knew-the-great-smokies-and-the-blue.html | Mountains the Long Hunters Knew; THE GREAT SMOKIES AND THE BLUE RIDGE: Second volume in the American Mountain Series. Edited by Roderick Peattie. Illustrated. 350 pp. New York: Vanguard Press. $3.75. | True | By Alfred Mynders | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-jefferson-papers.html | THE JEFFERSON PAPERS | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/protection-for-shrubs-in-winter.html | PROTECTION FOR SHRUBS IN WINTER | True | By Elizabeth Anne Pullar | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/japanese.html | Japanese | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/troops-and-kin-reunited-by-radio-messages-exchanged-with-our-armed.html | TROOPS AND KIN REUNITED BY RADIO; Messages Exchanged With Our Armed Forces in All Parts of the World FAMILIES IN U.S. THRILLED One Mother Too Overcome to Respond at First -- Soldiers Voice Longing for Home | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/caring-for-the-small-flock.html | CARING FOR THE SMALL FLOCK | True | By J.c. Taylor | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/german-cruiser-attacked.html | German Cruiser Attacked | True | By Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/dr-david-derow.html | DR. DAVID DEROW | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/samuel-b-stewart.html | SAMUEL B. STEWART | True | special to TE NEW YORK TnEs. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/bolivias-revolution-is-on-argentine-model-nationalists-who-have.html | BOLIVIA'S REVOLUTION IS ON ARGENTINE MODEL; Nationalists Who Have Seized Control At La Paz Favored Axis in the Past | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/china-honors-mme-chiang.html | China Honors Mme. Chiang | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/childrens-court-busy-in-war-days-pathetic-youngsters-with-whom-it.html | CHILDREN'S COURT BUSY IN WAR DAYS; Pathetic Youngsters With Whom it Deals Usually Come From Sordid Homes | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/french-deny-cession-syrian-and-lebanese-mandates-retained-algiers.html | FRENCH DENY CESSION; Syrian and Lebanese Mandates Retained, Algiers Says | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/road-of-mud-fatigue-and-glory-the-american-foot-soldier-fights-in.html | Road of Mud, Fatigue -- and Glory; The American foot soldier fights in Italy without heroics; his feats have no parallel in our annals. Road of Mud, Fatigue -- and Glory | True | By Herbert L. Matthews With the Allied Fifth Army In Italy | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/woman-war-worker-a-case-history-the-story-of-alma-is-that-of-many.html | Woman War Worker: A Case History; The story of Alma is that of many other women and explains why absenteeism is a problem. Woman War Worker: A Case History | True | By Elizabeth Hawes | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/russia-postpones-elections.html | Russia Postpones Elections | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-tough-drive-ahead.html | A TOUGH DRIVE AHEAD | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/yoke-to-be-lifted.html | YOKE TO BE LIFTED | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/chinese.html | Chinese | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/fight-expulsion-by-union-three-building-service-employes-ask-an.html | FIGHT EXPULSION BY UNION; Three Building Service Employes Ask an Investigation | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-nation.html | THE NATION | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/shortage-of-pork-in-2-months-likely-trade-and-fda-experts-warn-that.html | SHORTAGE OF PORK IN 2 MONTHS LIKELY; Trade and FDA Experts Warn That Current Abundance Will Not Last Long Pork Shortage in 2 Months Is Forecast As Crop of New Pigs Shows a Decrease | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/rialto-gossip-news-from-here-and-there-in-the-world-of-the-theatre.html | RIALTO GOSSIP; News From Here and There in the World of the Theatre | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/ellen-s-arnold-bride-in-illinois-she-is-married-in-st-lukes-chapel.html | ELLEN S. ARNOLD BRIDE IN ILLINOIS; !She Is Married in St. Luke's 'Chapel in Evanston to Dr. John W. Smillie 2d | True | Special to T NEW Yo TZES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/i-ensign-colby-waves-engaged.html | I Ensign Colby, Waves, Engaged | True | { Ts_ } Special to TH, NEw YoK | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/cellophane-window-it-serves-as-an-auxiliary-to-keep-out-the-cold.html | Cellophane Window; It Serves as an Auxiliary to Keep Out the Cold | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/aerialminded-bears-and-redskins-meet-for-title-in-chicago-today.html | Aerial-Minded Bears and Redskins Meet for Title in Chicago Today; REDSKINS ARE SET FOR BEARS TODAY | True | By William D. Richardsonspecial To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/troth-announced-of-miss-ann-egner-alumna-of-st-elizabeths-ta-be.html | TROTH ANNOUNGED OF MISS ANN EGNER; Alumna of St. Elizabeth's ta Be Married to William J. Waldron Jr., Army | True | Special to THE NE%V YORK TFAIES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/rumanians-desert-hungary.html | Rumanians Desert Hungary | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/same-old-brooklyn.html | SAME OLD BROOKLYN | True | STANLEY H. BORAK. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/bermuda-waifs-animals-marooned-by-margaret-evans-price-illustrated.html | Bermuda Waifs; ANIMALS MAROONED. By Margaret Evans Price. Illustrated by the author. 185 pp. New York: Harper & Brothers. $1.75. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/iirillia-h-leonoei-lb.html | IIrILLIA-! H. LEONOEI ,lB. | True | Special to TIE N-'w '/oR 'l'rM. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/mary-burns-affianced-i-she-will-bebride-capt-j-t.html | MARY BURNS AFFIANCED I; She Will BeB-ride Capt. J. T. | True | { | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/sun-fashions.html | SUN FASHIONS | True | By Virginia Pope | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/finding-of-the-special-committee-on-the-teaching-of-american.html | Finding of the Special Committee on the Teaching of American History | True | By Benjamin Fine | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/de-gaullists-face-many-hurdles-tests-will-come-when-they-land-in-a.html | DE GAULLISTS FACE MANY HURDLES; Tests Will Come When They Land in A Free France | True | By Pertinax | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-man-with-the-mrolgoale-by-garnett-veaton-245-iv-new-yor-crire.html | THE MAN WITH THE .MrOlgOaLE. By Garnett Veaton. 245 iv/. New Yor;: Crire CHub-Doubleday Doran d Co. $2. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/10000th-air-trip-over-ocean.html | 10,000th Air Trip Over Ocean | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/seissendahlgren.html | SeissenDahlgren | True | 8pecioE to TEOC igw YORK TrS. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/phone-calls-set-holiday-records-number-is-55-higher-than-in-1942-as.html | PHONE CALLS SET HOLIDAY RECORDS; Number Is 55% Higher Than in 1942 as Service Men Seek to Talk to Families | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/shipyards-helping-disabled-veterans-todd-company-providing-jobs-to.html | SHIPYARDS HELPING DISABLED VETERANS; Todd Company Providing Jobs to Speed Rehabilitations | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/not-what-he-wanted-for-christmas.html | NOT WHAT HE WANTED FOR CHRISTMAS | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/susan-t-mwilliam-a-prospective-bride-bankers-daughter-betrothed-to.html | SUSAN T. M'WILLIAM A PROSPECTIVE BRIDE; Banker's Daughter Betrothed to Sgt. W. D. Whitney of Army | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/yearround-hollies-the-yuletide-evergreens-rich-foliage-and-bright.html | YEAR-ROUND HOLLIES; The Yuletide Evergreen's Rich Foliage And Bright Berries Always Look Well | True | By Charles F. Doney | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/king-george-praises-allied-unity-in-yuletide-message-to-empire.html | King George Praises Allied Unity In Yuletide Message to Empire; GEORGE VI PRAISES UNITY IN YULE TALK | True | By David Andersonby Cable To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/-almanac.html | | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/partisans-report-nazis-reinforced-say-five-divisions-have-been-sent.html | PARTISANS REPORT NAZIS REINFORCED; Say Five Divisions Have Been Sent to Yugoslavia From Greece and Albania | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/betrothal-of-joan-b-wallace.html | Betrothal of Joan B. Wallace | True | Special to T IEw YORK TEES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/fire-sweeps-big-wildwood-area-1000000-blaze-starts-on-pier-fire-at.html | Fire Sweeps Big Wildwood Area; $1,000,000 Blaze Starts on Pier; FIRE AT WILDWOOD RUINS 3-BLOCK AREA | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-common-lot.html | A COMMON LOT | True | MARY JONES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/books-and-authors.html | Books and Authors | True | Rabbit's RevengeC.M. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/dewey-risks-showdown-with-his-albany-foes-taking-charge-of.html | DEWEY RISKS SHOWDOWN WITH HIS ALBANY FOES; Taking Charge of Investigation, He Invites a Fight to a Finish | True | By James A. Hagerty | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/lost-cat-the-cat-that-walked-a-week-by-meindert-dejong-illustrated.html | Lost Cat; THE CAT THAT WALKED A WEEK: By Meindert DeJong. Illustrated by Jessie Robinson 148 pp. New York: Harper & Brothers. $1.50. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/gogino-captures-fair-grounds-dash-paying-31-for-2-he-beats-layaway.html | GO-GINO CAPTURES FAIR GROUNDS DASH; Paying $31 for $2, He Beats Layaway in $5,000 Added Christmas Handicap | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/shocks-off-mexico-indicated.html | Shocks Off Mexico Indicated | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/before-i-wake-by-margaret-echard-243-pp-new-york-crime.html | BEFORE I WAKE. By Margaret Echard. 243 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/text-of-george-vi-message.html | Text of George VI Message | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-mothers-gift-aids-the-neediest-she-just-cant-look-at-the-faces-of.html | A MOTHER'S GIFT AIDS THE NEEDIEST; She 'Just Can't Look' at the Faces of Her Children Till She Speeds Help to Others 447 DONATIONS IN DAY Contributions Come From Warm-Hearted New Yorkers and Many in the Services | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/british.html | British | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/roosevelt-dinner-menu.html | Roosevelt Dinner Menu | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/new-hospitality-for-service-men-awvs-to-provide-place-for-visiting.html | NEW HOSPITALITY FOR SERVICE MEN; AWVS to Provide Place for Visiting Officers and Wives to 'Park' Children. | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/maleolm-iurray.html | Maleolm -- Iurray | True | Special to Tg Ngw YORK TS. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/cagney-meditz.html | Cagney -- Meditz | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/merchants-await-simplified-pricing-new-plan-to-replace-gmpr.html | MERCHANTS AWAIT SIMPLIFIED PRICING; New Plan to Replace GMPR Reported Being Changed to Overcome Objections DIVIDED INTO 3 CATEGORIES Cover Critical Staples, Cost-of-Living, All Other Items -- Up Early in January MERCHANTS AWAIT SIMPLIFIED PRICING | True | By Thomas F. Conroy | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/omahoney-urges-amendment.html | O'Mahoney Urges Amendment | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/press-seizures-explained-reassurance-on-freedom-is-given-by-french.html | PRESS SEIZURES EXPLAINED; Reassurance on Freedom Is Given by French Office | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/chosen-for-aviation-post.html | Chosen for Aviation Post | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/dutch-caribbean-entrepots-netherlands-america-the-dutch-territories.html | Dutch Caribbean Entrepots; NETHERLANDS AMERICA. The Dutch Territories in the West. By Philip Hanson Hiss. Illustrated with photographs by the author. 238 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By C.b. Palmer | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/service-men-and-women-exchange-gifts-from-grab-bag-at-big-party.html | Service Men and Women Exchange Gifts From Grab Bag at Big Party | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/-we-write-in-blood-from-ground-and-gate-the-unconquerables-by.html | ' We Write in Blood From Ground and Gate'; THE UNCONQUERABLES. By Joseph Auslander. 59 pp. New York: Simon & Schuster. $1.50. | True | HAL BORLAND. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/southern-bolt-is-held-unlikely-but-many-democrats-point-to-signs-of.html | SOUTHERN BOLT IS HELD UNLIKELY; But Many Democrats Point to Signs of Independence | True | By Virginius Dabney | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/robert-munon-87-a-financier-is-dead-yale-graduate-class-of-79-was-a.html | ROBERT MUNSON, 87, A FINANCIER, IS DEAD; Yale .Graduate, Class of '79, Was Active in Lumber Industry | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/report-held-authentic.html | Report Held Authentic | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/theodora-babcock-fiangee-of-e-l-hoe-former-weesley-student-s.html | THEODORA BABCOCK FIANGEE OF E, L, HOE; Former We!!esley Student !s Engaged to Kin of a Founder of Metropolitan Museum PARENTS ANNOUNCETROTH The Prospective Bridegroom, Harvard Alumnus, Member of Printing Press Family | True | Specia.1 to ,[',=r= lqsw Yoa. 'rzs. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/notes.html | Notes | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/rabbits-ears-telltime-the-rabbit-by-william-hall-pictures-by.html | Rabbit's Ears; TELLTIME THE RABBIT. BY William Hall. Pictures by Charlotte Steiner. Unpaged. New York: Thomas Y. Crowell Company. $1. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/bellhops-view-hotel-on-the-lake-by-robert-smith-298-pp-new-york.html | Bell-hop's View; HOTEL ON THE LAKE. By Robert Smith. 298 pp. New York: Farrar & Rinehart. $2.50. | True | By Milton Hindus | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/by-ellen-lewis-buell-valiant-comrades-a-story-of-our-dogs-at-war-by.html | By ELLEN LEWIS BUELL VALIANT COMRADES: A Story of Our Dogs at War. By Ruth Adams Knight. 238 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/us-stars-win-at-soccer-31.html | U.S. Stars Win at Soccer, 3-1 | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/peage-is-theme-of-yule-sermons-at-st-john-the-divine-parallel-is.html | PEAGE IS THEME OF YULE SERMONS; At St. John the Divine Parallel Is Drawn Between World of Jesus and Today | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/68876-in-25-gifts-listed-by-columbia-dyckman-institute-donated.html | $68,876 IN 25 GIFTS LISTED BY COLUMBIA; Dyckman Institute Donated $38,781 for Scholarships | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/girl-in-normandy-you-are-france-lisette-by-jean-lyttle-215-pp-new.html | Girl in Normandy; YOU ARE FRANCE, LISETTE. By Jean Lyttle. 215 pp. New York: Creative Age Press. $2. | True | By Catherine Maher | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-compound-for-death-by-doris-miles-disney-239-pp-new-york-crime.html | A COMPOUND FOR DEATH. By Doris Miles Disney. 239 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/chiang-asks-chinese-to-fight-to-death-generalissimo-calls-war-a.html | CHIANG ASKS CHINESE TO FIGHT TO DEATH; Generalissimo Calls War a Struggle for a Free World | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/bridge-christmas-gifts.html | BRIDGE: 'CHRISTMAS GIFTS' | True | By Albert H. Morehead | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/decline-in-scholarship-ascribed-to-war-unrest.html | Decline in Scholarship Ascribed to War Unrest | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/many-nazis-give-up-on-gorodoks-fall-cold-germans-emerging-from.html | MANY NAZIS GIVE UP ON GORODOK'S FALL; Cold Germans Emerging From Hiding to Surrender to Troops and to Civilians THE RED ARMY CUTS AN IMPORTANT HIGHWAY MANY NAZIS GIVE UP ON G0RODOK'S FALL | True | By Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/pocono-new-years.html | POCONO NEW YEAR'S | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/wont-stay-corked.html | WON'T STAY CORKED | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/court-decree-saves-santa-for-tots-both-dad-and-st-nicholas-appear.html | COURT DECREE SAVES SANTA FOR TOTS; Both Dad and St. Nicholas Appear in Domestic Tangle | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/some-who-also-serve-gunners-get-glory-lieut-bob-berrys-story-of-the.html | Some Who Also Serve; GUNNERS GET GLORY. Lieut. Bob Berry's Story of the Navy's Armed Guard. As Told to Lloyd Wendt. 293 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. FROM HELL TO BREAKFAST. By Carl Olsson. 143 pp. New York: The Macmillan Company. $2.50. | True | By Arthur B. Tourtellot | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/mclean-alen.html | McLean -- A!len | True | Special to Tmr NEW YORK TIIES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/galsworthys-furniture-sold.html | Galsworthy's Furniture Sold | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/feeding-postwar-europe.html | FEEDING POST-WAR EUROPE | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/from-java-man-to-tojo-nusantara-by-bernard-h-m-vlekke-438-pp.html | From Java Man to Tojo; NUSANTARA. By Bernard H. M. Vlekke. 438 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By Bartholomew Landheer | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/dewey-has-quiet-yule-governor-and-family-observe-day-at-their-farm.html | DEWEY HAS QUIET YULE; Governor and Family Observe Day at Their Farm Home | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/minneapolis.html | Minneapolis | True | Special to THE New YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/-miss-craugh-engaged-i-aibany-girl-fiancee-of-karl-oi-munninger.html | ! MISS CRAUGH ENGAGED; i Albany Girl Fiancee of Karl O,I Munninger Navy Midshipman I | True | Special to TIs NzW YOI TES. I | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/in-defense-of-the-profit-system-under-it-says-eric-johnston-we-can.html | In Defense of the Profit System; Under it, says Eric Johnston, we can outproduce any Government monopoly, but we must stick to the rules. In Defense of Profit System | True | By Eric A. Johnstonpresident U.s. Chamber of Commerce | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-other-trees.html | THE OTHER TREES | True | LESTER GOTTLIEB. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/metro-opens-its-new-home-in-london.html | METRO OPENS ITS NEW HOME IN LONDON | True | By C.a. Lejeune | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/scientists-plan-relief-international-groups-interested-in.html | Scientists Plan Relief; International Groups Interested in Devastated Areas | True | HARRY GRUNDFEST. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/hirohito-honors-sires-memory.html | Hirohito Honors Sire's Memory | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-dance-martha-graham-recital.html | THE DANCE: MARTHA GRAHAM RECITAL | True | By John Martin | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/roane-schmidt.html | Roane -- Schmidt; | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/new-colombian-envoy-to-us.html | New Colombian Envoy to U.S. | True | By Cable To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/triple-bill-given-at-metropolitan-opera-presents-cavalleria.html | TRIPLE BILL GIVEN AT METROPOLITAN; Opera Presents 'Cavalleria,' 'Pagliacci' and Borodin's Polovetzian Dances | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/sports-of-the-times-the-passing-scene-or-a-year-in-review.html | Sports of the Times; The Passing Scene or a Year in Review | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/southern-cross.html | SOUTHERN CROSS | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/elastic-defense.html | ELASTIC DEFENSE | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/iiss-dijnham-wed-toaryehgineer-she-becomes-bride-of-james-a.html | IISS DIJNHAM WED TOARYEHGINEER; She Becomes Bride of James A. Corscaden Jr. in Christ Church at Riverdale WEARS IVORY SATIN GOWN Mrs. Lawrence B. Dunham Jr. Is Matron of HonormLt. John T. Beaty, USA, Best Man | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/debutantes-bow-at-rye-cotillion-many-westchester-girls-are.html | DEBUTANTES BOW AT RYE COTILLION; Many Westchester Girls Are Introduced at Annual Fete in the Apawamis Club TWO ESCORTS FOR EACH Young Women Accompanied in the March by Fathers -- Dinners Precede Event | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/virginia-allen-to-wed-mt-vernon-girl-fiancee-of-sgt-charles-m-white.html | VIRGINIA ALLEN TO WED; Mt. Vernon Girl Fiancee of Sgt. Charles M. White of Army | True | Special to THR NEW YoRK TI,XIRS. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/honor-darlans-slayer-french-resistance-groups-in-algiers-to-lay.html | HONOR DARLAN'S SLAYER; French Resistance Groups in Algiers to Lay Flowers | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/advance-showing.html | ADVANCE SHOWING | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/cccs-deals-in-1943-were-3500000000-food-production-loans-in.html | CCC'S DEALS IN 1943 WERE $3,500,000,000; Food Production Loans in Previous Fiscal Year Ran to $1,600,000,000 | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/i-science-group-to-meet-i-i-winners-of-westinghouseawards-to-hold.html | I SCIENCE GROUP TO MEET; I I Winners of WestinghouseAwards to Hold Session Here | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/churchill-gathering-strength.html | Churchill 'Gathering Strength' | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/sees-doom-of-rabaul-admiral-fitch-says-we-can-knock-out-air-bases.html | SEES DOOM OF RABAUL; Admiral Fitch Says We Can Knock Out Air Bases There | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/one-helped-by-the-fund-sends-gift-to-neediest.html | One Helped by the Fund Sends Gift to Neediest | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/finds-country-grown-up-miss-america-of-1943-sells-2-12-million-war.html | FINDS COUNTRY 'GROWN UP'; Miss America of 1943 Sells 2 1/2 Million War Bonds | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/saving-trees-from-rabbits.html | SAVING TREES FROM RABBITS | True | E.A.P. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/f-s-reitzel-dies-sun-oi_l_bxec-_oil-controller-was-also-aide-to.html | F. S. REITZEL DIES; sun 'ol_L_BxEc; _OI'lx Controller Was Also Aide to the l President -- Ex-Treasurer of Shipbuilding Company | True | Special to T NEW YORE Tr3ES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/fighters-seascapes-the-navy-at-war-paintings-and-drawings-by-combat.html | Fighters' Seascapes; THE NAVY AT WAR. Paintings and Drawings by Combat Artists. Commentary by Hanson W. Baldwin. Introduction by Admiral A.J. Hepburn. 160 pp. New York: William Morrow Company. $4. | True | By Foster Hailey | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/complex-issues-strain-presidents-prestige-numerous-domestic.html | COMPLEX ISSUES STRAIN PRESIDENT'S PRESTIGE; Numerous Domestic Problems Arise Amid Stress on Affairs Abroad | True | By Luther Huston | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/thomas-b-johns01.html | THOMAS B. JOHNS01 | True | Special to TIIE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/lt-ryall-is-betrothed-wac-officer-fiancee-of-lieut-john-schumann.html | LT. RYALL IS BETROTHED; Wac Officer Fiancee of Lieut. / John Schumann, Air Forces | True | Special to TH-NV OORK TIMES. | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/hershey-beats-buffalo-53.html | Hershey Beats Buffalo, 5-3 | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/notes-on-science-skipbombing-technique-works-effectively-on-land.html | NOTES ON SCIENCE; Skip-Bombing Technique Works Effectively on Land anti Sea | True | W. K. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/astarit-enc.html | Astarit.?.- .,. -- enc | True | _ | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/nearly-entire-army-lost.html | Nearly Entire Army Lost | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/seabees-2-years-old-have-a-262000-force-now-at-full-strength-they.html | SEABEES, 2 YEARS OLD, HAVE A 262,000 FORCE; Now at Full Strength They Have Done Well, Navy Reports | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/canadiens-defeat-black-hawks-51-heffeman-registers-twice-in-game.html | CANADIENS DEFEAT BLACK HAWKS, 5-1; Heffeman Registers Twice in Game on Montreal Ice | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/arctic-giant-the-biggest-bear-on-earth-by-harold-mccracken.html | Arctic Giant; THE BIGGEST BEAR ON EARTH. By Harold McCracken. Illustrated by Paul Bransom. 114 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/aviation-regarded-as-chief-industry-business-worth-twenty-billion.html | AVIATION REGARDED AS CHIEF INDUSTRY; Business Worth Twenty Billion Now Employing 2,500,000, CAA Report Discloses | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/renegotiation-faults-boards-it-is-argued-exceed-the-intent-of.html | Renegotiation Faults; Boards, It Is Argued, Exceed the Intent of Congress | True | STEWART N. CLARKSON. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/events-of-interest-in-shipping-world-hollandamerica-line-plans-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America Line Plans to Resume North Pacific Fruit Trade After War | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/americas-are-warned-on-new-governments-regimes-constituted-by-force.html | AMERICAS ARE WARNED ON NEW GOVERNMENTS; Regimes 'Constituted by Force' Are Cited as Dangerous | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/activities-here-and-afield.html | ACTIVITIES HERE AND AFIELD | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-german-supply-problem.html | THE GERMAN SUPPLY PROBLEM | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/american-heroes-presidents-and-bandits-the-dictionary-of-american.html | American Heroes, Presidents and Bandits; THE DICTIONARY OF AMERICAN BIOGRAPHY. Published under the auspices of the American Council of Learned Societies. Twenty volumes. Vols. I-III edited by Allen Johnson; Vols. IV-VII edited by Allen Johnson and Dumas Malone; Vols. VIII-XX edited by Dumas Malone. Vol. XXI (index volume) prepared by the publishers. New York: Charles Scribner's Sons. $150. Americans, Famous and Infamous | True | By Julian P. Boyd | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/nash-motors-appoints-new-advertising-head.html | Nash Motors Appoints New Advertising Head | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/moves-to-avert-rail-tieup-expected-today-in-capital-rail-peace-move.html | Moves to Avert Rail Tie-Up Expected Today in Capital; RAIL PEACE MOVE POSSIBLE TODAY | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/bond-gifts-to-treasury-holders-turn-in-certificates-to-help-pay-for.html | BOND GIFTS TO TREASURY; Holders Turn in Certificates to Help Pay for the War | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/miss-edna-morton-i-betrothed-to-cadet-junior-golf-exleader-will-be.html | MISS EDNA MORTON i BETROTHED TO CADET; Junior Golf Ex-Leader Will Be Bride of J. C. Lafferty | True | Special to TH lqW YORK TX/ES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/finds-his-parents-dead-soldier-discovers-tragedy-on-arriving-on.html | FINDS HIS PARENTS DEAD; Soldier Discovers Tragedy on Arriving on Christmas Furlough | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/owenlvohy.html | Owen'l,vohy | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/dies-in-air-training-crash.html | Dies in Air Training Crash | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/secs-new-theory-of-debt-priorities-rights-of-stockholders-to-be.html | SEC'S NEW THEORY OF DEBT PRIORITIES; Rights of Stockholders to Be Considered Along With Those of the Creditors SEC'S NEW THEORY OF DEPT PRIORITIES | True | By Walter W. Ruchspecial To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/warcrimes-court-of-35-judges-seen-first-draft-of-plan-for-trials.html | WAR-CRIMES COURT OF 35 JUDGES SEEN; First Draft of Plan for Trials Expected to Be Submitted to Allies Next Year | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/quebec-new-years-ball.html | QUEBEC NEW YEAR'S BALL | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/bad-weather-gives-reich-yule-rest-from-bombing.html | Bad Weather Gives Reich Yule Rest From Bombing | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/rail-unions-fight-wage-stabilization-policy-their-attack-on-the.html | RAIL UNIONS FIGHT WAGE STABILIZATION POLICY; Their Attack on the Present Formula Will Be Followed by Others | True | By Louis Stark | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/jinnah-reports-rebuff-indian-moslem-says-britain-rejected-offer-of.html | JINNAH REPORTS REBUFF; Indian Moslem Says Britain Rejected Offer of Aid | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/joseph-schuster-is-soloist.html | Joseph Schuster Is Soloist | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/kathryn-pringle-brideelect.html | Kathryn Pringle Bride-Elect | True | Special to THE NSW Noax TLES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/kiss-and-telling.html | KISS AND TELLING | True | By F. Hugh Herbert | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/troth-of-ethel-swift-burns.html | Troth of Ethel Swift Burns | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/full-polish-army-ready-in-mideast-gen-anders-retrained-veterans.html | FULL POLISH ARMY READY IN MID-EAST; Gen. Anders' Retrained Veterans Have Own Air Units | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/patricia-hugh-insigns-fiancee.html | Patricia Hugh I=nsign's Fiancee | True | Special to THE lw YORK TXIES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/training-for-tropics-men-who-must-fight-in-hot-countries-undergo.html | Training for Tropics; Men Who Must Fight in Hot Countries Undergo Tests | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/writing-on-willkie-denied-by-hopkins-he-says-he-does-not-know-dr.html | WRITING ON WILLKIE DENIED BY HOPKINS; He Says He Does Not Know Dr. Lee -- Sparks Insists He Has the 'Original' Missive | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/over-the-shoulder-a-retrospective-glance-at-some-radio-highlights.html | OVER THE SHOULDER; A Retrospective Glance at Some Radio Highlights of the Year Now Ending | True | By John K. Hutchens | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/1943-accident-deaths-estimated-at-91000-2000-drop-in-year-reported.html | 1943 ACCIDENT DEATHS ESTIMATED AT 91,000; 2,000 Drop in Year Reported -- Automobile Toll Down | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/polish-frontiers-test-allied-statesmanship-russian-claims-come.html | POLISH FRONTIERS TEST ALLIED STATESMANSHIP; Russian Claims Come Right Up Against Enunciated Principles, Including Those of Atlantic Charter STALIN'S PROPAGANDA CHANCE | True | By Edwin L. James | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/atlantic-city-parties-special-to-the-new-york-times.html | ATLANTIC CITY PARTIES; Special to THE NEW YORK TIMES. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/new-york.html | New York | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/three-twin-bills-slated-this-week-nyupitt-on-card-tuesday-with.html | THREE TWIN BILLS SLATED THIS WEEK; N.Y.U.-Pitt on Card Tuesday With C.C.N.Y.-Arkansas U. Quintets at Garden L.I.U. TO FACE DE PAUL St. John's-Kentucky Also Set -- Duke-Blackbird, Colgate-Violet Games Listed | True | By Emanuel Strauss | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/man-o-war-big-red-by-cw-anderson-illustrated-from-lithographs-by.html | Man o' War; BIG RED. By C.W. Anderson. Illustrated from lithographs by the author. 64 pp. New York: The Macmillan Company. $2 | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/growing.html | GROWING | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/r-e-00dan-82-organist-is-df-choirmaster-61-years-at-first.html | R E 00DAN, 82, ORGANIST, IS DF; Choirmaster 61 Years at First Presbyterian in Brooklyn Composed Sacred Music | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/dar-holiday-dance-set-for-wednesday-event-backed-by-war-service.html | D.A.R. HOLIDAY DANCE SET FOR WEDNESDAY; Event Backed by War Service Unit Will Honor Brazil | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/hangmans-tie-by-christopher-hale-209-pp-new-york-crime.html | HANGMAN'S TIE. By Christopher Hale. 209 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/poultry-show-revived.html | POULTRY SHOW REVIVED | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/battle-in-streets-allies-fight-way-from-house-to-house-tanks-set-in.html | BATTLE IN STREETS; Allies Fight Way From House to House -- Tanks Set in Basements AMERICANS LAUNCH DRIVE Capture 2,000-Foot Peak Near San Pietro Infine After Christmas Assault BATTLE IN STREETS OF ORTONA RAGES | True | By Milton Brackerby Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/orphans-in-algiers-are-guests-of-wacs-french-children-reciprocate.html | ORPHANS IN ALGIERS ARE GUESTS OF WACS; French Children Reciprocate With Entertainment | True | By Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/strike-on-denial-of-yule-bonus.html | Strike on Denial of Yule Bonus | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/meredith-nicholson-divorced.html | Meredith Nicholson Divorced | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/eisenhower-plans-debated-in-algiers-general-has-not-revealed-who.html | EISENHOWER PLANS DEBATED IN ALGIERS; General Has Not Revealed Who Will Go to New Post | True | By Wireless To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/foreign-films-for-service-men.html | Foreign Films for Service Men | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/german.html | German | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/edythe-stover-kin-of-revolutionary-figure-will-be-married-to-john-e.html | Edythe Stover, Kin of Revolutionary Figure, Will Be Married to John E. Richardson Zd | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/childrens-holiday-circus-of-modern-art.html | children's HOLIDAY CIRCUS of MODERN ART | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/many-changes-sought-in-warcontracts-act-amendments-waiting.html | MANY CHANGES SOUGHT IN WAR-CONTRACTS ACT; Amendments Waiting Congressional Action Fought by Administration | True | By Samuel B. Bledsoe | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/joys-for-days-in-bed.html | Joys for Days in Bed | True | By Catherine MacKenzie | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/enoch-arden-tomorrow-is-forever-by-gwen-bristow-259-pp-new-york.html | Enoch Arden; TOMORROW IS FOREVER. By Gwen Bristow. 259 pp. New York: Thomas Y. Crowell Company. $2.50. | True | By Edith H. Walton | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/kansas-seeks-more-industry.html | KANSAS SEEKS MORE INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/hospital-parties-cheer-veterans-gifts-pour-in-for-the-wounded-men.html | Hospital Parties Cheer Veterans; Gifts Pour In for the Wounded; Men Who Served in World War I and Present Battle Are Guests -- Elaborate Turkey Dinners Are on Holiday Menu | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/yuletide-blooms.html | YULETIDE BLOOMS | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/miss-dorothy-crane-bride-in-maplewood-married-in-church-nuptials-to.html | MISS DOROTHY CRANE BRIDE IN MAPLEWOOD; Married in Church Nuptials to Robert William Fabian | True | Special to T lxIw YoK TS. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/local-notes.html | LOCAL NOTES | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/high-government-aide-tries-war-propaganda-speaking-with-presidents.html | HIGH GOVERNMENT AIDE TRIES WAR PROPAGANDA; Speaking With President's Approval, He Expresses Fears Over Public Apathy to Pressure Groups BUT HIS VIEWS ARE CRITICIZED | True | By Arthur Krock | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-literary-journey-through-wartime-britain-by-ac-ward-illustrated.html | A LITERARY JOURNEY THROUGH WARTIME BRITAIN. By A.C. Ward. Illustrated by Frederick T. Chapman. 96 pp. New York: The Oxford University Press. $2. | True | WILLIAM DU BOIS. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/charles-h-diebold.html | CHARLES H. DIEBOLD | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/mary-janyrilt-wed-to-consular-aide-becomes-the-bride-of-lionel-g.html | !MARY JANYRIlt .WED TO CONSULAR AIDE; Becomes the Bride of Lionel G. ' LaGuardia, American Agent Stationed in Panama | True | Special to Tm IW ORX 'uxtEs. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/musial-with-357-took-1943-crown-batting-performances-paced-field-in.html | MUSIAL, WITH .357, TOOK 1943 CROWN; Batting Performances Paced Field in National League -- Herman, .330, Next MUSIAL, WITH .357, TOOK 1943 CROWN | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/w-mellon-gives-paintingi-i-homers.html | W. MELLON GIVES PAINTINGI; i Homer's | True | Breezing Up' Is Gift1 | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/william-6-smith-engineer-73-dies-professor-at-northwestern-u-192039.html | WILLIAM 6. SMITH, ENGINEER, 73, DIES; Professor at Northwestern U., 1920-39, Left Retirement to Teach During War | True | Special'to THE Tq'w YOR TXES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-threat-of-strangulation.html | A THREAT OF STRANGULATION | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/president-enjoys-stayathome-day-three-of-children-and-seven-of.html | PRESIDENT ENJOYS STAY-AT-HOME DAY; Three of Children and Seven of Grandchildren Share in Hyde Park Christmas | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/named-vice-president-of-sherwinwilliams.html | Named Vice President Of Sherwin-Williams | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/miss-lemba-t-hanks-herb-specialist-erasmus-hall-high-teacher-30.html | MISS LEMBA T. HANKS; Herb Specialist, Erasmus Hall High Teacher 30 Years, Dies | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/german-yule-messages-to-people-doleful-one-broadcast-stresses-nazis.html | German Yule Messages to People Doleful; One Broadcast Stresses Nazis Are in Rome | True | By Cable To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/with-an-eye-to-the-clock.html | With an Eye to the Clock | True | By Mary Madison | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/james-baxter-anderson-philadelphia-lawyer-60-years-active-in.html | JAMES BAXTER ANDERSON; Philadelphia Lawyer 60 Years Active in Republican Party | True | Special to YOR: TxJ. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/interest-is-rising-in-dog-exhibitions-many-dormant-clubs-expected.html | INTEREST IS RISING IN DOG EXHIBITIONS; Many Dormant Clubs Expected to Resume Activities in Approaching Season PUPPY DEMAND STRONG Full Program of Indoor Shows Scheduled -- Hamm President of Queensboro K.C. | True | By Henry R. Ilsley | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/boyd-has-made-survey-previous-editions-fragmentary-report-to.html | BOYD HAS MADE SURVEY; Previous Editions Fragmentary, Report to Commission Noted | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/living-levels-rise-despite-war.html | Living Levels Rise Despite War | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/pinehurst-horseshow.html | PINEHURST HORSESHOW | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/new-coast-guard-sport-academy-lists-five-meets-for-inaugural.html | NEW COAST GUARD SPORT; Academy Lists Five Meets for Inaugural Wrestling Season | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/art-is-long-.html | ART IS LONG -- | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/notes-of-the-resorts-miami-football.html | NOTES OF THE RESORTS; MIAMI FOOTBALL | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/andrew-lcd-onald.html | ANDREW lcD ONA]LD | True | special to T'r ro s. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/form-of-tax-seen-in-renegotiation-operation-not-only-equivalent-in.html | FORM OF TAX SEEN IN RENEGOTIATION; Operation Not Only Equivalent in Effect to Levy but Similar to it in Administration CHANGE IN ACT CONSIDERED House Committee of Ways and Means Takes Subject Up -- Other Amendments | True | By Godfrey N. Nelson | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/those-megacycles-had-a-busy-year-allied-shortwave-radio-increased-a.html | THOSE MEGACYCLES HAD A BUSY YEAR; Allied Short-Wave Radio Increased and Axis Declined in 1943 | True | By W.t. Arms | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/annual-jail-sermon-delivered-by-bishop-de-wolfe-speaks-to-43-held.html | ANNUAL JAIL SERMON DELIVERED BY BISHOP; De Wolfe Speaks to 43 Held in Nassau County Center | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/smyser-avery.html | Smyser -- Avery | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/fire-razes-shipyard-shop-blaze-confined-to-one-building-of-robert.html | FIRE RAZES SHIPYARD SHOP; Blaze Confined to One Building of Robert Jacobs, Inc., Plant | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/from-nickelodeon-to-goldwyn-a-pictorial-history-of-the-movies-by.html | From Nickelodeon to Goldwyn; A PICTORIAL HISTORY OF THE MOVIES. By Deems Taylor, Marcelene Peterson and Bryant Hale. 338 pp. New York: Simon & Schuster. $3.95. | True | By William du Bois | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/fire-deaths-laid-to-tardy-alarm-42d-street-blaze-killing-17-was.html | FIRE DEATHS LAID TO TARDY ALARM; 42d Street Blaze, Killing 17, Was Seen but Not Promptly Reported, Brophy Says | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/frances-louise-whipple-to-wed.html | Frances Louise Whipple to Wed | True | pecial to THE Igmv YOK TS. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/peasant-profiles-tales-from-the-tatras-by-kp-tetmajer-247-pp-new.html | Peasant Profiles; TALES FROM THE TATRAS. By K.P. Tetmajer. 247 pp. New York: Roy, Publishers. $2.50. | True | By Nina Brown Baker | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | H.D. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/christmas-program-jammed.html | Christmas Program Jammed | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/jeffersons-full-works-to-be-given-to-the-nation-princeton-and-the.html | Jefferson's Full Works To Be Given to the Nation; Princeton and The New York Times Will Collaborate in Publishing Project -- Memorial to Adolph S. Ochs JEFFERSON WORKS TO BE PUBLISHED | True | By Frank S. Adamsspecial To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/finnish.html | Finnish | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/students-at-smith-help-opera-party-madeleine-clark-heads-juniors.html | STUDENTS AT SMITH HELP OPERA PARTY; Madeleine Clark Heads Juniors Aiding Club's Fete on Jan. 7 -- Beecham Will Conduct | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/changteh-a-ruined-city.html | Changteh a Ruined City | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/getting-wiser.html | GETTING WISER | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/boys-of-atlanta-victor-tops-meridian-high-school-in-bluegray.html | BOYS' OF ATLANTA VICTOR; Tops Meridian High School in Blue-Gray Football, 13-0 | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/skiing-areas-lively.html | SKIING AREAS LIVELY | True | By Frank Elkins | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-winter-wind.html | THE WINTER WIND | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/church-club-plans-party.html | Church Club Plans Party</ | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/ecuador-to-oust-axis-subjects.html | Ecuador to Oust Axis Subjects | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/sabotage-mounts-in-scandinavia-thirty-acts-committed-daily-in.html | SABOTAGE MOUNTS IN SCANDINAVIA; Thirty Acts Committed Daily in Carefully Planned Scheme Worked Out in Denmark NAZIS APPEAR OUTWITTED | True | By George Axelssonby Cable To the New York Times. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/coop-plan-spurred-by-food-retailers-act-tomorrow-on-statewide-ad.html | COOP' PLAN SPURRED BY FOOD RETAILERS; Act Tomorrow on State-Wide 'Ad' Drive for New Members, to Educate Consumers NETWORK AIM OF PROGRAM Independent Move Designed to Hold Post-War Competitive Position With Chains | True | By George A. Mooney | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/-a-commentators-lament.html | -- A COMMENTATOR'S LAMENT | True | A.H.S. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/j-b-armstrong-dies-real-estate-man-52-official-of-cross-brown-a.html | J'. B. ARMSTRONG DIES; REAL ESTATE MAN, 52; Official of Cross & Brown a Hero in the First World War | True | Special to T YORK s. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/food-and-drink-for-guests.html | Food and Drink for Guests | True | By Jane Holt | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/happy-old-year-during-1943-the-broadway-theatre-had-not-too-bad-a.html | HAPPY OLD YEAR; During 1943 the Broadway Theatre Had Not Too Bad a Time | True | By Lewis Nichols | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/marks-yule-as-her-102d-year.html | Marks Yule as Her 102d Year | True | Special to THE NEW YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/big-market-looms-in-powder-metals-unexcelled-company-board-head.html | BIG MARKET LOOMS IN POWDER METALS; Unexcelled Company Board Sets Post-War Use at 200,000,000 Pounds BIG MARKET LOOMS IN POWDER METALS | True | By Edward A. Morrow | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/prints-for-the-public.html | PRINTS FOR THE PUBLIC | True | By Frank Weitenkampf | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/buyers-rush-due-early-in-january-holiday-season-ended-with-stocks.html | BUYERS' RUSH DUE EARLY IN JANUARY; Holiday Season Ended With Stocks Lowest in Years -- Many Lines Sold Out | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/a-frank-appraisal-of-montana-montana-high-wide-and-handsome-by.html | A Frank Appraisal of Montana; MONTANA -- High, Wide and Handsome. By Joseph Kinsey Howard. 347 pp. New Haven: Yale University Press. $3. | True | By John K. Hutchens | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/george-w-vary-industrial-relations-manager-for-bethlehem-steel-dies.html | GEORGE W. VARY; industrial Relations Manager for Bethlehem Steel Dies at 54 | True | Secial to Nmw YoR T[s. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/philharmonic-public-favorite.html | PHILHARMONIC PUBLIC FAVORITE | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/5-die-at-northport-as-train-hits-auto-relatives-including-infant-on.html | 5 DIE AT NORTHPORT AS TRAIN HITS AUTO; Relatives, Including Infant, on Way Home From Party -- 2 Other Car Fatalities | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/the-children-wait.html | The Children Wait | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/stamp-honors-magyar-portrait-of-hungarian-warrior-appears-high.html | STAMP HONORS MAGYAR; Portrait of Hungarian Warrior Appears -- High Prices at an Auction Pearl Harbor" | True | By Kent B. Stiles | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/radio-bookshelf-journey-into-war-by-john-macvane-330-pp-new-york-d.html | RADIO BOOKSHELF; JOURNEY INTO WAR. By John MacVane. 330 pp. New York: D. Appleton-Century. $3. SEVENTY THOUSAND MILES OF WAR. By W. W. Chaplin. 287 pp. New York: D. Appleton. Century. $3. | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/germans-still-strong-along-russian-fronts-recent-actions-show-that.html | GERMANS STILL STRONG ALONG RUSSIAN FRONTS; Recent Actions Show That Nazi Forces Are a Long Way From Crumbling | True | By Ralph Parkerby Cable To the New York Times. | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/canton-field-is-bombed.html | Canton Field Is Bombed | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/blood-donor-drive-organized-in-bronx-committee-hopes-to-obtain-1500.html | BLOOD DONOR DRIVE ORGANIZED IN BRONX; Committee Hopes to Obtain 1,500 Every Week | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/marthur-is-an-enigma-in-political-shuffling-silent-on-seeking.html | M'ARTHUR IS AN ENIGMA IN POLITICAL SHUFFLING; Silent on Seeking Presidency, but Promoters Press 'Draft' Idea | True | By Charles Hurd | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/home-town-makes-good-flaqler-col-symbolizes-america-at-war-it-has.html | Home Town Makes Good; Flaqler. Col., symbolizes America at war. It has done its job well. It has met the challenge of our times. Home Town Makes Good | True | By Hal Borlandflagler, Col. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/i-12-stars-on-their-service-flag-i.html | I 12 Stars on Their Service Flag I | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/home-nursing-lesson-seen-in-influenza-dr-stebbins-urges-untrained.html | HOME NURSING LESSON SEEN IN INFLUENZA; Dr. Stebbins Urges Untrained Women to Take Courses | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/christmas-spirit-lightens-tragedy-of-world-at-war-subdued-festivity.html | CHRISTMAS SPIRIT LIGHTENS TRAGEDY OF WORLD AT WAR; Subdued Festivity Marked by Growing Faith in Victory and Hope of Just Peace MEN ABROAD HEARD HERE They Greet Home Folks in Radio Programs -- Units in England Entertain Children CHRISTMAS SPIRIT EASES WAR BURDEN | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/worlds-fair-statues.html | World's Fair Statues | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/mrs-thomas-j-buckley-headed-mary-fisher-home-inl-tenafly-n-j____for.html | MRS. THOMAS J. BUCKLEY ]; Headed Mary Fisher Home inl Tenafly, N. J.,____for 12 Years I | True | Special to Tm. NEW YOR Tze:s. I | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/owen-jones.html | Owen -- Jones | True | Special to T N YOP.: 'ES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/japanese-seek-filipino-tongue.html | Japanese Seek Filipino Tongue | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/phyllis-a-potter-betrothed.html | Phyllis A. Potter Betrothed | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/lt-biurray-s-holloway.html | LT. BIURRAY S. HOLLOWAY | True | Special to THE N]W YORK TIMES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/murphy-lillis.html | Murphy -- Lillis | True | Special to THE IE' YORK TIES. | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/kreisler-to-aid-salvation-army-drive-in-recital-at-metropolitan.html | Kreisler to Aid Salvation Army Drive In Recital at Metropolitan Opera House' | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/australians-have-their-word-for-it-americans-down-under-will.html | AUSTRALIANS HAVE THEIR WORD FOR IT; Americans 'Down Under' Will Encounter Many Strange Bits of English | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/from-ear-to-ear.html | FROM EAR TO EAR | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/opera-fund-creates-sponsors-committee-mrs-august-belmont-and-tj.html | OPERA FUND CREATES SPONSORS COMMITTEE; Mrs. August Belmont and T.J. Watson to Be Co-Chairmen | True | | C1B 610676 |
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/barbara-ellis-fiancee-of-james-monkman-sister-nancy-engaged-to.html | Barbara Ellis Fiancee of James Monkman; Sister, Nancy, Engaged to Robert CowgiU | True | Special to Tm NEW YORE S- | C1B 610676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-26 | 1943-12-26 | https://www.nytimes.com/1943/12/26/archives/tax-courses-to-start.html | Tax Courses to Start | True | | C1B 610676 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/bulgarian-port-isolated.html | Bulgarian Port Isolated | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/377-gifts-received-for-neediest-cases-a-refugee-from-italy-and-an.html | 377 GIFTS RECEIVED FOR NEEDIEST CASES; A Refugee From Italy and an Ex-Prisoner of the Japanese Are Among Day's Donors A WIDOW, 79, CONTRIBUTES Children, Service Men and Groups All Are Eager to See Fund Go 'Over the Top' | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/liberator-bombers-pound-foe-in-pacific-islanders-are-attacked-one.html | LIBERATOR BOMBERS POUND FOE IN PACIFIC; Islanders Are Attacked -- One Japanese Ship Probably Sunk | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/named-to-war-fund-post-prescott-s-bush-is-elected-a-vice-president.html | NAMED TO WAR FUND POST; Prescott S. Bush Is Elected a Vice President | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/denker-and-willman-win.html | Denker and Willman Win | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/sports-of-the-times-a-christmas-letter-back-home.html | Sports of the Times; A Christmas Letter Back Home | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/boston-plays-draw-with-red-wings-44-advances-to-secondplace-tie.html | BOSTON PLAYS DRAW WITH RED WINGS, 4-4; Advances to Second-Place Tie With Toronto in Standing | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/soldier-gets-five-years-hard-labor-imposed-on-bigamist-in-support.html | SOLDIER GETS FIVE YEARS; Hard Labor Imposed on Bigamist in Support Payment Fraud | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/rovers-overcome-falcon-six-by-42-gaw-paces-mates-to-victory-with-2.html | ROVERS OVERCOME FALCON SIX BY 4-2; Gaw Paces Mates to Victory With 2 Goals -- Arma Wins From Arrows, 5 to 2 | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/resident-offices-report-on-trade-market-inactive-during-holiday.html | RESIDENT OFFICES REPORT ON TRADE; Market Inactive During Holiday Week, but Chesterfield Demands Continue | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/stalingrad-cantata-heard-in-premiere-kingsford-work-makes-bow-at.html | STALINGRAD CANTATA HEARD IN PREMIERE; Kingsford Work Makes Bow at American-Russian Musicale | True | R.L. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/carrier-planes-hit-kavieng-sink-destroyer-2-big-ships-kavieng-is.html | Carrier Planes Hit Kavieng, Sink Destroyer, 2 Big Ships; KAVIENG IS RAIDED; DESTROYER SUNK | True | By the United Press. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/christmas-called-new-hope-symbol-bishop-gilbert-speaks-on-yule.html | CHRISTMAS CALLED NEW HOPE SYMBOL; Bishop Gilbert Speaks on Yule Message in the Cathedral of St. John the Divine | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/how-waste-paper-is-being-collected-newspapers-salvage-committee.html | HOW WASTE PAPER IS BEING COLLECTED; Newspapers' Salvage Committee Explains Its Methods | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/schuster-soloist-in-schubert-opus-cellist-plays-cassado-version-of.html | SCHUSTER SOLOIST IN SCHUBERT OPUS; ' Cellist Plays Cassado Version of Concerto in A Major With Philharmonic Orchestra | True | By Noel Straus | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/sing-sing-inmates-fewer-decline-of-43-in-four-years-is-attributed.html | SING SING INMATES FEWER; Decline of 43% in Four Years Is Attributed to the War | True | Special to THE NEW YORK TIMES. | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/la-guardia-lauds-response-to-alert-19500-key-personnel-on-duty.html | LA GUARDIA LAUDS RESPONSE TO ALERT; 19,500 Key Personnel on Duty, Ready to Call 389,993, After Army Order, He Says | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-small-loans-urged-by-mayor-he-wants-savings-banks-to-seek.html | NEW SMALL LOANS URGED BY MAYOR; He Wants Savings Banks to Seek Legislation So They Can Enter the Field FINDS USURY LEGAL NOW Scores 'Jewelry Loan Racket' -- In Safety Plea He Asks Stores to Bar Smoking | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/december-wheat-hshest-since-1926-contract-goes-off-the-board-at.html | DECEMBER WHEAT HSHEST SINCE 1926; Contract Goes Off the Board at Chicago at Record Price of Many Years MAY IS ALSO IN DEMAND Calls for Feed Grain Remain Heavy Despite 20-Cent-a-Bushel Advance DECEMBER WHEAT HIGHEST SINCE 1926 | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/tilden-h-stearns.html | TILDEN H. STEARNS | True | Special to Tw NW YORK Ts. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/naples-is-closed-as-typhus-spreads-city-put-off-limits-to-fifth.html | NAPLES IS 'CLOSED' AS TYPHUS SPREADS; City Put 'Off Limits' to Fifth Army -- No Soldiers Among 250 Reported Cases | True | By Herbert L. Matthewsby Broadcast To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/100000-now-out-in-steel-stoppage-as-it-spreads-union-stays-silent.html | 100,000 NOW OUT IN STEEL STOPPAGE; As It Spreads, Union Stays Silent on Roosevelt's Plea for Return to Work | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/gon-p-b-johnson-of-mississippi-63-succumbs-to-long-illness-near-end.html | GON. P. B. JOHNSON OF MISSISSIPPI, 63; Succumbs to Long Illness Near End of Terra -He Served Twice in Congress | True | Special to TE v NoK TLgS. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/travel-in-the-east-disrupted-by-rain-sleet-snarls-buscar-traffic-49.html | TRAVEL IN THE EAST DISRUPTED BY RAIN; Sleet Snarls Bus-Car Traffic, 49 Flights Are Canceled and Trains Are Late TRAVEL IN THE EAST DISRUPTED BY RAIN | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/plans-strike-vote-at-rangers.html | Plans Strike Vote at Rangers | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/edwin-goddington-anufagturr-78-engineer-and-inventor-of-ai-stucco.html | EDWIN GODDINGTON,! ANUFAGTURR, 78; Engineer and Inventor of al Stucco Base Dies -Was Ex-/ Mayor of N. Milwaukee,-Wis. | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/enriching-of-life-christs-name-woven-into-our-heritage-chalmers.html | ENRICHING OF LIFE; Christ's Name Woven Into Our Heritage, Chalmers Declares | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/citys-funded-debt-cut-in-194243-tax-collections-at-20year-peak.html | City's Funded Debt Cut in 1942-43; Tax Collections at 20-Year Peak; CITY'S FUNDED DEBT SLASHED IN 1942-'43 | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/col-lincoln-kariviany-had-served-45-years-in-marine-posts-here-and.html | COL. LINCOLN KARiViANY; Had Served 45 Years in Marine Posts Here and Abroad | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/tugwell-to-visit-virgin-islands.html | Tugwell to Visit Virgin Islands | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/boyington-bag-at-24-nears-plane-record-flier-has-two-weeks-to.html | BOYINGTON BAG AT 24; NEARS PLANE RECORD; Flier Has Two Weeks to Better Foss-Rickenbacker Mark | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/bulgarian-assembly-bars-recess.html | Bulgarian Assembly Bars Recess | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/americans-play-11-tie.html | Americans Play 1-1 Tie | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/to-launch-warship-for-france.html | To Launch Warship for France | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/institutions-sell-brooklyn-parcels-banks-and-the-holc-dispose-of.html | INSTITUTIONS SELL BROOKLYN PARCELS; Banks and the HOLC Dispose of Lofts and Dwellings | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/bozorthbeyer.html | BozorthBeyer | True | Special to T Nw Yo TS. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/roosevelt-speech-hailed-former-premier-of-australia-praises-message.html | ROOSEVELT SPEECH HAILED; Former Premier of Australia Praises Message | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/shaffparker.html | ShaffParker | True | pee. J.t to T= N YOR TS. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/yugoslav-partisans-list-more-victories-cut-railway-and-wipe-out.html | YUGOSLAV PARTISANS LIST MORE VICTORIES; Cut Railway and Wipe Out German Garrison at Goryani | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/wilson-in-position-for-balkan-drive-attack-tied-in-with-action-in.html | WILSON IN POSITION FOR BALKAN DRIVE; Attack, Tied In With Action in Italy, a Prospect for His Mediterranean Forces | True | By Wireless To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/mrs-j-ila_mpson-skingee.html | MRS. J. ILA_MPSON SKINgEE | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/russian.html | Russian | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/us-officers-at-attention-for-4-anthem-playings.html | U.S. Officers at Attention For 4 Anthem Playings | True | By Cable To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/infant-burns-to-death-in-home.html | Infant Burns to Death in Home | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/books-authors.html | Books -- Authors | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/joy-ride-in-fire-car-brief-queens-man-just-cant-resist-driving-it.html | JOY RIDE IN FIRE CAR BRIEF; Queens Man Just Can't Resist Driving It, but Is Soon Caught | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/red-cross-to-help-india-evaporated-milk-vitamin-tablets-will-go-to.html | RED CROSS TO HELP INDIA; Evaporated Milk, Vitamin Tablets Will Go to Famine Victims | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/chennault-is-optimistic-air-chief-in-china-cheers-the-families-of.html | CHENNAULT IS OPTIMISTIC; Air Chief in China Cheers the Families of His Men | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/rail-equipment-needs-heavy.html | Rail Equipment Needs Heavy | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/coal-company-dissolved.html | Coal Company Dissolved | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/6-french-traitors-listed-algiers-radio-suggests-homeland-remember.html | 6 FRENCH TRAITORS LISTED; Algiers Radio Suggests Homeland Remember Them | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/bears-defeat-redskins-for-pro-title-on-luckmans-five-touchdown.html | Bears Defeat Redskins for Pro Title on Luckman's Five Touchdown Passes; CHICAGOANS CRUSH WASHINGTON, 41-21 Luckman's Passing and Interceptions Set New Records as Bears Regain Title BAUGH IS INJURED EARLY Returns in Second Half and Tosses to Two Tallies for Redskins -- 34,320 Attend | True | By William D. Richardsonspecial to the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/calls-our-troops-superior-to-nazis-col-stovall-says-there-is-no.html | CALLS OUR TROOPS SUPERIOR TO NAZIS; Col. Stovall Says There Is No Evidence on the Front Line That We Are 'a Soft People' | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/steel-call-linked-to-invasion-needs-pressure-for-craft-is-expected.html | STEEL CALL LINKED TO INVASION NEEDS; Pressure for Craft is Expected to Bring New Peak in Flat Rolled Production 3-MONTH RUSH FORECAST Contract Completion Dates Said to Have Been Moved Ahead of Original Time | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/women-drivers-sought-500-volunteers-for-two-days-a-week-desired-by.html | WOMEN DRIVERS SOUGHT; 500 Volunteers for Two Days a Week Desired by AWVS | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/1943-peak-rail-year-canadian-national-to-set-new-revenue-traffic.html | 1943 PEAK RAIL YEAR; Canadian National to Set New Revenue, Traffic Records | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/fined-for-increasing-pay-three-philadelphia-companies-penalized-by.html | FINED FOR INCREASING PAY; Three Philadelphia Companies Penalized by Regional WLB | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/twiceh-clement.html | TwiceH -- Clement | True | Special to T[E iEW YOaK T/S. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-copper-issue-to-replace-steel-pennies-but-700000000-minted-are.html | New Copper Issue to Replace Steel Pennies, But 700,000,000 Minted Are to Stay in Use | True | By the United Press. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/stricter-censors-arrive-in-london-american-group-is-urging-the.html | STRICTER CENSORS ARRIVE IN LONDON; American Group Is Urging the British to Tighten Curbs on News About Invasion | True | By James B. Restonby Cable To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/mr-bowles-omissions-criticized.html | Mr. Bowles' Omissions Criticized | True | C.W. KOENIG. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/quits-philadelphia-war-post.html | Quits Philadelphia War Post | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-head-of-company-making-engine-parts.html | New Head of Company Making Engine Parts | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/shirley-j-iloer-wed-to-ary-man-becomes-the-bride-of-william-g-moore.html | SHIRLEY J. iLO/ER WED TO ARY MAN; Becomes the Bride of William G. Moore in Epiphany Church Ceremony | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/alfred-griffiths.html | AI;FRED GRIFFITHS | True | special to T IIgw YoP. Ts. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/rev-dr-t-c-pears-jr-i-secretary-of-the-presbyterian-historical.html | REV. DR. T. C. PEARS JR; . I Secretary of the Presbyterian Historical Society Dies at 59 | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/canadians-in-rail-crash-holiday-troop-train-hits-freight-in-western.html | CANADIANS IN RAIL CRASH; Holiday Troop Train Hits Freight in Western Ontario -- All Escape | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/chinese.html | Chinese | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/shop-ideas-add-400-lightnings.html | Shop 'Ideas' Add 400 Lightnings | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/asks-equal-rights-on-unemployment-dr-summerskill-british-leader.html | ASKS EQUAL RIGHTS ON UNEMPLOYMENT; Dr. Summerskill, British Leader, Lists Widening of Benefits to Women as Next Goal | True | By Muriel Laurenceby Air Mail To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/farsighted-air-planning.html | FAR-SIGHTED AIR PLANNING | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/stock-off-montreal-curb.html | Stock Off Montreal Curb | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/says-income-tax-forms-would-stymie-bunyan-special-to-the-new-york.html | Says Income Tax Forms Would 'Stymie' Bunyan; Special to THE NEW YORK TIMES. | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/fall-sports-awards-tomorrow.html | Fall Sports Awards Tomorrow | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/will-become-commander-of-salvation-army-in-us.html | Will Become Commander Of Salvation Army in U.S. | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/christs-teachings-seen-disregarded-kellenberg-condemns-love-of.html | CHRIST'S TEACHINGS SEEN DISREGARDED; Kellenberg Condemns Love of Wealth, Pride and Position, Stresses Self-Denial | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-curbs-are-urged-for-sex-offenders-mayors-committee-recommends.html | NEW CURBS ARE URGED FOR SEX OFFENDERS; Mayor's Committee Recommends Four Changes in Laws | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/a-brilliant-dance-by-martha-graham-deaths-and-entrances-holds-an.html | A BRILLIANT DANCE BY MARTHA GRAHAM; ' Deaths and Entrances' Holds an Immense Audience With Rapt Attention | True | By John Martin | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/carolyn-darrow-rood-engaged.html | Carolyn Darrow Rood Engaged | True | Spee[&l to T Izw No Ts. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/british.html | British | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/us-captives-celebrate-war-prisoners-attend-services-in-reich-nazis.html | U.S. CAPTIVES 'CELEBRATE'; War Prisoners Attend Services in Reich -- Nazis Go on Air | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/drought-endangers-bear-mountain-forest-wildlife-suffering-from.html | Drought Endangers Bear Mountain Forest; Wildlife Suffering From Water Scarcity | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/cut-in-us-workers-may-rise-to-400000-200000-already-dropped-in-the.html | CUT IN U.S. WORKERS MAY RISE TO 400,000; 200,000 Already Dropped in the Capital, Says Ramspeck | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/18th-fire-victim-dies-brophy-seeks-complete-story-of-lodging-house.html | 18TH FIRE VICTIM DIES; Brophy Seeks Complete Story of Lodging House Blaze | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/soviet-influences-partisan-leaders-even-noncommunists-lean-toward.html | SOVIET INFLUENCES PARTISAN LEADERS; Even Non-Communists Lean Toward Moscow for Guidance in Many of Policies PARTY RULES GOVERNMENT Peasants in Tito's Faction Said to Have a Mystical Faith in Russians | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/invasion-in-west-held-not-imminent-planning-was-delayed-by-lack-of.html | INVASION IN WEST HELD NOT IMMINENT; Planning Was Delayed by Lack of Chief Until Appointment of Eisenhower Invasion in West Not Imminent, It Is Held; Planning Was Delayed | True | By Frederick Grahamby Cable To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/sutphen-is-winner-in-dinghy-sailing-takes-regatta-series-point.html | SUTPHEN IS WINNER IN DINGHY SAILING; Takes Regatta Series Point Laurels at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/navy-ends-search-for-6-men-were-on-planes-which-were-in-collision.html | NAVY ENDS SEARCH FOR 6; Men Were on Planes Which Were in Collision Off Miami | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/screen-news-here-and-in-hollywood-van-johnson-will-portray-ted.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Van Johnson Will Portray Ted Lawson in '30 Seconds Over Tokyo' -- Two Films Due | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/united-states.html | United States | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/to-plan-fight-on-antisemitism.html | To Plan Fight on Anti-Semitism | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/company-changes-name.html | Company Changes Name | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/frederica-barker-a-prospective-bride-engaged-to-wed-urederlc-o.html | FREDERICA BARKER A PROSPECTIVE BRIDE; Engaged to Wed urederlc o. Soldwedel, Portrait Painter | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/germans-claim-sinkings-list-5-allied-ships-and-9-destroyers-and.html | GERMANS CLAIM SINKINGS; List 5 Allied Ships and 9 Destroyers and Escort Vessels | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/kungan-captured-in-push-by-chinese-chungking-says-the-japanese-have.html | KUNGAN CAPTURED IN PUSH BY CHINESE; Chungking Says the Japanese Have Lost Four-Fifths of 'Rice Bowl' They Had Captured | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/midpacific-stronghold.html | MID-PACIFIC STRONGHOLD | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/prices-of-cotton-generally-firm-active-futures-contracts-here.html | PRICES OF COTTON GENERALLY FIRM; Active Futures Contracts Here Decline 4 to 11 Points Net During Last Week | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/william-n-ltgort.html | WILLIAM N. L'TGORT | True | Special to Tim 'NEW YOaK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/brig-gen-mdaniel-48-of-army-air-forces-head-of-3d-reconnaissance.html | BRIG. GEN. M'DANIEL, 48, OF ARMY AIR FORCES; Head of 3d Reconnaissance Unit Helped Lead Good-Will Flight | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/democrats-press-service-vote-plan-looking-to-70-of-it-for-their.html | DEMOCRATS PRESS SERVICE VOTE PLAN; Looking to 70% of It for Their Ticket, They Will Insist on Federal Supervision | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/hirohito-sees-serious-situation-tokyo-radio-stresses-our-push.html | Hirohito Sees 'Serious Situation'; Tokyo Radio Stresses Our Push; SERIOUS SITUATION' SEEN BY HIROHITO | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/abroad-the-war-emphasis-changes-between-east-and-west.html | Abroad; The War Emphasis Changes Between East and West | True | By Anne O'Hare McCormick | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/finnish.html | Finnish | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/glidden-coverage-enlarged.html | Glidden Coverage Enlarged | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/hearing-set-on-leitch-proposal.html | Hearing on Leitch Proposal | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/denmrtini-van-valkenburg.html | Denmrtini -- Van Valkenburg | True | SpBcis. I to TH Iw Yo Tas. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/patterson-idea-questioned-undersecretary-of-wars-illustration-of.html | Patterson Idea Questioned; Under-Secretary of War's Illustration Of Renegotiation Criticized | True | E.W. MEYERS Jr. | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/2day-lull-marks-air-war-in-west-christmasseason-halt-by-the-raf.html | 2-DAY LULL MARKS AIR WAR IN WEST; Christmas-Season Halt by the RAF Expected to Be Broken Soon in European Theatre | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/dentists-set-up-fund-finance-study-of-diseases-of-mouth-at-nyu.html | DENTISTS SET UP FUND; Finance Study of Diseases of Mouth at N.Y.U. School | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/dr-peale-says-man-has-choice.html | Dr. Peale Says Man Has Choice | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/a-debut-reception-for-miss-trayers-mr-and-mrs-walter-travers.html | A DEBUT RECEPTION ] FOR MISS TRAYERS; Mr. and Mrs. Walter Travers Introduce Their Daughter at Tea in Home | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/japanese.html | Japanese | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/_-war-decoations-.html | _ War Deco.ations ] | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/roosevelt-calls-on-all-steel-men-to-avert-a-tieup-he-wires-union.html | ROOSEVELT CALLS ON ALL STEEL MEN TO AVERT A TIEUP; He Wires Union and Employers That Final Wage Agreements Should Be Retroactive BUT UNDER EXISTING LAW WLB Says Action Upholds Its Stand -- President Faces Rail Strike Crisis Today ROOSEVELT CALLS FOR STEEL PEACE | True | By John H. Criderspecial To the New York Times | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/penchet-olendorf.html | Pen/chet -- Ol!'endorf | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/portuguese-politicals-freed.html | Portuguese Politicals Freed | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/childcenter-gifts-deductible-on-tax-state-and-us-join-in-rulings-as.html | CHILD-CENTER GIFTS DEDUCTIBLE ON TAX; State and U.S. Join in Rulings as Aid to Parents Working in the War Factories PLEA BY STATE COUNCIL Local Agencies and Individuals Are Also Asked to Help Support Such Projects | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | T.S. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/amg-removes-italian-art-from-palaces-in-naples.html | AMG Removes Italian Art From Palaces in Naples | True | By the United Press. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/news-of-food-herring-tidbits-frozen-foods-and-soy-beans-are-among.html | News of Food; Herring Tidbits, Frozen Foods and Soy Beans Are Among More Interesting Items of 1943 | True | By Jane Holt | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/hard-blow-seen-to-cigar-industry-connecticut-growers-predict.html | HARD BLOW SEEN TO CIGAR INDUSTRY; Connecticut Growers Predict Stoppage Because of 'Bottleneck' in Fertilizers | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/shipbuilding-tieup-ends-afl-metal-unionists-agree-to-halt-stoppage.html | SHIPBUILDING TIE-UP ENDS; AFL Metal Unionists Agree to Halt Stoppage at Cleveland | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/elected-to-savage-arms-board.html | Elected to Savage Arms' Board | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/official-of-employers-group-int-clicago-led-fight-on-rackets-i-i.html | Official; of Employers Group int Cl-/icago Led Fight on Rackets I I | True | Speciat to T .l'w Yo 'TEs. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/franco-reprieves-101-condemned-men-christmas-decision-revealed-by.html | FRANCO REPRIEVES 101 CONDEMNED MEN; Christmas Decision Revealed by Minister of Justice | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/commodity-prices-up-06-during-week-raw-materials-index-shows-an.html | COMMODITY PRICES UP 0.6% DURING WEEK; Raw Materials Index Shows an Increase of 1.8% | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/immigrant-curbs-termed-too-strict-jewish-conference-is-critical-of.html | IMMIGRANT CURBS TERMED TOO STRICT; Jewish Conference Is Critical of State Department | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/herlands-defends-meatbuying-plan-commissioner-counters-charges-of.html | HERLANDS DEFENDS MEAT-BUYING PLAN; Commissioner Counters Charges of Black Market by Council | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/share-exchange-offered-debentures-to-be-issued-for-pittston.html | SHARE EXCHANGE OFFERED; Debentures to Be Issued for Pittston Preferred 'A' | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/charles-f-risk-rhode-island-excongressman-judge-started-as-mill.html | CHARLES F. RISK; Rhode Island Ex-Congressman, ; Judge,' Started as Mill Worker | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/15391-see-rangers-beat-chicago-on-garden-ice-blue-shirts-top-black.html | 15,391 See Rangers Beat Chicago on Garden Ice; BLUE SHIRTS TOP BLACK HAWKS, 7-6 Four Ranger Goals in Second Period Mark High Scoring Contest at Garden MOSIENKO COUNTS THRICE Chicago Forward Stars in a Losing Cause -- Hextall Gets Two Tallies | True | By Joseph C. Nichols | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/envoy-in-cairo-plans-press-link.html | Envoy in Cairo Plans Press Link | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/helen-m-mcgratty-becomes-betrothed-to-francis-mannix-naval-affairs.html | Helen M. McGratty Becomes Betrothed To Francis Mannix, Naval Affairs Attorney | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/grant-a-c__-behee-i-architect-for-many-buildings-in-essex-county-n-.html | GRANT A, C__, BEHEE I; Architect for Many Buildings in Essex County, N. J., Is Dead // | True | Special to THE NEW YORK TreES. ! | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-talks-today-seek-rail-accord-nonoperating-unions-to-meet.html | NEW TALKS TODAY SEEK RAIL ACCORD; Non-Operating Unions to Meet Carriers -- Further Action by Roosevelt in View | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/bench-nominations-by-governor-asked-citizens-union-recommends-all.html | BENCH NOMINATIONS BY GOVERNOR ASKED; Citizens Union Recommends All Judicial Candidacies Be Taken Off Party Lines SPURRED BY AURELIO CASE Plan Would Continue Selections by Political Groups Without Giving Them Preference BENCH NOMINATIONS BY GOVERNOR URGED | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/states-buying-federal-bonds.html | States Buying Federal Bonds | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/tulsa-squad-pitches-camp-at-bay-st-louis-coach-frnkas-team-hopeful.html | TULSA SQUAD PITCHES CAMP AT BAY ST. LOUIS; Coach Frnka's Team Hopeful of Defeating Georgia Tech | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/johi-j-kiniidy.html | JOHI J. KINIID'Y | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/mary-randolph-engaged-she-is-betrothed-to-herbert-w-hobler-of-army.html | MARY RANDOLPH ENGAGED; She Is Betrothed to Herbert W. Hobler of Army Air Forces | True | Gpeciat to T i- VOE s. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/lemuel-w-van-schaick-i-i.html | LEMUEL W. VAN SCHAICK I I | True | Special to THE N YORc TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/maccabean-rally-held-at-emanuel-reform-synagogues-group-and-jewish.html | MACCABEAN RALLY HELD AT EMANU-EL; Reform Synagogues Group and Jewish War Veterans Honor Those in Armed Forces | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/rop-weather-not-good-but-some-experts-say-it-is-too-early-to-make.html | ROP WEATHER NOT GOOD; But Some Experts Say It Is Too Early to Make Predictions | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/ts-bernard-levy.html | t[S. BERNARD LEVY | True | Special to T YOR s. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/rubinow-is-victor-in-college-chess-wins-firstround-game-from-baron.html | RUBINOW IS VICTOR IN COLLEGE CHESS; Wins First-Round Game From Baron -- Weinstock, Michael and Sollfrey Triumph | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/protests-child-labor-isaacs-urges-corsi-to-correct-widespread.html | PROTESTS CHILD LABOR; Isaacs Urges Corsi to Correct 'Widespread' Abuses of Law | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/presentation-of-the-edwin-markham-medal.html | PRESENTATION OF THE EDWIN MARKHAM MEDAL | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/sees-proof-of-gods-concern.html | Sees Proof of God's Concern | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/wtt-ttam-riddle.html | WTT. T.TA.M RIDDLE | True | Special to T NEW YORK TS. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/dead-hero-remembers.html | Dead Hero Remembers | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/findings-delayed-on-cost-of-living-presidents-committee-is-said-to.html | FINDINGS DELAYED ON COST OF LIVING; President's Committee is Said to Be Divided on Basis for Pay Negotiations | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/revival-next-week-of-puccini-opera-gianni-schicchi-will-be-sung.html | REVIVAL NEXT WEEK OF PUCCINI OPERA; ' Gianni Schicchi' Will Be Sung -- Baccaloni in Title Role | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/for-the-new-years-eve-party.html | FOR THE NEW YEAR'S EVE PARTY | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/free-air-and-sea-held-vital-by-nam-goods-and-services-must-be.html | FREE AIR AND SEA HELD VITAL BY NAM; Goods and Services Must Be Exchanged Throughout World After the War, It Holds ASKS PLANE COMPETITION Opposes One Big U.S. Line -- Plan Offered for Speeding Peacetime Prosperity | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/air-power-and-the-war.html | Air Power and the War | True | By Alexander P. de Seversky | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/death-of-the-scharnhorst.html | DEATH OF THE SCHARNHORST | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/joseph-cairoll.html | JOSEPH CAIROLL | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/canadian-locomotive-interest.html | Canadian Locomotive Interest | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/brooklyn-store-group-burns.html | Brooklyn Store Group Burns | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/pay-rise-reverse-suggested-by-mayor.html | Pay Rise 'Reverse' Suggested by Mayor | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/de-feank-lee.html | DE. FEANK LEE | True | Special to THE NEW YORK TIES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/nazis-warn-de-gaullists-reprisals-are-threatened-if-the-french-harm.html | NAZIS WARN DE GAULLISTS; Reprisals Are Threatened if the French Harm Prisoners | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/chaples-il-thompson.html | CHAPLES IL THOMPSON | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/only-service-men-get-on-train.html | Only Service Men Get on Train | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/5-ill-of-food-poisoning-taken-to-bellevue-after-eating-turkey.html | 5 ILL OF FOOD POISONING; Taken to Bellevue After Eating Turkey Bought From Peddler | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/blow-to-nazi-navy-in-scharnhorst-loss-british-believe-foes-big.html | BLOW TO NAZI NAVY IN SCHARNHORST LOSS; British Believe Foe's Big Ships Are Mostly Out of Action | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/usstake-in-axis-exceeds-a-billion-american-holdings-thus-far.html | U.S.STAKE IN AXIS EXCEEDS A BILLION; American Holdings Thus Far Tabulated in All Countries Put at $9,210,510,816 $4 TOTAL IN TRANSJORDAN Largest Investment in Canada With $3,112,184,625, or 34% -- $769,912,424 in Germany | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-york-officers-promoted.html | New York Officers Promoted | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/santa-flies-to-china-americans-get-gifts-and-mail-over-himalayas.html | SANTA FLIES TO CHINA; Americans Get Gifts and Mail Over Himalayas Route | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/financial-news-indices-industrial-shares-show-rise-in-year-bonds.html | FINANCIAL NEWS' INDICES; Industrial Shares Show Rise in Year -- Bonds Are Steady | True | By Wireless To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/lard-movements-continue-heavy-large-lendlease-orders-bar.html | LARD MOVEMENTS CONTINUE HEAVY; Large Lend-Lease Orders Bar Accumulation -- Receipts of Hogs Near Capacity | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/b-o-names-new-head-for-passenger-traffic.html | B. & O. Names New Head For Passenger Traffic | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/jobs-to-30000000-in-postwar-plan-mapping-10-types-of-public-works.html | JOBS TO 30,000,000 IN POST-WAR PLAN; Mapping 10 Types of Public Works, Chicago Group Says New York Leads Way | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/prof-chitteien-scientist-87-dies-former-head-of-the-sheffield.html | PROF. CHITTEIEN, SCIENTIST, 87, DIES; Former Head of the Sheffield School at Yale a Leading Authority on Nutrition | True | Special to TiEIE .['qlW 'ORK 'J[:MI | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/to-study-europes-needs-committee-will-plan-utilities-for-liberated.html | TO STUDY EUROPES NEEDS; Committee Will Plan Utilities for Liberated Areas | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/mussolini-drafts-constitution.html | Mussolini Drafts Constitution | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/upstate-fire-razes-school.html | Up-State Fire Razes School | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/stephen-co-garrity.html | STEPHEN Co GARRITY | True | Special to T NW NOK TIIS.. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/wallace-sees-end-in-sight-for-nazis-german-war-might-will-collapse.html | WALLACE SEES END IN SIGHT FOR NAZIS; German War Might Will Collapse Soon After Invasion, Vice President Says | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/church-is-warned-to-lead-in-peace-fosdick-asserts-christianity-will.html | CHURCH IS WARNED TO LEAD IN PEACE; Fosdick Asserts Christianity Will Suffer Blow if It Plays 'Negative Role' | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/iworehouse-sisters-are-engaged-to-wed-duane-and-deross-kellogg.html | IWOREHOUSE SISTERS ARE ENGAGED TO WED; Duane and DeRoss Kellogg, Twins, Become Their Fiances | True | Special to T NEW YOEE TDIES. | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/dr-vicollester-minister-84-dies-dean-emeritus-of-theological-school.html | DR. ]VI'COLLESTER, MINISTER, 84, DIES; Dean Emeritus of Theological School at Tufts College a Universalist Leader | True | SPecial to ' NOPJ T343S. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/one-in-five-filed-for-41-income-tax-national-data-on-personal-and.html | ONE IN FIVE FILED FOR '41 INCOME TAX; National Data on Personal and Trust Fund Payments Given | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/i-prisoners-of-war.html | I, Prisoners of War | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/british-may-have-jutland-fort-plans.html | British May Have Jutland Fort Plans | True | By Reuter. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/german.html | German | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/becomes-rector-at-flushing.html | Becomes Rector at Flushing | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/three-marines-die-in-car-crash.html | Three Marines Die in Car Crash | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/builder-loses-priority-rights.html | Builder loses Priority Rights | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/warns-on-rubber-output-goodyear-executive-says-1944-outlook-still.html | WARNS ON RUBBER OUTPUT; Goodyear Executive Says 1944 Outlook Still Is Acute | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/frederick-lovatt-sr.html | FREDERICK LOVATT SR. | True | Special to T Nv YOR TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/faith-for-crisis-tied-to-belief.html | Faith for Crisis Tied to Belief | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/tenants-complain-of-heatless-yule-lack-of-elevator-service-also-is.html | TENANTS COMPLAIN OF HEATLESS YULE; Lack of Elevator Service Also Is Charged in Bronx Case -- Two Summonses Issued | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/the-financial-week-price-movements-narrow-in-preholiday-markets.html | THE FINANCIAL WEEK; Price Movements Narrow in Pre-Holiday Markets -- Railway Labor Dispute -- Washington Problems | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/libraries-report-reading-changes-centered-on-nonfiction-the-survey.html | LIBRARIES REPORT READING CHANGES; Centered on Non-Fiction, the Survey Shows Improved Taste but General Decrease | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/nazi-craft-caught-home-fleet-units-with-convoy-send-her-down-off.html | NAZI CRAFT CAUGHT; Home Fleet Units With Convoy Send Her Down Off North Cape LONG COMBAT INDICATED Berlin Says Loss of Vessel That Ran Channel in 1942 Was in Big Engagement NAZI CRAFT CAUGHT; SCHARNHORST SUNK | True | By Cable To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/lieut-walker-of-alabama-killed.html | Lieut. Walker of Alabama Killed | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/wlb-meets-today-on-steel.html | WLB Meets Today on Steel | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/1s-louis-j-kolb.html | 1S. LOUIS J. KOLB | True | Special to T IEW YORK s- | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/the-labor-crisis.html | THE LABOR CRISIS | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/eleanor-l-thomas-makes-her-debut-roof-garden-of-the-st-regis-is.html | ELEANOR L. THOMAS MAKES HER DEBUT; Roof Garden of the St. Regis Is Scene of Reception for Chapin School Alumna | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/hh-timken-jr-advanced.html | H.H. Timken Jr. Advanced | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/wanderers-on-top-21-allen-marshall-tally-against-nationals-at.html | WANDERERS ON TOP, 2-1; Allen, Marshall Tally Against Nationals at Soccer | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/oats-and-barley-quiet-new-ceilings-curtail-movement-of-those-grains.html | OATS AND BARLEY QUIET; New Ceilings Curtail Movement of Those Grains | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/dr-clinton-t-vail-i-yonkers-dentist-a-lieutenant-in-navy-in-first_.html | DR. CLINTON T. VAII; { I Yonkers Dentist, a Lieutenant in Navy in First_W_orld War | True | Special to To N%V YoK TL%['S. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/boatswains-mate-fred-apostoli-honored-as-boxer-of-the-year-placed.html | Boatswain's Mate Fred Apostoli Honored as 'Boxer of the Year'; Placed First in Annual Ratings of The Ring Magazine -- Ortiz Second -- Beau Jack Ranked on a Par With Sammy Angott | True | By James P. Dawson | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/miss-mary-offutt-is-engged-to-wed-i-vassar-jno-betroihed-o-r-pratt.html | MISS MARY OFFUTT IS ENGAGED TO WED; I Vassar J.no --- B-etroihed o R Pratt Jr. of New York | True | Special to T NEW YORK TnES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/wolves-as-sheep.html | WOLVES AS SHEEP | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/tie-to-axis-is-denied-by-bolivian-leader-estenssoro-says-firms-of.html | TIE TO AXIS IS DENIED BY BOLIVIAN LEADER; Estenssoro Says Firms of Pro-Germans Will Be Seized | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/germans-captured-at-christmas-revel-16-americans-surprise-group.html | GERMANS CAPTURED AT CHRISTMAS REVEL; 16 Americans Surprise Group Behind Line in Italy | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/notes.html | Notes | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/lady-comes-home-to-bow-here-jan-4-ruth-chatterton-ralph-forbes-and.html | LADY COMES HOME TO BOW HERE JAN. 4; Ruth Chatterton, Ralph Forbes and Frank Conroy Star in Drama Due at Playhouse | True | By Sam Zolotow | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/six-die-in-bomber-crash-army-ship-on-training-flight-falls-near.html | SIX DIE IN BOMBER CRASH; Army Ship on Training Flight Falls Near Boise, Idaho | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/stanley-mead.html | Stanley -- Mead | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/fraser-issues-warning-attacks-those-who-see-failure-of-atlantic.html | FRASER ISSUES WARNING; Attacks Those Who See Failure of Atlantic Charter | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/18-survivors-of-cuban-ship-found-by-blimps-25-of-crew-missing-in.html | 18 Survivors of Cuban Ship Found by Blimps; 25 of Crew Missing in Unexplained Sinking | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/seidman-beats-santasiere.html | Seidman Beats Santasiere | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/scarcities-bringing-use-of-restorers-glass-table-tops-plastic-tapes.html | SCARCITIES BRINGING USE OF 'RESTORERS; Glass Table Tops, Plastic Tapes and Cleansers Noted | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/vriiion-b-cfipan.html | VrHION B. CF!IP.AN | True | Special to T Ngw YoRgs. | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/letts-sisters-troth-they-are-engaged-to-gerald-stryker-and-j-w.html | LETTS SISTERS' TROTH; They Are Engaged to Gerald Stryker and J. W. Frenning | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/i1s-etta-j-camp.html | i1S. ETTA J. CAMP | True | special to T Ew Yo Tts. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/american-air-group-plans-fete-in-africa-the-47th-light-bombardment.html | AMERICAN AIR GROUP PLANS FETE IN AFRICA; The 47th Light Bombardment Squadron Near First Anniversary | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/mrs-thom_s-haive-sr.html | MRS. THOM_S HAIVE SR. | True | Special to T ITlv7 YOR TxS. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/old-bronx-hotel-is-sold-ennis-interests-buy-the-corner-of-third-ave.html | OLD BRONX HOTEL IS SOLD; Ennis Interests Buy the Corner of Third Ave. and 138th St. | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-products-planned-by-radio-industry-seen-as-field-for-postwar.html | New Products Planned by Radio Industry Seen as Field for Post-War Employment | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/carnegie-institution-head-wins-1943-edison-medal.html | Carnegie Institution Head Wins 1943 Edison Medal | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/lawyers-in-war-loan-drive.html | Lawyers in War Loan Drive | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/japan-reported-shaping-internment-for-germans.html | Japan Reported Shaping Internment for Germans | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/halifax-has-100000-fire-two-buildings-and-warehouse-burn-theatre.html | HALIFAX HAS $100,000 FIRE; Two Buildings and Warehouse Burn -- Theatre Threatened | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/asks-marthur-stand-australian-paper-is-worried-by-silence-on-issue.html | ASKS M'ARTHUR STAND; Australian Paper Is Worried by Silence on Issue of Candidacy | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/oil-craft-lauded-for-its-ingenuity-industry-praised-by-ickes-for.html | OIL CRAFT LAUDED FOR ITS INGENUITY; Industry Praised by Ickes for Resourcefulness in Building High Octane Plants | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/old-edison-realty-on-5th-ave-sold-building-at-eighth-street-was.html | OLD EDISON REALTY ON 5TH AVE. SOLD; Building at Eighth Street Was Used by the Inventor for New York Offices | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/red-cross-home-service-aids-fighting-men-some-tasks-are-sad-but-all.html | Red Cross Home Service Aids Fighting Men; Some Tasks Are Sad, but All Are Done Well | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/advertising-news.html | Advertising News | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/yearend-selling-modest-in-london-holidays-blanket-market-but-tone.html | YEAR-END SELLING MODEST IN LONDON; Holidays Blanket Market but Tone Remains Firm With Liquidation Completed EARLY REVIVAL UNLIKELY Traders Expect Victory in 1944 but Talk Much of Difficulties in Peace | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/education-level-is-rising-steadily-but-bureau-finds-improvement.html | EDUCATION LEVEL IS RISING STEADILY; But Bureau Finds Improvement Needed in Rural Areas and Among Non-Whites | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/some-questions.html | Some Questions | True | FRIEND OF RUSSIA. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-canadian-army-chief-as-mcnaughton-ill-quits.html | New Canadian Army Chief As McNaughton, Ill, Quits | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/russians-watch-for-push-great-interest-is-shown-in-prediction-by.html | RUSSIANS WATCH FOR PUSH; Great Interest Is Shown in Prediction by Roosevelt | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/film-stars-tour-camps-group-giving-holiday-shows-for-services.html | FILM STARS TOUR CAMPS; Group Giving Holiday Shows for Services Numbers 150 | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/eisenhower-visits-capri-as-a-gift-to-himself.html | Eisenhower Visits Capri As a Gift to Himself | True | By Reuter | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/debts-in-wartime-analyzed-by-bank-rise-in-nonfederal-owings-in-last.html | DEBTS IN WARTIME ANALYZED BY BANK; Rise in Non-Federal Owings in Last Conflict Contrasted With Decrease in '42 DEBTS IN WARTIME ANALYZED BY BANK | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/vil-g-kendall.html | VIL G. KENDALL | True | Special to THE IIEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/japan-favors-long-war.html | Japan Favors Long War | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/bus-marooned-on-mountain.html | Bus Marooned on Mountain | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/industrial-output-keeps-even-pace-november-rate-is-same-as-for.html | INDUSTRIAL OUTPUT KEEPS EVEN PACE; November Rate Is Same as for October -- Yule Sales at Retail at New High | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/3trs-joseph-d-iuowien.html | 3tRS. JOSEPH D. IuOWI]EN | True | special to' Tltg kqgW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/goebbels-says-germans-long-for-end-of-the-war.html | Goebbels Says Germans Long for End of the War | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/dr-butler-warns-on-wartime-curbs-says-american-system-must-not-be.html | DR. BUTLER WARNS ON WARTIME CURBS; Says American System Must Not Be Destroyed Within as We Fight Our Enemies | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/government-maturities-39254866450-in-year.html | Government Maturities $39,254,866,450 in Year | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/rommel-to-strive-for-french-chaos-nazi-marshals-role-seen-as.html | ROMMEL TO STRIVE FOR FRENCH CHAOS; Nazi Marshal's Role Seen as Including Creating of Civil Strife in Allies' Path | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/new-orleans-quieter-expansion-in-spot-sales-lends-encouragement-to.html | NEW ORLEANS QUIETER; Expansion in Spot Sales Lends Encouragement to Trade | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/doughnut-dispute-on-again-and-there-are-even-some-people-who-call.html | Doughnut Dispute On Again; And There Even Some People Who Call Crullers 'Tanglebritches' | True | KENNETH WIGGINS PORTER. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/wreckage-left-by-milliondollar-wildwood-fire.html | WRECKAGE LEFT BY MILLION-DOLLAR WILDWOOD FIRE | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/mrs-cary-is-elected-named-chairman-of-the-womens-military-services.html | MRS. CARY IS ELECTED; Named Chairman of the Women's Military Services Club | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/nazis-shift-on-atlantic-coast.html | Nazis Shift on Atlantic Coast | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/stars-as-guides.html | Stars as Guides | True | C.M. GOETHE. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/lutie-e-stearns-library-organizer-dedicated-165-in.html | LUTIE E. STEARNS, ] LIBRARY ORGANIZER ]; Dedicated 165 in Wisconsin-Suffragette, Women's Peace League Leader, Dies | True | Special to THE NZ,v YORK TIMES | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/camp-la-guardia-cans-much-food-800000-quarts-of-vegetables.html | CAMP LA GUARDIA CANS MUCH FOOD; 800,000 Quarts of Vegetables Preserved by Men Classed as Unemployable | True | | C1B 610677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/blumbarasch.html | BlumBarasch | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/american-civilians-enjoy-dublins-fare-but-soldiers-and-sailors-are.html | AMERICAN CIVILIANS ENJOY DUBLIN'S FARE; But Soldiers and Sailors Are Barred From Holiday Trip | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/a-word-to-germany.html | A WORD TO GERMANY | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/nazis-sing-of-annihilation.html | Nazis Sing of Annihilation | True | HENRY WALTER BRANN. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/independence-for-tripoli-urged.html | Independence for Tripoli Urged | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/berlin-seeks-yule-cheer-populace-scurries-about-amid-debris-to-buy.html | BERLIN SEEKS YULE CHEER; Populace Scurries About Amid Debris to Buy Christmas Gifts | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/sisters-die-20-hours-apart.html | Sisters Die 20 Hours Apart | True | SpectLI to THE YOR. T.[ES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/little-corn-in-market-trading-in-the-cash-product-is-virtually-at-a.html | LITTLE CORN IN MARKET; Trading in the Cash Product Is Virtually at a Standstill | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/british-money-circulation-record-increase-since-middle-of-november.html | BRITISH MONEY CIRCULATION; Record Increase Since Middle of November Is Reported | True | By Wireless To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/us-troops-seize-peak-near-cassino-storm-mountain-dominating-san.html | U.S. TROOPS SEIZE PEAK NEAR CASSINO; Storm Mountain Dominating San Vittore -- 8th Army Wins Arielli in the Ortona Sector ALLIED ARMIES INCH FORWARD IN ITALY U.S. TROOPS SEIZE PEAK NEAR CASSINO | True | By Milton Brackerby Wireless To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/mystery-blasts-jar-jersey-coast-thousands-rush-to-beaches-fearing.html | MYSTERY BLASTS JAR JERSEY COAST; Thousands Rush to Beaches Fearing Battle -- 'Routine Maneuvers,' Says Navy | True | Special to THE NEW YORK TIMES. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/s.html | S | True | pecial to THE YORK S. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/1877413-earned-by-allied-stores-consolidated-net-profit-shown-for.html | $1,877,413 EARNED BY ALLIED STORES; Consolidated Net Profit Shown for October Quarter Equal to 88 Cents a Share | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/mass-for-lieut-ja-burns-aerial-navigator-died-in-action-in-new.html | MASS FOR LIEUT. J.A. BURNS; Aerial Navigator Died in Action in New Guinea Nov. 28 | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/i-james-r-holliday-i-ionce-henrygradys-secretary-on-the-atlanta.html | I JAMES R. HOLLIDAY I; IOnce HenryGrad-y's Secretary' on The Atlanta Constitution I | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/de-gaullists-rule-awaits-us-policy-extent-of-french-committees.html | DE GAULLISTS RULE AWAITS U.S. POLICY; Extent of French Committee's Power After Invasion Said to Hinge on Washington | True | By Harold Callenderby Wireless To the New York Times. | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/insurance-agents-meeting-set.html | Insurance Agents' Meeting Set | True | | C1B 610677 |
| 1943-12-27 | 1943-12-27 | https://www.nytimes.com/1943/12/27/archives/romans-to-report-for-army.html | Romans to Report for Army | True | | C1B 610677 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/paul-1-bendfk.html | PAUL 1. BENDFK | True | Special to T NEW YORK TIMS. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/dr-alton-g-warner-eye-specialist-85-retired-brooklyn-surgeon-had.html | DR. ALTON G. WARNER, EYE SPECIALIST, 85.; Retired Brooklyn Surgeon Had Headed Hospital Departments | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/upguild-contract-gets-wlb-approval-pact-renewed-for-two-years.html | U.P.-GUILD CONTRACT GETS WLB APPROVAL; Pact Renewed for Two Years -Closed-Shop Issue Still Open | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/french-coast-is-bombed-attack-is-first-since-record-attack-by-1300.html | FRENCH COAST IS BOMBED; Attack Is First Since Record Attack by 1,300 Planes | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/bond-notes.html | BOND NOTES | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/stolz-in-ring-tonight.html | Stolz in Ring Tonight | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/rent-increases-held-not-needed.html | Rent Increases Held Not Needed | True | FORMER OWNER | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/news-of-food-supply-of-oranges-good-until-summer-tangerines-will-be.html | News of Food; Supply of Oranges Good Until Summer; Tangerines Will Be Noticeably Fewer | True | By Jane Holt | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/taylorwharton-return-voted.html | Taylor-Wharton Return Voted | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/war-not-started-gen-march-warns-exchief-of-staff-79-says-we-can.html | WAR NOT STARTED, GEN. MARCH WARNS; Ex-Chief of Staff, 79, Says We Can Lose It at Home by Thinking It's Almost Over | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/bank-stateiet.html | BANK STATEIE.T | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/furness-withy-to-keep-to-ships.html | Furness, Withy to Keep to Ships | True | By Cable To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/joan-fagen-makes-her-debut.html | Joan Fagen Makes Her Debut | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/officer-willing-to-run-army-lieutenant-is-prepared-to-oppose-fish.html | OFFICER WILLING TO RUN; Army Lieutenant Is Prepared to Oppose Fish for Congress | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/la-motta-kochan-end-hard-training-ring-rivals-tomorrow-night-at.html | LA MOTTA, KOCHAN END HARD TRAINING; Ring Rivals Tomorrow Night at Garden Found Fit by Athletic Commission | True | By James P. Dawson | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/wlb-reverses-pay-ruling-under-roosevelt-steel-plan-board-lifts-its.html | WLB Reverses Pay Ruling Under Roosevelt Steel Plan; Board Lifts Its Ban on Retroactive Wage Adjustments Sought by Union -- Murray Calls Off the Tie-Up | True | By C.p. Trussell | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/nine-missing-in-canadian-fire.html | Nine Missing in Canadian Fire | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/leaders-in-france-give-allies-warning-proclaim-determination-that.html | LEADERS IN FRANCE GIVE ALLIES WARNING; Proclaim Determination That No Nation Shall Dominate | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/titos-partisans-raid-zagreb-area-german-air-base-is-destroyed-10.html | TITO'S PARTISANS RAID ZAGREB AREA; German Air Base Is Destroyed 10 Miles From Croat Capital -- Other Gains Listed | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/wheat-futures-rise-1-14-to-1-38c-commission-houses-and-mills-on.html | WHEAT FUTURES RISE 1 1/4 TO 1 3/8C; Commission Houses and Mills on Buying Side -- Rye Also Gains but Oats Drops | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/fire-found-accidental-brophy-reports-on-blaze-in-42d-street-rooming.html | FIRE FOUND ACCIDENTAL; Brophy Reports on Blaze in 42d Street Rooming House | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/widener-stallion-dead-sickle-sire-of-stagehand-was-bred-by-lord.html | WIDENER STALLION DEAD; Sickle, Sire of Stagehand, Was Bred by Lord Derby | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/dr-ja_es-w-siipson.html | DR. JA_][ES W. SIi][PSON | True | Special to T YORK TrMS. | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/allies-reorganize-political-warfare-eisenhowers-assistants-will.html | ALLIES REORGANIZE POLITICAL WARFARE; Eisenhower's Assistants Will Take Over London Branch of OWI, Aided by British | True | By James B. Reston | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/plan-radio-war-appeals-network-to-cooperate-in-more-than-100-next.html | PLAN RADIO WAR APPEALS; Network to Cooperate in More Than 100 Next Year | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/feeding-of-italy-is-grave-problem-85000-to-100000-tons-of-food-a.html | FEEDING OF ITALY IS GRAVE PROBLEM; 85,000 to 100,000 Tons of Food a Month Will Be Needed in First Quarter of 1944 | True | By Harold Callender | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mary-mkee-fiancee-alumna-of-kendall-hall-to-be-bride-of-f-a-engleha.html | MARY M'KEE FIANCEE; Alumna of Kendall Hall to Be Bride of F. A. Engleha Jr. | True | Special to lw YoK Tas. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/heads-canadian-ship-line.html | Heads Canadian Ship Line | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/cuban-wounded-in-duel.html | Cuban Wounded in Duel; | True | By Cable To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/contract-review-sped-patterson-reports-80-of-pending-cases.html | CONTRACT REVIEW SPED; Patterson Reports 80% of Pending Cases Renegotiated | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/whitney-in-favor-of-course.html | Whitney in Favor of Course | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/roosevelt-leads-praise-of-seabees-knox-king-and-others-join-in.html | ROOSEVELT LEADS PRAISE OF SEABEES; Knox, King and Others Join in Congratulating Naval Unit Entering Its Third Year | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/cuts-are-indicated-in-civilian-plastics-january-drops-laid-to.html | CUTS ARE INDICATED IN CIVILIAN PLASTICS; January Drops Laid to Supply Shortages -- Changes Seen in WPB Plastics Section | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/tedder-named-eisenhower-aide-briton-called-top-air-tactician-tedder.html | Tedder Named Eisenhower Aide; Briton Called Top Air Tactician; TEDDER IS NAMED EISENHOWER AIDE | True | By Frederick Graham | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/francis-ovbiid-ge.html | FRANCIS [OVBIID GE | True | special to TEm NEW YORK TZMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mcormick-wont-run-in-primary-in-illinois-says-he-would-rather-stay.html | M'CORMICK WON'T RUN IN PRIMARY IN ILLINOIS; Says He Would Rather Stay a Publisher -- Bars Dual Role | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/opa-action-needed-to-aid-wpb-orders-worth-street-cites-urgency-for.html | OPA ACTION NEEDED TO AID WPB ORDERS; Worth Street Cites Urgency for Price Relief as Civilian Supplies Are Expanded | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/battle-of-ortona-rages-on-in-rain-eighth-army-captures-italian.html | BATTLE OF ORTONA RAGES ON IN RAIN; Eighth Army Captures Italian Village Inland From Port on Adriatic Coast | True | By Wireless To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/german.html | German | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/united-states.html | United States | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/holcomb-sent-to-londonderry.html | Holcomb Sent to Londonderry | True | By Cable To the New York Times. | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/cite-differences-in-women-workers-experts-give-results-of-survey-of.html | CITE DIFFERENCES IN WOMEN WORKERS; Experts Give Results of Survey of Transportation Forces in Wartime | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/stoppage-in-nova-scotia-20000-called-out-in-protest-on-a-steel.html | STOPPAGE IN NOVA SCOTIA; 20,000 Called Out in Protest on a Steel Shutdown | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/theodore-e-ieeve.html | THEODORE E. IEEVE | True | special to NExv YoRx s. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/labor-chief-sees-postwar-pickup-league-of-nations-department-head.html | LABOR CHIEF SEES POST-WAR PICK-UP; League of Nations Department Head Predicts Cooperation Will Prevent Depression | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/shortage-of-cheer-to-crimp-new-year-many-hotels-and-restaurants.html | SHORTAGE OF 'CHEER' TO CRIMP NEW YEAR; Many Hotels and Restaurants Here to Curtail Festivities and Close at Early Hour | True | By James E. Powers | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/direct-from-grove-to-you.html | Direct From Grove to You | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/wilson-seized-railroads-just-26-years-ago-today.html | Wilson Seized Railroads Just 26 Years Ago Today | True | By the United Press. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/son-of-gen-wainwright-honored-for-valor-at-sea.html | Son of Gen. Wainwright Honored for Valor at Sea | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/3-quakes-in-germany-all-wuerttemberg-shaken-but-little-damage-is.html | 3 QUAKES IN GERMANY; All Wuerttemberg Shaken, but Little Damage Is Caused | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/montgomery-gives-victory-precepts-first-of-7-points-is-that-air.html | MONTGOMERY GIVES VICTORY PRECEPTS; First of 7 Points Is That Air Fight Must Be Won Before Land or Sea Battle Begins | True | By Cable To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/softdrink-output-2025-under-41-rate-association-sees-larger-cuts.html | SOFT-DRINK OUTPUT 20-25% UNDER '41 RATE; Association Sees Larger Cuts Unless Tire Outlook Improves | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/british-supply-genius-gets-command-in-india.html | British 'Supply Genius' Gets Command in India | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/son-born-to-mrs-peter-joers.html | Son Born to Mrs. Peter Joers | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/boxers-auto-kills-boy-jacob-la-motta-informs-police-fatality-was.html | BOXER'S AUTO KILLS BOY; Jacob La Motta Informs Police Fatality Was Unavoidable | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/chinese-attack-hwajung.html | Chinese Attack Hwajung | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/convoy-unharmed-in-arctic-battle-nazis-in-losing-scharnhorst-did.html | CONVOY UNHARMED IN ARCTIC BATTLE; Nazis, in Losing Scharnhorst, Did Only Minor Damage to Two British Warships | True | By Cable To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/helen-g-page-betrothed-new-rochelle-girl-will-be-wed-to-william-f.html | HELEN G. PAGE BETROTHED; New Rochelle Girl Will Be Wed to William F. Hoerst | True | Specia! to THr. NZV Noo TgS. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/chinese.html | Chinese | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/cprb-body-to-guide-war-area-utilities-special-group-to-recommend.html | CPRB BODY TO GUIDE WAR AREA UTILITIES; Special Group to Recommend Action for Re-establishment of Public Services | True | Special to THE NEW YORK TIMES. | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/tojo-warns-peers-of-our-offensive-he-links-claims-of-victory-to.html | TOJO WARNS PEERS OF OUR OFFENSIVE; He Links Claims of Victory to Admissions of Reverses -Diet Session Is Closed | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/many-in-war-saved-by-surgery-teams-specialists-are-sent-forward-to.html | MANY IN WAR SAVED BY SURGERY TEAMS; Specialists Are Sent Forward to Worst-Wounded Groups and Operate at Scene | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/resuming-work-in-chicago.html | Resuming Work in Chicago | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/back-seat-for-prepositions.html | BACK SEAT FOR PREPOSITIONS | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/will-bequest-fails-at-funeral.html | Will Bequest Fails at Funeral | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/scarsdale-homes-find-new-owners-three-dwellings-sold-and-new.html | SCARSDALE HOMES FIND NEW OWNERS; Three Dwellings Sold and New Rochelle and Katonah Show Activity | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/jes-w-brown-y-m-c-a-offioial-worker-who-was-jailed-by-the-gestapo.html | JES W. BROWN, Y. M. C. A. OFFIOIAL; Worker Who Was Jailed by the Gestapo in Rumania Dies-State Department Aide | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/to-address-furniture-men.html | To Address Furniture Men | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/croat-balkan-move-seen-units-possibly-from-nazi-front-in-russia-go.html | CROAT BALKAN MOVE SEEN; Units, Possibly From Nazi Front in Russia, Go to Bulgar Port | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/kentucky-walkout-halted.html | Kentucky Walkout Halted | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/sounding-recall-in-detroit.html | Sounding Recall in Detroit | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/w-roger-fronefield.html | W. ROGER FRONEFIELD | True | special to T NV YOK TES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mrs-bennett-c-clark-wife-of-missouri-senator-dies-at-50vassar-honor.html | MRS. BENNETT C. CLARK; Wife of Missouri Senator Dies at 50--Vassar Honor Graduate | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/bulgaria-warned-to-quit-the-war-pravda-says-country-must-join-the.html | BULGARIA WARNED TO QUIT THE WAR; Pravda Says Country Must Join the Allies or Share in Reich's Responsibility | True | By W.h. Lawrence | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/defines-social-equality-burges-johnson-says-many-confuse-it-with.html | DEFINES SOCIAL EQUALITY; Burges Johnson Says Many Confuse It With Political Right | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/140559-in-tax-refund.html | $140,559 in Tax Refund | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/men-begin-return-to-steel-plants-union-leaders-act-promptly-on.html | MEN BEGIN RETURN TO STEEL PLANTS; Union Leaders Act Promptly on Murray's Order Based on Directive of the WLB | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/hull-expects-pole-confirms-report-that-mikolajczyk-will-visit.html | HULL EXPECTS POLE; Confirms Report That Mikolajczyk Will Visit Capital | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/freedom-for-balkans-urged-removal-of-interference-might-lead-to.html | Freedom for Balkans Urged; Removal of Interference Might Lead to Federation of Peninsula | True | ERNEST W. RIGGS | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/danes-kill-nazi-officer-patriots-in-copenhagen-clash-with-german.html | DANES KILL NAZI OFFICER; Patriots in Copenhagen Clash With German Marines | True | By Cable To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/grays-bright-tones-feature-girls-wear-daytime-evening-styles-shown.html | GRAYS, BRIGHT TONES FEATURE GIRLS' WEAR; Daytime, Evening Styles Shown by Saks 34th Street | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/pneumonia-deaths-rise-68-increase-in-week-reported-by-city-health.html | PNEUMONIA DEATHS RISE; 68% Increase in Week Reported by City Health Commissioner | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/labor-crises-fail-to-ruffle-market-steel-and-rail-unrest-have-no.html | LABOR CRISES FAIL TO RUFFLE MARKET; Steel and Rail Unrest Have No Marked Effect on Prices in 650,970-Share Trading | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/advance-in-prices-assayed-by-bank-guaranty-trust-expects-rise-to-be.html | ADVANCE IN PRICES ASSAYED BY BANK; Guaranty Trust Expects Rise to Be Less Than During the Period of Last War | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/solomons-fields-shelled-buka-and-north-bouginville-are-heavily-hit.html | SOLOMONS FIELDS SHELLED; Buka and North Bougainville Are Heavily Hit | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/blair-co-to-pay-dividend.html | Blair & Co. to Pay Dividend | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/nassau-vote-areas-set-up-illegally-supervisors-find-only-way-it-can.html | NASSAU VOTE AREAS SET UP 'ILLEGALLY'; Supervisors Find Only Way It Can Be Done Is Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/join-buffalo-midnight-shift.html | Join Buffalo Midnight Shift | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/jefferson-works-held-great-need-necessary-for-long-time-says.html | JEFFERSON WORKS HELD GREAT NEED; 'Necessary for Long Time,' Says MacLeish -- Glass Lauds Princeton and The Times | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/coal-dealers-see-tragic-situation-must-get-relief-in-2-weeks-they.html | COAL DEALERS SEE 'TRAGIC' SITUATION; Must Get Relief in 2 Weeks, They Assert -- Unable to Fill 300 City-Certified Orders | True | By Jefferson G. Bell | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/prompt-response-in-ohio.html | Prompt Response in Ohio | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/coal-shift-by-army-to-help-civilians-it-agrees-to-50-substitution.html | COAL SHIFT BY ARMY TO HELP CIVILIANS; It Agrees to 50% Substitution of Bituminous Till April 1 -ODT Warns Oil Shippers | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/social-security-office-moving.html | Social Security Office Moving | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/nobleman-gets-year-spanish-count-is-sentenced-as-unregistered-nazi.html | NOBLEMAN GETS YEAR; Spanish Count Is Sentenced as Unregistered Nazi Aide | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/college-women-fence-tonight.html | College Women Fence Tonight | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/fights-traffic-in-bonds-secret-service-acting-against-premature.html | FIGHTS TRAFFIC IN BONDS; Secret Service Acting Against Premature Redemption Racket | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/cape-gloucester-victory.html | CAPE GLOUCESTER VICTORY | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/wholesalers-fined-for-opa-violations-two-kosher-poultry-companies.html | WHOLESALERS FINED FOR OPA VIOLATIONS; Two Kosher Poultry Companies Admit Excessive Pricing | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/-emergency-to-be-declared-jan-1-to-give-firemen-more-work-pay.html | ' Emergency' to Be Declared Jan. 1 To Give Firemen More Work, Pay; EMERGENCY' JAN. 1 TO RAISE FIRE PAY | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/finnish.html | Finnish | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/ship-to-be-named-carole-lombard.html | Ship to Be Named Carole Lombard | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/major-gen-gilchrist-former-chemical-warfare-chief-dies-in.html | MAJOR GEN. GILCHRIST; Former Chemical Warfare Chief Dies in Washington at 73 | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/marilynn-green-is-wed.html | Marilynn Green Is Wed | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/richard-b-lee.html | RICHARD B, LEE | True | special to wl N Yo:K 'bs. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/rolls-back-prices-on-new-whiskies-opa-extends-ceilings-to-domestic.html | ROLLS BACK PRICES ON NEW WHISKIES; OPA Extends Ceilings to Domestic Brands Introduced Since March, 1942 | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/oslo-blast-toll-put-at-100.html | Oslo Blast Toll Put at 100 | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/nazi-naval-chief-believed-killed.html | Nazi Naval Chief Believed Killed | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/australian-envoy-sees-molotoff.html | Australian Envoy Sees Molotoff | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/flees-german-captors-montgomerys-stepson-now-aide-de-camp-to.html | FLEES GERMAN CAPTORS; Montgomery's Stepson Now Aide de Camp to General | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/ice-bridge-over-niagara-river.html | Ice Bridge Over Niagara River | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/ftc-cites-liquor-jobber-washington-firm-charged-with-forcing-tiein.html | FTC CITES LIQUOR JOBBER; Washington Firm Charged With Forcing Tie-In Orders | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/col-coit-named-to-price-board.html | Col. Coit Named to Price Board | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/leftist-chief-permitted-back.html | Leftist Chief Permitted Back | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/rubinow-triumphs-quickly-at-chess-beats-hays-after-nine-moves-in.html | RUBINOW TRIUMPHS QUICKLY AT CHESS; Beats Hays After Nine Moves in College Title Series -Weinstock Is Winner | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/rail-line-marks-titos-economy-partisans-120mile-route-with-one.html | RAIL LINE MARKS TITO'S ECONOMY; Partisans' 120-Mile Route, With One Train, Illustrates Yugoslav Freedom Effort | True | By C.l. Sulzberger | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/navy-plane-crashes-fiveman-crew-lost-patrol-craft-plunges-half-mile.html | NAVY PLANE CRASHES; FIVE-MAN CREW LOST; Patrol Craft Plunges Half Mile Off Shore Into Sheepshead Bay | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/sanders-of-cards-married.html | Sanders of Cards Married | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/bangkok-bombed-by-allied-fliers-fires-set-by-blasts-visible-100.html | BANGKOK BOMBED BY ALLIED FLIERS; Fires Set by Blasts Visible 100 Miles Away -- Chittagong Raided by Japanese | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/bonus-for-jenkins-workers.html | Bonus for Jenkins Workers | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/heads-nyu-medical-unit-dr-hc-taylor-jr-named-to-obstetrics-post.html | HEADS N.Y.U. MEDICAL UNIT; Dr. H.C. Taylor Jr. Named to Obstetrics Post | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/colombia-is-watchful.html | Colombia Is Watchful | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/though-poor-or-ill-they-aid-neediest-woman-who-can-send-only-1.html | THOUGH POOR OR ILL THEY AID NEEDIEST; Woman Who Can Send Only $1, Another Who Is Deaf, Are Among Day's 487 Donors | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/news-of-the-stage-doctors-disagree-opens-tonight-theatre-guild.html | NEWS OF THE STAGE; ' Doctors Disagree' Opens Tonight -- Theatre Guild Signs Ethel Barrymore -- Mary Martin Ill | True | By Sam Zolotow | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/traders-inactive-on-cotton-market-prices-for-futures-here-close-2.html | TRADERS INACTIVE ON COTTON MARKET; Prices for Futures Here Close 2 to 5 Points Above Levels of Friday's Session | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/argentine-paper-scoffs.html | Argentine Paper Scoffs | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/miss-strongs-plans-she-will-be-wed-to-paul-urbano-on-friday-in-st.html | MISS STRONG'S PLANS; She Will Be Wed to Paul Urbano on Friday in St. James Church | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/nbc-names-new-director-of-advertising-promotion.html | NBC Names New Director Of Advertising, Promotion | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/ruling-on-drew-is-final-valentine-says-a-police-head-does-not.html | RULING ON DREW IS FINAL; Valentine Says a Police Head Does Not Reverse Himself | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/air-adviser-is-appointed-by-4-big-british-railways.html | Air Adviser Is Appointed By 4 Big British Railways | True | By Cable To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/silent-on-giraud-forecast.html | Silent on Giraud Forecast | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/jo_-emuel-1-exmember-of-stock-exchangei-began-with-morgan-firm-i.html | Jo... EM.uEL 1; Ex-Member of Stock Exchangei Began With Morgan Firm I | True | Special to THE NEW YOrK TMS. I | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/rail-job-bias-case-certified-to-president-by-the-fepc-rail-job-bias.html | Rail Job Bias Case Certified To President by the FEPC; RAIL JOB BIAS CASE SENT TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/syrians-and-french-believed-reconciled-new-agreement-is-considered.html | SYRIANS AND FRENCH BELIEVED RECONCILED; New Agreement Is Considered Satisfactory to All | True | By Wireless To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/reverse-pressure-suggested-white-collar-majority-urged-to-work.html | Reverse Pressure Suggested; White Collar Majority Urged to Work Against Constant Labor Demands | True | JEROME ALEXANDER | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/corn-marketing-quotas-off.html | Corn Marketing Quotas Off | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/bombing-of-vatican-planned-pope-says-he-indicates-knowledge-of-the.html | BOMBING OF VATICAN 'PLANNED,' POPE SAYS; He Indicates Knowledge of the Identity of Nov. 5 Attacker | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/babel-tinwed-to-r-w-williams-anior-league-clubhouse-is-cene-of.html | BABEL TINWED TO R. W. WILLIAMS; anior League Clubhouse Is ;cene of Weddfng Performed ' by Bishop S, H. Littell | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mercury-unusually-high-but-fails-to-set-record.html | Mercury Unusually High, But Fails to Set Record | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/assails-history-in-college-courses-report-based-on-survey-shows.html | ASSAILS HISTORY IN COLLEGE COURSES; Report Based on Survey Shows Duplication With High Schools | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/russians-drive-on-smash-to-within-18-miles-of-zhitomir-west-of-kiev.html | RUSSIANS DRIVE ON; Smash to Within 18 Miles of Zhitomir West of Kiev | True | By the United Press. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/sports-shows-and-new-poll-mapped-to-push-sales-in-fourth-war-loan.html | Sports Shows and New Poll Mapped to Push Sales in Fourth War Loan Drive; BOND PURCHASERS TO NAME FAVORITES | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/ocd-office-to-move-thursday.html | OCD Office to Move Thursday | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/million-soldiers-get-glasses.html | Million Soldiers Get Glasses | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/lawyers-trust-co-in-clearing-house-regains-number-of-former-bank-of.html | LAWYERS TRUST CO. IN CLEARING HOUSE; Regains Number of Former Bank of Same Name That Resigned in 1933 Merger | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/yugoslav-cabinet-shifts-communique-reports-favorably-on-titos.html | YUGOSLAV CABINET SHIFTS; Communique Reports Favorably on Tito's Forces | True | By Wireless To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mayor-of-beacon-dies-tj-cunningham-stricken-as-h-tries-to-help-man.html | MAYOR OF BEACON DIES; T.J. Cunningham Stricken as H Tries to Help Man in Wreck | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/a-f-west-90-de-of-classicistsdies-pormer-head-of-the-princeton.html | A. F. WEST, 90, DE OF CLASSICISTS,DIES; Pormer Head of the Princeton Graduate SchoolTaught Latin for 45 Years | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/heads-department-of-museum.html | Heads Department of Museum | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/miss-heinzen-engaged-he-will-become-the-bride-of-william-robert.html | MISS HEINZEN ENGAGED; he Will Become the Bride of William Robert Houser | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/chinese-continue-advance.html | Chinese Continue Advance | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mcnaughton-overworked.html | McNaughton Overworked | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/island-tip-gripped-americans-push-on-cape-gloucester-air-strip-from.html | ISLAND TIP GRIPPED; Americans Push on Cape Gloucester Air Strip From 2 Beachheads | True | By Wireless To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/sundra-called-by-army.html | Sundra Called by Army | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/island-plan-assailed-frenchman-from-tahitis-scores-proposal-by-nash.html | ISLAND PLAN ASSAILED; Frenchman From Tahiti Scores Proposal by Nash | True | By Wireless To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/berlin-is-still-burning-2000-bodies-recovered-from-ruins-of-raf.html | BERLIN IS STILL BURNING; 2,000 Bodies Recovered From Ruins of RAF Attack Friday | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/alan-1v-bradford.html | ALAN' 1V. BRADFORD | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/postwar-exports-big-british-aim-banks-on-foreign-trade-but-sees.html | POST-WAR EXPORTS BIG BRITISH AIM; Banks on Foreign Trade but Sees Stern Rivalry, Buying Office Head States | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/on-nam-board-nine-ny-executives-named-by-association.html | ON NAM BOARD; Nine N.Y. Executives Named by Association | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mexico-to-resume-us-silver-exports-financial-circles-say-ban-on.html | MEXICO TO RESUME U.S. SILVER EXPORTS; Financial Circles Say Ban on Raw-Metal Shipments Will Be Ended About June 1 | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/hull-is-more-cautious.html | Hull Is More Cautious | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mis-ita_rn-bookstabell.html | MI.S. ItA_-RN BOOKSTABEll, | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/too-little-realism-seen-in-war-news-ep-hoyt-of-the-owi-would-tell.html | TOO LITTLE REALISM SEEN IN WAR NEWS; E.P. Hoyt of the OWI Would Tell People Truth and Avoid All 'Scare Predictions' | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/fraser-cites-pacific-aim-trusteeship-basis-for-islands-says-new.html | FRASER CITES PACIFIC AIM; Trusteeship Basis for Islands, Says New Zealand Leader | True | By Wireless To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/cold-weather-makes-the-fingernails-brittle-chemist-says-warning.html | Cold Weather Makes the Fingernails Brittle, Chemist Says, Warning Extra Care Is Needed | True | By Martha Parker | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/war-profits-are-analyzed-creation-of-industrial-millionaires-not.html | War Profits Are Analyzed; Creation of Industrial Millionaires Not Probable Under Tax Law | True | J.F. LINCOLN | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/iliai-t-perce.html | ,I.LIAI T. PERCE | True | Special to Tr. 'Ew YO.K TrES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/eisenhower-sure-of-victory-in-1944-allies-triumph-in-europe-near-he.html | EISENHOWER SURE OF VICTORY IN 1944; Allies' Triumph in Europe Near, He Says, Invoking AllOut Aid From Home Front | True | By Milton Bracker | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/backfield-units-tested-scoring-combination-is-sought-for-eastern.html | BACKFIELD UNITS TESTED; Scoring Combination Is Sought for Eastern Eleven | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/kavieng-attackers-beat-off-reprisal-american-carrier-force-unhurt.html | KAVIENG ATTACKERS BEAT OFF REPRISAL; American Carrier Force Unhurt in Assault by Japanese | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/nazi-threat-spurs-us-fliers-resolve-morgan-who-won-congressional.html | NAZI THREAT SPURS U.S. FLIERS' RESOLVE; Morgan, Who Won Congressional Medal, Voices Sentiment | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/chain-drug-items-will-remain-tight-materials-outlook-is-brighter.html | CHAIN DRUG ITEMS WILL REMAIN TIGHT; Materials Outlook Is Brighter, but Shipping, Packing, Labor Are Danger Points | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/chicago-to-redeem-bonds-jan-1-without-refunding.html | Chicago to Redeem Bonds Jan. 1 Without Refunding | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/-smiling-irishman-proves-to-be-flying-dutchman.html | ' Smiling Irishman' Proves To Be 'Flying Dutchman' | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/alliance-corp-dissolved-registration-ended-by-sec-and-liquidating.html | ALLIANCE CORP. DISSOLVED; Registration Ended by SEC and Liquidating Dividends Paid | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/business-failures-drop.html | Business Failures Drop | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/eisenhower-choice-linked-to-stalin-premier-is-said-to-have-insisted.html | EISENHOWER CHOICE LINKED TO STALIN; Premier Is Said to Have Insisted Someone Be Named at Teheran | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/to-challenge-steel-mill-ban.html | To Challenge Steel Mill Ban | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/brydon-taves-of-up-killed-in-new-guinea-australian-correspondent.html | BRYDON TAVES OF U.P. KILLED IN NEW GUINEA; Australian Correspondent Also Dies as Plane Crashes | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/national-football-league-owners-look-hopefully-to-1944-campaign.html | National Football League Owners Look Hopefully to 1944 Campaign; Great Success This Year Inspires Them to Make Plans for Next Fall -- See. Wider Interest in Pro Game After War | True | By William D. Richardson | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/a-p-s-hyde-dies-soldier-ministe-i-episcopal-rector-excolonel.html | A. P. S, HYDE DIES; SOLDIER, MINISTE; i Episcopal Rector, Ex-ColoneL Was-68--Had MacArthur as i West Point Room-Mste | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/john-b-wall.html | JOHN B. WALL | True | Special to TE Ngw YORK TI,XgS. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/classes-for-soldiers-only.html | Classes for Soldiers Only | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/raw-fur-market-active-prices-up-on-more-important-items-and-some.html | RAW FUR MARKET ACTIVE; Prices Up on More Important Items and Some Specialties | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/railroad-traffic-at-peak-in-1943-further-increases-are-expected.html | Railroad Traffic at Peak in 1943; Further Increases Are Expected; Freight Mileage Rises 14 Per Cent in Year and Passenger Total Goes Up 58 Per Cent -- 10,000,000 Troop Carried | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/fortress-output-up-146-over-42-boeings-december-production-sets.html | FORTRESS OUTPUT UP 146% OVER '42; Boeing's December Production Sets Record -- Costs Halved Since Pearl Harbor | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/meat-ration-drop-of-11-pounds-likely-officials-disclose-tentative.html | MEAT RATION DROP OF 11 POUNDS LIKELY; Officials Disclose Tentative Plans for 1944, Giving Each Civilian 132 Pounds | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/dry-dock-wage-dispute-ends.html | Dry Dock Wage Dispute Ends | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/barges-now-fog-pots.html | Barges Now 'Fog Pots' | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/restaurant-group-aids-food-studies-university-of-chicago-granted.html | RESTAURANT GROUP AIDS FOOD STUDIES; University of Chicago Granted $100,000 for Initial Research, Educational Program | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/text-of-roosevelt-order-taking-over-railroads.html | Text of Roosevelt Order Taking Over Railroads | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/buy-on-staten-islanb-new-owners-get-houses-and-apartment-with.html | BUY ON STATEN ISLANB; New Owners Get Houses and Apartment With Stores | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/500000-in-england-at-37-soccer-games-best-crowds-of-season-watch.html | 500,000 IN ENGLAND AT 37 SOCCER GAMES; Best Crowds of Season Watch League Cup and Group Play -- Blackpool in Draw | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/hague-leaves-for-florida.html | Hague Leaves for Florida | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/industry-members-hit-wlb-reversal-dissent-says-governments-policy.html | INDUSTRY MEMBERS HIT WLB REVERSAL; Dissent Says Government's Policy May Kill All 'Honest Bargaining' at Source | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/statement-by-white-house.html | Statement by White House | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/queen-to-honor-clipper-crew.html | Queen to Honor Clipper Crew | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/shively-advances-in-junior-tennis-morgan-also-takes-2dround-match.html | SHIVELY ADVANCES IN JUNIOR TENNIS; Morgan Also Takes 2d-Round Match -- Vincent Richards Wins in Boys' Play | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/electric-code-approved-mayor-acts-on-359page-streamlined-city.html | ELECTRIC CODE APPROVED; Mayor Acts on 359-Page Streamlined City Measure | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/leon-l-gibson.html | LEON L. GIBSON | True | Special to T NEW YORK. TIdiES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/books-authors.html | Books -- Authors | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/dr-s-c-schmucker-biology-teacher-83-former-professor-at-teachers.html | DR. S. C. SCHMUCKER, BIOLOGY TEACHER, 83; Former Professor at Teachers College in West Chester, Pa. | True | Special to TtB NEW YOK TLXtES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/screen-news-here-and-in-hollywood-durbin-and-boyer-will-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Durbin and Boyer Will Star in 'Strangers' -- Manhattan Theatre Reopens Today | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/6-more-e-awards-made-two-blooddonor-centers-are-included-with.html | 6 MORE 'E' AWARDS MADE; Two Blood-Donor Centers Are Included With Industrial Plants | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/heads-frankfort-distillers.html | Heads Frankfort Distillers | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/miss-jon-tucker-bride-of-na-man-veil-an-heirloom-at-marriage-to-lt.html | MISS JO&N TUCKER BRIDE OF NA MAN; Veil an Heirloom at Marriage to Lt. Robert M. Gill in Chapel of Heavenly Rest Church | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/courses-for-veterans-mapped.html | Courses for Veterans Mapped | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/british.html | British | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/internationale-of-french-origin.html | Internationale' of French Origin | True | M. ORANS | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/just-splendid-says-darden.html | Just Splendid," Says Darden | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/two-brooklyn-boys-stabbed-during-row-police-in-bedfordstuyvesant.html | TWO BROOKLYN BOYS STABBED DURING ROW; Police in Bedford-Stuyvesant Area Seek 5 Negro Youths | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/one-reason-for-short-crops.html | One Reason for Short Crops | True | J. RUSSELL SMITH | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/advertising-news.html | Advertising News | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/sports-of-the-times-always-calm-cool-and-collected.html | Sports of the Times; Always Calm, Cool and Collected | True | Reg. U.S. Pat. Off. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/refinancing-plan-ratified.html | Refinancing Plan Ratified | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/russian.html | Russian | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/dr-bowman-warns-on-us-school-aid-federal-help-may-result-in-end-of.html | DR. BOWMAN WARNS ON U.S. SCHOOL AID; Federal Help May Result in End of Local Responsibility, Educator Declares | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/irs-ogden-jevell.html | .IRS. OGDEN JE%VELL | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mission-in-stockholm-seven-germans-will-conduct-trade-negotiations.html | MISSION IN STOCKHOLM; Seven Germans Will Conduct Trade Negotiations | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/end-of-a-bad-penny.html | END OF A BAD PENNY | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/desautels-to-be-inducted.html | Desautels to Be Inducted | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/steel-strikes-cut-operations-to-813-curtailed-tonnage-is-smallest.html | Steel Strikes Cut Operations to 81.3%; Curtailed Tonnage Is Smallest in 3 Years | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/rail-executives-endorse-seizure-system-chiefs-in-chicago-pledge.html | RAIL EXECUTIVES ENDORSE SEIZURE; System Chiefs in Chicago Pledge Cooperation to Roosevelt -- Whitney Hails Action | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/marines-hit-shore-cheering-in-cape-gloucester-attack-us-marines.html | Marines Hit Shore Cheering In Cape Gloucester Attack; U.S. MARINES CHEER AS THEY GO ASHORE | True | By Frank L. Kluckhohn | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/third-rigoletto-given.html | Third 'Rigoletto' Given | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/jonas-ra-renscroft.html | JONAS RA, rENSCROFT | True | special to THE NV YORK Trs. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/dr-sara-welt-i-r-first-woman-pediatrician-at-mount-sinai-hospital.html | DR. SARA WELT I; r First Woman Pediatrician at Mount Sinai Hospital Dies | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/house-group-takes-records.html | House Group Takes Records | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/says-hitler-ordered-russian-massacres-captured-german-cites-command.html | SAYS HITLER ORDERED RUSSIAN MASSACRES; Captured German Cites Command for Mass Murders | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/spirit-lsus-best-bet.html | Spirit L.S.U.'s "Best Bet" | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/miss-frances-lucas-philadelphia-bride-daughter-of-clergyman-wed-to.html | MISS FRANCES LUCAS PHILADELPHIA BRIDE; Daughter of Clergyman Wed to J. H. Quinn in Church | True | Special to THE NEW YORE TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/notes.html | Notes | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/conrad-h-mann-j-national-officer-of-the-eaglesl-kansas-city-civic.html | CONRAD H. MANN J; National Officer of the Eagles,l Kansas City Civic Leader I | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/graziano-stops-theodorescu.html | Graziano Stops Theodorescu | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/miss-jane-gilroy-married-in-new-jersey-to-lt-robert-b-macwhinney-of.html | Miss Jane Gilroy Married in New Jersey To Lt. Robert B. MacWhinney of the Army | True | Special to Tz Nzw Yotu Tnazs. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/day-after-christmas-has-its-own-tradition-devoted-to-exchanging.html | Day After Christmas Has Its Own Tradition, Devoted to Exchanging Gifts in the Stores | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/westchester-enrollment-off.html | Westchester Enrollment Off | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/new-helldivers-acclaimed-by-navy-bombers-were-put-to-combat-test.html | NEW HELLDIVERS ACCLAIMED BY NAVY; Bombers Were Put to Combat Test Over Rabaul in Armistice Day Raid | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/roemer-out-as-head-of-pittsburgh-steel-resigns-to-devote-attention.html | ROEMER OUT AS HEAD OF PITTSBURGH STEEL; Resigns to Devote Attention to Sharon Steel Company | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/reward-for-2month-fight.html | Reward for 2-Month Fight | True | By Ralph Parker | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/traffic-accidents-drop-city-figures-for-last-week-show-135-fewer.html | TRAFFIC ACCIDENTS DROP; City Figures for Last Week Show 135 Fewer Than in 1942 | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/havana-five-in-buffalo.html | Havana Five in Buffalo | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/rommel-rundstedt-confer-on-invasion-goebbels-sees-existence-at.html | ROMMEL, RUNDSTEDT CONFER ON INVASION; Goebbels Sees Existence at Stake -- Blow Feared Soon | True | By Cable To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/maidman-buys-estate-gets-26acre-place-with-an-old-home-in-suffern.html | MAIDMAN BUYS ESTATE; Gets 26-Acre Place With an Old Home in Suffern | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/two-service-teams-will-compete-saturday-in-north-africa-arab-bowl.html | Two Service Teams Will Compete Saturday In North Africa Arab Bowl Football Game | True | By the United Press | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/holding-down-stocks-made-of-substitutes.html | Holding Down Stocks Made of Substitutes | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | By Wireless To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/first-steps-in-two-years-for-marjorie-lawrence.html | First Steps in Two Years For Marjorie Lawrence | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/irs-siitel-franklin.html | IRS. S.IITEL FRANKLIN | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/us-for-joint-talks-on-bolivia-regime-to-consult-neighbors-before.html | U.S. FOR JOINT TALKS ON BOLIVIA REGIME; To Consult Neighbors Before Recognizing Any Hemisphere Group in Control by Force | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/muscato-boxer-out-of-navy.html | Muscato, Boxer, Out of Navy | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/tennis-body-names-ward-reelection-as-president-set-for-meeting-jan.html | TENNIS BODY NAMES WARD; Re-election as President Set for Meeting Jan. 15 | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/iiorris-hechtian.html | IIORRIS HECHTIAN' | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/salvage-waste-paper.html | Salvage Waste Paper | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/fugitive-drucker-seized-as-slayer-brooklyn-gang-figure-sought-in.html | FUGITIVE DRUCKER SEIZED AS SLAYER; Brooklyn Gang Figure, Sought in Up-State Killing, Found by FBI in Delaware | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/midapril-invasion-date-seen-by-paris-hostesses.html | Mid-April Invasion Date Seen by Paris Hostesses | True | By Telephone To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/iev-augustus-r-steck.html | IEV. AUGUSTUS R. STECK | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/elected-judges-preferred.html | Elected Judges Preferred | True | SIDNEY S. LEVINE | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/utility-urges-sec-to-waive-bid-rule-illinois-power-asks-exemption.html | UTILITY URGES SEC TO WAIVE BID RULE; Illinois Power Asks Exemption to Enable Securities Sale in Recapitaliaztion | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/victory-in-1944.html | VICTORY IN 1944" | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/on-selecting-judges.html | ON SELECTING JUDGES | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/chinese-cleared-in-leak-davis-and-bracken-absolve-officials-on.html | CHINESE CLEARED IN 'LEAK'; Davis and Bracken Absolve Officials on Cairo Story | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/operator-resells-bronx-apartment-taxpayer-in-that-borough-also.html | OPERATOR RESELLS BRONX APARTMENT; Taxpayer in That Borough Also Changes Hands -- Building and Plot Sold in Manhattan | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/group-practicing-by-doctors-urged-compulsory-health-insurance.html | GROUP PRACTICING BY DOCTORS URGED; Compulsory Health Insurance Viewed at Conference as Essential for Nation | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/terranova-stops-callura-in-sixth-new-york-boxer-keeps-nba-title-at.html | TERRANOVA STOPS CALLURA IN SIXTH; New York Boxer Keeps N.B.A. Title at New Orleans - Referee Halts Bout | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/brazilians-sail-in-month-two-divisions-will-join-allies-on-european.html | BRAZILIANS SAIL IN MONTH; Two Divisions Will Join Allies on European Fronts | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/1010783000-bills-sold-special-to-the-new-york-times.html | $1,010,783,000 Bills Sold; Special to THE NEW YORK TIMES. | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/denies-regime-is-antisemitic.html | Denies Regime Is Anti-Semitic | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/submarine-gudgeon-gets-unit-citation-nimitz-presents-it-and.html | SUBMARINE GUDGEON GETS UNIT CITATION; Nimitz Presents It and Decorates Officers at Pearl Harbor | True | By Wireless To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/churchill-in-africa-got-roosevelt-tree-prime-minister-thanks-all.html | CHURCHILL IN AFRICA GOT ROOSEVELT TREE; Prime Minister Thanks All Who Sent Greetings | True | By Cable To the New York Times. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/enore-farber-is-married.html | /enore Farber Is Married- | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/tightens-waste-paper-rules.html | Tightens Waste Paper Rules | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/nyu-is-choice-to-top-pitt-five-test-for-city-college-slated-against.html | N.Y.U. IS CHOICE TO TOP PITT FIVE; Test for City College Slated Against Arkansas on Twin Bill at Garden Tonight | True | By Louis Effrat | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/war-decorations.html | War Decorations | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/finds-war-burdens-gaining-in-britain-embassy-aide-says-women.html | FINDS WAR BURDENS GAINING IN BRITAIN; Embassy Aide Says Women Especially Reflect Impact of Work and Denials | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/known-for-informal-air.html | Known for Informal Air | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/bank-promotes-seven.html | Bank Promotes Seven | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/postpones-execution-of-slayer.html | Postpones Execution of Slayer | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/borough-officials-discuss-waste-paper-drive.html | BOROUGH OFFICIALS DISCUSS WASTE PAPER DRIVE | True | | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/mrs-catesby-l-jones-army-majors-wife-descendant-of-confederate-gen.html | MRS. CATESBY L. JONES; Army Major's Wife Descendant of Confederate Gen. J. B. Hood | True | Special to Tm Nmw YORK TnxtSS. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/kilrea-tops-hockey-list-heads-american-league-scoring-with-a.html | KILREA TOPS HOCKEY LIST; Heads American League Scoring With a 37-Point Total | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/miss-lopaus-net-victor-miss-fry-also-wins-as-title-girls-tennis.html | MISS LOPAUS NET VICTOR; Miss Fry Also Wins as Title Girls Tennis Starts | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/pernel-simonds-in-joint-recital-violinist-and-pianist-give-the-2d.html | PERNEL, SIMONDS IN JOINT RECITAL; Violinist and Pianist Give the 2d in Series of 3 Programs at Chamber Music Hall | True | R.L. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/elected-vice-president-of-mellon-securities-corp.html | Elected Vice President Of Mellon Securities Corp. | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/suspended-ration-board-head-2-others-held-in-conspiracy-to-tamper.html | Suspended Ration Board Head, 2 Others Held In Conspiracy to Tamper With OPA Records | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/ilard-r-orr.html | I.LARD R. ORR | True | Spect.l to THE NEW YOP Tnazs. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/the-no-contract-argument.html | THE "NO CONTRACT" ARGUMENT | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/cheddar-cheese-order-issued.html | Cheddar Cheese Order Issued | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/julius-schulman-in-violin-recital-town-hall-program-includes-brahms.html | JULIUS SCHULMAN IN VIOLIN RECITAL; Town Hall Program Includes Brahms and Walton Music -- Persichetti at Piano | True | By Olin Downes | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/n-miserendin0-67-h-noted-sculptor-his-work-included-portraits-of.html | N. MISERENDIN0, 67, h NOTED SCULPTOR; His Work Included Portraits of the Roosevelts--Dies in Presbyterian Hospital | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/frisch-finds-the-eskimo-familiar-with-baseball.html | Frisch Finds the Eskimo Familiar With Baseball | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/curtis-h-veeder-inventor-and-manufacturer-made-early-highwheel.html | CURTIS H. VEEDER; Inventor and Manufacturer, Made Early High-Wheel Bicycle | True | Special to THE NEW YOIK TLIES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/japanese.html | Japanese | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/clark-anticipated-chief-in-predicting-44-victory.html | Clark Anticipated Chief In Predicting '44 Victory | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/us-fliers-aid-chinese.html | U.S. Fliers Aid Chinese | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/navy-to-make-pay-certain-on-pay-day-new-system-using-record-card-to.html | NAVY TO MAKE PAY CERTAIN ON PAY DAY; New System, Using Record Card to Accompany Each Man, Is Designed to End Mix-Ups | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/rail-arbitration-ruling.html | Rail Arbitration Ruling | True | Special to THE NEW YORK TIMES. | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/censorship.html | CENSORSHIP | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/kogon-knocks-out-beaupre.html | Kogon Knocks Out Beaupre | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/argentines-unreconciled.html | Argentines Unreconciled | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/elsie-stewart-engaged.html | Elsie Stewart Engaged | True | Special to THE NEW YORK TXMES. | C1B 610718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/u-s-invasion-burden-opposed-by-wheeler-senator-says-we-should-not.html | U. S. INVASION BURDEN OPPOSED BY WHEELER; Senator Says We Should Not Do 73% of Task | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/air-strip-under-fire-leads-pacific-landing.html | Air Strip Under Fire; LEADS PACIFIC LANDING | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/picks-washington-to-down-trojans-welchs-team-is-loaded-with-talent.html | PICKS WASHINGTON TO DOWN TROJANS; Welch's Team Is Loaded With Talent, Says Schwegler, Former Huskie Star | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/note-interest-cut-approved.html | Note Interest Cut Approved | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/new-listings-on-exchange.html | New Listings on Exchange | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/reich-law-upheld-by-supreme-court-refugees-here-fail-to-collect.html | REICH LAW UPHELD BY SUPREME COURT; Refugees Here Fail to Collect Value of Insurance Policies From Swiss Concern | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/retiring-after-43-years-with-american-can-co.html | Retiring After 43 Years With American Can Co. | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/war-is-put-first-roosevelt-says-he-must-make-sure-troops-get-goods.html | WAR IS PUT FIRST; Roosevelt Says He Must Make Sure Troops Get Goods Without Halt | True | By Louis Stark | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/letter-on-willkie-fake-says-hopkins-he-asserts-fbi-is-investigating.html | LETTER ON WILLKIE FAKE, SAYS HOPKINS; He Asserts FBI Is Investigating Forged 'Prediction' on the '44 Republican Nomination | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/alsab-heads-widener-list.html | Alsab Heads Widener List | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/tulsa-tech-squads-busy.html | Tulsa, Tech Squads Busy | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/cessna-aircraft-clears-2208414-net-for-year-equal-to-631-a-share.html | CESSNA AIRCRAFT CLEARS $2,208,414; Net for Year, Equal to $6.31 a Share, Compares With $738,202 Previously | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/elected-to-scout-post-robert-s-davis-is-named-as-commissioner-of.html | ELECTED TO SCOUT POST; Robert S. Davis Is Named as Commissioner of Manhattan | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/honoring-dr-bush.html | HONORING DR. BUSH | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/higher-rice-cost-hits-bengal.html | Higher Rice Cost Hits Bengal | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/new-weather-man-named-for-the-city-benjamin-parry-who-was-first.html | NEW WEATHER MAN NAMED FOR THE CITY; Benjamin Parry, Who Was First Assistant to Dr. Kimball, Heads Local Bureau | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 610718 |
| 1943-12-28 | 1943-12-28 | https://www.nytimes.com/1943/12/28/archives/tlice-rutherfurd-is-married-in-south-evi-p-mortons-granddaughter.html | tLICE RUTHERFURD IS MARRIED IN SOUTH; !evi P. Morton's Granddaughter Bride of Arturo Ramos | True | Special to TH NEW YORK TrMES. | C1B 610718 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/receives-second-e-award.html | Receives Second 'E' Award | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/torney-montgomery.html | Torney -- Montgomery | True | Special to THE NE Yoa TIldES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/netherland-fugitives-take-native-fruit-to-monarch.html | Netherland Fugitives Take Native Fruit to Monarch | True | By Reuter. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/oppose-coal-freight-cut-rail-officials-urge-icc-not-to-reconsider.html | OPPOSE COAL FREIGHT CUT; Rail Officials Urge ICC Not to Reconsider Its Ruling | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/jas-p-oroirke.html | JA.S P. O'ROIRKE | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/navigational-aids-cited.html | Navigational Aids" Cited | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/2147-police-for-times-sq-new-years-eve-sabotage-watch-throughout.html | 2,147 Police for Times Sq. New Year's Eve; Sabotage Watch Throughout City Ordered | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/miss-lopaus-net-winner-beats-miss-depperman-62-63-in-national-title.html | MISS LOPAUS NET WINNER; Beats Miss Depperman, 6-2, 6-3, in National Title Event | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/news-of-food-making-of-sauerkraut-at-home-is-simple-and-cheap-with.html | News of Food; Making of Sauerkraut at Home Is Simple and Cheap With Cabbage at 6 Cents a Pound | True | By Jane Holt | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/1942-bag-tripled-by-raf-heavies-mark-of-232-fighters-so-far-in-1943.html | 1942 BAG TRIPLED BY RAF 'HEAVIES'; Mark of 232 Fighters So Far in 1943 Shows Night Bomber No Longer 'Sitting Duck' | True | By Frederick Grahamby Cable To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/wlb-not-coerced-public-group-says-they-assert-end-of-the-steel.html | WLB NOT COERCED, PUBLIC GROUP SAYS; They Assert End of the Steel Strike Was Assured When Pay Ruling Was Voted | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/army-held-ready-to-man-railroads-stimson-and-gen-somervell-say-firm.html | ARMY HELD READY TO MAN RAILROADS; Stimson and Gen. Somervell Say Firm Steps Will Be Taken Should Strike Develop DOUBT NEED OF TROOPS Seven Company Presidents to Head Transport Regions -- 2 Labor Chiefs Consultants | True | By Sidney Shalettspecial To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/us-leaders-to-aid-world-education-association-for-international.html | U.S. LEADERS TO AID WORLD EDUCATION; Association for International Office as an Instrument for Peace Is Established SHAPLEY TO BE CHAIRMAN Parity With Politics, Police, Raw Materials and Health Is Held Indispensable | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bronx-apartment-sold-taxpayer-with-six-stores-in-jerome-avenue.html | BRONX APARTMENT SOLD; Taxpayer, With Six Stores, in Jerome Avenue Changes Hands | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/new-cotton-picker-out-international-harvester-device-picks-two-rows.html | NEW COTTON PICKER OUT; International Harvester Device Picks Two Rows of Staple | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/iiss-jessie-s-robeptson.html | IISS JESSIE S. ROBEPTSON | True | Special to THE llw YOBK Ts. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/kessler-cornell-victor-in-slalom-annexes-preliminary-event-as.html | KESSLER, CORNELL, VICTOR IN SLALOM; Annexes Preliminary Event as College Sports Week Opens at Lake Placid | True | By Robert F. Kelleyspecial To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/appeals-to-us-parties-british-paper-urges-separation-of-war-and.html | APPEALS TO U.S. PARTIES; British Paper Urges Separation of War and Internal Issues | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/more-firms-take-fifth-ave-space-eleven-new-tenants-reported-in-no.html | MORE FIRMS TAKE FIFTH AVE. SPACE; Eleven New Tenants Reported in No. 522 -- Leases Are Made to Clothing Houses | True | | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/vichy-police-seize-21651-in-3-months-executions-by-gestapo-increase.html | VICHY POLICE SEIZE 21,651 IN 3 MONTHS; Executions by Gestapo Increase -- French Fix Invasion Force | True | By Telephone To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/freer-to-head-ftc-jan-1.html | Freer to Head FTC Jan. 1 | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/scrap-trade-told-to-analyze-costs-association-warning-given.html | SCRAP TRADE TOLD TO ANALYZE COSTS; Association Warning Given Breakdown of Labor, Truck, Other Costs Necessary PRICE SCHEDULE IS CITED It Did Not Give True Picture on Dealers' Lack of Proper Accounting | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lichen-turned-into-sugar.html | Lichen Turned Into Sugar | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/first-illness-dies-at-1001-i-raphael-calenda-once-builder-i.html | FIRST ILLNESS, DIES AT 1001 I; Raphael Calenda, Once Builder, I Stricken With Influenza | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lambingpaige.html | LambingPaige | True | Special to THE NW YOK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/hungarian-aggressions-claimed.html | Hungarian Aggressions Claimed | True | E.C. TEODORESCU, Former Secretary of Legation of Rumania | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/betting-system-fails-absconder-it-was-good-only-for-horse-race.html | BETTING SYSTEM FAILS ABSCONDER; It Was Good Only for Horse Race Bookmkier, Says Youth Held in $3,850 Theft | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/new-whisky-data-alter-trade-views-effective-total-neutral-spirits.html | NEW WHISKY DATA ALTER TRADE VIEWS; Effective Total, Neutral Spirits Included, Put at 2 to 3 Years Supply at Current Rates | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/rail-changeover-less-than-in-1917-inefficient-operation-was-the.html | RAIL CHANGE-OVER LESS THAN IN 1917; Inefficient Operation Was the Cause Then, but Now It Is to Have Government as Employer | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/julia-e-paley-to-be-wed-todayi.html | Julia E. Paley to Be Wed TodayI | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/franco-eases-penalties-end-of-death-sentences-for-civil-war.html | FRANCO EASES PENALTIES; End of Death Sentences for Civil War Prisoners Seen | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/spy-scare-closes-sofia-night-clubs-allied-agents-especially.html | SPY SCARE CLOSES SOFIA NIGHT CLUBS; Allied Agents, Especially Russians, Feared in Bulgaria | True | By Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/ir-george-v-clock.html | IRS. GEORGE V. CLOCK | True | Special to TtE YORK TIMS. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lamarr-ill-unable-to-tour.html | Lamarr Ill, Unable to Tour | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/notes.html | Notes | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/jersey-flier-dies-in-plane-crash.html | Jersey Flier Dies in Plane Crash | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/clark-had-3-divisions-for-salerno-landing-only-one-was-american.html | CLARK HAD 3 DIVISIONS FOR SALERNO LANDING; Only One Was American, Review of Campaign Reveals | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/to-take-more-aliens-for-military-service-army-say-it-can-send-enemy.html | TO TAKE MORE ALIENS FOR MILITARY SERVICE; Army Say It Can Send Enemy Europeans Against Japanese | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/maltese-bishop-elevated.html | Maltese Bishop Elevated | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/buying-off-strikes.html | BUYING OFF STRIKES | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/books-authors.html | Books -- Authors | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/f-h-wood-is-dead-noted-attorly66-won-case-in-which-nra-was-declared.html | F. H. WOOD IS DEAD; NOTED ATTORIY,,66; Won Case in Which NRA Was Declared Unconstitutional I Stricken at Desk Here | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/youth-believed-amnesia-victim.html | Youth Believed Amnesia Victim | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/asks-postwar-aid-for-young-doctors-internestudent-association.html | ASKS POST-WAR AID FOR YOUNG DOCTORS; Interne-Student Association Demands Training Plan for Those in Service GIRL CHOSEN GROUP HEAD Resolution Calls for Equality for Negro Applicants in Schools and Jobs | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/candies-liked-in-italy-chocolate-gifts-rank-with-photos-among-us.html | CANDIES LIKED IN ITALY; Chocolate Gifts Rank With Photos Among U.S. Troops | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/gloucester-joins-fish-strike.html | Gloucester Joins Fish Strike | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/seizure-called-unnecessary.html | Seizure Called Unnecessary | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mrs-sarah-d-delano-i-injuries-suffered-in-fall.html | MRS. SARAH D. DELANO; I Injuries Suffered in Fall | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mnutt-holds-fair-of-training-films-15-briefs-are-shown-at-same-time.html | M'NUTT HOLDS 'FAIR' OF TRAINING FILMS; 15 Briefs Are Shown at Same Time in Demonstration of New War Job Technique | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/proceeds-to-city-center.html | Proceeds to City Center | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lorenz-harts-will-fought-by-brother-rodgers-disputes-charge-lyric.html | LORENZ HART'S WILL FOUGHT BY BROTHER; Rodgers Disputes Charge Lyric Writer Was Alcohol Addict | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/our-troops-in-toughest-practice.html | Our Troops in Toughest Practice | True | | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/stimson-explains-the-need-of-seizure-secretary-says-troops-and.html | STIMSON EXPLAINS THE NEED OF SEIZURE; Secretary Says Troops and Goods Must Be Kept Moving for the New Offensive Stimson Tells Necessity of Seizure; Says Troops, Goods Must Move | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/2term-limitation-backed-in-survey-54-of-voters-now-favor-the.html | 2-TERM LIMITATION BACKED IN SURVEY; 54% of Voters Now Favor the Proposed Restriction, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/hoffmanfee.html | HoffmanFee | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/miss-carol-m-hill-smith-college-graduate-i-fiancee-of-lieut-stephen.html | Miss Carol M. Hill, Smith College Graduate, I Fiancee of Lieut. Stephen B. Lamb of Army[ | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/fund-for-neediest-aids-through-year-contributions-received-after.html | FUND FOR NEEDIEST AIDS THROUGH YEAR; Contributions Received After Christmas Not Too Late to Relieve Unfortunates 381 GIVE $9,809 IN DAY $2,500 and $1,000. Donated Anonymously, Help Swell Total to $245,940 | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/utility-amends-plan-commonwealth-southern-to-change-basis-of.html | UTILITY AMENDS PLAN; Commonwealth & Southern to Change Basis of Allocation | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/pay-claim-waiver-upheld-by-court-employes-suit-filed-after-back.html | PAY CLAIM WAIVER UPHELD BY COURT; Employes' Suit, Filed After Back Overtime Settlement, Is Dismissed Here | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/daughter-to-j-w-g-tenneys.html | Daughter to J. W. G. Tenneys | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/ir-morgeithad-d-toiorrow-son-of-treasury-secretary-to-marry-here.html | IR. M.,'ORGEITHAD DS. TOIORROW; Son of Treasury Secretary to Marry Here Miss | True | Martha'I | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/russians-rip-lines-stab-close-to-korosten-menace-zhitomir-as-drive.html | RUSSIANS RIP LINES; Stab Close to Korosten, Menace Zhitomir as Drive Widens VITEBSK NEARLY RINGED Foe's Dnieper Bend Escape Lane in Peril -- Costly Blows at Kirovograd Are Futile RUSSIANS RIP LINES NEAR RAIL ARTERY | True | By the United Press. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/beggars-crowd-naples-but-army-lacks-labor.html | Beggars Crowd Naples, But Army Lacks Labor | True | By the United Press. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/partisans-attacks-hurl-germans-back-tito-reports-nazis-outfought-in.html | PARTISANS' ATTACKS HURL GERMANS BACK; Tito Reports Nazis Outfought in Bitter Croatian Clashes | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/wrrxt-b-rlxvl.html | Wrrx.T B. rlXVl | True | Special to Tu iN.W YORK IMF, S. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/army-convoy-used-in-badcheck-plot-sergeant-stirs-danbury-to-white.html | ARMY CONVOY USED IN BAD-CHECK PLOT; ' Sergeant' Stirs Danbury to White Heat of Patriotism to Get $20 in Cash | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/five-march-field-men-due-to-start-for-west.html | Five March Field Men Due to Start for West | True | By the United Press. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/coast-guard-gives-pier-safety-flags-5-pennants-are-presented-to-20.html | COAST GUARD GIVES PIER SAFETY FLAGS; 5 Pennants Are Presented to 20 Operators on Jersey Side of the Hudson River | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/screen-news-here-and-in-hollywood-danny-kaye-will-do-wonder-man-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Danny Kaye Will Do 'Wonder Man' for Goldwyn -- New Durbin Film Due Today | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/railroads-function-smoothly-with-officials-in-army-uniform-men.html | RAILROADS FUNCTION SMOOTHLY WITH OFFICIALS IN ARMY UNIFORM; MEN WARNED OF STRIKE PENALTY; 3 UNIONS WAITING But Capital Looks for Decision to Call Off Order to Strike PRESIDENT PRAISES ARMY Arnold Had Warned of Peril to Air Offensive in Any Halt in Flow of Supplies ARMY IS RUNNING ROADS SMOOTHLY | True | By Louis Starkspecial To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/miss-ada-p-sherwiiv-engaged-to-be-wed-clergymans-daughter-fiancee.html | MISS ADA P. SHERWIIV ENGAGED TO BE WED; Clergyman's Daughter Fiancee of Rev. H. Howard Black | True | Special to THE NEW YORK TIES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/new-fabrics-for-home-decoration-replace-standbys-hard-to-find.html | New Fabrics for Home Decoration Replace Stand-Bys Hard to Find; Cotton, Celanese and Rayon Weaves Offer Many Possibilities -- Stenciled Prints Now Being Used Widely | True | By Walter Rendell Storey | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/suggested-to-health-department.html | Suggested to Health Department | True | ISRAEL KORAL | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/char-less-wari.html | CHAR. LESS. WA.RI | True | Special to TnNmw Yo TS. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/leningrad-to-be-rebuilt-restoration-of-scarred-monuments-planned.html | LENINGRAD TO BE REBUILT; Restoration of Scarred Monuments Planned for 1944 | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/imports-by-air-large-nelson-estimates-6-of-all-by-value-for-1943.html | IMPORTS BY AIR LARGE; Nelson Estimates 6% of All by Value for 1943 | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/john-o-valentine.html | JOHN' O. VALENTINE | True | Speclgl to T Ngcv' Yo."do TIES | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/buys-in-saratoga-springs.html | Buys in Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/montgomery-to-box-williams.html | Montgomery to Box Williams | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/east-side-residence-purchased-by-writer.html | East Side Residence Purchased by Writer | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/jeffords-turf-director-named-for-belmont-park-post-track-dividend.html | JEFFORDS TURF DIRECTOR; Named for Belmont Park Post -- Track Dividend Declared | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/missmary-m-leader-bride-in-albany-ga-she-is-married-to-lieut-c-l.html | !MISSMARY M. LEADER BRIDE IN ALBANY, GA.; She Is Married to Lieut. C. L.] Moyer Jr. of the Air Forces I | True | Special to THE iE1V YORE TIMES. [ | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/dubinsky-replies-to-soviet-attack-afl-stand-will-not-be-altered-by.html | DUBINSKY REPLIES TO SOVIET ATTACK; AFL Stand Will Not Be Altered by Name-Calling, He Declares | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/aid-to-mussolini-seen-germans-say-spain-recognizes-his-puppet.html | AID TO MUSSOLINI SEEN; Germans Say Spain Recognizes His Puppet Regime | True | | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/oil-statement-held-up.html | Oil Statement Held Up | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/haggard-to-leave-job-in-february-francis-e-evans-named-as-his.html | HAGGARD TO LEAVE JOB IN FEBRUARY; Francis E. Evans Named as His Successor as British Consul General | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/soft-coal-production-gains-output-since-november-is-estimated-at.html | Soft Coal Production Gains; Output Since November Is Estimated at Rate of 660,000,000 Tons Annually | True | HARRY M. VAWTER, Director, Bituminous Coal Institute. New York | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/frederick-v-hanford.html | FREDERICK %V. HANFORD | True | Special to T NzW YORK TS. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/rep-wolverton-married-new-jersey-congressman-weds-ezetta-polk-in.html | REP. WOLVERTON MARRIED; New Jersey Congressman Weds Ezetta Polk in Salt Lake City | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/war-output-heavy-by-westinghouse-11month-billings-this-year-40.html | WAR OUTPUT HEAVY BY WESTINGHOUSE; 11-Month Billings This Year 40% Above 1942 Volume -- Backlog Over $1 Billion | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mrs-james-a-ogorman-widow-of-former-senator-dies-was-active-in.html | MRS. JAMES A. O'GORMAN; Widow of Former Senator Dies Was Active in Charities ! | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/1nuptials-are-held-for-dorothy-bell-she-is-married-in-st-james.html | 1NUPTIALS ARE HELD FOR DOROTHY BELL; She Is Married in St. James Church to Dr. Auley McRae Crouch Jr. by Dr. Donegan | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/needs-are-halved-by-british-relief-2500000-to-be-released-for-use.html | NEEDS ARE HALVED BY BRITISH RELIEF; $2,500,000 to Be Released for Use of Other Beneficiaries of National War Fund | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/navy-gets-the-new-miami.html | Navy Gets the New Miami | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/aide-of-ilo-killed-in-fall-from-train-osvald-stein-dies-in-accident.html | AIDE OF ILO KILLED IN FALL FROM TRAIN; Osvald Stein Dies in Accident at Station Near Montreal | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mis-george-h-blackiore.html | MIS. GEORGE H. BLACKI[ORE | True | Special to T Nw YoR TEs. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/nahas-praises-catroux-egypts-premier-backs-french-on-levant.html | NAHAS PRAISES CATROUX; Egypt's Premier Backs French on Levant Settlement | True | By Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/puerto-rico-authority-plans-20-million-issue.html | Puerto Rico Authority Plans $20 Million Issue | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/premiere-tonight-of-south-pacific-play-will-open-at-the-cort-with.html | PREMIERE TONIGHT OF 'SOUTH PACIFIC'; Play Will Open at the Cort With 15 Negro Actors -- Canada Lee Is Star | True | By Sam Zolotow | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/chinese-cross-hutu-menace-foes-bases-drive-japanese-from-west-bank.html | CHINESE CROSS HUTU, MENACE FOE'S BASES; Drive Japanese From West Bank -- Down 4 Enemy Planes | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/production-rate-sets-high-record-80-billions-a-year-pace-reached-in.html | PRODUCTION RATE SETS HIGH RECORD; 80 Billions a Year Pace, Reached in December, Would Meet 1944 Schedules | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/paper-mill-curtails-output.html | Paper Mill Curtails Output | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/british-war-risks-cut-in-half.html | British War Risks Cut in Half | True | | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/praises-new-deal-laws-barkley-says-name-may-die-but-legislation.html | PRAISES 'NEW DEAL' LAWS; Barkley Says Name May Die but Legislation Will Live | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/cohen-holdover-hinted-sharkey-lists-bronx-democrat-as-council.html | COHEN HOLD-OVER HINTED; Sharkey Lists Bronx Democrat as Council Member Next Year | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/no-mail-delivery-on-holiday.html | No Mail Delivery on Holiday | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/united-states-destroyer-is-lost.html | United States Destroyer Is Lost | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/biddle-files-brief-in-insurance-case-supreme-court-plea-presses.html | BIDDLE FILES BRIEF IN INSURANCE CASE; Supreme Court Plea Presses View Companies Are Liable to Anti-Trust Prosecution | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/-sleep-new-year-eve-work-jan-1-mnutt.html | ' Sleep New Year Eve' 'Work Jan. 1,' M'Nutt | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/utility-wins-appeal-water-rental-ruling-is-held-subject-to-test-of.html | UTILITY WINS APPEAL; Water Rental Ruling Is Held Subject to Test of Law | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/watch-on-rhine-voted-best-film-warners-movie-of-antinazi-play-wins.html | WATCH ON RHINE' VOTED BEST FILM; Warners' Movie of Anti-Nazi Play Wins the New York Critics Award for 1943 PAUL LUKAS IS HONORED Chosen as Leading Actor of Year -- Ida Lupino, George Stevens Also Cited | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/penfactory-ruined-by-fire.html | Pen-Factory Ruined by Fire | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/denies-perjury-charge.html | Denies Perjury Charge | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/wins-301250-rail-judgment.html | Wins $301,250 Rail Judgment | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/weakness-in-oats-again-is-evident-reports-ceilings-will-involve.html | WEAKNESS IN OATS AGAIN IS EVIDENT; Reports Ceilings Will Involve Rollbacks Cause Losses of 3/8-1/2 Cent on the Day | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/irs-robert-c-burnside.html | IRS. ROBERT C. BURNSIDE | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/dartmouth-victor-7547-brindley-killick-and-baxter-star-against.html | DARTMOUTH VICTOR, 75-47; Brindley, Killick and Baxter Star Against Williams Five | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/sebastian-ciuset.html | SEBASTIAN CIUSET | True | special to T Nzw YoP.. T-z. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mzrs-roy-d-siiplei.html | MZRS. ROY D. SII[]PLEI | True | special to TH IIEv YORK rs. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/child-to-k-f-triminghams-jr.html | Child to K. F. Triminghams Jr. | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bmt-to-pay-4th-dividend-75-cents-a-share-in-liquidation-voted-by.html | BMT TO PAY 4TH DIVIDEND; 75 Cents a Share in Liquidation Voted by Directors | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/insurance-program-widened.html | Insurance Program Widened | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/calls-session-on-soldiers-vote.html | Calls Session on Soldiers Vote | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/jalaps-j-obrien.html | JAlaPS J. O;BRIEN | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/ratio-in-invasion-force-is-fixed-based-on-full-usbritish-blow.html | Ratio in Invasion Force Is Fixed, Based on Full U.S.-British Blow; U.S.-BRITISH RATIO FOR INVASION SET | True | Special to THE NEW YORK TIMES. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/asa-v-howe.html | ASA 'V. HOWE | True | Special Xo THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/canadian-skater-wounded.html | Canadian Skater Wounded | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/named-to-executive-post-in-us-steel-of-delaware.html | Named to Executive Post In U.S. Steel of Delaware | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/coal-dealers-give-24hour-ultimatum-as-supply-shrinks-warn-us-and.html | COAL DEALERS GIVE 24-HOUR ULTIMATUM AS SUPPLY SHRINKS; Warn U.S. and City They Will Act on Own if Remedial Steps Are Not Started NASSAU SHORTAGE ACUTE Sprague Takes Plea to Dewey -- Newark Making Plans to Sell Fuel at Firehouses Coal Dealers Give an Ultimatum; Demand Shortage Be Remedied | True | By Jefferson G. Bell | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/few-show-tickets-left-for-the-eve-two-attractions-are-sold-out-many.html | FEW SHOW TICKETS LEFT FOR THE EVE; Two Attractions Are Sold Out, Many Others Nearly So, Despite Higher Prices | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/miss-dorothy-brll-will-become-bride-finch-alumna-to-be-married-to.html | MISS DOROTHY BR!LL WILL BECOME BRIDE; Finch Alumna to Be Married to Royal u. Peterson 2d, Navy | True | Special to TH NEW YORE 'TJS. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/maynor-iii-recital-canceled.html | Maynor III, Recital Canceled | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/big-guns-will-roar-today.html | Big Guns Will Roar Today | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bolivia-makes-bid-for-closer-us-ties-offers-economic-cooperation.html | BOLIVIA MAKES BID FOR CLOSER U.S. TIES; Offers Economic Cooperation -- Toro Reaches Washington | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/crescents-rovers-in-tie-play-to-44-score-in-eastern-hockey-league.html | CRESCENTS, ROVERS IN TIE; Play to 4-4 Score in Eastern Hockey League Contest | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/voting-reform-urged-by-citizens-union-plan-would-make-it-harder-to.html | VOTING REFORM URGED BY CITIZENS UNION; Plan Would Make It Harder to Back Straight Party Ticket | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/few-use-spare-pork-stamp.html | Few Use 'Spare' Pork Stamp | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/to-burn-seized-drugs-police-will-destroy-narcotics-valued-at-75000.html | TO BURN SEIZED DRUGS; Police Will Destroy Narcotics Valued at $75,000 Today | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/fbi-finds-sabotage-in-1300-cases-in-war-13000-charges-investigated.html | FBI FINDS SABOTAGE IN 1,300 CASES IN WAR; 13,000 Charges Investigated, Aide Tells Illinois Prosecutors | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/harvard-subdues-yale-in-chess-31-recaptures-hypd-honors-rubinow-of.html | HARVARD SUBDUES YALE IN CHESS, 3-1; Recaptures H.Y.P.D. Honors -- Rubinow of City College Leader in Title Race | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/sees-big-radio-demand.html | Sees Big Radio Demand | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/us-army-captures-gold-smuggler-in-middle-east-and-seizes-metal.html | U.S. Army Captures Gold Smuggler In Middle East and Seizes Metal; Leaders in International Racketeering Ring Arrested After Careful Preparations -- British and Local Authorities Cooperate | True | By Wireless To the New York Times. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/decorative-fabric-given-85-market-opa-order-for-jobbers-bases-new.html | DECORATIVE FABRIC GIVEN 85% MARKET; OPA Order for Jobbers Bases New Prices on Converters', Manufacturers' Ceilings ORDER AFFECTS WIDE LIST Bedspreads, Upholstery, Slip Covers, Drapery Are Among Items -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/jan-smuts-24-years-after.html | JAN SMUTS 24 YEARS AFTER | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/catcher-swift-tigers-in-4f.html | Catcher Swift, Tigers, in 4-F | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/negro-veteran-dies-103-arthur-a-reese-fought-on-both-sides-in-the.html | NEGRO VETERAN DIES, 103; Arthur A. Reese Fought on Both Sides in the Civil War | True | Special to T 'oP.x TISES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/aides-shifted-by-moses-ge-spargo-becomes-manager-of-triborough.html | AIDES SHIFTED BY MOSES; G.E. Spargo Becomes Manager of Triborough Bridge Authority | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/roman-outboxes-makar.html | Roman Outboxes Makar | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/hawkes-son-war-victim-maj-aw-hawkes-dies-in-south-pacific-area-of.html | HAWKES' SON WAR VICTIM; Maj. A.W. Hawkes Dies in South Pacific Area of Tick Bite | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/colgate-routs-connecticut.html | Colgate Routs Connecticut | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/baseball-news-a-tonic-borowy-writes-of-welcome-by-troops-to-frisch.html | BASEBALL NEWS A TONIC; Borowy Writes of Welcome by Troops to Frisch Party | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/congress-and-the-executive-kefauver-plan-to-call-cabinet-members.html | Congress and the Executive; Kefauver Plan to Call Cabinet Members Held to Be One-Sided | True | ALEX N. DRAGNICH | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/women-preparing-legislative-drive-organizations-to-urge-passage-of.html | WOMEN PREPARING LEGISLATIVE DRIVE; Organizations to Urge Passage of Old and New Bills in Albany, Beginning Next Week EQUAL-PAY LAW IS SOUGHT Parity With Men in the Same Type of Work Asked -- Jury Compulsion Proposed | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/liquor-stock-delisted-sec-grants-the-curbs-request-on-brownforman.html | LIQUOR STOCK DELISTED; SEC Grants the Curb's Request on Brown-Forman Corp. | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/favoritism-to-argentina-seen.html | Favoritism to Argentina Seen | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/savings-groups-report-428567000-held-by-248-associations-in-state.html | SAVINGS GROUPS REPORT; $428,567,000 Held by 248 Associations in State | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/d-s-kealey-dead-school-executive-superintendent-of-hobokens.html | D. S. KEALEY DEAD; SCHOOL EXECUTIVE; Superintendent of Hoboken's Educational System for 21 Years Stricken Here | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/croydons-decline-seen-british-air-terminal-may-be-way-station-after.html | CROYDON'S DECLINE SEEN; British Air Terminal May Be Way Station After War | True | By Cable To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bougainville-base-of-enemy-bombed-56-tons-dropped-on-kieta-in-8hour.html | BOUGAINVILLE BASE OF ENEMY BOMBED; 56 Tons Dropped on Kieta in 8-Hour Series of Attacks | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/11th-in-row-for-mitchel-field.html | 11th in Row for Mitchel Field | True | | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/state-sold-63000-yule-trees.html | State Sold 63,000 Yule Trees | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/joins-buffalo-reserve-bank.html | Joins Buffalo Reserve Bank | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/duke-of-york-guns-hit-scharnhorst-big-british-battleship-joined-in.html | DUKE OF YORK GUNS HIT SCHARNHORST; Big British Battleship Joined in Arctic Pursuit After Cruisers Dealt Blow CHASE KEPT UP ALL DAY Destroyers Put Torpedoes Into Reich Warship, Then Cruiser Jamaica Made the Kill | True | By Cable To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/roosevelt-uses-allegory-to-explain-win-the-war-roosevelt-uses.html | Roosevelt Uses Allegory To Explain 'Win the War'; ROOSEVELT USES ALLEGORY ON PRESS | True | By John H. Criderspecial To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/heads-hospital-drive-john-a-brown-chosen-to-direct-beekman-fund.html | HEADS HOSPITAL DRIVE; John A. Brown Chosen to Direct Beekman Fund Campaign | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/united-church-canvass-1944-program-includes-appeals-for.html | UNITED CHURCH CANVASS; 1944 Program Includes Appeals for Benevolences, War Relief | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/weismullers-3d-seeks-divorce.html | Weismuller's 3d Seeks Divorce | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/business-note.html | BUSINESS NOTE | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/washington-hails-seizure-as-needed-general-view-of-congressmen.html | WASHINGTON HAILS SEIZURE AS NEEDED; General View of Congressmen There Is President Took 'Only Action He Could' FEW ASSERT IT WAS HASTY Some on Committees Closely In Touch With Wage Problem Voice Disappointment | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/de-paul-beats-st-josephs.html | De Paul Beats St. Joseph's | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/to-give-livingcost-bonuses.html | To Give Living-Cost Bonuses | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mrs-roosevelt-sees-air-show.html | Mrs. Roosevelt Sees Air Show | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/joseph-n-crockei.html | JOSEPH N. CROCKEI | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/costa-rica-minimizes-dispute.html | Costa Rica Minimizes Dispute | True | By Cable To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/linden-v-bridgema_n.html | LINDEN V. BRIDGEMA_N | True | Special to TH Nmw YORE ES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lions-club-gives-a-ton-members-carry-scrap-paper-to-their-weekly.html | LIONS CLUB GIVES A TON; Members Carry Scrap Paper to Their Weekly Luncheon | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/stolz-beats-mintyre-triumphs-in-main-eightround-bout-at-broadway.html | STOLZ BEATS M'INTYRE; Triumphs in Main Eight-Round Bout at Broadway Arena | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/citys-death-rate-highest-since-1929-weeks-total-is-2475-against.html | CITY'S DEATH RATE HIGHEST SINCE 1929; Week's Total Is 2,475, Against 1,574 a Year Ago | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/russia-lowers-school-age.html | Russia Lowers School Age | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/many-new-yorkers-in-first-wave-as-marines-hit-cape-gloucester-two.html | Many New Yorkers in First Wave As Marines Hit Cape Gloucester; Two Holders of Congressional Medal Added Luster to Names -- Butterfly Collector Headed 'Personalities' in Expedition | True | By Wireless To the New York Times. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mary-martin-to-return.html | Mary Martin to Return | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/retired-colonel-killed-lieut-col-wi-allen-of-setauket-dies-under.html | RETIRED COLONEL KILLED; Lieut. Col. W.I. Allen of Setauket Dies Under Long Island Train | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bond-and-shares-on-london-market-general-tone-firmer-after-holidays.html | BOND AND SHARES ON LONDON MARKET; General Tone Firmer After Holidays and News of the Scharnhorst Sinking | True | By Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/3-warships-launched-light-cruiser-and-two-escort-ships-take-water.html | 3 WARSHIPS LAUNCHED; Light Cruiser and Two Escort Ships Take Water at Quincy | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/pollet-cardinals-heads-hurlers-with-earnedrun-average-of-175.html | Pollet, Cardinals, Heads Hurlers With Earned-Run Average of 1.75; Pitcher, Inducted in July, Had Lowest Mark in National League Since 1933 -- Lanier and Cooper Next in Effectiveness | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/raymond-jenks-aide-of-brake-shoe-firm-vice-president-of-the.html | RAYMOND JENKS, AIDE OF BRAKE SHOE FIRM; Vice President of the Dominion Company a Sales Expert | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/quick-trial-asked-in-war-guilt-plan-creation-of-court-to-judge.html | QUICK TRIAL ASKED IN WAR GUILT PLAN; Creation of Court to Judge Hitler and Gang Officially Put Before Allied Group | True | By Cable To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bomb-accuracy-in-clouds-mastered-by-8th-air-force-americans-develop.html | Bomb Accuracy in Clouds Mastered by 8th Air Force; Americans Develop New Technique, Aided by Various Devices, to Conquer Overcast Above Reich -- Precision Method Relaxed BOMB ACCURACY IN CLOUD ACHIEVED | True | By Drew Middletonby Cable to the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/liberators-attack-atoll-in-marshalls-50-tons-dropped-on-wotje-two.html | LIBERATORS ATTACK ATOLL IN MARSHALLS; 50 Tons Dropped on Wotje -- Two Bombers Destroyed | True | By Telephone To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/german.html | German | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/edge-to-visit-washington.html | Edge to Visit Washington | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/policeman-is-dropped-offer-of-bribe-in-liquor-stamp-fraud-costs-his.html | POLICEMAN IS DROPPED; Offer of Bribe in Liquor Stamp Fraud Costs His Job | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/may-ask-british-cash-on-machines.html | May Ask British Cash on Machines | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/m-harriettbrown-mlrried-in-chapel-bride-of-lieut-george-francis.html | M. HARRIETTBROWN M/LRRIED IN CHAPEL; Bride of Lieut. George Francis -Dalton of Navy in Nuptials at Heavenly Rest Church | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/arthur-w-colton-author-and-poet-75-yale-alumnus-and-uxInstructor.html | !ARTHUR W. COLTON, AUTHOR AND POET, 75; Yale Alumnus and ux-Instructor Wrote Several Books | True | Special to T 1 Yo Ts. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/vermont-group-fights-invasion-of-government-in-west-river-dam.html | Vermont Group Fights 'Invasion' Of Government in West River Dam; VERMONTERS FIGHT A WEST RIVER DAM | True | Special to THE NEW YORK TIMES. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/americans-mop-up-mount-sammucro-fifth-army-starts-down-italian.html | AMERICANS MOP UP MOUNT SAMMUCRO; Fifth Army Starts Down Italian Mountain Mass Toward Its Next Objective GERMANS GIVE UP ORTONA Abandon Town After Fierce House-to-House Fights to Take New Positions | True | By Milton Brackerby Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/named-a-vice-president-of-manufacturers-trust.html | Named a Vice President Of Manufacturers Trust | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/estate-sells-hoboken-house.html | Estate Sells Hoboken House | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/evch-colegrove.html | EV.C.H. COLEGROVE | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/margerytitus-a-bride-i-i-she-is-married-in.html | MARGERY-TITUS A 'BRIDE I I; She Is Married in | True | Trenton tol | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/smuts-for-peace-backed-by-force-wants-big-4-of-the-united-nations.html | SMUTS FOR PEACE BACKED BY FORCE; Wants 'Big 4' of the United Nations to Join to Put Down Post-War Aggressors DRAWS LESSON IN STRIFE Accepting Wilson Medal, He Says There Is No 'Hiding Place From Storm' | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/doolittle-to-guide-invasion-air-blow-roosevelt-announces-shift-of.html | DOOLITTLE TO GUIDE INVASION AIR BLOW; Roosevelt Announces Shift of Devers, Eaker and Twining to Mediterranean Area DOOLITTLE TO GUIDE INVASION AIR BLOW | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/red-guerrilla-12-is-guest-in-absentia-here-at-salute-to-the.html | Red Guerrilla, 12, Is Guest in Absentia Here At 'Salute to the Children of Stalingrad' | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/frnk-h-hovell.html | FRN'K H. HOVELL | True | Special to THE YOP. TrMS, | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/robert-e-woodruff-to-speak.html | Robert E. Woodruff to Speak | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/plane-jobs-checked-for-young-workers-those-suitable-or-unsuitable.html | PLANE JOBS CHECKED FOR YOUNG WORKERS; Those Suitable or Unsuitable for Health and Safety Listed | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/miss-lucy-c-knowles.html | MISS LUCY C. KNOWLES | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/c-a-heins-official-of-electrotype-firm-president-of-company-here-36.html | C. A. HEINS, OFFICIAL OF ELECTROTYPE FIRM; President of Company Here 36 Years Dies at Age of 59 | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/stone-age-tombs-found-in-italy-by-us-officer-digging-gravel.html | Stone Age Tombs Found in Italy By U.S. Officer Digging Gravel; Archeologists Hail as Important Discovery Excavation of Relics at Prehistoric Settlement in Paestum Area | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mcarthy-top-1943-pilot-griffith-chandler-others-to-win-sporting.html | M'CARTHY TOP 1943 PILOT; Griffith, Chandler Others to Win Sporting News Acclaim | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/recent-buyer-of-blue-network-sells-part-interest-more-to-go-12-12.html | Recent Buyer of Blue Network Sells Part Interest; More to Go; 12 1/2 % Ownerships Pass to Time, Inc., and La Roche, Advertising Man -- Offering to Public Later Is Indicated by Noble | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/tokyo-fears-rabaul-loss-japanese-warned-by-press-that-base-must-be.html | TOKYO FEARS RABAUL LOSS; Japanese Warned by Press That Base Must Be Held | True | | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bowles-urges-end-of-selfish-clamor-opa-chief-condemns-homefront.html | BOWLES URGES END OF 'SELFISH CLAMOR'; OPA Chief Condemns Home-Front Pressures -- Predicts Some Stiffer Rationing | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/joan-eager-is-betrothed-baltimore-girl-will-be.html | JOAN EAGER IS BETROTHED; Baltimore Girl Will Be | True | Wed tol | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/hotel-prosperity-to-last-after-war-head-of-association-sees.html | HOTEL PROSPERITY TO LAST AFTER WAR; Head of Association Sees Capacity Taxed to Limit for One or Two Years | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/new-type-destroyer-named-for-inventor-the-brush-heavy-fighter-goes.html | NEW TYPE DESTROYER NAMED FOR INVENTOR; The Brush, Heavy Fighter, Goes Down Ways on Staten Island | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/stock-deal-is-sped-by-plane-printers-fast-measures-are-needed-in.html | STOCK DEAL IS SPED BY PLANE, PRINTERS; Fast Measures Are Needed in Transfer of 600 American Distilling Shares by Today | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/army-men-learn-to-give-orders-from-woman-speech-instructor.html | Army Men Learn to Give Orders From Woman Speech Instructor | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/abroad-mediterranean-rehearsal-for-the-grand-invasion.html | Abroad; Mediterranean Rehearsal for The Grand Invasion | True | By Anne O'Hare McCormick | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/13-parcels-sold-by-church-group-tax-value-of-holdings-many-in.html | 13 PARCELS SOLD BY CHURCH GROUP; Tax Value of Holdings, Many in Harlem, Is $267,500 -- Sale in 23d Street | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/secret-navy-arms-hit-foe-knox-says-new-weapons-add-to-woes-of.html | SECRET NAVY ARMS HIT FOE, KNOX SAYS; New Weapons Add to Woes of Japanese and Nazis as War Intensifies, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lois-rathman-is-engaged.html | Lois Rathman Is Engaged | True | Special to Tllrg l'EW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/debenture-data-filed-elastic-nut-registration-statement-involves.html | DEBENTURE DATA FILED; Elastic Nut Registration Statement Involves $3,500,000 | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/20000-salesmen-of-bonds-sought-exgov-smith-takes-up-job-of.html | 20,000 SALESMEN OF BONDS SOUGHT; Ex-Gov. Smith Takes Up Job of Recruiting Volunteers for 4th War Drive | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/wagner-fencer-triumphs-miss-strongman-wins-womens-intercollegiate.html | WAGNER FENCER TRIUMPHS; Miss Strongman Wins Women's Intercollegiate Tourney | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/col-devereux-prisoner-wake-commander-writes-from-shanghai-after-two.html | COL. DEVEREUX PRISONER; Wake Commander Writes From Shanghai After Two Years | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/stock-distribution-by-ugi-approved-sec-sanctions-transfer-plan-for.html | STOCK DISTRIBUTION BY U.G.I. APPROVED; SEC Sanctions Transfer Plan for 1,120,600 Shares of Delaware Power OTHER UTILITY RULINGS Middle West Corporation Gets Disposal Order -- Lone Star Gas Sale Is Noted | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/saltluel-eeichenstein.html | SAltlUEL EEICHENSTEIN | True | special to 'TH: NEW YoaF. TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/chinese.html | Chinese | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/jaes-p-barton.html | JA/%ES P. BARTON | True | Special to TltE NEV YORI TLaIES. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lone-marine-halts-attack-till-comrades-bring-aid.html | Lone Marine Halts Attack Till Comrades Bring Aid | True | By Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/finnish.html | Finnish | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/benes-reaches-teheran.html | Benes Reaches Teheran | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mgrath-vanquishes-watson-64-26-97-wins-in-eastern-junior-tennis.html | M'GRATH VANQUISHES WATSON, 6-4, 2-6, 9-7; Wins in Eastern Junior Tennis Upset -- Oliver Triumphs | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/meat-point-values-remain-in-effect-little-change-is-made-by-opa-in.html | MEAT POINT VALUES REMAIN IN EFFECT; Little Change Is Made by OPA in Butter, Fats, Cheese for January Sales | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/british.html | British | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/thomas-obrien-chief-clerk-of-queens-domestic-relations-court-for-15.html | THOMAS O'BRIEN; Chief Clerk of Queens Domestic Relations Court for 15 Years | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/3gs-anna-i1-izttr-phy.html | 3[;gS. ANNA i1[. IZtTR. PHY | True | Special to THE I'O'EIV YORK TLESo | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/betrothal-of-pa-milla-reynolds.html | Betrothal of Pa. milla Reynolds | True | Special to T Nw YOaK Ts. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/army-takes-over-rail-control-here-col-williamson-of-new-york.html | ARMY TAKES OVER RAIL CONTROL HERE; Col. Williamson of New York Central, With Military Staff, Heads Eastern Division OPERATION IS AS USUAL Uniformed Police on Tour of Duty Provide Sole Martial Note in Orderly Change | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/edward-c-wellesley.html | EDWARD C. WELLESLEY | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/rome-hit-by-bombs-nazi-broadcast-says-germans-assert-allied-planes.html | ROME HIT BY BOMBS, NAZI BROADCAST SAYS; Germans Assert Allied Planes Dropped Missiles in Outer Areas | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/sll-r-ederic-fisiqi.html | Sll R. EDERIC FISIq.I | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/abetz-gives-petain-germans-demands-cabinet-post-for-deat-and-fight.html | ABETZ GIVES PETAIN GERMANS' DEMANDS; Cabinet Post for Deat and Fight Against Invasion Included | True | By Telephone To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mcdowell-and-tatta-draw.html | McDowell and Tatta Draw | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/waste-paper-drive-held-vital-to-war-ep-hoyt-stresses-importance-of.html | WASTE PAPER DRIVE HELD VITAL TO WAR; E.P. Hoyt Stresses Importance of Public Support for Civilian Campaigns | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/burlington-mills-clears-3778456-close-margins-on-war-work-higher.html | BURLINGTON MILLS CLEARS $3,778,456; Close Margins on War Work, Higher Costs Cut Profit Despite Output Gain | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/calls-on-congress-to-end-conflicts-senator-white-also-appeals-for.html | CALLS ON CONGRESS TO END CONFLICTS; Senator White Also Appeals for Compromises on Food Subsidies and Soldier Vote | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lieut-col-wp-bray-promoted.html | Lieut. Col. W.P. Bray Promoted | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/wpb-opposes-liquor-holiday.html | WPB Opposes Liquor "Holiday" | True | Special to THE NEW YORK TIMES. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/most-war-vehicles-go-to-soviet-bulk-of-her-3-12-billion-lendlease.html | Most War Vehicles Go to Soviet; Bulk of Her 3 1/2 Billion Lend-Lease; 7,000 Planes, 3,500 Tanks, 25,000 Jeeps, 150,000 Trucks Are Included, Says Crowley Report as of Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/former-opa-aide-trapped-charged-with-shakedown-of-storekeeper-here.html | FORMER OPA AIDE TRAPPED; Charged With 'Shakedown' of Storekeeper Here | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/roll-back-to-release-liquor.html | Roll Back to Release Liquor | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/drug-men-seek-cut-in-labor-turnover-wholesale-association-head-says.html | DRUG MEN SEEK CUT IN LABOR TURNOVER; Wholesale Association Head Says Drive Due Soon -- Asks Essential Industry Status | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/russian.html | Russian | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bruin-six-downs-red-wings-5-to-2-runs-unbeaten-home-streak-to-ten.html | BRUIN SIX DOWNS RED WINGS, 5 TO 2; Runs Unbeaten Home Streak to Ten With 4-Goal Rally in Last Period | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/kiev-offensive-fans-out.html | Kiev Offensive Fans Out | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/vichy-to-raise-rail-fares.html | Vichy to Raise Rail Fares | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/germicide-plant-grows-creco-co-buys-li-city-blockfront-from.html | GERMICIDE PLANT GROWS; Creco Co. Buys L.I. City Block-front From Brisbane Estate | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/ce-wilson-pictures-gm-postwar-plans-auto-executive-tells-how-half.html | C.E. WILSON PICTURES G.M. POST-WAR PLANS; Auto Executive Tells How Half Billion Is Likely to Be Spent | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/treasury-bills-drop-in-the-week-holdings-of-member-banks-off.html | TREASURY BILLS DROP IN THE WEEK; Holdings of Member Banks Off $417,000,000, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/stocks-depressed-by-heavy-selling-setback-worst-in-more-than-a.html | STOCKS DEPRESSED BY HEAVY SELLING; Setback Worst in More Than a Month -- Occurs Chiefly in Closing Hour STOCKS DEPRESSED BY HEAVY SELLING | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/reverses-soap-patent-finding.html | Reverses Soap Patent Finding | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/council-approves-report-on-inquiry-vote-of-15-to-6-along-party.html | COUNCIL APPROVES REPORT ON INQUIRY; Vote of 15 to 6 Along Party Lines Taken After 5 Hours of Heated Debate | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/schools-ask-6000000-board-wants-to-acquire-sites-now-for-postwar.html | SCHOOLS ASK $6,000,000; Board Wants to Acquire Sites Now for Post-War Building | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/veach-making-progress.html | Veach Making Progress | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/dutch-envisage-anglous-links-kleffens-makes-it-conditional-on.html | DUTCH ENVISAGE ANGLO-U.S. LINKS; Kleffens Makes It Conditional on Strong Defenses and End of Isolationism | True | By Cable To the New York Times. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/united-states.html | United States | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/trinidad-race-to-rastaffare.html | Trinidad Race to Rastaffare | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/submarines-sink-12-japanese-ships-destroyer-two-tankers-sent-down.html | SUBMARINES SINK 12 JAPANESE SHIPS; Destroyer, Two Tankers Sent Down -- U.S. Undersea Craft Raise the Toll to 386 | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/paid-president-voted-down.html | Paid President Voted Down | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/cut-ordered-in-lighting-charge.html | Cut Ordered in Lighting Charge | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/king-skinner.html | King -- Skinner | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/worldwide-pact-on-rubber-in-view-british-colonial-office-calls-for.html | WORLD-WIDE PACT ON RUBBER IN VIEW; British Colonial Office Calls for Agreement to Succeed One Due to End Friday TO INCLUDE UNITED STATES Present Regulations Valueless but Extended Four Months for Negotiations | True | By Cable To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bond-notes.html | BOND NOTES | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/new-stock-setup-to-shift-control-public-service-body-approves.html | NEW STOCK SET-UP TO SHIFT CONTROL; Public Service Body Approves 500,000-Share Common Issue by Rochester Telephone | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/american-woman-reports-on-britain-guest-lecturer-broadcasts.html | AMERICAN WOMAN REPORTS ON BRITAIN; Guest Lecturer Broadcasts Impressions to U.S. | True | By Cable To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/music-piano-duo-at-town-hall.html | Music; Piano Duo at Town Hall | True | R.L. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mr-wheelers-generalship.html | MR. WHEELER'S GENERALSHIP | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bert-underwood-photographer-8i-founded-firm-to-take-news-pictures.html | BERT UNDERWOOD, PHOTOGRAPHER, 8i; Founded Firm to Take News Pictures in All Parts of World -- Dies in Arizona | True | Special to THE NEW YORK TS. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/costa-rica-to-admit-chinese.html | Costa Rica to Admit Chinese | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/recruiting-blood-plasma-for-french-invasion-army.html | RECRUITING BLOOD PLASMA FOR FRENCH INVASION ARMY | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/company-sells-assets-new-engineering-unit-figures-in-3000000.html | COMPANY SELLS ASSETS; New Engineering Unit Figures in $3,000,000 Chicago Deal | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/black-soil-to-mark-bank-site.html | Black Soil to Mark Bank Site | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/trert-a-betts.html | TRERT A. BETTS | True | Special to T NL'W YORK TIES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/federal-offices-here-need-stenographers.html | Federal Offices Here Need Stenographers | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/a-princeton-professor.html | A PRINCETON PROFESSOR | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/judy-garland-is-in-hospital.html | Judy Garland Is in Hospital | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/canisius-upsets-havana-wins-3521-on-buffalo-court-kentucky-tops.html | CANISIUS UPSETS HAVANA; Wins, 35-21, on Buffalo Court -- Kentucky Tops Carnegie | True | | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/parachuting-us-airman-escapes-japanese-fire.html | Parachuting U.S. Airman Escapes Japanese Fire | True | By Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lessons-of-war.html | LESSONS OF WAR | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/21-hurt-in-busbeer-crash.html | 21 Hurt in Bus-Beer Crash | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/busy-pilots-shun-leave-two-after-65-bombing-missions-refuse-to-go.html | BUSY PILOTS SHUN LEAVE; Two, After 65 Bombing Missions, Refuse to Go Home | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/iirs-nicholas-biddle.html | IIRS. NICHOLAS BIDDLE | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/turkey-prices-bring-200-fine.html | Turkey Prices Bring $200 Fine | True | Special to THE NEW YORK TIMES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/chaplain-for-veterans-named.html | Chaplain for Veterans Named | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/mayors-suggestion-opposed-no-reason-seen-for-exempting-city.html | Mayor's Suggestion Opposed; No Reason Seen for Exempting City Employes From Garnishment | True | EMANUEL CELLER, Representative in Congress | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/oil-costs-consumers-more.html | Oil Costs Consumers More | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/rye-residence-bought-dwelling-in-white-plains-also-gets-new-owner.html | RYE RESIDENCE BOUGHT; Dwelling in White Plains Also Gets New Owner | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lls-john-a-snedeker.html | IIS. JOHN A. SNEDEKER | True | special to THE NEW YORK TI,.IES. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/lamotta-favored-to-defeat-kochan-bronx-middleweight-is-1to2-choice.html | LAMOTTA FAVORED TO DEFEAT KOCHAN; Bronx Middleweight Is 1-to-2 Choice in Ten-Rounder at Garden Tonight | True | By James P. Dawson | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/uiss-ivlarston-married-i-becomes-bride-of-rev-arthur-m-sherman-in.html | UISS iVIARSTON MARRIED I; Becomes Bride of Rev. Arthur M. Sherman in Epiphany Church i | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/smith-is-for-teeth-in-labor-disputes-act-coauthor-of-law-says.html | SMITH IS FOR 'TEETH' IN LABOR DISPUTES ACT; Co-Author of Law Says Unions 'Repudiate' Their Pledge | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/exit-the-german-fleet.html | EXIT THE GERMAN FLEET | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/workers-donate-ambulance.html | Workers Donate Ambulance | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/new-wpb-textile-plan-to-be-outlined-next-week.html | New WPB Textile Plan To Be Outlined Next Week | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/newly-elected-president-of-the-american-can-co.html | Newly Elected President Of the American Can Co. | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/japanese.html | Japanese | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/ecuador-seen-in-war-special-session-of-congress-held-likely-in.html | ECUADOR SEEN IN WAR; Special Session of Congress Held Likely in January | True | By Cable To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/bombs-and-shots-peril-war-writers-sniping-at-cape-gloucester-is.html | BOMBS AND SHOTS PERIL WAR WRITERS; Sniping at Cape Gloucester Is Followed by Air Attacks on Vessels Offshore REPORTER AIDS WOUNDED Another Correspondent Tells of Changing Craft Six Times Off Landing Beach | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/henry-e-voegel-business-manager-of-chicago-symphony-orchestra-was.html | HENRY E. VOEGEL!; Business Manager of Chicago Symphony Orchestra Was 67 | True | Special to T NEW YORK TzarS. | C1B 610757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/nyu-defeats-pitt-and-arkansas-beats-city-college-in-garden.html | N.Y.U. Defeats Pitt and Arkansas Beats City College in Garden Basketball; VIOLET RALLY WINS 4TH STRAIGHT, 54-40 Unbeaten N.Y.U. Erases 16-5 Deficit, Then Routs Pitt Five in Final Stages ARKANSAS VICTOR, 39-37 Razorbacks Retain Lead Over City College in Scoreless Closing Three Minutes | True | By Louis Effrat | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/world-government-urged-at-conference-norman-thomas-wants-us-to.html | WORLD GOVERNMENT URGED AT CONFERENCE; Norman Thomas Wants U.S. to Define Its Cooperation | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/opa-suits-for-state-courts.html | OPA Suits for State Courts | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/cotton-declines-in-uneasy-market-4-to-6-point-losses-reflect.html | COTTON DECLINES IN UNEASY MARKET; 4 to 6 Point Losses Reflect Concern Over Military and Domestic Developments | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/montreal-city-strike-to-go-on.html | Montreal City Strike to Go On | True | | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/marines-approach-gloucester-field-air-strip-is-within-mile-and-half.html | MARINES APPROACH GLOUCESTER FIELD; Air Strip Is Within Mile and Half -- Foe Loses 37 Planes in Attack on Arawe MARINES APPROACH GLOUCESTER FIELD | True | By Wireless To the New York Times. | C1B 610757 |
| 1943-12-29 | 1943-12-29 | https://www.nytimes.com/1943/12/29/archives/fish-famine-in-city-looms-dealers-warn-plea-sent-to-roosevelt-by.html | FISH FAMINE IN CITY LOOMS, DEALERS WARN; Plea Sent to Roosevelt by Group Seeking to End Strike | True | | C1B 610757 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/15-of-24-matinees-play-to-standees-five-other-shows-sold-out.html | 15 OF 24 MATINEES PLAY TO STANDEES; Five Other Shows Sold Out -- 'Rosalinda' Will End Its Broadway Run Jan. 22 | True | By Sam Zolotow | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/archbishop-to-be-enthroned.html | Archbishop to Be Enthroned | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/titos-gains-summarized.html | Tito's Gains Summarized | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/mosquito-planes-fly-atlantic.html | Mosquito Planes Fly Atlantic | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/notes.html | Notes | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rats-cause-200000000-damage.html | Rats Cause $200,000,000 Damage | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/new-rochelle-mayor-sworn-in.html | New Rochelle Mayor Sworn In | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/making-things-helps-merchant-seamen-get-well-at-rest-center-in-new.html | Making Things Helps Merchant Seamen Get Well at Rest Center in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/polly-macdowell-is-engaged.html | Polly MacDowell Is Engaged | True | Special to THE NEW YORIK TLIES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/nln-h-iiontgoiern.html | Nl%N H. I%dIONTGOI[ERN | True | special to TZ Nzw YosK T,zs. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/frank-ii-brester.html | FRANK II. BRESTER | True | Special to THE NEW YORE TIMES. | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/big-midtown-site-goes-to-investor-new-owner-plans-two-15story.html | BIG MIDTOWN SITE GOES TO INVESTOR; New Owner Plans Two 15-Story Apartment Houses in 51st and 52d Streets | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/extra-coal-supply-for-city-is-in-sight-mayor-phones-ickes-expects.html | EXTRA COAL SUPPLY FOR CITY IS IN SIGHT; Mayor Phones Ickes, Expects Special Allocation That Will Be Mostly Bituminous EXTRA COAL SUPPLY FOR CITY IS IN SIGHT | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rbert-obergfell.html | RBERT OBERGFELL | True | .qpecial to T I YORK S. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/caisson-song-held-public-appeals-bench-upholds-federal-court-in.html | CAISSON SONG HELD PUBLIC; Appeals Bench Upholds Federal Court in Copyright Case | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/broadway-sale-closed-trustee-disposes-of-business-property-at-170th.html | BROADWAY SALE CLOSED; Trustee Disposes of Business Property at 170th Street | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/charles-a-walter-vice-president-of-sears-roebuck-co-with-it-38.html | CHARLES A. WALTER; Vice President of Sears, Roebuck & Co. - - With It 38 Years | True | Special to THE NEV YORK TI3IES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/prof-tt-n-fuller-53-of-emory-university-sociology-teacher-lawyer.html | PROF. tt. N. FULLER, 53, OF EMORY UNIVERSITY; !Sociology Teacher, Lawyer and Author Dies in Atlanta | True | SpecIl to THE NW YOR TXMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/norway-to-redeem-bonds.html | Norway to Redeem Bonds | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/wheat-holds-firm-other-grains-drop-buying-of-may-and-september.html | WHEAT HOLDS FIRM; OTHER GRAINS DROP; Buying of May and September Buoys Market -- U.S. Order for Flour a Factor | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/senators-oppose-peace-treaty-delay-white-urges-that-senate-define.html | SENATORS OPPOSE PEACE TREATY DELAY; White Urges That Senate Define Scope of Executive Agreement | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/publisher-shares-profit-10-groups-benefit-from-bible-stories-in.html | PUBLISHER SHARES PROFIT; 10 Groups Benefit From Bible Stories in Comic Strip Form | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/tobin-picks-willkie-over-dewey.html | Tobin Picks Willkie Over Dewey | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/the-travelers-aid-i-fetes-volunteers-gives-holiday-dance-for-600.html | THE TRAVELERS AID' i FETES VOLUNTEERS; Gives Holiday Dance for 600 Who Staff Service Lounges at Rail Terminals Here | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/1900-store-workers-get-125aweek-rise-increase-at-bloomingdales-is.html | 1,900 STORE WORKERS GET $1.25-A-WEEK RISE; Increase at Bloomingdale's Is Retroactive to Feb. 28 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/news-of-food-1300-turkeys-go-on-sale-here-today-at-prices-ranging.html | News of Food; 1,300 Turkeys Go on Sale Here Today at Prices Ranging From 50 to 54 Cents | True | By Jane Holt | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/admiralty-report.html | ADMIRALTY REPORT | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/new-copper-unit-is-set-up-by-wpb-action-taken-due-to-need-of.html | NEW COPPER UNIT IS SET UP BY WPB; Action Taken Due to Need of Continued Distribution -- Other Agency Action | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/cold-curbs-illness-absenteeism-drops-dr-stebbins-advises-moderate.html | COLD CURBS ILLNESS; ABSENTEEISM DROPS; Dr. Stebbins Advises Moderate Fun Over the Holidays | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/itarrn-c-cair.html | ItARRN C. CAIR | True | Special to THg NEW YORK TIES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/elizabeth-c-parent.html | ELIZABETH C. PA-REN.T | True | special to T NEw YOHE IS. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/chocolate-candy-for-civilians-cut-early-buying-for-overseas-mailing.html | CHOCOLATE CANDY FOR CIVILIANS CUT; Early Buying for Overseas Mailing, Labor and Material Shortages Cause Scarcity | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/1viaurice-1-epstein.html | 1VIAURICE 1. EPSTEIN | True | special to TE N-v YORK TL'ES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rail-man-leaving-odt-job.html | Rail Man Leaving ODT Job | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/foe-claims-35-planes.html | Foe Claims 35 Planes | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/col-elgin-c-prate.html | COL. ELGIN C. PRATE | True | Special to T Your TIIES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/caroline-willis-wed-to-navy-lieutenant-rutherford-girl-is-the-bride.html | CAROLINE WILLIS WED TO NAVY LIEUTENANT; Rutherford Girl Is the Bride of Wallace James Richardson | True | Special to TH NEW YORK TIZS. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/allied-planes-bomb-axis-ships-in-aegean-also-hit-enemy-harbors-to.html | ALLIED PLANES BOMB AXIS SHIPS IN AEGEAN; Also Hit Enemy Harbors to Disrupt Supply Lines | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/stores-enlisted-in-4th-bond-drive-morgenthau-over-radio-calls-on.html | STORES ENLISTED IN 4TH BOND DRIVE; Morgenthau Over Radio Calls on 5,000,000 Workers to Play Big Part Again | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/george-c-hutchinson.html | GEORGE C. HUTCHINSON | True | Special to TEE NEW YOR TXZES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/ced-maps-program-for-record-output-11-action-committees-set-up-for.html | CED MAPS PROGRAM FOR RECORD OUTPUT; 11 Action Committees Set Up for Post-War Period -- Peak Employment Also Is Aim CED MAPS PROGRAM FOR RECORD OUTPUT | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/cornell-tops-connecticut.html | Cornell Tops Connecticut | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/2000-bail-set-for-opa-man.html | $2,000 Bail Set for OPA Man | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/arnstein-decorates-52-volunteer-aides-their-work-is-not-dramatic.html | ARNSTEIN DECORATES 52 VOLUNTEER AIDES; Their Work Is Not Dramatic, but It Is Necessary, He Tells Them | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/1virs-andrew-raisay.html | 1VIRS. ANDREW RAISAY | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/dr-george-a-pfeiffer-associate-professor-54-taught-for-20-years-at.html | DR. GEORGE A. PFEIFFER; Associate Professor, 54, Taught for 20 Years at Columbia | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/elected-to-presidency-of-enlarged-company.html | Elected to Presidency Of Enlarged Company | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/expect-44-to-equal-food-supply-of-43-wfa-officials-predict-some.html | EXPECT '44 TO EQUAL FOOD SUPPLY OF '43; WFA Officials Predict Some Tight Spots for Civilians May Get More Stringent | True | Special to THE NEW YORK TIMES. | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/mothers-to-see-play.html | Mothers to See Play | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/j-l-hartsock-75-minister-44-years-retired-conference-official-of.html | [J. L. HARTSOCK, 75, MINISTER 44 YEARS; !Retired Conference Official of Methodist Church Here Dies | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/fire-wrecks-jersey-church.html | Fire Wrecks Jersey Church | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/heiwn-goebel-sly.html | HEiW'N GOEBEL SIY. | True | Special to T NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/party-for-miss-kathryna-ray.html | Party for Miss Kathryna Ray | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/walnut-electric-to-end-sec-approves-series-of-deals-for-dissolution.html | WALNUT ELECTRIC TO END; SEC Approves Series of Deals for Dissolution of Concern CAPITAL REVISION APPROVED BY SEC | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/korcula-strategically-situated.html | Korcula Strategically Situated | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/museums-acquire-16-pieces-of-art-metropolitan-and-whitney-list.html | MUSEUMS ACQUIRE 16 PIECES OF ART; Metropolitan and Whitney List Purchases From Latter's Annual Exhibition | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/to-the-poles-and-russians.html | TO THE POLES AND RUSSIANS | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/books-authors.html | Books -- Authors | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/chicken-in-storage-ordered-set-aside-wfa-says-all-must-be-held-for.html | CHICKEN IN STORAGE ORDERED SET ASIDE; WFA Says All Must Be Held for Armed Services, Which Were Short Most of 1943 PLENTY IS ASSURED PUBLIC OPA, in Related Move, Fixes Special Ceiling Prices for the Buying From Storage | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/exchange-firms-shift-committees-more-time-in-the-field-of-public.html | EXCHANGE FIRMS SHIFT COMMITTEES; More Time in the Field of Public Relations Is Aim of Association EXCHANGE FIRMS SHIFT COMMITTEES | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/troth-of-miss-acheson-will-be-bride-of-midshipman-william-h.html | TROTH OF MISS ACHESON; Will Be Bride of Midshipman William H. MacKenzie Jr. | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/air-fight-over-rabaul.html | Air Fight Over Rabaul | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/better-leadership-held-world-need-too-many-secondraters-guided-us.html | BETTER LEADERSHIP HELD WORLD NEED; Too Many 'Second-Raters' Guided Us in Past, Columbia Dean Tells Alumni | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/finns-fete-us-aide-farewell-dinner-given-charge-daffaires-in.html | FINNS FETE U.S. AIDE; Farewell Dinner Given Charge d'Affaires in Helsinki | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/boys-seized-as-stabbers-5-accused-of-knife-attack-on-2-others-in.html | BOYS SEIZED AS STABBERS; 5 Accused of Knife Attack on 2 Others in Brooklyn | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/united-states.html | United States | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/beatrice-creamery-company.html | Beatrice Creamery Company | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/antisemitic-acts-stir-protest-here-bnai-brith-group-tells-of.html | ANTI-SEMITIC ACTS STIR PROTEST HERE; B'nai B'rith Group Tells of Desecration of Synagogues and Attacks on Children CORRECTIVE STEPS TAKEN Valentine Promises Special Measures if Necessary -- Clergymen Organize | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rev-george-dousfieli.html | REV. GEORGE DOUSFIELI) | True | Special to THE NE? YORK TI-ES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/furniture-bookings-up-27.html | Furniture Bookings Up 27% | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/1for10-share-slash-proposed-by-ugi-utility-would-convert-common-now.html | 1-FOR-10 SHARE SLASH PROPOSED BY U.G.I.; Utility Would Convert Common Now Totaling 35,000,000 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/urges-roosevelt-state-1944-aims-senator-robertson-says-dropping-of.html | URGES ROOSEVELT STATE 1944 AIMS; Senator Robertson Says Dropping of 'New Deal' Slogan Makes Him Candidate | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/iiss-arn-e-r13pp.html | i[ISS ARN E. R13PP | True | Special to THE w YO Ts. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/lia-j-coad.html | .LIA! J. COAD | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/vicenza-and-rimini-bombed.html | Vicenza and Rimini Bombed | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/control-complete-here-lieut-col-fw-blitz-becomes-eastern-railway.html | CONTROL COMPLETE HERE; Lieut. Col. F.W. Blitz Becomes Eastern Railway Region Deputy | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rousing-welcome-awaits-t944-here-hotels-theatres-and-clubs-look-for.html | ROUSING. WELCOME AWAITS t944 HERE; Hotels, Theatres and Clubs Look for a Celebration Reminiscent of Boom | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/airfields-bombed-in-region-rome-mitchells-marauders-attack-german.html | AIRFIELDS BOMBED IN REGION ROME; Mitchells, Marauders Attack German Bases East and South of the Capital RAIL POINTS IN NORTH HIT Fortresses and Liberators Batter Communications at Vicenza and Rimini | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/icholas-l-3ioo1nr.html | -iCHOLAS L. 3IOO1Nr | True | Special to THE NV YORK TES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/screen-news-here-and-in-hollywood-paramount-seeks-garbo-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Seeks Garbo for Adaptation of 'Olympia' - -'Mme. Curie' in 3d Week | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/two-fathers-die-on-visit.html | Two Fathers Die on Visit | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/canadians-seize-ortona-and-go-on-drive-up-adriatic-road-toward.html | CANADIANS SEIZE ORTONA AND GO ON; Drive Up Adriatic Road Toward Pescara -- Germans Attack Fifth Army in Force PLANES RANGE AHEAD OF THE BATTLING ALLIED ARMIES IN ITALY CANADIANS SEIZE ORTONA AND GO ON | True | By Milton Brackerby Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/says-opa-will-allot-used-cars.html | Says OPA Will Allot Used Cars | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/j1tlius-f-franks.html | J1TLIUS F. FRANKS | True | Special to THE NEV YORK TIMEB. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/frick-appoints-boggess-texan-will-replace-barlick-as-umpire-in.html | FRICK APPOINTS BOGGESS; Texan Will Replace Barlick as Umpire in National League | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/city-burning-again-berlin-says-big-force-caused-much-damage-to.html | CITY BURNING AGAIN; Berlin Says Big Force Caused Much Damage to Workers' Homes THICK OVERCAST REPORTED Blow Is Second in Six Days, the Eighth Major Operation at Capital Since Nov. 18 BERLIN AFIRE AGAIN AFTER RAF ATTACK | True | By Drew Middletonby Cable To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/cant-swim-couldnt-sink-chaplain-who-survived-helena-told-he-didnt.html | CAN'T SWIM, COULDN'T SINK; Chaplain Who Survived Helena Told He Didn't Take Test | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/will-repay-new-york-central.html | Will Repay New York Central | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/old-greek-temple-survives-bombing-archaeologists-discuss-unique.html | OLD GREEK TEMPLE SURVIVES BOMBING; Archaeologists Discuss Unique Preservation on Site of Fierce Battle in Italy | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/george-n-atden.html | GEORGE N. AT.DEN | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/strikers-for-pay-for-idle-time-keep-federal-ship-on-the-ways.html | Strikers for Pay for Idle Time Keep Federal Ship on the Ways; Sponsor Names Cargo Carrier, Bands Play, Crowds Cheer but Oakland Shipwrights Refuse to Loosen Blocks | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/railway-to-sell-mining-concern.html | Railway to Sell Mining Concern | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/poles-reject-bid-to-aid-nazis.html | Poles Reject Bid to Aid Nazis | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/president-has-head-cold-stays-in-residential-quarters-with-slight.html | PRESIDENT HAS HEAD COLD; Stays in Residential Quarters With Slight Attack | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/british-free-56-suspects-only-299-now-being-detained-under-defense.html | BRITISH FREE 56 SUSPECTS; Only 299 Now Being Detained Under Defense Regulations | True | By Cable To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/hamburg-military-ruler-killed.html | Hamburg Military Ruler Killed | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/changteh-blasted-off-map-by-war-city-may-rise-again-on-a-new-site.html | Changteh Blasted Off Map by War; City May Rise Again on a New Site; ONLY RUINS REMAIN IN BRAVE CHANGTEH | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/revisions-delay-sharestamping-american-distilling-stock-transfers.html | REVISIONS DELAY SHARE-STAMPING; American Distilling Stock Transfers Unlikely Before Middle of Next Week | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/norma-is-revived-at-metropolitan-milanov-sings-name-part-in-bellini.html | NORMA' IS REVIVED AT METROPOLITAN; Milanov Sings Name Part in Bellini Opera -- Jagel and Castagna Also Heard | True | By Olin Downes | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/will-leave-bank-posts.html | Will Leave Bank Posts | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/i-theodore-l-gaillards-have-sonl.html | I Theodore L. Gaillards Have Sonl | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/stocks-give-way-under-tax-selling-trading-broad-and-heavy-but.html | STOCKS GIVE WAY UNDER TAX SELLING; Trading Broad and Heavy, but Losses Generally Are Held to Fractions PIVOTAL LEADERS MISSED Year-End Reinvestment Calls Also Lacking -- Rails Rise -- Bonds Show Gains | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/more-newark-housing-federal-board-approves-project-for-150-war.html | MORE NEWARK HOUSING; Federal Board Approves Project for 150 War Worker Families | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/dr-j-f-vebb.html | DR. J. F. VEBB. | True | Special to TH NEW YOrK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/ren-charles-roth-of-st-ignatius-6-procurator-of-park-avenue-hurch.html | REN. CHARLES ROTH OF ST. IGNATIUS; 6 Procurator of Park Avenue (hurch Dies -- Ordained With 'Twin Brother in 1929 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/acquires-hecht-stock.html | Acquires Hecht Stock | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/170000000-pounds-stored-dec-1.html | 170,000,000 Pounds Stored Dec. 1 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/new-year-ervies-start-tomorrow-peace-prayers-in-observance-of.html | ;NEW YEAR SERVI(]ES START TOMORROW; Peace Prayers in Observance of President's Request to Rise in Churches ! | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/george-a-reeve.html | GEORGE A. REEVE | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/status-of-baltic-states-our-position-anti-that-of-the-british.html | Status of Baltic States; Our Position anti That of the British Government Differ Somewhat | True | ALFRED BILMANIS, Latvian Minister | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/the-screen-his-butlers-sister-a-light-comedy-with-music-starring.html | THE SCREEN; ' His Butler's Sister,' a Light Comedy With Music, Starring Deanna Durbin, Has Its First Showing Here at the Criterion | True | By Bosley Crowther | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/life-ban-on-jockey-quinn-he-is-suspended-by-maryland-for-alleged.html | LIFE BAN ON JOCKEY QUINN; He Is Suspended by Maryland for Alleged Bribe Attempt | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/railroads-ask-a-radio-telephone-study-with-view-to-safety-use-on.html | Railroads Ask a Radio Telephone Study With View to Safety Use on Moving Trains | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/court-sanctions-budd-bonus-plan-revised-proposal-gives-options-on.html | COURT SANCTIONS BUDD 'BONUS PLAN; Revised Proposal Gives Options on Stock of the Company to 160 Executives | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/sergeant-died-to-win-hellzapoppin-ridge-grim-grenade-tosser-is.html | SERGEANT DIED TO WIN 'HELLZAPOPPIN' RIDGE; Grim Grenade Tosser Is Credited With Bougainville Victory | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/crapser-to-resume-law-practice.html | Crapser to Resume Law Practice | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/allies-sink-three-destroyers-and-reich-blockade-runner-allies-sink.html | Allies Sink Three Destroyers And Reich Blockade Runner; ALLIES SINK 4 SHIPS IN BISCAY BATTLE | True | By David Andersonby Cabin To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/bank-to-increase-surplus.html | Bank to Increase Surplus | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/health-care-bill-called-too-broad-committee-of-medical-schools.html | HEALTH CARE BILL CALLED TOO BROAD; Committee of Medical Schools' Teachers Would Start With Less Than 80% of People FOR COOPERATIVE SET-UP But Opposes Paying Doctors on a Fee Basis as Inviting Made Work, Malingering | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/farmers-get-production-awards.html | Farmers Get Production Awards | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/william-e-piaget-jr-exmanager-for-lord-taylor-kin-of-churchill-dies.html | WILLIAM E. PIAGET JR.; Ex-Manager for Lord & Taylor, Kin of Churchill, Dies at 55 | True | Special to THE IW YORK TL%lES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/will-leave-radio-field-for-international-trade.html | Will Leave Radio Field For International Trade | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/two-americans-in-battle.html | Two Americans in Battle | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/decision-on-doormen-is-issued-by-pink-some-essential-others-not-a.html | DECISION ON DOORMEN IS ISSUED BY PINK; Some Essential, Others Not, a Tenant Is Advised | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/gerrard-co-to-change-name.html | Gerrard Co. to Change Name | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/cotton-closes-up-after-early-drop-futures-show-net-gains-of-1-to-6.html | COTTON CLOSES UP AFTER EARLY DROP; Futures Show Net Gains of 1 to 6 Points -- Final Prices Near Tops of Session | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/french-to-debate-elections-monday-consultative-assembly-viewed-as.html | FRENCH TO DEBATE ELECTIONS MONDAY; Consultative Assembly Viewed as Eager to Show It Is Not de Gaulle Rubber Stamp | True | By Harold Callenderby Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/gannon-wary-of-plan-for-world-education-fordham-head-fears-new-unit.html | GANNON WARY OF PLAN FOR WORLD EDUCATION; Fordham Head Fears New Unit Might Be Propaganda Agency | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/tufts-sinks-boston-navy-five.html | Tufts Sinks Boston Navy Five | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/terranova-to-box-ortiz-champion-accepts-15000-offer-to-defend-title.html | TERRANOVA TO BOX ORTIZ; Champion Accepts $15,000 Offer to Defend Title on Coast | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/to-discuss-hog-ceilings-opa-and-trade-representatives-to-meet-in.html | TO DISCUSS HOG CEILINGS; OPA and Trade Representatives to Meet in Chicago Jan. 13 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/iiaurice-tt-paleschuk.html | IIAURICE tt. PALESCHUK | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/mrs-s-m-clement-a-philanthropist-gave-80000-to-u-of-buffalo-and.html | MRS. S. M. CLEMENT, A PHILANTHROPIST; Gave $80,000 to U. of Buffalo and Endowed Chair at Yale -- Civic Leader Dies at 82 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/asks-agreement-on-foreign-policy-bloom-proposes-presidential.html | ASKS AGREEMENT ON FOREIGN POLICY; Bloom Proposes Presidential Aspirants of Each of Major Parties Come to Terms | True | By Charles Hurdspecial To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/japanese-attacked-women.html | Japanese Attacked Women | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/plans-announced-by-citizens-union-legislation-to-end-pensions-to.html | PLANS ANNOUNCED BY CITIZENS UNION; Legislation to End Pensions to Corrupt Civil Service Workers to Be Sought | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/soviet-fish-catch-rises-moscow-also-reports-increase-by-canning.html | SOVIET FISH CATCH RISES; Moscow Also Reports Increase by Canning Industry | True | By Cable To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/col-roosevelt-warns-japanese-are-alert-says-makin-fortifications.html | COL. ROOSEVELT WARNS JAPANESE ARE ALERT; Says Makin Fortifications Show Defenses Well Mapped | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/moroccos-rights-asked-selfdetermination-for-tunisia-and-algeria.html | MOROCCO'S RIGHTS ASKED; Self-Determination for Tunisia and Algeria Also Sought | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/westchester-board-drafts-father-of-7-induction-of-parents-gaining.html | WESTCHESTER BOARD DRAFTS FATHER OF 7; Induction of Parents Gaining Momentum, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/us-to-try-troops-in-canada.html | U.S to Try Troops in Canada | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/americans-use-raf-plane-beaufighter-praised-by-fliers-trained-by.html | AMERICANS USE RAF PLANE; Beaufighter Praised by Fliers Trained by British Crews | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/daniel-george-griffin-lawyer-38-years-specialized-in-trust-and.html | DANIEL GEORGE GRIFFIN; Lawyer 38 Years Specialized in{ Trust and Estate Cases { | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/improved-english-for-aliens-urged-present-methods-held-unsuited-to.html | IMPROVED ENGLISH FOR ALIENS URGED; Present Methods Held Unsuited to Educated Foreigners | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/ferry-service-is-cut-curtailment-in-staten-island-route-due-to.html | FERRY SERVICE IS CUT; Curtailment in Staten Island Route Due to Crash | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/accountants-act-on-renegotiation-stockholders-should-be-told-of.html | ACCOUNTANTS ACT ON RENEGOTIATION; Stockholders Should Be Told of Basis Used in Arriving at Refund, Institute Says | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/porter-a-wils01.html | PORTER A. WILS01 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/lemon-sets-back-mathey-by-75-64-wins-in-boys-eastern-play-oliver.html | LEMON SETS BACK MATHEY BY 7-5, 6-4; Wins in Boys' Eastern Play --Oliver Tops Riihiluoma in Quarter Finals, 6-1, 6-0 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/output-is-doubled-by-beech-aircraft-net-income-for-year-to-sept-30.html | OUTPUT IS DOUBLED BY BEECH AIRCRAFT; Net Income for Year to Sept. 30 Was $4,035,965, or $10.08 a Capital Share | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/woman-official-to-end-long-service-with-utility.html | Woman Official to End Long Service With Utility | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rail-hub-retaken-red-army-sweeps-past-city-to-within-48-miles-of.html | RAIL HUB RETAKEN; Red Army Sweeps Past City to Within 48 Miles of Old Polish Border THIRD DRIVE OPENS IN BEND Russians Plunge 9 Miles West of Zaporozhye, Clear River Strip -- Gain at Vitebsk RAIL HUB RETAKEN IN RUSSIAN THRUST | True | By the United Press. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/son-to-mr-and-mrs-john-howel.html | Son to Mr. and Mrs. John Howel | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/lorimfilr-31-raynor.html | ]LORIM]filR 3,1[. RAY'NOR | True | Special to 'PHm N-W YORK TS. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/far-rockaway-house-sold-holc-disposes-of-14room-dwelling-on-large.html | FAR ROCKAWAY HOUSE SOLD; HOLC Disposes of 14-Room Dwelling on Large Plot | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/salvage-of-paper-by-wpb-up-100-16508075-pounds-collected-from-20000.html | SALVAGE OF PAPER BY WPB UP 100%; 16,508,075 Pounds Collected From 20,000 Concerns Here From Nov. 20 to Dec. 20 INDUSTRY'S AID PRAISED Brooklyn Ministers Urged to Help - - Retiring Justice Gives Outdated Legal Volumes | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/potrero-sugar-to-dissolve.html | Potrero Sugar to Dissolve | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/churchill-reveals-hes-well-again-in-note-telling-all-about-illness.html | Churchill Reveals He's Well Again In Note Telling All About Illness; CHURCHILL WRITES HE'S WELL AGAIN | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/kochan-transfer-cancels-bout-here-lamotta-fight-at-the-garden.html | KOCHAN TRANSFER CANCELS BOUT HERE; LaMotta Fight at the Garden Called Off at Last Minute by Coast Guard Order | True | By James P. Dawson | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/to-put-marthur-in-illinois-race-club-begins-circulation-of.html | TO PUT M'ARTHUR IN ILLINOIS RACE; Club Begins Circulation of Petitions for Entry in the Presidential Primary | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/action-promised-on-contracts-end-policy-on-surplus-disposal-sale-of.html | ACTION PROMISED ON CONTRACTS' END; Policy on Surplus Disposal, Sale of U.S. Property and Uniform Clause Due BARUCH'S REPORT READY Now on Roosevelt Desk, Says Col. Hauseman, Head of New Army Readjustment Unit ACTION PROMISED ON CONTRACTS' END | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/bank-in-nlrb-poll-1500-corn-exchange-employes-to-ballot-jan-19.html | BANK IN NLRB POLL; 1,500 Corn Exchange Employes to Ballot Jan. 19 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/carol-to-visit-costa-rica.html | Carol to Visit Costa Rica | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/cuba-delays-recognition-awaits-bolivian-developments-costa-rica.html | CUBA DELAYS RECOGNITION; Awaits Bolivian Developments -- Costa Rica Refuses | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/gov-chao-tairjen.html | GOV. CHAO TAI-rJEN | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/fahlstrom-captures-lake-placid-jumping-wins-informal-test-as.html | FAHLSTROM CAPTURES LAKE PLACID JUMPING; Wins Informal Test as College Ski Program Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rev-a-j-turkiigton.html | REV. A. J. TURKIIGTON | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/unbeaten-st-johns-five-opposes-kentucky-on-garden-court-tonight.html | Unbeaten St. John's Five Opposes Kentucky on Garden Court Tonight; Brannum and Summer, Giant Centers, Figure Heavily in Rivals' Plans -- L.I.U. Plays De Paul of Chicago in Opener | True | By Joseph C. Nichols | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/military-funeral-given-to-a-dog.html | Military Funeral Given to a Dog | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/baldwin-plays-santa-entertains-children-at-party-in-a-republican.html | BALDWIN PLAYS SANTA; Entertains Children at Party in a Republican Club | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/opposes-making-japan-an-outcast-grew-advocates-a-helpful-attitude.html | OPPOSES MAKING JAPAN AN OUTCAST; Grew Advocates a Helpful Attitude by the Allies After a Period of Probation | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/tetecoin-offering-today.html | Tetecoin Offering Today | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/russian.html | Russian | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/dr-vill-17rackelton.html | DR. VILL 17RACKELTON | True | special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/british.html | British | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/43unit-apartment-sold-in-the-bronx-manor-avenue-house-disposed-of.html | 43-UNIT APARTMENT SOLD IN THE BRONX; Manor Avenue House Disposed of by Trustees -- 27-Family Building Also in Sales | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/to-increase-steel-capital.html | To Increase Steel Capital | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/final-plan-unfolded-in-cairo.html | Final Plan Unfolded in Cairo | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/list-cleveland-program-2mile-added-to-meet-set-for-7th-regiment.html | LIST CLEVELAND PROGRAM; 2-Mile Added to Meet Set for 7th Regiment Armory Jan. 15 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/parents-perform-wedding.html | Parents Perform Wedding | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/duties-are-explained-by-council-on-italy-board-says-it-will-advise.html | DUTIES ARE EXPLAINED BY COUNCIL ON ITALY; Board Says It Will Advise but Not Make Decisions | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/axis-loss-now-42-ships.html | Axis Loss Now 42 Ships | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/signal-corps-stations-beat-the-borealis-and-help-speed-plane.html | Signal Corps Stations Beat the Borealis And Help Speed Plane Traffic Overseas | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/cleveland-tenn-sells-bonds.html | Cleveland, Tenn., Sells Bonds | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/swebes-see-truce-in-44-majority-expects-risks-for-sweden-before-war.html | SWEBES SEE TRUCE IN '44; Majority Expects 'Risks for Sweden' Before War Is Ended | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/sports-of-the-times-thumbing-through-the-christmas-mail.html | Sports of the Times; Thumbing Through the Christmas Mail | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/german-public-looks-for-early-1944-blow-allies-moves-intensify-war.html | GERMAN PUBLIC LOOKS FOR EARLY 1944 BLOW; Allies' Moves Intensify War of Nerves -- Reich Tidings Bleak | True | By Telephone To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/camp-group-holds-reunion.html | Camp Group Holds Reunion | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/representative-gore-is-inducted.html | Representative Gore Is Inducted | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/pope-again-scores-raider-says-vatican-bomber-intended-to-conceal.html | POPE AGAIN SCORES RAIDER; Says Vatican Bomber Intended to Conceal Identity | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/woman-slain-in-hotel-husband-who-notified-police-refuses-to-talk.html | WOMAN SLAIN IN HOTEL; Husband, Who Notified Police, Refuses to Talk | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/heads-washington-office-for-lukens-steel-co.html | Heads Washington Office For Lukens Steel Co. | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/-fortress-dog-to-return-to-missing-pilots-wife.html | ' Fortress' Dog to Return To Missing Pilot's Wife | True | By the United Press. | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/navy-bombers-strike-heavy-blow-at-nauru-nimitz-reports-fires.html | NAVY BOMBERS STRIKE HEAVY BLOW AT NAURU; Nimitz Reports Fires Started in 2d Foray on Island in Week | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/poultry-show-on-today-thousands-of-entries-attracted-to-exhibition.html | POULTRY SHOW ON TODAY; Thousands of Entries Attracted to Exhibition in Garden | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/finnish-atrocities-charged-by-russia-specific-crimes-are-laid-to.html | FINNISH ATROCITIES CHARGED BY RUSSIA; Specific Crimes Are Laid to Mannerheim Forces Occupying Karelian Republic Capital | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/britons-to-direct-joint-sea-air-arms-admiral-ramsay-named-with.html | BRITONS TO DIRECT JOINT SEA, AIR ARMS; Admiral Ramsay Named With Leigh-Mallory to Serve as Eisenhower Invasion Aides NAMED TO THE INVASION COMMAND BRITONS TO DIRECT JOINT SEA, AIR ARMS | True | By Cable To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/bobby-coombs-taken-by-navy.html | Bobby Coombs Taken by Navy | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/4-hofstra-trustees-appointed.html | 4 Hofstra Trustees Appointed | True | Special to THN NW Yolc TIMS. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/branch-rickey-to-speak.html | Branch Rickey to Speak | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/synagogues-arrange-special-services-for-new-years-nationalday-of.html | Synagogues' Arrange Special Services for New Year's National Day of Prayer | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/air-cadets-get-wings-insignia-presented-at-showing-of-winged.html | AIR CADETS GET WINGS; Insignia Presented at Showing of 'Winged Victory' | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/mussolinis-death-reported.html | Mussolini's Death Reported | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/mr-reston-explains.html | Mr. Reston Explains | True | JAMES B. RESTON | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/meat-production-increase-seen.html | Meat Production Increase Seen | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/east-eleven-impressive-cushing-doherty-pihos-star-in-drill-for-game.html | EAST ELEVEN IMPRESSIVE; Cushing, Doherty, Pihos Star in Drill for Game With West | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/army-short-on-sunday-dinners.html | Army Short on Sunday Dinners | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/dodds-takes-sullivan-trophy-in-poll-of-sports-leaders-by-aau-boston.html | Dodds Takes Sullivan Trophy in Poll of Sports Leaders by A.A.U.; BOSTON MILER TOPS 7 RIVALS IN VOTING Dodds Gets 860 Points, While Smith, Hawaiian Swimmer, Is Second With 469 TOUR WITH HAEGG IS CITED Platak, Hulse and Miss Curtis Follow in Nation-Wide Poll for Annual A.A.U. Prize | True | By Roscoe McGowen | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/politics-put-270719-in-francos-prisons-high-figure-of-1940-is-now.html | POLITICS PUT 270,719 IN FRANCO'S PRISONS; High Figure of 1940 Is Now Reduced to About 40,000 | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/new-move-is-afoot-to-depose-kennedy-loughlin-asks-fay-to-call-a.html | NEW MOVE IS AFOOT TO DEPOSE KENNEDY; Loughlin Asks Fay to Call a Tammany Meeting | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/majoe_-smt___-engageo-vassar-alumna-fiancee-of-dr.html | MA.JO.,E_SM,T___, ENGAGEO; Vassar Alumna Fiancee of Dr. | True | I .wi:?oT-":i:o?:',' | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rally-by-columbia-downs-yale-4942-lion-quintet-wins-thriller.html | RALLY BY COLUMBIA DOWNS YALE, 49-42; Lion Quintet Wins Thriller -- Princeton Routs Brooklyn Polytech, 53 to 31 | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/named-to-executive-post-in-geyer-cornell-newell.html | Named to Executive Post In Geyer, Cornell & Newell | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/payless-overtime-for-city-firemen-ordered-by-mayor-420-bonus-is.html | PAYLESS OVERTIME FOR CITY FIREMEN ORDERED BY MAYOR; $420 Bonus Is Canceled and Men Are Called to Duty as Part of War Service WARNING TO POLICE SEEN Drastic Decision Made After Uniformed Group Spurns 'Living Cost' Increase PAYLESS OVERTIME FOR CITY FIREMEN | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/new-deal-or-win-the-war.html | NEW DEAL" OR "WIN THE WAR" | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/german.html | German | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/fred-g-wetiore.html | FRED G. WETIORE | True | special to Tr Nzw YoR Tnzs. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/gambrell-itton.html | Gambrell -- itton | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/300-marines-to-attend-party.html | 300 Marines to Attend Party | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/role-of-accuser-traps-man-hunted-2-years-robbery-complainant-held.html | Role of Accuser Traps Man Hunted 2 Years; Robbery Complainant Held as Draft Dodger | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/nazis-say-british-raided-sark-isle-germans-report-heavy-mine-blasts.html | NAZIS SAY BRITISH RAIDED SARK ISLE; Germans Report Heavy Mine Blasts as Commando Force Approached Beaches | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/mr-mikolajczyk-not-unknown.html | Mr. Mikolajczyk Not Unknown | True | MILAN HODZA, Former Prime Minister of Czechoslovakia | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/woolley-names-opa-aide-ct-abernethy-appointed-regional-executive.html | WOOLLEY NAMES OPA AIDE; C.T. Abernethy Appointed Regional Executive Officer | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/finnish.html | Finnish | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/tokyo-announces-rice-bowl-withdrawal-chinese-loss-is-put-at-47057.html | Tokyo Announces 'Rice Bowl' Withdrawal; Chinese Loss Is Put at 47,057, Own at 1,656 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/bolivian-exminister-seized.html | Bolivian Ex-Minister Seized | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/wallace-plans-four-speeches.html | Wallace Plans Four Speeches | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/steel-estimate-revised-to-863-of-capacity.html | Steel Estimate Revised To 86.3% of Capacity | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/mconnaughey-joins-sec-former-agricultural-solicitor-is-sworn-in-at.html | M'CONNAUGHEY JOINS SEC; Former Agricultural Solicitor Is Sworn In at Agency | True | Special to THE NEW YORK TIMES. | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/us-warships-shell-kieta-enemy-air-and-shipping-base-on-bougainville.html | U.S. WARSHIPS SHELL KIETA; Enemy Air and Shipping Base on Bougainville Is Battered | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/ebeling-des-fosses.html | Ebeling -- Des Fosses | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/boy-10-slays-playmate-9.html | Boy, 10, Slays Playmate, 9 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/skating-shifted-to-jan-23.html | Skating Shifted to Jan. 23 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/esquirol-banned-from-bar-5-years-but-court-rejects-suggestion-of.html | ESQUIROL BANNED FROM BAR 5 YEARS; But Court Rejects Suggestion of Referee to Disbar the Former State Senator | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/aid-for-veterans-urged-legion-group-calls-on-state-to-create.html | AID FOR VETERANS URGED; Legion Group Calls on State to Create Commission | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/opa-challenges-house-criticisms-record-of-courts-held-answer-to.html | OPA CHALLENGES HOUSE CRITICISMS; Record of Courts Held Answer to Smith Committee Charge That Citizens Lose Rights | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/3-brotherhoods-officially-cancel-strike-set-at-6-am-holdout-unions.html | 3 BROTHERHOODS OFFICIALLY CANCEL STRIKE SET AT 6 A.M.; Holdout Unions Act Formally as Government Insisted With Deadline 9 1/2 Hours Off SENT AN INFORMAL NOTICE Delay in Returning Roads to Owners Is Seen in Capital as Pay Issues Are Weighed THEY CALLED OFF UNIONS' THREAT OF A RAILROAD STRIKE 3 BROTHERHOODS CALL OFF STRIKE | True | By Louis Starkspecial To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/new-trial-ordered-in-liedetector-case-nurse-contests-freeing-of-man.html | NEW TRIAL ORDERED IN LIE-DETECTOR CASE; Nurse Contests Freeing of Man Charged With Rape | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/gloucester-will-fish-local-union-refuses-to-join-bostonnew-york.html | GLOUCESTER WILL FISH; Local Union Refuses to Join Boston-New York Strike | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/ed3iund-s-wellington.html | ED3IUND S. WELLINGTON | True | special to THE NEW Y0s. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/15-mexicans-in-launch-drown.html | 15 Mexicans in Launch Drown | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/buys-an-apartment-in-cooperative-house-business-executive-will-live.html | BUYS AN APARTMENT IN COOPERATIVE HOUSE; Business Executive Will Live in 1120 Fifth Avenue | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/air-associates-income-years-net-of-1155551-subject-to-us.html | AIR ASSOCIATES' INCOME; Year's Net of $1,155,551 Subject to U.S. Renegotiation | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/actor-dies-in-air-crash-vaudeville-performer-killed-on-tour-of.html | ACTOR DIES IN AIR CRASH; Vaudeville Performer Killed on Tour of South Pacific | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/princeton-53-brooklyn-poly-31.html | Princeton 53, Brooklyn Poly 31 | True | Special to THE NEW YORK TIMES. | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/doenitz-in-disfavor-over-scharnhorst.html | Doenitz in Disfavor Over Scharnhorst | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/consumer-coops-have-record-year-sales-placed-at-750000000-with.html | CONSUMER CO-OPS HAVE RECORD YEAR; Sales Placed at $750,000,000, With Membership Given as Over 2,500,000 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/bonds-and-shares-on-london-market-textiles-and-stores-advance-in.html | BONDS AND SHARES ON LONDON MARKET; Textiles and Stores Advance in Quiet Trading -- Gilt-Edge Stocks Dull | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/system-to-return-containers-shaped-program-will-be-tried-out-in.html | SYSTEM TO RETURN CONTAINERS SHAPED; Program Will Be Tried Out in Metropolitan Area, Toilet Group Official Says | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/swiss-plan-air-service-hope-to-run-planes-from-alps-to-new-york-air.html | SWISS PLAN AIR SERVICE; Hope to Run Planes From Alps to New York Airport | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/east-side-homes-change-owners-38room-dwelling-on-81st-st-st-disposed.html | EAST SIDE HOMES CHANGE OWNERS; 38-Room Dwelling on 81st St. Disposed of by Estate of Grenville Winthrop | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/hugh-j-obrie.html | HUGH J. O'BRIE- | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/irs-isabitt-thoericht.html | )IRS. ISABIT.T.& THOERICHT | True | special to T NEW Yo Ts. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/ivigr-h-b_-laudenbach-pastor-since-1917-of-buffalosi-oldest.html | IVIGR. H. 'B_LAUDENBACH; Pastor Since 1917 of Buffalo'sI Oldest Catholic Parish Dies j | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/marshall-man-of-year-chosen-by-magazine-for-work-as-army-chief-of.html | MARSHALL 'MAN OF YEAR'; Chosen by Magazine for Work as Army Chief of Staff | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/art-coming-out-of-hiding-city-college-paintings-and-busts-to-leave.html | ART COMING OUT OF HIDING; City College Paintings and Busts to Leave Bomb-Proof Vaults | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/harry-frost-dies-chicago-architect-father-of-quezon-city-in-the.html | HARRY FROST DIES; CHICAGO; ARCHITECT Father of Quezon City in the Philippines, 57 -- Planned for U.S.-Municipalities | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/michael-boylan-park-beautifier-he-spent-52-of-his-80-years-in.html | MICHAEL BOYLAN, PARK BEAUTIFIER; He Spent 52 of His 80 Years in Creating Floral Gems for City of Baltimore | True | Special to THE iEW YORK TS. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/shipping-offices-taken-downtown-rector-and-west-street-office.html | SHIPPING OFFICES TAKEN DOWNTOWN; Rector and West Street Office Quarters Are Leased by New Tenants | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/capital-revision-approved-by-sec-florida-power-and-light-gets.html | CAPITAL REVISION APPROVED BY SEC; Florida Power and Light Gets Sanction for Bond and Note Sale of $60,000,000 PARENT CONCERNS TO AID American Power and Electric Bond and Share Scheduled to Make Contributions | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/louis-r-stev___e-evans-former-major-league-baseballi-player-dies.html | LOUIS R. (STEV___E) EVANS; [ Former Major League Baseballl Player Dies in Cleveland, 60 I | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/e-c-hueght-dead-sanitation-expert-aide-to-commission-carey-s.html | E. C. HUEGHT DEAD; SANITATION EXPERT; Aide to Commission/r Carey !s Stricken at 56 -- Served Department 35 Years | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/tried-in-price-violation-kosher-poultry-dealers-the-first-accused.html | TRIED IN PRICE VIOLATION; Kosher Poultry Dealers the First Accused on Criminal Grounds | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/fbi-gives-up-drucker-extradition-move-to-start-now-against-alleged.html | FBI GIVES UP DRUCKER; Extradition Move to Start Now Against Alleged Slayer | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rubinow-ccny-gains-chess-title-annexes-seven-matches-in-as-many.html | RUBINOW, C.C.N.Y., GAINS CHESS TITLE; Annexes Seven Matches in as Many Starts to Triumph in College Tourney | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/chinese.html | Chinese | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/jazz-band-stars-named-firsts-go-to-goodman-louis-armstrong-and.html | JAZZ BAND STARS NAMED; Firsts Go to Goodman, Louis Armstrong and Teagarden | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/fanh-iv-foy.html | FANH IV. FOY | True | Spec. t to Tr YoR TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/to-present-ship-to-french-jan-2.html | To Present Ship to French Jan. 2 | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/burns-kill-nurse-who-rescued-baby-in-spite-of-65-transfusions-she.html | BURNS KILL NURSE WHO RESCUED BABY; In Spite of 65 Transfusions, She Loses 15-Day Battle -- Saved Infant From Flames | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/nazi-food-official-ousted.html | Nazi Food Official Ousted | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/100-children-of-torpedo-victims-are-guests-at-yule-party-held-by.html | 100 Children of Torpedo Victims Are Guests At Yule Party Held by Merchant Seamen | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/japanese.html | Japanese | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/more-fat-saving-is-urged.html | More Fat Saving Is Urged | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/wilhelmina-honors-13-in-clipper-crew-gifts-presented-to-those-who.html | WILHELMINA HONORS 13 IN CLIPPER CREW; Gifts Presented to Those Who Flew Her Across Atlantic | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/renegotiation-is-analyzed-undersecretary-of-war-explains-the.html | Renegotiation Is Analyzed; Under-Secretary of War Explains the Administration Point of View | True | ROBERT P. PATTERSON, Under-Secretary of War | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/manhattan-towers-hotel-in-city-auction-today.html | Manhattan Towers Hotel In City Auction Today | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/miss-lopaus-gains-final-beats-miss-meister-61-63-in-national-indoor.html | MISS LOPAUS GAINS FINAL; Beats Miss Meister, 6-1, 6-3, in National Indoor Tennis | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/marines-toss-fire-at-gloucester-foe-flame-throwers-help-blast-way.html | MARINES TOSS FIRE AT GLOUCESTER FOE; Flame Throwers Help Blast Way to Within a Mile of Japanese Airdrome NEW AIR BLOW AT RABAUL 8 Enemy Planes Are Shot Down -- Australians Capture Blucher Pt., New Guinea | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/gifts-to-neediest-seen-as-blessings-they-bring-material-help-and.html | GIFTS TO NEEDIEST SEEN AS BLESSINGS; They Bring Material Help and Thoughtful Guidance to Hundreds in Distress $6,254 RECEIVED IN DAY 248 Contributions Are From Persons and Groups in All Walks of Life | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/walker-predicts-soldier-vote-plan-democratic-chairman-stresses.html | WALKER PREDICTS SOLDIER VOTE PLAN; Democratic Chairman Stresses Rights of Absentees and Says Congress Will Find a Way | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/anne-stapley-burroughs-student-at-duke-will-be-married-to-frank-win.html | Anne Stapley Burroughs, Student at Duke, Will Be Married to Frank Win. Miller Jr. | True | Special to T Nw YORK WriEs. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/philharmonic-gets-a-cow-for-rodzinski.html | Philharmonic Gets A Cow for Rodzinski | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/more-pork-bonus-urged-head-of-meat-trade-institute-would-use-other.html | MORE 'PORK BONUS' URGED; Head of Meat Trade Institute Would Use Other Stamps | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/haiiy-yeed.html | HAIIY YEED | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/marines-on-choiseul-had-90minute-fight-corporal-describes.html | MARINES ON CHOISEUL HAD 90-MINUTE FIGHT; Corporal Describes Diversionary Action to Bougainville Blow | True | By Cable To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/buy-barnard-home-and-old-cloisters-new-owners-plan-apartments-on.html | BUY BARNARD HOME AND OLD CLOISTERS; New Owners Plan Apartments on Property of the Late Sculptor After War | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/service-mens-wives-seek-holiday-homes-many-coming-here-for-nero.html | SERVICE MEN'S WIVES SEEK HOLIDAY HOMES; Many Coming Here for Nero Year's Fete With Husbands | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/film-head-to-get-1000-a-week-rise-columbia-pictures-votes-pay-of.html | FILM HEAD TO GET $1,000 A WEEK RISE; Columbia Pictures Votes Pay of $3,500 to Harry Cohn | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/bond-notes.html | BOND NOTES | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/john-h-ctagen.html | JOHN H. CTAGEN | True | Special to T NEW YORti TIDIES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/proclaims-emancipation-day.html | Proclaims Emancipation Day | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/a-r-vaucrosson.html | A. R. VAUCROSSON | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/new-duties-for-greenberg.html | New Duties for Greenberg | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/miss-c-mdonnell-wed-to-war-hero-becomes-bride-of-capt-r-l-harris-of.html | MISS C, M'DONNELL WED TO WAR HERO; Becomes Bride of Capt. R. L. Harris of Army, a Veteran of Tunisia and Sicily | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/vargas-elevated-to-academy.html | Vargas Elevated to Academy | True | By Wireless To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/tito-routs-nazis-in-border-forays-partisans-cross-into-italy-hit.html | TITO ROUTS NAZIS IN BORDER FORAYS; Partisans Cross Into Italy, Hit Enemy Near Gorizia and in Vicinity of Castelnuovo | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/survivor-depicts-scharnhorsts-end-reports-panicstricken-crew-tried.html | SURVIVOR DEPICTS SCHARNHORST'S END; Reports Panic-Stricken Crew Tried in Vain to Escape Inferno Below Decks TRAPPED MEN DROWNED Others Perished in Suction of Sinking Ship -- Only Seven Known to Have Been Saved | True | By Cable To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/16-housing-groups-to-get-43467000-authorities-in-various-parts-of.html | 16 HOUSING GROUPS TO GET $43,467,000; Authorities in Various Parts of the Country Place Notes for Temporary Loans | True | | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/huge-invasion-supplies-needed-to-step-up-war-production-in-44.html | Huge Invasion Supplies Needed To Step Up War Production in '44 | True | Special to THE NEW YORK TIMES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/easts-oil-supply-shows-slight-gain-petroleum-institutes-indices-for.html | EAST'S OIL SUPPLY SHOWS SLIGHT GAIN; Petroleum Institute's Indices for 'Gas' and Light Fuel Up, While Heavy Fuel Is Down | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/total-of-births-in-1943-estimated-at-3200000.html | Total of Births in 1943 Estimated at 3,200,000 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/fiank-denhaif-somers.html | FIANK DENHAif SOMERS | True | Special to THE NEW YOR | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/layoff-pay-urged-for-war-workers-substantial-sums-to-them-and.html | LAY-OFF PAY URGED FOR WAR WORKERS; Substantial Sums to Them and Service Men Seen as Curb on Threatened Depression | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/16story-house-bid-in-by-bank-as-plaintiff-west-57th-st-property.html | 16-STORY HOUSE BID IN BY BANK AS PLAINTIFF; West 57th St. Property Sold to Satisfy $688,189 Judgment | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/tuck-colbert-special.html | Tuck -- Colbert Special | True | to THE NZW YORK TS. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/army-group-to-be-graduated.html | Army Group to Be Graduated | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/war-correspondents.html | WAR CORRESPONDENTS | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/rev-sir-john-oconnell-gave-up-prosperous-practice-in-law-to-become.html | REV. SIR JOHN O'CONNELL; ' Gave Up Prosperous Practice in Law to Become Priest | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/the-play.html | THE PLAY | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/camps-for-japanese-in-us-win-approval-spanish-diplomats-expected-to.html | CAMPS FOR JAPANESE IN U.S. WIN APPROVAL; Spanish Diplomats Expected to Report Favorably to Tokyo | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/new-hair-ornaments-of-ingenious-design-will-be-new-years-eve.html | New Hair Ornaments of Ingenious Design Will Be New Year's Eve Fashion Feature | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/atexander-henderson.html | AT.EXANDER HENDERSON | True | special to T w YoE TES. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/electrolux-to-get-e-award.html | Electrolux to Get 'E' Award | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/8engined-airliner-planned-by-briton-plane-would-be-easily-shifted.html | 8-ENGINED AIRLINER PLANNED BY BRITON; Plane Would Be Easily Shifted to Bomber Use -- Model Already Test-Flown | True | By Cable To the New York Times. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/shifting-air-team.html | SHIFTING AIR TEAM | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/mokans-president-assailed-by-group-his-removal-as-head-of-pipe-line.html | MOKAN'S PRESIDENT ASSAILED BY GROUP; His Removal as Head of Pipe Line Concern Demanded in Call for Proxies ECHO OF LONG COURT FIGHT One Director on Committee of Protesters -- Defense of Maguire Promised MOKAN'S PRESIDENT ASSAILED BY GROUP | True | By Thomas P. Swift | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/comet-five-victor-106-to-1.html | Comet Five Victor, 106 to 1 | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/russians-gain-in-seesaw.html | Russians Gain in Seesaw | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 610791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/russian-opera-co-gives-prince-igor-kachouk-offers-borodin-work.html | RUSSIAN OPERA CO. GIVES 'PRINCE IGOR'; Kachouk Offers Borodin Work, Presented in Costume Instead of Usual Concert Form | True | N.S. | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/heads-vulcan-iron-works-ej-mcsweeney-is-elected-to-succeed-perry.html | HEADS VULCAN IRON WORKS; E.J. McSweeney Is Elected to Succeed Perry Holder | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/lakes-ore-shipping-tallied.html | Lakes Ore Shipping Tallied | True | | C1B 610791 |
| 1943-12-30 | 1943-12-30 | https://www.nytimes.com/1943/12/30/archives/billy-reeves-comedian-dies.html | Billy Reeves, Comedian, Dies | True | | C1B 610791 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/negro-parachute-unit-formed.html | Negro Parachute Unit Formed | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/gives-20000000-war-refund.html | Gives $20,000,000 War Refund | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/dr-john-r-ballger.html | DR. JOHN R. BALLGER | True | Spe to THE NEW YORK Ts. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/davis-ostrum.html | Davis -- Ostrum | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/commodity-prices-rise-17-in-year-but-bureau-of-labor-statistics.html | COMMODITY PRICES RISE 1.7% IN YEAR; But Bureau of Labor Statistics Reports No Change for Third Successive Week | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ski-areas-count-on-holiday-snow-forecast-of-warmer-weather.html | SKI AREAS COUNT ON HOLIDAY SNOW; Forecast of Warmer Weather Encouraging -- Adirondack Conditions Are Fair | True | By Frank Elkins | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/vera-oneill-is-wed-to-army-lieutenant-bride-in-maplewood-church-of.html | VERA O'NEILL IS WED TO ARMY LIEUTENANT; Bride in Maplewood Church of Norman E. Burns, Air Force | True | Special to TH NBV YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/cuba-sets-sugar-grinding-date.html | Cuba Sets Sugar Grinding Date | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/twoocean-fleet-beats-schedule-by-two-years.html | Two-Ocean Fleet Beats Schedule by Two Years | True | By the United Press. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/distillers-earned-1333384-in-year-americans-profit-is-501-a-share.html | DISTILLERS EARNED $1,333,384 IN YEAR; American's Profit Is $5.01 a Share -- Gross Sales Rise to $67,754,794 DISTILLERS EARNED $1,333,384 IN YEAR | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/chinese.html | Chinese | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/miss-howland-to-wed-marietta-senior-is-fiancee-of-alan-reckhow.html | MISS HOWLAND TO WED; Marietta Senior Is Fiancee of Alan Reckhow, Medical Student | True | Special to TE NEW YORE T8. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/klfgwelgrk-oefgwrklpg.html | kl;fgwel;grk; ';oef;gfwrklpg | True | iORTI-IPORT | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/finds-republicans-shun-march-of-dimes-drives.html | Finds Republicans Shun 'March of Dimes' Drives | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/little-reported-improving.html | Little Reported Improving | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/elected-to-the-board-of-d-l-w-managers.html | Elected to the Board Of D., L. & W. Managers | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/resumes-typewriter-output.html | Resumes Typewriter Output | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ash-hortoh-tor-8.html | ASH; HORTOH, TOR, 8 | True | !Ahor and Sce Tehe Director of War Courses in City Schoo Since 9, Dies | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/3-rail-unions-hit-at-administration-chiefs-of-operating-groups-who.html | 3 RAIL UNIONS HIT AT ADMINISTRATION; Chiefs of Operating Groups Who Held Out Charge Their Case Was Mishandled DISCLAIM ROLE IN SEIZURE There Was No Need to Change the Rules in Middle of Game, Statement Contends | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ichael-t-ca_iioi.html | ICHAEL T. CA _IIOI | True | Special WH N YORK TME. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/steam-engineer-an-official.html | STEAM ENGINEER,; An official | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/stephens-of-browns-in-1a.html | Stephens of Browns in 1A | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/woman-is-welfare-head-philadelphia-mayor-names-mrs-ss-mcneil-to.html | WOMAN IS WELFARE HEAD; Philadelphia Mayor Names Mrs. S.S. McNeil to $10,000 Post | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/mrs-benj-lippincot.html | MRS. BENJ. LIPPINCOT | True | Special to T NEW YO Ts. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/member-reserves-rise-90-million-units-of-system-in-new-york-show-a.html | MEMBER RESERVES RISE $90 MILLION; Units of System in New York Show a Total Excess for Week of $75,000,000 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/gulliver-jordan.html | Gulliver -- Jordan | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/heads-sales-promotion-for-brooks-brothers.html | Heads Sales Promotion For Brooks Brothers | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/tito-partisan-army-of-200000-doubted-yugoslav-democrats-charge.html | TITO PARTISAN ARMY OF 200,000 DOUBTED; Yugoslav Democrats Charge Figure Is Imaginary | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/hobart-bosorth-hlm-pioneer-dies-played-lead-in-rst-movie-made-in.html | HOBART BOSORTH, HLM PIONEER, DIES; Played Lead in rst Movie Made in Los Angeles -- Star of Many Screen Epics | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/robert-d-murphy-home-diplomat-returns-from-italy-for-consultations.html | ROBERT D. MURPHY HOME; Diplomat Returns From Italy for Consultations and a Rest | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/mervibn.html | MERVIBN | True | Special to THE NEW TIMES | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/banks-liquidate-five-properties-dwellings-on-east-and-west-sides.html | BANKS LIQUIDATE FIVE PROPERTIES; Dwellings on East and West Sides, Tenement and Lofts Find Purchasers | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/matinee-crowds-large-seven-of-nine-afternoon-shows-here-play-to.html | MATINEE CROWDS LARGE; Seven of Nine Afternoon Shows Here Play to Standees | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ev-alea24dee-h-leo.html | EV. ALEA24DEE H. LEO | True | Se to YOK MES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/agents-on-alert-for-bootlegging-slas-full-staff-on-job-today-as.html | AGENTS ON ALERT FOR BOOTLEGGING; SLA's Full Staff on Job Today as Whisky Shortage Here Remains Acute | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/screennews-here-and-in-hollywood-teresa-wright-will-have-lead-role.html | SCREEN-NEWS HERE AND IN HOLLYWOOD; Teresa Wright Will Have Lead Role in 'Casanova Q. Brown' -'Destination Tokyo' Due | True | Special to THE NEW YORK TIMES. | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/no-friendless-orchards.html | No Friendless Orchards | True | B.S. BOWDISH | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/clearings-in-banks-up-8619155000-for-week-represented-an-increase.html | CLEARINGS IN BANKS UP; $8,619,155,000 for Week Represented an Increase of 17.4% | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/b-o-recalls-city-aide.html | B. &. O. Recalls City Aide | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/relieves-whelchel-today-humphreys-to-start-duties-as-navy-athletic.html | RELIEVES WHELCHEL TODAY; Humphreys to Start Duties as Navy Athletic Director | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/italy-and-the-king.html | Italy and the King | True | CHARLES UPSON CLARK | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/law-school-here-to-be-independent-brooklyn-institution-pays-167000.html | LAW SCHOOL HERE TO BE INDEPENDENT; Brooklyn Institution Pays $167,000 to End Ties With St. Lawrence University | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/lets-2000000-irons-be-made-next-year-wpb-also-authorizes-50000.html | LETS 2,000,000 IRONS BE MADE NEXT YEAR; WPB Also Authorizes 50,000 Bathtubs, but These Will Be Marked for War Housing | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/backs-soldier-vote-mrs-harriman-announces-drive-to-get-congress-to.html | BACKS SOLDIER VOTE; Mrs. Harriman Announces Drive to Get Congress to Approve | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/marie-l-seaman-engaged-yeoman-in-waves-fiancee-of-tt-charles-monks.html | MARIE L. SEAMAN ENGAGED; .Yeoman in Waves, Fiancee of t.t. Charles Monks Jr. of Army | True | Special to THE NEW YORX TL-S. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/herlands-on-welfare-committee.html | Herlands on Welfare Committee | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/postal-clerks-seek-rise-claim-is-made-that-their-overtime-is.html | Postal Clerks Seek Rise; Claim Is Made That Their Overtime Is Figured on Wrong Basis | True | EPHRAIM HANDMAN, Secretary, New York Federation of Postoffice Clerks | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/survivors-flee-to-hills.html | Survivors Flee to Hills | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/graves-on-tennessee-staff.html | Graves on Tennessee Staff | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/norton-baldwi.html | Norton -- Baldwi | True | n | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/another-fire-victim-identified.html | Another Fire Victim Identified | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/french.html | French | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/dewey-again-defers-execution-of-three-says-federal-officals-still.html | DEWEY AGAIN DEFERS EXECUTION OF THREE; Says Federal Officials Still Won't Surrender Buchalter | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/better-teaching-urged-in-history-schools-give-enough-courses-but.html | BETTER TEACHING URGED IN HISTORY; Schools Give Enough Courses but Those in Colleges Are Faulty, Educators Say | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/japanese-crushed-americans-capture-key-new-britain-airdrome-after.html | JAPANESE CRUSHED; Americans Capture Key New Britain Airdrome After 4-Day Battle MANY OF ENEMY KILLED Marines Take Strong Points With Flame Throwers -- Our Casualties Are Light | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/exiled-scholars-aid-library-of-congress-answer-questions-from-war.html | EXILED SCHOLARS AID LIBRARY OF CONGRESS; Answer Questions From War Agencies and Others | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/sla-sees-11000-renewals-forecast-for-district-in-1944-asks-filing.html | SLA SEES 11,000 RENEWALS; Forecast for District in 1944 -- Asks Filing of Forms by Feb. 1 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/giraud-visits-moroccan-troops.html | Giraud Visits Moroccan Troops | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/health-report.html | HEALTH REPORT | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/95-of-wounded-mended-new-zealand-returns-high-percentage-to-war.html | 95% OF WOUNDED MENDED; New Zealand Returns High Percentage to War Fronts | True | By Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/englishwoman-finds-we-influence-arabs-american-education-gives-rise.html | ENGLISHWOMAN FINDS WE INFLUENCE ARABS; American Education Gives Rise to a Middle Class, She Says | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/store-sales-show-22-rise-in-week-volume-for-fourweek-period-in.html | STORE SALES SHOW 22% RISE IN WEEK; Volume for Four-Week Period in Nation Up 5% -- Sales Here Given as 20% Higher | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/defers-limiting-newspaper-radio-fcc-facing-cravens-dissent-puts-off.html | DEFERS LIMITING NEWSPAPER RADIO; FCC, Facing Craven's Dissent, Puts Off Ruling Until Fly Consults Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/exchange-seat-brings-43000.html | Exchange Seat Brings $43,000 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/fea-eases-control-over-exports-anew-covers-number-of-items-for.html | FEA EASES CONTROL OVER EXPORTS ANEW; Covers Number of Items for Shipment to Latin America -- Effective Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/1300-craft-strike-hit-southwest-targets-34-machines-lost-to-enemys.html | 1,300 CRAFT STRIKE; Hit Southwest Targets -- 34 Machines Lost to Enemy's 23 2,240 TONS ROCK BERLIN 20 of 750 Bombers Missing in Night Attack -- 24-Hour Offensive Sets Record 1,300 CRAFT STRIKE IN AMERICAN BLOW | True | By Drew Middletonby Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/louise-y-larocque-honored.html | Louise Y. Larocque Honored | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/us-fliers-blast-japanese-in-china-hit-communications-from-burma-to.html | U.S. FLIERS BLAST JAPANESE IN CHINA; Hit Communications From Burma to Central China | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/new-cuban-navy-chief-of-staff.html | New Cuban Navy Chief of Staff | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/old-and-new-point-values.html | Old and New Point Values | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/big-postwar-job-seen-for-capital-folger-predicts-services-of.html | BIG POST-WAR JOB SEEN FOR CAPITAL; Folger Predicts Services of Investment Bankers Will Be in Great Demand | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/production-soars-at-curtiss-wright-company-turns-out-2500-per-cent.html | PRODUCTION SOARS AT CURTISS WRIGHT; Company Turns Out 2,500 Per Cent More During '43 Than It Produced in '39 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/miss-fry-wins-net-title-beats-miss-lopaus-defending-champion-in.html | MISS FRY WINS NET TITLE; Beats Miss Lopaus, Defending Champion, in Girls' Final | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/school-reform-is-urged-citizens-union-would-abolish-board-of.html | SCHOOL REFORM IS URGED; Citizens Union Would Abolish Board of Superintendents | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/charles-m-thomson-illinois-juris-66-appellee-cou-judge-was.html | CHARLES M. THOMSON, ILLINOIS JURIS 66; Appellee Cou Judge Was Congressman | True | 1913-15 | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/43-spending-tops-us-150year-total-up-to-26-federal-costs-were.html | 43 SPENDING TOPS U.S. 150-YEAR TOTAL; Up to '26 Federal Costs Were $87,300,000,000 -- For This Year $88,000,000,000 Spent | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/6irritt-pier-68-an-arohaeolo6ist-ecuror-the-decorive-as-for-the.html | 6IRRI{TT . PIER, 68, AN AROHAEOLO6IST; ECuror the Decorive As for the MpEan Museum Dies in Florida i | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/iandolph-sluei.html | IANDOLPH SLUEI | True | !um | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/opsdif-dr-kgk.html | opsdif; Dr. k;gk | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/asks-druckers-return-dewey-requests-extradition-of-prisoner-in.html | ASKS DRUCKER'S RETURN; Dewey Requests Extradition of Prisoner in Delaware | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/sees-germans-out-to-win.html | Sees Germans Out to Win | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/held-as-draft-briber-chauffeur-is-accused-of-giving-100-to-get-a.html | HELD AS DRAFT BRIBER; Chauffeur Is Accused of Giving $100 to Get a Deferment | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/argentina-acts-alone.html | Argentina Acts Alone | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/neglect-charged-in-coast-war-area-house-group-urges-corrective.html | NEGLECT CHARGED IN COAST WAR AREA; House Group Urges Corrective Federal Action in Congested Los Angeles Sector | True | By C.p. Trussellspecial To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/the-changteh-battle.html | THE CHANGTEH BATTLE | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/8th-army-pushes-toward-pescara-fifth-army-storms-mountain-dnb-tells.html | 8TH ARMY PUSHES TOWARD PESCARA; Fifth Army Storms Mountain -- DNB Tells of Allied Landing Above Garigliano's Mouth 8TH ARMY PUSHES TOWARD PESCARA | True | By Milton Brackerby Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/pension-plan-started-js-bache-co-establish-a-retirement-fund.html | PENSION PLAN STARTED; J.S. Bache & Co. Establish a Retirement Fund | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/m-b-enderly.html | M. B. ENDERLY | True | e to THZ W Yoa TzS. : | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/wlb-cuts-magazine-print-most-publishers-will-be-limited-to-75-per.html | WLB CUTS MAGAZINE PRINT; Most Publishers Will Be Limited to 75 Per Cent of 1942 Tonnage | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/10th-and-last-unit-of-encyclopedia-out-jewish-data-representing-15.html | 10TH AND LAST UNIT OF ENCYCLOPEDIA OUT; Jewish Data, Representing 15 Years' Work, Complete | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/keeler-poston.html | Keeler -- Poston | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/relief-unit-scored-by-jewish-group-conference-assails-emergency.html | RELIEF UNIT SCORED BY JEWISH GROUP; Conference Assails Emergency Committee as 'Disservice' to Rescue Program | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/gets-war-housing-contract.html | Gets War Housing Contract | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/japanese.html | Japanese | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/henry-w-siegel.html | Henry W. Siegel | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/robert-s-gill-head-of-chesebough-company-60-years-with-firm-dies-at.html | ROBERT S. GILL; Head of Chesebough Company, 60 Years With Firm, Dies at 73 | True | Special to T YOR B. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/zaporozhye-drive-gains-nazi-armies-flee-zhitomir-sector.html | Zaporozhye Drive Gains; NAZI ARMIES FLEE ZHITOMIR SECTOR | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/nazis-mass-planes-for-defense-in-south-allies-split-foes-air.html | NAZIS MASS PLANES FOR DEFENSE IN SOUTH; Allies Split Foe's Air Strength -- Po Vary Reinforced | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/traffic-lights-go-on-throughout-the-city.html | Traffic Lights Go On Throughout the City | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/army-says-unions-balk-rail-return-two-of-them-only-postpone-strike.html | ARMY SAYS UNIONS BALK RAIL RETURN; Two of Them Only 'Postpone' Strike, It States -- Case Mishandled, Say 3 Chiefs ARMY SAYS UNIONS BALK RAIL RETURN | True | By Louis Starkspecial To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/elegant-decollete-gowns-to-reappear-on-holiday-for-one-final-fling.html | Elegant, Decollete Gowns to Reappear On Holiday for One Final Fling of Glamour | True | By Martha Parker | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/misseb-canfield-prospe3tiye-bride-debutante-will-be-married-on.html | MISS;E,B. CANFIELD PROSPE;3TIYE BRIDE; Debutante Will Be Married on Wednesday to Pfc. Derick V. Webb of the Army : | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/conesus-milk-cooperative-to-quit-shipments-to-city-market-today.html | Conesus Milk Cooperative to Quit Shipments to City Market Today; Higher Prices Elsewhere Among Reasons Given for Withdrawal -- Daily Output About 72,000 Quarts | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/attack-on-shortland-reported.html | Attack on Shortland Reported | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/rangers-to-meet-toronto-tonight-hope-to-extend-home-victory-streak.html | RANGERS TO MEET TORONTO TONIGHT; Hope to Extend Home Victory Streak Against Leafs in Game on Garden Ice | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/murray-will-head-naval-air-training-admiral-of-enterprise-fame.html | MURRAY WILL HEAD NAVAL AIR TRAINING; Admiral of 'Enterprise' Fame Named for New Command | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/kjel-norwegian-flier-captures-lake-placid-sixmile-ski-race-winner.html | Kjel, Norwegian Flier, Captures Lake Placid Six-Mile Ski Race; Winner Finishes Icy Cross-Country Course in 56:42 as College Week Tourney Opens -- Berg Runner-Up, With Wright Third | True | By Robert F. Kelleyspecial To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/thought-for-new-years-eve.html | Thought for New Year's Eve | True | L.S. JACOBY | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/curb-to-speed-old-year.html | Curb to Speed Old Year | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/edison-gives-data-on-bergen-gaming-files-report-showing-dog-fights.html | EDISON GIVES DATA ON BERGEN GAMING; Files Report Showing Dog Fights Widespread and Assailing Grand Jury Selections | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/200-bonus-for-apartment-leads-to-first-opa-rent-prosecution-bronx.html | $200 'Bonus' for Apartment Leads To First OPA Rent Prosecution; Bronx Realty Company and 2 Officers Are Accused -- Woolly Says His Aides Watched Money Change Hands | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/cleared-as-ceiling-violator.html | Cleared as Ceiling Violator | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/so-dec-30-.html | SO Dec. 30 ) | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/tax-forms-ready-jan-3.html | Tax Forms Ready Jan. 3 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/barbara-pilling-fiancee-westfield-girl-will-be-wed-to-joseph-g.html | BARBARA PILLING FIANCEE; Westfield Girl Will Be Wed to Joseph G. Tifft of Army | True | Special to TH iEW YOR TIE. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/exchange-explains-profitsharing-curb-approval-must-be-obtained-for.html | EXCHANGE EXPLAINS PROFIT-SHARING CURB; Approval Must Be Obtained for Each Individual, It Says | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/calls-for-48hour-week-wmc-official-urges-voluntary-action-in.html | CALLS FOR 48-HOUR WEEK; WMC Official Urges Voluntary Action in Paterson Area | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/chas-worth-ex-hjweflq.html | CHAS; WORTH EX- HJWEFLQ | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/a-soldier-tells-a-soldier-how-it-feels-to-be-hit.html | A Soldier Tells a Soldier How It Feels to Be Hit | True | By Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/buy-newark-building-hatters-fur-makers-obtain-15000-feet-of-space.html | BUY NEWARK BUILDING; Hatters' Fur Makers Obtain 15,000 Feet of Space | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/angloamerican-team.html | ANGLO-AMERICAN TEAM | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/german.html | German | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/-emergency-in-fire-department-gives-men-8-extra-payless-hours.html | ' Emergency' in Fire Department Gives Men 8 Extra Payless Hours; ' Emergency' Declared in Fire Department, Giving Men 8 Extra Payless Hours a Week | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/art-yodn6-editor-d-hrto0is-7-crusader-r-beer-social-condons-50.html | ART YODN6, EDITOR D hRTO0IS, 7;; Crusader r Beer Social Condons 50 Years Dies Hem Hea lme | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/new-mexican-army-chief-guzman-cardenas-said-to-train-expeditionary.html | NEW MEXICAN ARMY CHIEF; Guzman Cardenas Said to Train Expeditionary Force | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/bronx-dentist-held-after-woman-is-shot-police-say-he-admits.html | BRONX DENTIST HELD AFTER WOMAN IS SHOT; Police Say He Admits Wounding Companion at Dinner | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/august-kiel-provided-marble-for-building-the-lincoln-memorial.html | AUGUST KIEL; Provided Marble for Building the Lincoln Memorial | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/2-destroyer-escorts-launched.html | 2 Destroyer Escorts Launched | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/toler-p-brooks.html | TOLER P. BROOKS | True | Spec to THE YO m. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/atrocities-by-finns-denied-by-minister-procope-says-russians-burned.html | ATROCITIES BY FINNS DENIED BY MINISTER; Procope Says Russians Burned Town They Said Was Sacked | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/girl-15-afire-is-saved-shopkeeper-beats-out-flames-with-hands-in.html | GIRL, 15, AFIRE, IS SAVED; Shopkeeper Beats Out Flames With Hands in Bronx | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/sports-of-the-times-when-meredith-and-sheppard-were-olympic-rivals.html | Sports of the Times; When Meredith and Sheppard Were Olympic Rivals | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/securities-make-yearend-advance-broad-reinvestment-demand-lifts.html | SECURITIES MAKE YEAR-END ADVANCE; Broad Reinvestment Demand Lifts Trade on Exchange to 1,143,150 Shares GAINS RANGE TO 7 POINTS Pivotal Stocks Share in the Movement -- Railway and Other Bonds Up SECURITIES MAKE YEAR-END ADVANCE | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/miss-mary-s-adams-engaged-to-marry-chicago-girl-fiancee-of-lieut.html | MISS MARY S. ADAMS ENGAGED TO MARRY; Chicago Girl Fiancee of Lieut. George B. Young of Navy | True | Special to T NEW YORI TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/tito-expels-nazis-from-2-provinces-croatian-territory-cleared-by.html | TITO EXPELS NAZIS FROM 2 PROVINCES; Croatian Territory Cleared by Partisans -- Germans' Supply Lines Are Cut Again | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/son-to-thomas-f-vietors-jr.html | Son to Thomas F. Vietors Jr. | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/44-dividends-at-43-rate.html | 44 Dividends at '43 Rate | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/japanese-stiffen-marshall-defence-us-loses-three-liberators-in.html | JAPANESE STIFFEN MARSHALL DEFENCE; U.S. Loses Three Liberators in Recent Air Attacks | True | By Telephone To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/news-of-food-egg-receipts-in-city-are-up-by-20-to-25-due-largely-to.html | News of Food; Egg Receipts in City Are Up by 20 to 25% Due Largely to Decrease in Demand by U.S. | True | By Jane Holt | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/two-operas-presented-tales-of-hoffmann-afternoon-bill-magic-flute.html | TWO OPERAS PRESENTED; ' Tales of Hoffmann' Afternoon Bill, 'Magic Flute' the Evening | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/use-of-anthracite-restricted-in-city-sfa-calls-on-dealers-to-push.html | USE OF ANTHRACITE RESTRICTED IN CITY; SFA Calls on Dealers to Push Burning of Bituminous Coal Wherever Possible EASING OF CRISIS SEEN 8,000-Ton Emergency Supply Set Up to Relieve Cases of Distress Here | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/merchant-marine-our-need-costly-lesson-it-is-held-should-not-be.html | Merchant Marine Our Need; Costly Lesson, It Is Held, Should Not Be Ignored After War | True | H. GERRISH SMITH, President, Shipbuilders Council of America | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/dr.html | DR. | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ceiling-to-be-price-for-shorts-in-oats-chicago-board-of-trade-to.html | CEILING TO BE PRICE FOR SHORTS IN OATS; Chicago Board of Trade to Demand No Penalty for Inability to Deliver GRAINS REACH NEW PEAKS Wheat Up 1/2 to 1 Cent Bushel Net After Early Bulge -Rye Makes Record | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/french-ships-raid-foe-giraud-reveals-two-cruisers-operated-in.html | FRENCH SHIPS RAID FOE; Giraud Reveals Two Cruisers Operated in Aegean Sea | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/troops-in-2-more-games-potato-and-grape-bowls-added-to-overseas.html | TROOPS IN 2 MORE GAMES; Potato and Grape Bowls Added to Overseas Football | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/envoy-to-mexico-coming-home.html | Envoy to Mexico Coming Home | True | Special to THE NEW YORK TIMES. | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/shaw-outpoints-suggs.html | Shaw Outpoints Suggs | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/keller-of-yankees-joins-maritime-service-as-an-ensign-batting-star.html | Keller of Yankees Joins Maritime Service as an Ensign; BATTING STAR LOST TO M'CARTHY TEAM Keller of Yankees to Become a Physical Fitness Officer at St. Petersburg, Fla. DODGERS ACQUIRE PITCHER Barkley Sent to St. Paul for Clay Smith -- Vaughan Doubts He Will Play Next Season | True | By John Drebinger | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/britons-support-women-strikers-3000-men-join-in-walkout-to-get.html | BRITONS SUPPORT WOMEN STRIKERS; 3,000 Men Join in Walkout to Get Equal Wages for Female Employes | True | By Sally Restonby Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/gf-hichborn-to-retire.html | G.F. Hichborn to Retire | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/changteh-troops-tell-of-gas-peril-120-survivors-of-a-division.html | CHANGTEH TROOPS TELL OF GAS PERIL; 120 Survivors of a Division Remained Hidden During the Japanese Occupation | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/dangerous-year-seen-by-goebbels-but-the-nazi-propaganda-minister.html | DANGEROUS YEAR' SEEN BY GOEBBELS; But the Nazi Propaganda Minister Says Germans Are Still 'Sure of Victory' | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ontario-christmas-card-airmailed-to-berliners.html | Ontario 'Christmas Card' 'Air-Mailed' to Berliners | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/new-britain-losses-low-our-casualties-reported-light-despite-severe.html | NEW BRITAIN LOSSES LOW; Our Casualties Reported Light Despite Severe Resistance | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/buys-in-long-island-city-plastics-corporation-acquires-twostory.html | BUYS IN LONG ISLAND CITY; Plastics Corporation Acquires Two-Story Building | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/lewis-paper-hits-roosevelt-slogn-calls-win-the-war-cloak-of.html | LEWIS PAPER HITS ROOSEVELT SLOGAN; Calls 'Win the War' Cloak of Politics -- Sees New Deal Dead 6 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/irs-carone.html | irs. Carone | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/1943-steel-output-again-sets-record-89100000top-total-is-70-greater.html | 1943 STEEL OUTPUT AGAIN SETS RECORD; 89,100,000-Top Total Is 70% Greater Than the Combined Axis Figure, Tower Says | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/tilles-upset-victor-over-shively-at-net-baldwin-turns-back-osten-in.html | TILLES UPSET VICTOR OVER SHIVELY AT NET; Baldwin Turns Back Osten in Eastern Junior Tourney | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/two-debutantes-to-be-feted.html | Two Debutantes to Be Feted | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/art-young.html | ART YOUNG | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/waste-paper-source-suggested.html | Waste Paper Source Suggested | True | B.N. LEVY | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/germans-selling-in-china-chunking-radio-says-factory-owners.html | GERMANS SELLING IN CHINA; Chunking Radio Says Factory Owners Anticipate Nazi Defeat | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/brazil-slashes-deficit-1944-budget-figure-cut-to-less-than-1500000.html | BRAZIL SLASHES DEFICIT; 1944 Budget Figure Cut to Less Than $1,500,000, -- Receipts Up | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/newspapers-set-record-circulation-highest-in-history-despite-print.html | NEWSPAPERS SET RECORD; Circulation Highest in History Despite Print Shortage | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/italian-art-hung-in-yale-gallery-griggs-collection-adds-to-14th-and.html | ITALIAN ART HUNG IN YALE GALLERY; Griggs Collection Adds to 14th and 15th Century Works | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/us-merchantman-sunk.html | U.S. Merchantman Sunk | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/fight-to-be-waged-on-antisemitism-protestant-catholic-jewish.html | FIGHT TO BE WAGED ON ANTI-SEMITISM; Protestant, Catholic, Jewish Leaders to Meet Next Week to Plan a Campaign MORE INCIDENTS REPORTED Mayor Says Problem 'Has Had Special Police Attention for Some Time' | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/jefferson-plan-praised-washington-star-says-edition-of-writings.html | JEFFERSON PLAN PRAISED; Washington Star Says Edition of Writings Will Be Guide in Future | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/new-soviet-opera-to-be-given-here-prokofieffs-war-and-peace-to-be.html | NEW SOVIET OPERA TO BE GIVEN HERE; Prokofieff's 'War and Peace' to Be Sung First Time Outside Russia at Metropolitan PLANNED FOR NEXT SEASON World Premiere Earlier in Moscow -- Work Based on Part of Tolstoy Novel | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/priest-risks-his-life-to-bury-57-soldiers-in-nomans-land-beyond-us.html | Priest Risks His Life to Bury 57 Soldiers In 'No-Man's Land' Beyond U.S. Lines in Italy | True | North American Newspaper Alliance | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/sir-war-is-first-in-daytona-purse-1790for2-chance-defeats-birch-rod.html | SIR WAR IS FIRST IN DAYTONA PURSE; $17.90-for-$2 Chance Defeats Birch Rod by Length and Half at Tropical Park | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/wins-medal-of-honor-for-radio-engineering.html | Wins Medal Of Honor For Radio Engineering | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/-de-3-i-cor-rr-of-e-s-dt-federal-ree-bag.html | , De 3 i Cor rr of e S Dt; Federal Ree Bag | True | d ler am of | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/to-head-rolling-mill-board.html | To Head Rolling Mill Board | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/chicago-to-ask-conventions.html | Chicago to Ask Conventions | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/joseph-carll.html | JOSEPH CARLL | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/canada-lists-war-crimes-prepares-for-prosecutions-in-asia-and-in.html | CANADA LISTS WAR CRIMES; Prepares for Prosecutions in Asia and in Europe | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/wrights-son-missing-in-action.html | Wright's Son Missing in Action | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/spe2.html | Spe(2) | True | to HE | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/mi-iuod-b.html | MIŞ. I'U/.,OD B. | True | HEL | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/navy-may-lease-a-hotel-for-waves-considers-taking-over-the.html | NAVY MAY LEASE A HOTEL FOR WAVES; Considers Taking Over the Manhattan Towers That Is Sold by City $875,000 PURCHASE PRICE Bought by Isadore Kowal Who Earned $1 a Day in 1913 When He Left Russia | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/the-treatymaking-power.html | THE TREATY-MAKING POWER | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/edward.html | EDWARD | True | pecIal T "L-w YORK S. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/cigar-stocks-cut-by-war-civilian-supplies-are-reduced-by-us-buying.html | CIGAR STOCKS CUT BY WAR; Civilian Supplies Are Reduced by U.S. Buying for Services | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/em-beyers-have-a-daughter.html | E.M. Beyers Have a Daughter | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/capt-cohen-released-to-army.html | Capt. Cohen Released to Army | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/general-holcomb-retires.html | GENERAL HOLCOMB RETIRES | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/act-on-westchester-pay-supervisors-vote-an-increase-for-gallagher.html | ACT ON WESTCHESTER PAY; Supervisors Vote an Increase for Gallagher for 1945 and 1946 | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/wheat-up-12-to-1-cent-rye-also-reaches-highest-price-of-the-season.html | WHEAT UP 1/2 TO 1 CENT; Rye Also Reaches Highest Price of the Season CEILING TO BE PRICE FOR SHORTS IN OATS | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/swope-1943-report-cites-racing-gains-commission-survey-stresses-new.html | SWOPE 1943 REPORT CITES RACING GAINS; Commission Survey Stresses New York State Leadership in Turf's Biggest Year | True | By Joseph C. Nichols | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/vp-materne-gets-2-to-4-year-term-clemency-pleas-rejected-in-the.html | V.P. MATERNE GETS 2 TO 4 YEAR TERM; Clemency Pleas Rejected in the Sentencing of Ex-Supervisor of Mount Pleasant | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/americans-gain-strategic-pacific-point.html | AMERICANS GAIN STRATEGIC PACIFIC POINT | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/rites-for-a-p-s-hyde-services-for-epcopal-rector-held-in-holyrood.html | RITES FOR A. P. S. HYDE; Services for Epcopal Rector Held in Holyrood Church | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/pork-pointers.html | Pork Pointers | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ickes-bars-west-from-anthracite-to-aid-east-coast-puts-3month.html | ICKES BARS WEST FROM ANTHRACITE TO AID EAST COAST; Puts 3-Month Embargo on All Shipments to West of Ohio-Pennsylvania Line 100,000 TONS A MONTH GAIN New York to Get 4,000 More Tons of Bituminous a Day -- 8,000 of Anthracite 'Frozen' SHIFTS ANTHRACITE FROM WEST TO EAST | True | By Winifred Mallonspecial To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/poultry-contest-opens-in-garden-prized-birds-from-many-areas.html | POULTRY CONTEST OPENS IN GARDEN; Prized Birds From Many Areas Compete for Awards in Variety of Classes | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/fivestory-walkup-among-bronx-sales-22family-apartment-house-with.html | FIVE-STORY WALK-UP AMONG BRONX SALES; 22-Family Apartment House With Two Stores Purchased | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/mexico-gets-power-to-control-railways-measure-is-believed-intended.html | MEXICO GETS POWER TO CONTROL RAILWAYS; Measure Is Believed Intended to Make Wages Uniform | True | Special to THE NEW YORK TIMES. | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/a-negotiated-peace-is-urged-at-meeting-dr-gw-hartmann-opposes.html | A NEGOTIATED PEACE IS URGED AT MEETING; Dr. G. W. Hartmann Opposes Unconditional Surrender | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/baby-of-18-pounds-born.html | Baby of 18 Pounds Born | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/death-of-san-vittore-shells-rip-town-to-pieces-before-american.html | DEATH OF SAN VITTORE; Shells Rip Town to Pieces Before American Troops Enter | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/bonds-and-shares-on-london-market-prices-move-irregularly-in-day-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Move Irregularly in Day of Quiet Trading -- Gilt Edge Issues Improve | True | By Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/trent-theatre-sold-in-new-rochelle-deal-eightstore-business.html | TRENT THEATRE SOLD IN NEW ROCHELLE DEAL; Eight-Store Business Building Changes Hands in Mt. Vernon | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/finnish.html | Finnish | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/price-fixing-sends-cotton-values-up-year-end-covering-strength-in.html | PRICE FIXING SENDS COTTON VALUES UP; Year End Covering, Strength in Grains, Securities, Also Are Factors in Gains | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/rutgers-graduation-jan-8.html | Rutgers Graduation Jan. 8 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/organized-raf-men-exempted-by-sec-transoceanic-air-lines-inc.html | ORGANIZED RAF MEN EXEMPTED BY SEC; Trans-Oceanic Air Lines, Inc., Required to Report Little Until After War UTILITY PLANS APPROVED Ohio Edison Co. Permitted to Call Preferred Stock -- Other Actions by Commission ORGANIZED AIR MEN EXEMPTED BY SEC | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/new-restrictions-confront-french-tobacco-milk-and-travel-curbs-and.html | NEW RESTRICTIONS CONFRONT FRENCH; Tobacco, Milk and Travel Curbs, and Tax Rises Planned | True | By Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/churchill-leader-even-in-childhood-apology-for-prank-while-head-of.html | CHURCHILL LEADER EVEN IN CHILDHOOD; Apology for Prank While Head of Pea-Shooter Brigade Is Recalled by Clergyman | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/34th-e-award-to-du-pont.html | 34th 'E' Award to Du Pont | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/tojo-is-in-disgrace-chinese-paper-says-recently-snubbed-by-emperor.html | TOJO IS IN DISGRACE, CHINESE PAPER SAYS; Recently Snubbed by Emperor, Article Declares | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/managua-library-gets-directors.html | Managua Library Gets Directors | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/h-franklin-ivlead-founder-of-brokerage-firm-92-kin-of-eahy-dutch.html | h FRANKLIN iVlEAD; Founder of Brokerage Firm, 92, Kin of EaHy Dutch | True | Settlers | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/miss-elsie-bosworth-bet-rothed.html | Miss Elsie Bosworth Bet. rothed' | True | Special to T w Yol Tzars'*' ' | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/women-to-head-health-group.html | Women to Head Health Group | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/british-shift-to-orient-pacific-force-increased-following-atlantic.html | BRITISH SHIFT TO ORIENT; Pacific Force Increased Following Atlantic Gains | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/kentucky-halts-st-johns-de-paul-routs-liu-on-garden-court-redmen.html | Kentucky Halts St. John's, De Paul Routs L.I.U. on Garden Court; REDMEN BOW, 44-38, BEFORE 18,179 FANS Kentucky Inflicts First Defeat on St. John's Quintet That Suffers Defensive Lapses DE PAUL TRIUMPHS, 59-38 Triptow, With 16 Points, Paces Unbeaten Blue Demons to Victory Over L.I.U. | True | By Louis Effrat | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/eisenhower-pays-visit-to-de-gaulle-military-talk-believed-opening.html | EISENHOWER PAYS VISIT TO DE GAULLE; Military Talk Believed Opening of New Era in U.S. Dealing With French Leader | True | By Harold Callenderby Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/eugene-warner-awetlwerf.html | EUGENE WARNER; AWE;TL;WERF | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/anne-scott-fiancee-of-marine.html | Anne Scott Fiancee of Marine | True | Special to THS NW YORK TnES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/w-tl-scoyille-dies-i-i-college-officiali-former-hampton-institute.html | W. tL SCOYILLE DIES; I I COLLEGE OFFICIALI; Former Hampton Institute Secretary, 70, Was Grandson of Henry Ward Beecher | True | Special to TIt NS' YORK TI,S. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/jacob-v-sagowitch.html | Jacob V. Sagowitch, | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/josephine-shaw-lowell.html | JOSEPHINE SHAW LOWELL | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/offices-rented-here-by-bethlehem-steel-drapery-and-bedspread.html | OFFICES RENTED HERE BY BETHLEHEM STEEL; Drapery and Bedspread Companies Move Downtown | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/russian.html | Russian | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/glass-merger-planned-owensillinois-to-absorb-two-of-its-subsidiary.html | GLASS MERGER PLANNED; Owens-Illinois to Absorb Two of Its Subsidiary Units | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/softened-by-air-assaults-japanese-crushed-at-key-airdrome.html | Softened by Air Assaults; JAPANESE CRUSHED AT KEY AIRDROME | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/held-in-killing-of-wife-canadian-contractor-to-have-a-hearing-on.html | HELD IN KILLING OF WIFE; Canadian Contractor to Have a Hearing on Monday | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/first-florida-oil-well-producing.html | First Florida Oil Well Producing | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/more-fish-in-1944-predicted-by-ickes-estimate-of-4-billion-pounds.html | MORE FISH IN 1944 PREDICTED BY ICKES; Estimate of 4 Billion Pounds Is Based on Expected Addition of 528 Vessels to Fleet | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/dying-writes-own-obi-at-871.html | Dying, Writes Own 'Obi at 871 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/3-women-2-children-perish-in-fires-in-tenements-in-brooklyn-and.html | 3 Women, 2 Children Perish in Fires In Tenements in Brooklyn and Harlem | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/crack-train-derailed-one-car-of-pennsylvania-express-leaves-rails.html | CRACK TRAIN DERAILED; One Car of Pennsylvania Express Leaves Rails in Jersey | True | Special to THE NEW YORK TIMES. | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/admiral-downes-to-retire.html | Admiral Downes to Retire | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/sara-hoban-by.html | SARA HOBAN BY | True | Special | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/nazi-biscay-claims-ignored-by-london-germans-report-british-lost.html | NAZI BISCAY CLAIMS IGNORED BY LONDON; Germans Report British Lost Five Destroyers in Battle Off French Coast | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/makers-to-resume-output-of-insignia-based-on-roosevelt-signing-of.html | MAKERS TO RESUME OUTPUT OF INSIGNIA; Based on Roosevelt Signing of Bill Ending Army Ban -- L-131 Change Necessary | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/traffic-deaths-drop-20-per-cent-in-1943-safety-council-estimates.html | TRAFFIC DEATHS DROP 20 PER CENT IN 1943; Safety Council Estimates Fatalities at 23,000 Against 18,000 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/dr-85145530.html | JDR | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/postwar-demand-put-at-225-billion-nam-asserts-that-deferred-needs.html | POST-WAR DEMAND PUT AT 225 BILLION; N.A.M. Asserts That Deferred Needs of Consumers Are Not Available Now LISTS VARIETY OF ITEMS Washing Machines, Electric Appliances, Nylons Cited -- Building Boom Forecast | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/reds-led-league-by-fielding-980-litwhiler-of-phils-and-cards-set.html | REDS LED LEAGUE BY FIELDING .980; Litwhiler of Phils and Cards Set Record With 189 Errorless Games in a Row | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/urges-revising-use-of-scarce-fabrics-opa-aide-suggests-a-system-of.html | URGES REVISING USE OF SCARCE FABRICS; OPA Aide Suggests a System of Standard Items of Essential Clothing at Fixed Prices | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/chile-names-chief-consul-here.html | Chile Names Chief Consul Here | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/note-circulation-record-in-england-total-of-1088682000-for-the-week.html | NOTE CIRCULATION RECORD IN ENGLAND; Total of $1,088,682,000 for the Week Represented $7,660,000 Gain | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/george-e-yreelano.html | GEORGE E. YREELANO | True | Sal T Nw Yo Tz,s. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/22-peace-blunders-are-laid-to-wilson-bailey-historian-of-stanford.html | 22 PEACE BLUNDERS ARE LAID TO WILSON; Bailey, Historian of Stanford, Lists Them as Danger Signs to Avoid in Pact Making | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/notes.html | Notes | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/goebbels-saves-the-day-for-admiral-davy-jones.html | Goebbels Saves the Day For Admiral Davy Jones | True | By Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/to-lecture-on-journalism.html | To Lecture on Journalism | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/5-more-frenchmen-slain-for-aiding-our-chutists.html | 5 More Frenchmen Slain For Aiding Our 'Chutists | True | By Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/daniel-p-kelley.html | DANIEL P. KELLEY | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/stock-to-be-retired-prior-a-purchase-authorized-by-austin-nichols.html | STOCK TO BE RETIRED; Prior A Purchase Authorized by Austin Nichols Board | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/united-states.html | United States | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/refugee-figures-questioned-faults-found-in-testimony-of.html | Refugee Figures Questioned; Faults Found in Testimony of Under-Secretary of State Long | True | LEIBUSH LEHRER, President, Yiddish Scientific Institute | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/speechless-publisher-says.html | Speechless," Publisher Says | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/president-stays-indoors-head-cold-continues-but-he-gets-some-paper.html | PRESIDENT STAYS INDOORS; Head Cold Continues, but He Gets Some Paper Work Done | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/davis-will-fight-ruffin-signed-for-tenround-bout-at-garden-on-feb.html | DAVIS WILL FIGHT RUFFIN; Signed for Ten-Round Bout at Garden on Feb. 18 | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/3-aircraft-concerns-to-intensify-output-wright-engine-production-to.html | 3 Aircraft Concerns to Intensify Output; Wright Engine Production to Rise 100% | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/severance-pay.html | SEVERANCE PAY | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/martinu-symphony-in-premiere-here-composer-hears-his-second-work.html | MARTINU SYMPHONY IN PREMIERE HERE; Composer Hears His Second Work Played by Philharmonic -Harris March on Program | True | By Olin Downes | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/jean-drewes-to-be-wed-today-by-wreless.html | Jean Drewes to Be Wed Today By Wreless | True | to n?ra, IW Yoiti: I:MES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/named-a-commissioner-of-nations-boy-scouts.html | Named a Commissioner Of Nation's Boy Scouts | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/for-service-men.html | For Service Men | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/greek-relief-stores-fall-short-of-needs-ready-supplies-reported.html | GREEK RELIEF STORES FALL SHORT OF NEEDS; Ready Supplies Reported Scant to Serve Land if Liberated | True | By Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/joins-executive-staff-of-fairchild-engine-corp.html | Joins Executive Staff Of Fairchild Engine Corp. | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/nazis-flee-camp-in-jamaica.html | Nazis Flee Camp in Jamaica | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/nazi-armies-flee-6day-russian-push-rips-186mile-gap-through.html | NAZI ARMIES FLEE; 6-Day Russian Push Rips 186-Mile Gap Through Zhitomir Defenses KAZATIN JUNCTION FALLS Germans in Dnieper Bend Face Loss of Supply Route -- Vitebsk Front Aflame | True | By Ralph Parkerby Wireless To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/richard-de-mille-weds-dancer.html | Richard De Mille Weds Dancer | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/davis-explains-steel-reversal-chairman-insists-wlb-will-not-act.html | DAVIS EXPLAINS STEEL REVERSAL; Chairman Insists WLB Will Not Act While Stoppages Are in Progress | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/holiday-fetes-set-for-service-men-women-in-uniform-also-to-help.html | HOLIDAY FETES SET FOR SERVICE MEN; Women in Uniform Also to Help Usher in New Year in Elaborate Style | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/benjamin-f.html | BENJAMIN F. | True | DANGLER | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/king-interview-restricted.html | King Interview Restricted | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/weinberganholt.html | We.inbergAnholt | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/british.html | British | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/salter-to-help-lehman-briton-will-remain-temporarily-in-washington.html | SALTER TO HELP LEHMAN; Briton Will Remain Temporarily in Washington Post | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/sidney-h-kahn-chairman-of-straus-seourities-co-in-chicago-dies.html | SIDNEY H. KAHN; Chairman of Straus Seourities Co. in Chicago Dies | True | at 57 | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/petroleum-stocks-gain-but-ickes-reports-present-supply-only-half-of.html | PETROLEUM STOCKS GAIN; But Ickes Reports Present Supply Only Half of Normal | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/argentina-names-police-head.html | Argentina Names Police Head | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/delivery-sale-ban-lifted-on-4-metals-action-taken-by-wpb-covers.html | DELIVERY, SALE BAN LIFTED ON 4 METALS; Action Taken by WPB Covers Vanadium, Cobalt, Tungsten and Molybdenum SUPPLY SITUATION EASED Traced to Rising Stockpiles, Ending Critical Shortages -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/commissions-go-to-61-graduating-medical-students-will-join-army-or.html | COMMISSIONS GO TO 61; Graduating Medical Students Will Join Army or the Navy | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/devers-says-nazis-face-defeat-in-1944-american-chief-in-eto-tells.html | DEVERS SAYS NAZIS FACE DEFEAT IN 1944; American Chief in ETO Tells Young British Officers Allies Will Free Europe | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/president-greets-smith-on-birthday-sends-a-personal-message-to.html | PRESIDENT GREETS SMITH ON BIRTHDAY; Sends a Personal Message to Former Governor, Now 70, at Celebration Here PAPAL BENEDICTION READ Archbishop Spellman Speaks Words of Praise -- Interview Avoids Political Comment | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/old-webster-house-burns.html | Old Webster House Burns | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/i5-ank-bnevay.html | i.5. ANK BNE%VAY | True | Spe to YOR Ts. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/andrew-a-torrance-monary-to-china-33-years-returned-to-u-s-in-march.html | ANDREW A. TORRANCE; Monary to China 33 Years Returned to U. S. in March | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/new-review-is-launched-french-publication-in-first-issue-says-it-is.html | NEW REVIEW IS LAUNCHED; French Publication in First Issue Says It Is Republican | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/frances-rendalls-troth-kent-placealumna-to-be-the-bride-of-alfred-k.html | FRANCES RENDALL'S TROTH; Kent .Place'Alumna to Be' the Bride of Alfred K. Bates' Jr. ' | True | special to THe. Nzw YoK TzS. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/most-frozen-food-is-made-pointfree-canned-beans-also-get-zero-value.html | MOST FROZEN FOOD IS MADE POINT-FREE; Canned Beans Also Get Zero Value Sunday as OPA Acts to Free Space to Store Pork TOMATOES, PEAS REDUCED Buying of These Fell 10% in Autumn -- Jams Are Raised 2 Points to 8 a Pound | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/elected-to-presidency-of-mathieson-alkali.html | Elected to Presidency Of Mathieson Alkali | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/held-for-illegal-entry.html | Held for Illegal Entry | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/naples-imports-its-specialty.html | Naples Imports Its Specialty | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/benes-stops-in-cairo.html | Benes Stops in Cairo | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/m8-weapon-is-hailed-as-best-of-its-type-army-says-it-stands-out-in.html | M-8 WEAPON IS HAILED AS BEST OF ITS TYPE; Army Says It Stands Out in 'Knocking Out Tough Spots' | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/capt-johannes-muller.html | CAPT. JOHANNES MULLER | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/fitzpatrick-pollock.html | Fitzpatrick -- Pollock | True | Special to Tltg gw Yox Tl.s. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/mccallum-edwardsen.html | McCallum -- Edwardsen | True | Special toTZ V YORK Tricksy.'. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/gifts-to-neediest-reach-25675312-455847-contributed-in-day-the.html | GIFTS TO NEEDIEST REACH $256,753.12; $4,558.47 Contributed in Day, the Largest, $1,113.97, in Memory of R.C. Blancke LOYAL FRIENDS DONATE One Sends $10 to the Fund for 22d Year -- Many Late Gifts Go to Times Tower | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/3-officers-relieved-of-air-training-jobs-shifts-follow-death-of-8.html | 3 OFFICERS RELIEVED OF AIR TRAINING JOBS; Shifts Follow Death of 8 Pilots at Courtland Field, Ga. | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/to-fix-service-standards-president-names-5-physicians-to-advise-on.html | TO FIX SERVICE STANDARDS; President Names 5 Physicians to Advise on Changes | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/draper-and-adler-at-the-city-center-dancer-harmonica-player-open.html | DRAPER AND ADLER AT THE CITY CENTER; Dancer, Harmonica Player Open Tonight -- Pickford Invests in 'Sadie' | True | By Sam Zolotow | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/excess-reserves-of-the-member-banks-increase-210000000-in-week-to.html | Excess Reserves of the Member Banks Increase $210,000,000 in Week to Dec. 29 | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/missmoore-will-be-a-bride.html | Miss:Moore Will .Be a Bride | True | _ Pecial.to Ta IT%v YORK TIZES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/wilkinson-crocke.html | Wilkinson -- Crocke | True | r | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/hays-explains-status-attended-reichstag-fire-meeting-here-in.html | HAYS EXPLAINS STATUS; Attended Reichstag Fire Meeting Here in Personal Capacity | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/spe.html | Spe | True | to T NEW YOK TS. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/food-index-unchanged.html | Food Index Unchanged | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/oldest-monticello-church-burns.html | Oldest Monticello Church Burns | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/todd-named-elmira-pilot.html | Todd Named Elmira Pilot | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/lumber-output-put-at-10-under-1942-32500000000-feet-forecast-off-13.html | LUMBER OUTPUT PUT AT 10% UNDER 1942; 32,500,000,000 Feet Forecast -- Off 13% in Third Quarter | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/berlin-suicides-reported.html | Berlin Suicides Reported | True | By Cable To the New York Times. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/herly-wilson.html | Herly -- Wilson | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/only-infirm-have-heat-japanese-radio-admits.html | Only Infirm Have Heat, Japanese Radio Admits | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/canadiens-triumph-83-bolster-hold-on-first-place-by-downing-red.html | CANADIENS TRIUMPH, 8-3; Bolster Hold on First Place by Downing Red Wing Six | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/morgenthau-son-take5-bride-here-lt-robert-of-navy-weds-miss-mrtha.html | MORGENTHAU SON TAKE5 BRIDE HERE Lt.; Robert of Navy Weds Miss M-rtha PattridgeWife of the President Is a Guest | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/satisfying-epitaph.html | Satisfying Epitaph | True | EUGENE M. CARR | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/guild-protests-navy-ban-on-critic-telegram-to-knox-resents-slur-in.html | GUILD PROTESTS NAVY BAN ON CRITIC; Telegram to Knox Resents 'Slur' in Rescinding Bid to Visit Submarine Base | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/dewey-to-have-quiet-new-year.html | Dewey to Have Quiet New Year | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/laval-appoints-3-to-suppress-foes-reorganizes-police-forces-in.html | LAVAL APPOINTS 3 TO SUPPRESS FOES; Reorganizes Police Forces in Attempt to Break Up the French Underground | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/la-paz-regime-acts-on-bid-to-soviet-move-interpreted-as-effort-to.html | LA PAZ REGIME ACTS ON BID TO SOVIET; Move Interpreted as Effort to Dispel Suspicions of Bolivia's Axis Leanings | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/new-york-officers-promoted.html | New York Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/for-more-school-science-state-teachers-would-add-to-single-course.html | FOR MORE SCHOOL SCIENCE; State Teachers Would Add to Single Course Now Required | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/major-ef-drake-killed-former-rhodes-scholar-served-with-air-forces.html | MAJOR E.F. DRAKE KILLED; Former Rhodes Scholar Served With Air Forces Abroad | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/segovia-gives-fourth-recital.html | Segovia Gives Fourth Recital | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ceiling-charts-compiled-for-public-by-35-brooklyn-consumer-groups.html | Ceiling Charts Compiled for Public By 35 Brooklyn Consumer Groups | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/hustererabbott.html | HustererAbbott | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/mrs-alvin-t-bowers.html | MRS. ALVIN T. BOWERS | True | | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/hull-hails-burke-resigning-as-aide-chief-of-world-communications.html | HULL HAILS BURKE, RESIGNING AS AIDE; Chief of World Communications Resigns to Enter Business -- in Department 5 Years | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/ethylene-discoverer-honored.html | Ethylene Discoverer Honored | True | Special to THE NEW YORK TIMES. | C1B 610874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/two-ships-launched-despite-pay-dispute-kaiser-yards-at-richmond-is.html | TWO SHIPS LAUNCHED DESPITE PAY DISPUTE; Kaiser Yards at Richmond Is in Stalemate Over Controversy | True | Special to THE NEW YORK TIMES. | C1B 610874 |
| 1943-12-31 | 1943-12-31 | https://www.nytimes.com/1943/12/31/archives/wheat-sent-to-portugal-43000-tons-shipped-in-december-by-allies-and.html | WHEAT SENT TO PORTUGAL; 43,000 Tons Shipped in December by Allies and Argentina | True | | C1B 610874 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/retail-ceilings-set-on-heels.html | Retail Ceilings Set on Heels | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/bumper-corp-delays-meeting.html | Bumper Corp. Delays Meeting | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/de-joseph-a-edgar.html | DE. JOSEPH A. EDGAR | True | Special to Tu Nw YORK TS, | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/exchanged-of-gifts-fund-fairly-light-store-survey-shows-volume-of.html | EXCHANGED OF GIFTS FUND FAIRLY LIGHT; Store Survey Shows Volume of Returns Well Below Those of Last Year | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/mccullough-of-cubs-in-navy.html | McCullough of Cubs in Navy | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/mrs-di-cicco-pawned-some-of-her-jewels-guardian-shows-how-she-spent.html | MRS. DI CICCO PAWNED SOME OF HER JEWELS; Guardian Shows How She Spent Her $57,132 Allowance | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/dr-lee-cohen-baltimore-plastic-surgeon-69-designer-of-instruments.html | DR. LEE COHEN; Baltimore Plastic Surgeon, 69, Designer of Instruments, Dies | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/easts-fast-backs-at-peak-for-west-to-pit-trickery-against-foes.html | EAST'S FAST BACKS AT PEAK FOR WEST; To Pit Trickery Against Foe's Ground Power in Coast Fray | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/jill-nierenberg-to-wed-woodmere-alumna-fiancee-ofi-dr-leonard-v.html | JILL NIERENBERG TO WED; Woodmere Alumna Fiancee off Dr. Leonard V. Kornblee i | True | Special to T _L-W YO '2]s. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/french-reds-ask-broader-regime-press-for-admittance-urging-de.html | FRENCH REDS ASK BROADER REGIME; Press for Admittance, Urging de Gaulle Group to Form Provisional Government | True | By Wireless To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/robert-c-harveys-have-son.html | Robert C. Harveys Have Son | True | Special to T Nw YOR Trgs. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/unrra-puts-relief-on-equality-basis-countries-unable-to-pay-will.html | UNRRA PUTS RELIEF ON EQUALITY BASIS; Countries Unable to Pay Will Gets Meats, Finished Goods -- Hendrickson Named | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/idle-overseas-planes-only-4.html | Idle Overseas Planes Only 4% | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/spain-paying-debt-due-us-exporters-foreign-trade-council-puts.html | SPAIN PAYING DEBT DUE U.S. EXPORTERS; Foreign Trade Council Puts Long-Outstanding Amount at Several Millions SPAIN PAYING DEBT DUE U.S. EXPORTERS | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/millinery-has-good-year-traced-to-big-earning-power-of-women.html | MILLINERY HAS GOOD YEAR; Traced to Big Earning Power of Women, Promotional Drive | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/2916-hours-of-sunshine-in-1943-above-normal.html | 2,916 Hours of Sunshine In 1943, Above Normal | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/racing-in-morning-today.html | Racing in Morning Today | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/save-waste-paper-for-war-.html | Save Waste Paper for War ! | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/iedward_-h-kittredge-new-england-financial-figu.html | IEDWARD_ H. KITTREDGE; New England Financial Figu | True | re | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/san-vittore-reported-captured.html | San Vittore Reported Captured | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-jersey-man-dies-at-103.html | New Jersey Man Dies at 103 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/chinese.html | Chinese | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/indicted-in-slaying-husband.html | Indicted in Slaying Husband | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/abroad-a-grownup-america-faces-the-year-of-decision.html | Abroad; A Grown-Up America Faces The Year of Decision | True | By Anne O'Hare McCormick | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/empires-fateful-hour-is-near-tojo-says-japan-called-to-sacrifice.html | Empire's Fateful Hour Is Near, Tojo Says; Japan Called to Sacrifice 'Body and Soul' | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/rail-hub-topples-nazi-defense-weakening-along-200mile-front-but.html | RAIL HUB TOPPLES; Nazi Defense Weakening Along 200-Mile Front, but Fight Is Severe GAINS MADE NEAR VITEBSK Highway to Orsha Cut, Leaving Foe Only a Railroad -- Drive in Bend Is Unchecked | True | By Ralph Parkerby Wireless To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/liu-and-nyu-face-tests-tonight-blackbrds-await-speedy-duke-five.html | L.I.U. and N.Y.U. Face Tests Tonight; BLACKBRDS AWAIT SPEEDY DUKE FIVE All-Veteran Team Certain to Force L.I.U. at Fast Clip on Garden Court COLGATE VIOLETS' RIVAL Quintets Clash for 26th Time on Twin Card -- New Yorkers Dot Red Raider Squad | True | By Emanuel Strauss | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/ann-talbott-is-wed-to-army-lieutenant-she-becomes-bride-of-charles.html | ANN TALBOTT IS WED TO ARMY LIEUTENANT; She Becomes Bride of Charles J. Stone, Air Forces, in Rye | True | Special to Tm NEW YOR 'Ins. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/for-service-men.html | For Service Men | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/basic-english-assailed-by-educators-called-inadequate-for.html | Basic English Assailed by Educators; Called Inadequate for Conversation | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/marthur-visits-front-krueger-reports-cape-gloucester-losses.html | M'ARTHUR VISITS FRONT; Krueger Reports Cape Gloucester Losses 'Unbelievably Light' | True | By Wireless To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/confer-on-vermont-dam-army-engineers-and-gov-wills-exchange-points.html | CONFER ON VERMONT DAM; Army Engineers and Gov. Wills Exchange Points of View | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/presidents-cold-turns-into-grippe.html | President's Cold Turns Into Grippe | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/rules-stock-buyer-can-recover-price-minnesota-court-finds-that.html | RULES STOCK BUYER CAN RECOVER PRICE; Minnesota Court Finds That Estate May Regain $2,727 for Unregistered Holdings CONCERN HERE INVOLVED 100 Similar Claims Pending, With $500,000 to $750,000 Seen at Stake | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/julien-l-eysuans-retired-pennsylvania-railroadl-vice-president.html | JULIEN L. EYSUANS; Retired Pennsylvania Railroad Vice President, Traffic Expert | True | Special to T BW YORK rrs. I | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/odwyer-32-aides-sworn-kings-prosecutor-takes-oath-for-his-second.html | O'DWYER, 32 AIDES SWORN; Kings Prosecutor Takes Oath for His Second Term | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/hungarian-callup-expected.html | Hungarian Call-Up Expected | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/fivestory-building-sold-in-jersey-city-taxpayer-containing-8-stores.html | FIVE-STORY BUILDING SOLD IN JERSEY CITY; Taxpayer Containing 8 Stores Changes Hands in Trenton | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/increases-surplus-account.html | Increases Surplus Account | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/leon-gordon54-portrait-painter-russianborn-artist-is-dead-in.html | LEON. GORDON,.54, PORTRAIT PAINTER; Russian-Born Artist Is Dead in FloridaCoolidge, Wallace, I Church{ {I His Subjects J | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/ms-heeman-l-edgar.html | M]S. HEEMAN L. EDGAR | True | Special to THE NEW YORK h'MES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/taggart-deal-put-off.html | Taggart Deal Put Off | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/peoria-papers-merge-will-use-same-plant-and-publish-jointly-on.html | PEORIA PAPERS MERGE; Will Use Same Plant and Publish Jointly on Sundays | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/early-revelry-on-new-years-eve-proves-drain-on-liquor-stocks.html | Early Revelry on New Year's Eve Proves Drain on Liquor Stocks; Festivities in Neighborhood Bars Begin at 8 A.M. -- War Workers Rush to Celebrate -- Taverns 'Run Dry' | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/loan-to-b-o-approved-but-commissioner-porter-object-to-lack-of.html | LOAN TO B. & O. APPROVED; But Commissioner Porter Object to Lack of Bidding | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/draper-and-adler-please-big-crowd-dancer-harmonica-player-in-first.html | DRAPER AND ADLER PLEASE BIG CROWD; Dancer, Harmonica Player in First of Four Appearances at the City Center | True | L.N. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/mis-sihth-w-broot.html | MIS. SIHTH W, BROOT | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/philadelphia-church-again-afire.html | Philadelphia Church Again Afire | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/orders-given-steel-workers.html | Orders Given Steel Workers | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/tipton-of-indiana-in-1a.html | Tipton of Indiana in 1-A | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/wild-new-year-joy-reigns-in-moscow-happiest-celebration-of-war.html | WILD NEW YEAR JOY REIGNS IN MOSCOW; Happiest Celebration of War Prevails as Nazi Defeat Is Seen During 1944 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/-lt-joseph-polsenski.html | [ LT. JOSEPH POLSENSKI | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/sells-roney-plaza-at-miami.html | Sells Roney Plaza at Miami | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-mexico-air-threat-aerials-chief-weapon-for-use-in-southwestern.html | NEW MEXICO AIR THREAT; Aerials Chief Weapon for Use in Southwestern Game | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/edward-l-hartmann-bronx-engineer-82i-retired-chief-of-borough.html | EDWARD L. HARTMANN, BRONX ENGINEER, 82I; Retired Chief of Borough Sewerl Department Dies in Home I | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/30-pigs-found-frozen-to-death.html | 30 Pigs Found Frozen to Death | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/cotton-depressed-by-selling-flurry-active-contracts-lose-10-to-12.html | COTTON DEPRESSED BY SELLING FLURRY; Active Contracts Lose 10 to 12 Points - Hedging by New Orleans Is a Factor | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/spain-denies-report-of-link-to-mussolini-foreign-office-labels-axis.html | SPAIN DENIES REPORT OF LINK TO MUSSOLINI; Foreign Office Labels Axis Talk on Subject 'Flagrant Lies' | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/argentina-annuls-political-parties-a-second-edict-orders-catholic.html | ARGENTINA ANNULS POLITICAL PARTIES; A Second Edict Orders Catholic Instruction in All Primary and Secondary Schools Argentina Suspends All Political Parties And Orders Catholic Teaching in Schools | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/bombs-rain-all-day-two-ball-bearing-plants-near-paris-pounded-by.html | BOMBS RAIN ALL DAY; Two Ball Bearing Plants Near Paris Pounded by Heavy Force COGNAC AIRDROME IS HIT Calais Area Blasted Again -- Americans Wage Running Fight With Nazis U.S. RAINS BOMBS ON NAZIS ALL DAY | True | By David Andersonby Cable To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/5th-army-raid-hits-behind-nazis-lines-troops-land-above-garigliano.html | 5TH ARMY RAID HITS BEHIND NAZIS' LINES; Troops Land Above Garigliano Mouth and Stab to Minturno -- 8th Army Nearer Pescara CANADIAN INFANTRYMEN RUSH A SNIPER'S NEST IN ITALY 5th Army Raiders Land Above Garigliano And Stab Inland to Strike at Minturno | True | By Milton Brackerby Wireless To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/i-sgt-james-frawley-i-commended-for-rescue-work-in-general-sloeum.html | i SGT. JAMES FRAWLEY; i Commended for Rescue Work in General Sloeum Disaster | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/british-war-relief-society-leases.html | British War Relief Society Leases | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/26-more-germans-seized-four-war-workers-among-those-taken-by-fbi-in.html | 26 MORE GERMANS SEIZED; Four War Workers Among Those Taken by FBI in December | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/irene-haskell-affianced-great-neck-girl-to-be-bride-of1-sgt-s-j.html | IRENE HASKELL AFFIANCED; Great Neck Girl to Be Bride of1 Sgt. S. J. Besking, Air Forces 1 | True | Special to TN-B NEW YOEK TIM.ES. I | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/japanese-seen-on-wane.html | Japanese Seen on Wane | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/industrial-bank-to-move.html | Industrial Bank to Move | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/trading-on-curb-set-6year-record-volume-of-71374283-shares-in-1943.html | TRADING ON CURB SET 6-YEAR RECORD; Volume of 71,374,283 Shares in 1943 Trebled That of Year Before | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/cash-stock-deals-mark-end-of-1943-days-price-changes-mixed-list.html | CASH STOCK DEALS MARK END OF 1943; Day's Price Changes Mixed -- List About Midway Between Year's Highs and Lows RAILS AND STEELS DOWN Bond Section Continues Its Advance -- Treasury Issues Quiet and Steady | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/bankers-official-retires.html | Bankers' Official Retires | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/jeffers-gains-title-in-guadalcanal-ring-stops-markuson-heavyweight.html | JEFFERS GAINS TITLE IN GUADALCANAL RING; Stops Markuson, Heavyweight, in South Pacific Bouts | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/tokyo-claims-sinking-of-14-submarines-3month-figure-unconfirmed.html | TOKYO CLAIMS SINKING OF 14 SUBMARINES; 3-Month Figure Unconfirmed -- Bougainville Push Seen | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/finnish.html | Finnish | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/steel-extension-not-signed.html | Steel Extension Not Signed | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/bethlehem-bests-goal-of-ship-a-day-380-large-craft-of-all-types.html | BETHLEHEM BESTS GOAL OF SHIP A DAY; 380 Large Craft of All Types Built During '43, E.G. Grace Tells 300,000 Workers | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/takes-over-presidency-of-lawyers-title-corp.html | Takes Over Presidency Of Lawyers Title Corp. | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/guaranteed-wage-called-1944-issue-murray-of-cio-says-demands-in.html | GUARANTEED WAGE CALLED 1944 ISSUE; Murray of CIO Says Demands in Steel Negotiations Will Be Pushed in Politics | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/guilty-of-opa-violation-poultry-concern-and-part-owner-convicted-in.html | GUILTY OF OPA VIOLATION; Poultry Concern and Part Owner Convicted in Federal Court | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/tva-report-stresses-its-services-to-war-net-income-for-fiscal-year.html | TVA REPORT STRESSES ITS SERVICES TO WAR; Net Income for Fiscal Year Is Put at $13,148,000 | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/news-of-food-pointfree-frozen-products-to-aid-cook-pork-featured-in.html | News of Food; Point-Free Frozen Products to Aid Cook --Pork Featured in Menus for Next Week | True | By Jane Holt | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/auld-lang-syne.html | AULD LANG SYNE | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/the-nibelung-new-year.html | THE NIBELUNG NEW YEAR | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/ace-uboat-commander-missing.html | Ace U-Boat Commander Missing | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/jeanne-estes-to-be-bride-senior-at-connecticut-college-is-fiancee.html | /JEANNE ESTES TO BE BRIDE; ;Senior at Connecticut College Is Fiancee of E_nnslg nF. P. Sweeny | True | Special to Ts kq-'w YoRR; ,m.,mg_ { | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/expansion-by-prr-seen-in-coal-deal-extension-of-electrification.html | EXPANSION BY P.R.R. SEEN IN COAL DEAL; Extension of Electrification From Harrisburg to Pittsburgh Is Forecast | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/-anita-augs___plir6-leader-in-the-german-liberal-i-democratic.html | ^ ANITA AUGS___PLIR6; Leader in the German Liberal, I Democratic Movement Dies I | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/general-eaker-moves-up.html | GENERAL EAKER MOVES UP | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/cash-demands-fail-to-ruffle-market-money-center-is-kept-on-an-even.html | CASH DEMANDS FAIL TO RUFFLE MARKET; Money Center Is Kept on an Even Keel During December, Review Discloses | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/miss-babcor___kk-b__etrothe-kin-of-president-pierce-will-bei.html | MISS BABCOr___KK B__ETROTHE!); Kin of President Pierce Will BeI | True | Special TO THE NEW YORK TIMES | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/tells-of-thrust-to-minturno.html | Tells of Thrust to Minturno | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/gay-crowds-greet-the-new-year-here-in-victory-spirit-broadway.html | GAY CROWDS GREET THE NEW YEAR HERE IN VICTORY SPIRIT; Broadway Echoes to Song and Laughter of Greatest Revel Since Pearl Harbor BRIGHT LIGHTS ADD TO JOY Many Greet 1944 in Churches, Where Day of Prayer Asked by President Is Begun USHERING IN THE NEW YEAR AT TIMES SQUARE CROWDS GREET 1944 IN VICTORY SPIRIT | True | By Meyer Berger | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/nlrb-curbs-jersey-concern.html | NLRB Curbs Jersey Concern | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/sailors-wife-no-widow.html | Sailor's Wife No Widow | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/firemen-to-fight-extra-duty-order-association-with-6590-members.html | FIREMEN TO FIGHT EXTRA DUTY ORDER; Association With 6,590 Members Plans Early Court Action to Defeat Walsh Mandate NEW SCHEDULE IN EFFECT Valentine to Issue a Similar Edict for Police 'About Jan, 15' -- Mayor 'Not Worried' FIREMEN TO FIGHT EXTRA DUTY ORDER | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/yonkers-flier-missing-ensign-neuburgs-plane-fell-into-sea-off.html | YONKERS FLIER MISSING; Ensign Neuburg's Plane Fell Into Sea off Newport | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/destroyer-watts-is-launched.html | Destroyer Watts Is Launched | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/cigarettes-spur-paper-salvage.html | Cigarettes Spur Paper Salvage | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-citizen-helps-the-neediest-fund-grateful-for-the-honor-he-sends.html | NEW CITIZEN HELPS THE NEEDIEST FUND; Grateful for the Honor, He Sends $50 to Aid Those Less Fortunate NAZI REFUGEE GIVES $5 $5,493.10 Forwarded During Day Raises Total Collected Thus Far to $262,246.22 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/advertising-news.html | Advertising News | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/called-raid-on-nazi-headquarters.html | Called Raid on Nazi Headquarters | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/magazine-view-barred-winter-issue-nonmailable-says-postoffice.html | MAGAZINE VIEW BARRED; Winter Issue Non-Mailable, Says Postoffice Department | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/three-firstperiod-goals-mark-toronto-victory-over-rangers-before.html | Three First-Period Goals Mark Toronto Victory Over Rangers Before 15,403; MAPLE LEAFS ROUT NEW YORKERS, 4-0 Carr, Morris, Kennedy Tally in Opening Nine Minutes on Garden Ice BIBEAULT EXCELS IN NETS Checks 33 Shots as Rangers Press to Win on Patrick's Sixtieth Birthday | True | By Joseph C. Nichols | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/lonergan-trial-panel-asked.html | Lonergan Trial Panel Asked | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-yorker-of-new-yorkers.html | NEW YORKER OF NEW YORKERS | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/nazi-defense-wavering-zhitomir-retaken-in-russian-surge.html | Nazi Defense Wavering, ZHITOMIR RETAKEN IN RUSSIAN SURGE | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/sports-of-the-times-bowling-along-on-new-years-day.html | Sports of the Times; Bowling Along on New Year's Day | True | Reg. U.S. Pat. Off By Arthur Daley | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/86152000-bonds-offered-in-month-flotations-in-december-compared.html | $86,152,000 BONDS OFFERED IN MONTH; Flotations in December Compared With $28,649,000 in Same Period in 1942 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/3372908-earned-by-zenith-radio-net-of-1300121-after-deduction-for.html | $3,372,908 EARNED BY ZENITH RADIO; Net of $1,300,121 After Deduction for Taxes Is Equal to $2.64 a Share for Half Year | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/any-day-would-do.html | ANY DAY WOULD DO | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/holcomb-retires-as-full-general-navy-says-he-is-first-marine-to.html | HOLCOMB RETIRES AS FULL GENERAL; Navy Says He Is First Marine to Attain Rank -- Vandegrift Takes Command Today | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/goebbels-admits-big-setbacks.html | Goebbels Admits Big Setbacks | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/tilles-tops-baldwin-in-junior-net-event-oliver-also-downs-mcgrath.html | TILLES TOPS BALDWIN IN JUNIOR NET EVENT; Oliver Also Downs McGrath in Eastern Semi-Finals | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/women-fix-aims-on-postwar-jobs-miss-anderson-says-many-will-need-to.html | WOMEN FIX AIMS ON POST-WAR JOBS; Miss Anderson Says Many Will Need to Keep Working During Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/dewey-names-six-judges-cohn-and-untermyer-are-reappointed-to.html | DEWEY NAMES SIX JUDGES; Cohn and Untermyer Are Reappointed to Appellate Division | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/shah-of-iran-seeks-larger-role-in-war-he-would-like-to-see-his-army.html | SHAH OF IRAN SEEKS LARGER ROLE IN WAR; He Would Like to See His Army Cooperate More With Allies | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/bogota-acts-on-germans-colombia-decrees-internment-of-the-reich.html | BOGOTA ACTS ON GERMANS; Colombia Decrees Internment of the Reich Nationals | True | By Cable To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/bank-enters-reserve-system.html | Bank Enters Reserve System | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/books-authors.html | Books -- Authors | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/from-gas-tanks-to-shoes.html | From "Gas" Tanks to Shoes | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/court-minus-judge-due-to-close-race-richmond-county-bench-vacant.html | COURT MINUS JUDGE DUE TO CLOSE RACE; Richmond County Bench Vacant After Justice's Decision Cuts Walsh Margin | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/mayor-will-greet-italy-victory-message-today-to-be-broadcast-also.html | MAYOR WILL GREET ITALY; ' Victory Message' Today to Be Broadcast Also From London | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/williai-j-hoe.html | WILLIAI J. HOE | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/hull-says-victory-hangs-on-efforts-of-everyone.html | Hull Says Victory Hangs On Efforts of Everyone | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/horotz-mandelbaum.html | Horotz -- Mandelbaum | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/hard-coal-goal-attained-pennsylvania-officials-urge-action-to-bar.html | HARD COAL GOAL ATTAINED; Pennsylvania Officials Urge Action to Bar More Serious Shortage | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/argentina-delays-action-on-bolivia-holds-up-recognition-of-new.html | ARGENTINA DELAYS ACTION ON BOLIVIA; Holds Up Recognition of New Regime Because Chile Fails to Take Concurrent Step | True | By Wireless To the New York Times. | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/business-world.html | Business World | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/mayor-to-swear-in-officials-today-group-taking-the-oath-will.html | MAYOR TO SWEAR IN OFFICIALS TODAY; Group Taking the Oath Will Include Two Justices | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/municipal-loans-809201536-in-43-first-week-of-new-year-to-bring.html | MUNICIPAL LOANS $809,201,536 IN '43; First Week of New Year to Bring $59,241,368, Mostly for Housing Authorities | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/president-denies-rail-pay-is-frozen-by-rises-granted-correspondence.html | PRESIDENT DENIES RAIL PAY IS FROZEN BY RISES GRANTED; Correspondence Is Released in Move to Clarify Issue Hold-Out Unions Raised OTHERS BAR ARBITRATION Non-Operating Workers Insist Overtime Is Only Point Remaining Unsettled PRESIDENT SAYS PAY IS NOT FROZEN | True | By Louis Starkspecial To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/i-miss-mollie-copp-brideelect-i.html | I Miss Mollie Copp Bride-Elect I | True | Special to THE IEW YORK ID;S. I | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/cash-offered-for-ideas-western-electric-to-reward-the-workers-for.html | CASH OFFERED FOR IDEAS; Western Electric to Reward the Workers for Suggestions | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/admits-tests-tampering-but-anaconda-employe-denies-he-marked-bad.html | ADMITS TESTS TAMPERING; But Anaconda Employe Denies He Marked 'Bad' Wire 'Good' | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/amg-orders-purge-in-italian-offices-wholesale-removal-policy-hits.html | AMG ORDERS PURGE IN ITALIAN OFFICES; Wholesale Removal Policy Hits 'Reformed' Fascists Working Under Allies | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/mary-jane-mitchell-fiancee.html | Mary Jane Mitchell Fiancee | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/laval-police-shift-called-slick-move-seen-as-attempt-to-stall-off.html | LAVAL POLICE SHIFT CALLED SLICK MOVE; Seen as Attempt to Stall Off Any Changes in Cabinet | True | By Wireless To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/milllcent-kelly-wed-in-south-.html | Milllcent Kelly Wed in South [ | True | Special to T NEW YORK MS. I | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/government-maturities-39262671450-in-year.html | Government Maturities $39,262,671,450 in Year | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/colonel-kleeberg-rebhys-old-home-residence-at-no-3-riverside-drive.html | COLONEL KLEEBERG REBHYS OLD HOME; Residence at No. 3 Riverside Drive Was Built by His Father in 1896 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/tarawa-name-for-carrier-another-will-be-the-makin-to-mark-islands.html | TARAWA NAME FOR CARRIER; Another Will Be the Makin to Mark Islands Victories | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/georgia-tech-ready-for-game-with-tulsa-highscoring-fray-expected-to.html | GEORGIA TECH READY FOR GAME WITH TULSA; High-Scoring Fray Expected to Develop in Sugar Bowl | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/army-accepts-leinsdorf-conductor-to-be-sent-to-fort-hayes-at.html | ARMY ACCEPTS LEINSDORF; Conductor to Be Sent to Fort Hayes at Columbus Jan. 21 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-year-challenge-to-the-citys-women.html | New Year Challenge to the City's Women | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/first-dividend-since-1931.html | First Dividend Since 1931 | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/lane-bryant-pays-bonuses.html | Lane Bryant Pays Bonuses | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/casey-arrives-in-bengal.html | Casey Arrives in Bengal | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/denies-roosevelt-slur-mikhailovitch-disavows-strong-words-on.html | DENIES ROOSEVELT SLUR; Mikhailovitch Disavows 'Strong' Words on President, Churchill | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-paper-strong-while-wet-wins-american-patent-for-germans-another.html | New Paper Strong While Wet, Wins American Patent for Germans; Another Invention Covers Spraying Inside of Car With Dry Ice as Simple Refrigerant -- Plan for High Octane Gasoline NEWS OF PATENTS | True | From a Staff Correspondent | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/board-to-survey-security-program-proposed-extension-to-include.html | BOARD TO SURVEY SECURITY PROGRAM; Proposed Extension to Include Small Business Man to Be Studied This Year | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/womens-basketball-set.html | Women's Basketball Set | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/soldiers-get-5-surprise-philadelphia-treasury-workers-send-some.html | SOLDIERS GET $5 SURPRISE; Philadelphia Treasury Workers Send Some Christmas Presents | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/huskies-rated-25-to-subdue-trojans-undefeated-washington-will.html | HUSKIES RATED 2-5 TO SUBDUE TROJANS; Undefeated Washington Will Stress Power in Effort to Take Rose Bowl Honors | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/auto-travel-pact-signed-hull-affixes-name-to-agreement-on.html | AUTO TRAVEL PACT SIGNED; Hull Affixes Name to Agreement on Inter-American Traffic | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/brooklyn-city-prison-gets-praise-at-last-grand-jury-comments-on.html | BROOKLYN CITY PRISON GETS PRAISE AT LAST; Grand Jury Comments on Good Taste of Jail's Improvements | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/newsboys-sell-billion-stamps.html | Newsboys Sell Billion Stamps | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/insurance-council-to-dine.html | Insurance Council to Dine | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/enemy-is-repelled-in-north-of-burma-many-casualties-suffered-by.html | ENEMY IS REPELLED IN NORTH OF BURMA; Many Casualties Suffered by Japanese in Forays on New Road From India RAF HOLDS UPPER HAND Chinese War Minister Claims 160,000 of Foe Were Slain or Wounded in 1943 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/auto-sales-building-purchased-in-bronx-threestore-structure-on.html | AUTO SALES BUILDING PURCHASED IN BRONX; Three-Store Structure on Stebbins Ave. Also in Sales | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/care-of-children-necessary-matter-regarded-as-highly-important-part.html | Care of Children Necessary; Matter Regarded as Highly Important Part of War Effort | True | ELINOR S. GIMBEL, | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/berry-is-reelected-by-pressmens-union-president-and-other-officers.html | BERRY IS RE-ELECTED BY PRESSMEN'S UNION; President and Other Officers Have No Opposition | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-york-remains-healthiest-city-so-says-dr-stebbins-in-report.html | NEW YORK REMAINS 'HEALTHIEST CITY'; So Says Dr. Stebbins in Report, Though Death Rate Went Up Slightly Last Year | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/dr-w-h-b_ruce-president-of-north-texas-8tarei-teachers-college.html | DR. W. H. B_RUCE'; ] President of North Texas Starel Teachers College, 1906-23 I | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/larkin-replaces-zurita-to-oppose-ruffin-in-tenround-bout-at-garden.html | LARKIN REPLACES ZURITA; To Oppose Ruffin in Ten-Round Bout at Garden on Jan. 14 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/drastic-cutbacks-begun-in-aluminum-two-plants-are-shut-down-in.html | DRASTIC CUT-BACKS BEGUN IN ALUMINUM; Two Plants Are Shut Down in Queens and Two in Jersey -- Act Here to Save Coal OUTPUT 12,000,000 POUNDS Major Curtailments Are Still to Come -- Plants Owned by DFC, Run by Alcoa DRASTIC CUT-BACKS BEGIN IN ALUMINUM | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/hanley-takes-oath-of-office-as-57th-lieutenant-governor-gov-dewey.html | Hanley Takes Oath of Office As 57th Lieutenant Governor; Gov. Dewey, Senators, Members of Family and Spanish War Veterans Attend -- Senate Majority Post to Be Filled Tuesday | True | By Warren Moscowspecial To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/two-navy-planes-collide-1-pilot-rescued-after-collision-over.html | TWO NAVY PLANES COLLIDE; 1 Pilot Rescued After Collision Over Atlantic City Boardwalk | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/consumers-will-get-opa-food-price-lists-ceiling-charts-for.html | CONSUMERS WILL GET OPA FOOD PRICE LISTS; Ceiling Charts for Retailers to Be Available for Buyers | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/school-custodians-lose-summer-pay-appellate-division-reversing.html | SCHOOL CUSTODIANS LOSE SUMMER PAY; Appellate Division, Reversing Lower Court, Also Rules Against Wages for Overtime $1,000,000 SAVING IS SEEN If Decision Is Upheld Buildings Will Give Greater Service to Public, City Counsel Says | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/notes.html | Notes | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/japanese.html | Japanese | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/debutantes-bow-at-philadelphia-26-young-women-presented-at-the-64th.html | DEBUTANTES BOW AT PHILADELPHIA; 26 Young Women Presented at the 64th Annual Charity Ball and Cotillion | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/marines-beat-off-foe-in-new-britain-smash-japanese-counterblows-at.html | MARINES BEAT OFF FOE IN NEW BRITAIN; Smash Japanese Counter-Blows at Cape Gloucester as Enemy Dead Rises Above 900 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/service-foe-for-texas-randolph-field-and-longhorns-attraction-in.html | SERVICE FOE FOR TEXAS; Randolph Field and Longhorns Attraction in Cotton Bowl | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/bonds-and-shares-on-london-market-prices-generally-firm-for-the.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Firm for the Last Session of Year -Gilt-Edges Gain | True | By Wireless To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/company-maps-postwar-plans.html | Company Maps Post-War Plans | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/fees-of-65000-upheld-sec-approves-sums-to-first-boston-corp-and-law.html | FEES OF $65,000 UPHELD; SEC Approves Sums to First Boston Corp. and Law Firm | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/zoot-suit-robbers-hold-up-25-in-shop-masked-pair-steal-300-and-flee.html | ZOOT SUIT ROBBERS HOLD UP 25 IN SHOP; Masked Pair Steal $300 and Flee in West 39th St. | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/louis-p-whitaker-lawyer-specialized-in-patents-trademarks-dies-at.html | LOUIS P. WHITAKER; Lawyer Specialized in Patents, Trade-Marks -- Dies at 74 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/meton-siiith-heiss.html | METON SIIITH HEISS | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/chinese-restore-border-position.html | Chinese Restore Border Position | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/schram-sets-precedent-stock-exchange-head-on-visit-addresses-curb.html | SCHRAM SETS PRECEDENT; Stock Exchange Head on Visit Addresses Curb Members | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/sun-to-be-in-eclipse-in-two-areas-jan-25-parts-of-south-america-and.html | SUN TO BE IN ECLIPSE IN TWO AREAS JAN. 25; Parts of South America and West Africa Will See It | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/fl-jacobs-co-buys-plant.html | F.L. Jacobs Co. Buys Plant | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/xrs-ld-danlarexql-of-drexel-familyi-i-daughter-of-banking-company-i.html | xRs. L.D. DAnLaREXql OF DREXEL FAMILYI I; Daughter of Banking Company 1 Co-Founder, Former Wife of ] Yachtsman, Dies at 76 I | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/charles-s-aitkin-new-jersey-state-archivist-a.html | CHARLES S. AITKIN; = New Jersey State Archivist, a | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/displays-added-at-poultry-show-exhibition-at-garden-attracts.html | DISPLAYS ADDED AT POULTRY SHOW; Exhibition at Garden Attracts Breeders From Wide Area -- Session Ends Tomorrow | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/borrowing-by-us-sets-record-in-43-33-billions-of-57billion-total.html | BORROWING BY U.S. SETS RECORD IN '43; 33 Billions of 57-Billion Total From Sources Other Than Commercial Banks 50 MILLION BOUGHT BONDS No Government Ever Obtained 'So Much From So Many' Before, Treasury Says | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/robert-a-watson.html | ROBERT A. WATSON | True | SPecial to Tg NgW YORK T. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/double-for-adams-at-tropical-park-champion-jockey-closes-year-with.html | DOUBLE FOR ADAMS AT TROPICAL PARK; Champion Jockey Closes Year With 228 Winners -- Darby Ducat Takes Feature | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/i-pearl-rand-army-mans-bride-i.html | I Pearl Rand Army Man's Bride I | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/i-daughter-to-frederick-backers-i.html | I Daughter to Frederick Backers I | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/oneman-polls-upheld-slrb-sustains-3-building-heads-who-chose-afl.html | ONE-MAN POLLS UPHELD; SLRB Sustains 3 Building Heads Who Chose AFL Union | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/8700000000-family-life-rise-brings-insurance-to-139-billions-gain.html | $8,700,000,000 Family Life Rise Brings Insurance to 139 Billions; Gain During 1943 Is Largest Ever Recorded in That Class -- Policy Holders in U.S. Now Total 68 Millions | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/letterwriting-a-hazard.html | Letter-Writing a Hazard | True | CHARLES H. ADAMS. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/german.html | German | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/burditt-to-start-for-texas-aggies-replaces-injured-flanagan-in.html | BURDITT TO START FOR TEXAS AGGIES; Replaces Injured Flanagan in Orange Bowl Classic With L.S.U. Eleven | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/archbishop-to-receive-today.html | Archbishop to Receive Today | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/cleveland-h-stauffer-i.html | CLEVELAND H. STAUFFER I | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/jahes-endicott-.html | JAHES E,NDICOTT , | True | SlYecl&l to TII. NIW YORK TLMES, | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/us-blow-from-alaska-is-foreseen-by-tokyo.html | U.S. Blow From Alaska Is Foreseen by Tokyo | True | By Reuter | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/collections-to-dip-for-scrap-rubber-forecast-for-1944-is-based-on.html | COLLECTIONS TO DIP FOR SCRAP RUBBER; Forecast for 1944 Is Based on RRC Quitting Market, Consequent Price Drop | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/seek-missing-miami-girl-police-say-wave-recruit-15-was-sent-to.html | SEEK MISSING MIAMI GIRL; Police Say Wave Recruit, 15, Was Sent to Hunter College | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/screen-news-here-and-in-hollywood-universal-is-reviving-invisible.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Is Reviving 'Invisible Man' Series -- Small Seeking Marjorie Reynolds for Film | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/sec-will-reopen-utility-revamping-general-gas-and-electric-to.html | SEC WILL REOPEN UTILITY REVAMPING; General Gas and Electric to Reargue Its Participation in Virginia Public Service SEC WILL REOPEN UTILITY REVAMPING | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/strike-loss-declines-in-jersey.html | Strike Loss Declines in Jersey | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/polo-player-found-dead-cs-lee-and-wife-are-victims-of-gas-on-jersey.html | POLO PLAYER FOUND DEAD; C.S. Lee and Wife Are Victims of Gas on Jersey Farm | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/i-miss-evelyn-popper-affianced.html | I Miss Evelyn Popper AffiancedI | True | Special to J NEW YORK 'Is. I | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/war-in-pacific-toughest-new-zealanders-from-middle-east-give.html | WAR IN PACIFIC 'TOUGHEST'; New Zealanders From Middle East Give Verdict | True | By Cable To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/vail-lass-of-65-at-princeton-diesi-physician-exaide-to-blair.html | VAIL, (JLASS OF '65 AT PRINCETON, DIESi; Physician, Ex-Aide to Blair Academy Founder, at 98 Was Nassau's Oldest Alumnus | True | 8leclS.l to T Nr Yo, Trs. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/6-get-limit-terms-in-film-extortion-sentenced-to-10-years-while-7th.html | 6 GET LIMIT TERMS IN FILM EXTORTION; Sentenced to 10 Years While 7th Goes to Prison for 7 -- Each Fined $10,000 SENTENCED HERE FOR EXTORTION 6 GET LIMIT TERMS IN FILM EXTORTION | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/odt-insists-on-chicago-tells-spangler-city-has-most-pullmans-for.html | ODT INSISTS ON CHICAGO; Tells Spangler City Has Most Pullmans for Convention Travel | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/brooke-portal-named-marshals-in-honors-list-of-king-george-brooke.html | Brooke, Portal Named Marshals In Honors List of King George; BROOKE AND PORTAL BECOME MARSHALS | True | By Cable To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/more-beds-for-veterans-hospital.html | More Beds for Veterans Hospital | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/more-teachers-called-for.html | More Teachers Called For | True | ROBERT MARTIN. | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/miss-strong-bride-of-paul-d-urbo-wears-ivory-satin-at-wedding-here.html | MISS STRONG BRIDE OF PAUL D. URBO; Wears Ivory Satin at Wedding Here to Army Ski Trooper His Father Officiates | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/puerto-ricans-in-europe-others-may-follow-unit-now-in-ranks-of.html | PUERTO RICANS IN EUROPE; Others May Follow Unit Now in Ranks of Invasion Forces | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/adolf-schulze-i.html | ADOLF SCHULZE I | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/lady-comes-home-deferred-one-day-premiere-now-is-set-for-next.html | LADY COMES HOME DEFERRED ONE DAY; Premiere Now Is Set for Next Wednesday -- Frank Craven Unable to Appear Here | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/dr-howlett-will-hang-out-his-shingle-in-protestant-educational-post.html | Dr. Howlett Will 'Hang Out His Shingle' In Protestant Educational Post Today | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/power-record-in-canada-1943-installations-lift-total-to-10034275.html | POWER RECORD IN CANADA; 1943 Installations Lift Total to 10,034,275 Horsepower | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/critic-hears-from-knox-but-wants-further-explanation-of-ban-imposed.html | CRITIC HEARS FROM KNOX; But Wants Further Explanation of Ban Imposed by Navy | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-yorkers-score-on-cape-gloucester-took-part-in-attack-on-enemy.html | NEW YORKERS SCORE ON CAPE GLOUCESTER; Took Part in Attack on Enemy Bivouac Night Before Victory | True | By Wireless To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/assumes-post-in-bronx.html | Assumes Post in Bronx | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/canadian-pacific-reports-for-year-all-wartime-requirements-met-by.html | CANADIAN PACIFIC REPORTS FOR YEAR; All Wartime Requirements Met by Dominion's Carriers, D.C. Coleman Says | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/waves-to-sing-at-metropolitan.html | Waves to Sing at Metropolitan | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/prosecutors-secretary-weds.html | Prosecutor's Secretary Weds | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/radio-for-trains-favored.html | Radio for Trains Favored | True | WALTER J. TURNEY. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/363137-return-to-railroads.html | $363,137 Return to Railroads | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/aurelio-sworn-in-quietly-wife-only-witness-to-oath-given-by-his.html | AURELIO SWORN IN QUIETLY; Wife Only Witness to Oath Given by His Friend Wasservogel | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/barber-of-seville-repeated.html | Barber of Seville' Repeated | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/war-housing-catching-up-administrator-reports-565000-units.html | WAR HOUSING CATCHING UP; Administrator Reports 565,000 Units Completed in 1943 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/tito-army-cut-off-rival-faction-says-exiled-regime-charges-faulty.html | TITO ARMY CUT OFF, RIVAL FACTION SAYS; Exiled Regime Charges 'Faulty Tactics' Led to Reverses of Partisans in Yugoslavia | True | By Wireless To the New York Times. | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/hull-and-eden-ask-greeks-to-end-rift-new-year-messages-are-read-as.html | HULL AND EDEN ASK GREEKS TO END RIFT; New Year Messages Are Read as Premier Appeals for Unity Among Guerrillas | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/westchester-jurists-sworn-in.html | Westchester Jurists Sworn In | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/car-loadings-down-for-week-up-for-year-a11-classes-decline-in-the.html | Car loadings Down for Week, Up for Year; A11 Classes Decline in the Latest Period | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/abraham-l-gutsan-attorney-54-years-prominent-figure-in-ethical.html | ABRAHAM L. GUT[SAN, ATTORNEY 54 YEARS; Prominent Figure in Ethical Culture Society Dies at 77 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/retail-sales-set-63-billion-record-commerce-department-data-show.html | RETAIL SALES SET 63 BILLION RECORD; Commerce Department Data Show Total 9% Over 1942 -- No Let-Up Due in 1944 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/war-songs-5500-to-army-relief.html | War Songs $5,500 to Army Relief | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/russian.html | Russian | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/backs-papers-radio-listing-ban.html | Backs Paper's Radio Listing Ban | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/dlss-jean-wolcott-engagd-to-marry-illinois-girl-brldeelect-of.html | dISS JEAN WOLCOTT ENGAGED TO MARRY; Illinois Girl Brlde-Elect of Petty Officer Ezra Pugh of Navy | True | Special to THE EW YORK TI2ES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/churchill-going-to-nile-nazis-say-he-will-convalesce-at-cataract.html | CHURCHILL GOING TO NILE; Nazis Say He Will Convalesce at Cataract Hotel in Aswan | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/british.html | British | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/churches-to-mark-a-week-of-prayer-annual-observance-to-include.html | CHURCHES TO MARK A WEEK OF PRAYER; Annual Observance to Include Pleas for 1944 Victory and for Our Men at War | True | By Rachel K. McDowell | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/dr-justus-h-cooley-exmayor-of-north-plainfield-i-long-a-civic.html | DR. JUSTUS H. COOLEY ! /; Ex-Mayor of North Plainfield, I Long a Civic Leader, Dies I I | True | Speeia! to TH NIW YORK T8. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/hague-deputy-also-goes-south.html | Hague Deputy Also Goes South | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/ida-m-tarbell-critically-ill.html | Ida M. Tarbell Critically Ill | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/olympics-down-rover-six-62.html | Olympics Down Rover Six, 6-2 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/princeton-dates-listed-mat-team-faces-brooklyn-poly-today-swim.html | PRINCETON DATES LISTED; Mat Team Faces Brooklyn Poly Today -- Swim Opener Jan. 8 | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/seabees-repairing-strips.html | Seabees Repairing Strips | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/coal-czar-named-in-camden-area-state-of-emergency-declared-by-mayor.html | COAL 'CZAR' NAMED IN CAMDEN AREA; State of Emergency Declared by Mayor -- Situation Here Brightened by Weather | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/halsey-sees-foe-on-run-in-pacific-declares-1944-will-produce.html | HALSEY SEES FOE ON RUN IN PACIFIC; Declares 1944 Will Produce Decisive Victories for Us in Many Quarters | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/harold-e-clark.html | HAROLD E. CLARK | True | Special to THE lqgw YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/army-perfects-jungle-fighters-intensive-courses-at-the-new-hawaiian.html | ARMY PERFECTS JUNGLE FIGHTERS; Intensive Courses at the New Hawaiian Center Turn Out Thousands Every Week | True | By George F. Hornespecial To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/soldiers-flee-camp-to-join-revels-here-military-police-comb-roads.html | SOLDIERS FLEE CAMP TO JOIN REVELS HERE; Military Police Comb Roads to City in Search | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/the-screen-destination-tokyo-a-highly-eventful-submarine-drama-with.html | THE SCREEN; ' Destination Tokyo,' a Highly Eventful Submarine Drama, With Cary Grant and John Garfield, Opens at the Strand | True | By Bosley Crowther | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/new-sight-aids-fliers-allied-apparatus-pierces-heavy-clouds-and.html | NEW SIGHT AIDS FLIERS; Allied Apparatus Pierces Heavy Clouds and Dense Fog | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/vargas-promises-overseas-forces-first-group-of-airmen-named-to-go.html | VARGAS PROMISES OVERSEAS FORCES; First Group of Airmen Named to Go to Italian Area | True | By Cable To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/our-own-jaywalkers.html | Our Own Jaywalkers | True | WILLIAM F. EIRICK. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/wheat-prices-set-a-seasonal-high-increase-in-subsidy-by-us-from-5.html | WHEAT PRICES SET A SEASONAL HIGH; Increase in Subsidy by U.S. From 5 1/2 to 6 Cents for a Bushel Is a Factor | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/us-fliers-find-peril-in-guiding-nazi-plane-button-to-blow-away.html | U.S. FLIERS FIND PERIL IN GUIDING NAZI PLANE; Button to Blow Away Rudder Is on Junkers 88 Panel | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/avalanche-of-eggs-in-the-city-causes-retail-prices-to-crash.html | Avalanche of Eggs in the City Causes Retail Prices to Crash; AVALANCHE OF EGGS TUMBLES PRICES | True | By Jefferson G. Bell | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/rail-strike-tangle-held-aid-to-axis-government-authorities-say.html | RAIL STRIKE TANGLE HELD AID TO AXIS; Government Authorities Say Hitler Can Seize on Crisis as Prolong War | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/predicts-15-food-drop-state-senator-desmond-says-milk-may-be.html | PREDICTS 15% FOOD DROP; State Senator Desmond Says Milk May Be Biggest Problem | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/retires-as-vice-president-of-the-national-city-bank.html | Retires as Vice President Of the National City Bank | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/death-rate-up-again-in-christmas-week-census-bureau-reports-rise-of.html | DEATH RATE UP AGAIN IN CHRISTMAS WEEK; Census Bureau Reports Rise of 45 Per Cent Above Normal | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/himmler-offers-a-nazi-motto.html | Himmler Offers a Nazi Motto | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/latinamerican-link-of-ap-25-years-old-anniversary-of-news-service.html | LATIN-AMERICAN LINK OF AP 25 YEARS OLD; Anniversary of News Service Brings Felicitation Exchange | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/sydenham-points-the-way.html | SYDENHAM POINTS THE WAY | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/far-rockaway-house-bought.html | Far Rockaway House Bought | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/text-of-hitlers-new-year-proclamation-to-the-german-people.html | Text of Hitler's New Year Proclamation to the German People | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/scoppettone-jellinghaus.html | Scoppettone -- Jellinghaus | True | Special to Yo Trs. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/union-victory-fought-state-to-appeal-dismissal-of-the-charges-in.html | UNION VICTORY FOUGHT; State to Appeal Dismissal of the Charges in Laundry Case | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/bowles-urges-subsidies-links-price-control-to-program-in-yearend.html | BOWLES URGES SUBSIDIES; Links Price Control to Program in Year-End Statement | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/seahawks-win-sixth-in-row.html | Seahawks Win Sixth in Row | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/polish-petition-protested-former-turkish-minister-taken-to-task-for.html | Polish Petition Protested; Former Turkish Minister Taken to Task For Recent Statements | True | PRINCE OLGIERD CZARTORYSKI. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/named-by-ny-central-jj-brinkworth-now-vice-president-and-general.html | NAMED BY N.Y. CENTRAL; J.J. Brinkworth Now Vice President and General Manager | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/43-stock-trading-biggest-in-5-years-278741765-shares-traded-on.html | 43 STOCK TRADING BIGGEST IN 5 YEARS; 278,741,765 Shares Traded on Exchange Her -- Bond Volume a Record Since '36 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/womens-3-shoes-to-be-ration-free-glut-at-that-price-and-les-brings.html | WOMEN'S $3 SHOES TO BE RATION FREE; Glut at That Price and Les Brings Order Covering Two Weeks, Beginning Jan. 37 10,000,000 PAIRS AFFECTED Novelty Types Have Lagged in Sales -- Children to Wear 'Gasoline-Tank' Styles | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/milk-subsidy-rise-ndicated-by-wfa-agency-and-opa-confer-with-vinson.html | MILK SUBSIDY RISE NDICATED BY WFA; Agency and OPA Confer With Vinson on Issue - - 67% of Meat for Civilians in 1994 | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/medal-to-irving-berlin-hebrew-magazine-makes-award-for-racial.html | MEDAL TO IRVING BERLIN; Hebrew Magazine Makes Award for Racial Morale Achievements | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/stieglitz-at-80.html | STIEGLITZ AT 80 | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/owi-head-assails-pressure-groups-he-voices-doubt-that-home-front-is.html | OWI HEAD ASSAILS PRESSURE GROUPS; He Voices Doubt That 'Home Front' Is Keeping Pace With Its Fighting Forces WAR CRISIS CALLED NEAR He Warns Against Optimism on Rise in Civilian Supplies -- Hits Three Newspapers | True | Special to THE NEW YORK TIMES. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/dartmouth-skier-downhill-victor-osberg-captures-lake-placid-race.html | DARTMOUTH SKIER DOWNHILL VICTOR; Osberg Captures Lake Placid Race -- Hanson, Middlebury, Triumphs in Slalom | True | By Robert F. Kelleyspecial To the New York Times. | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/gems-of-designs-are-evident-in-nettie-rosenstein-models.html | Gems of Designs Are Evident In Nettie Rosenstein Models | True | By Virginia Pope | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/william-k-vanderbilt-better.html | William K. Vanderbilt Better | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/ocd-moves-offices-here.html | OCD Moves Offices Here | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 610902 |
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/city-limits-fees-on-travel-tickets-mayor-signs-law-making-it-a.html | CITY LIMITS FEES ON TRAVEL TICKETS; Mayor Signs Law Making It a Misdemeanor to Charge More Than $1 Premium | True | | C1B 610902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-01 | 1944-01-01 | https://www.nytimes.com/1944/01/01/archives/henley-schaffer-.html | HENleY SCHAFFER ] | True | Special to THg NW YOP TS. | C1B 610902 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/peter-is-reported-on-secret-mission-yugoslavias-exiled-ruler-sets.html | PETER IS REPORTED ON SECRET MISSION; Yugoslavia's Exiled Ruler Sets Rumors Flying Concerning a Balkan Understanding | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mineral-output-set-mark-in-1943-increased-prices-also-a-record.html | MINERAL OUTPUT SET MARK IN 1943; Increased Prices, Also a Record, Brought Value of Total Production to $8,030,000,000 | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/main-trends-and-events-of-the-year-in-review-victories-of-allies-on.html | MAIN TRENDS AND EVENTS OF THE YEAR IN REVIEW; Victories of Allies on All Fronts Were Accompanied by Rising Production | True | By John Stanton | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/eden-is-ready-if-he-is-needed-britain-always-turns-to-the-foreign.html | Eden Is Ready -- If He Is Needed; Britain always turns to the Foreign Secretary whenever Churchill is ill. The two men are different, but have the same essential beliefs. | True | By Drew Middleton | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/vilttm-t-sheffield.html | VILT.T&M T. SHEFFIELD | True | Special to T EW Yox TB. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/asserts-elmer-davis-seeks-lost-prestige-washington-timesherald.html | ASSERTS ELMER DAVIS SEEKS LOST PRESTIGE; Washington Times-Herald Replies to Criticism by OWI Chief | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/shirley-drypolcher-betrothed.html | Shirley Drypolcher Betrothed | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/selected-teams-tie-22-metropolitan-eastern-district-soccer-league.html | SELECTED TEAMS TIE, 2-2; Metropolitan, Eastern District Soccer League Units Draw | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/new-records-made-by-industry-in-43-production-and-earnings-of.html | NEW RECORDS MADE BY INDUSTRY IN '43; Production and Earnings of Manufacturing Companies Greatest in World | True | By C.m. Reckert | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/siredwin-lutyelqs-architect-74-diesi-head-of-groupforrebuilding-ofi.html | SIR'EDWIN LUTYElqS, ARCHITECT, 74, DIESI,; Head of GroupforRebuilding ofl London, Cenotaph Designer, | True | I | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/13-a-r-te__aa-on-saturday-to-mark-wedding-anniversaryl-of-george.html | 13. A. R. TE__AA ON SATURDAY; To Mark Wedding Anniversaryl of George, Martha Washington I | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/llvlargaret-r-webster-wellesley-graduate-fiancee-of-r-l-hammond.html | IlVMargaret R. Webster, Wellesley Graduate, Fiancee of R. L. Hammond, IVledical Student | True | Special to THI NEW YORK TIMES, | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/in-the-field-of-travel-world-tourist-lanes-extended-by-war-new.html | IN THE FIELD OF TRAVEL; World Tourist Lanes Extended by War -- New Mexican Highway Soon to Open | True | By Diana Rice | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/night-clubs-here-and-there.html | NIGHT CLUBS HERE AND THERE | True | By Louis Calta | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/tito-disputes-royalist-charges.html | Tito Disputes Royalist Charges | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/antipessimism-policy-urged-for-pro-football.html | Anti-Pessimism Policy Urged for Pro Football | True | By the United Press. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/dewey-sets-junior-chamber-week.html | Dewey Sets Junior Chamber Week | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/phone-links-leningrad-kharkov.html | Phone Links Leningrad, Kharkov | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/-rowe-catlin.html | ' Rowe -- Catlin | True | Special to THIn NEW YORK Trms. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/on-the-fronts.html | ON THE FRONTS | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/a-revolution-reaches-the-boiling-point-the-revolutionary-generation.html | A Revolution Reaches the Boiling Point; THE REVOLUTIONARY GENERATION. By Evarts Boutell Greene. History of American Life Series. Edited by A.M. Schlesinger and D.R. Fox. Vol. IV. 456 pp. New York: The Macmillan Company. $4. | True | Lieut. CARL BRIDENBAUGH, | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/and-that-means-all-of-us.html | AND THAT MEANS ALL OF US | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/france-seen-deprived-of-120-army-divisions.html | France Seen Deprived Of 120 Army Divisions | True | By Cable To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/review-1-no-title-by-anne-t-eaton.html | Review 1 -- No Title; By ANNE T. EATON | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/6-sprijance-dead-i-manufacturer-69-paint-maker-political-figure-was.html | 6. SPRIJANCE DEAD; i MANUFACTURER, 69; Paint Maker, Political Figure, Was Member of Philadelphia Board o___f Educ n | True | Special to Tm Nzw YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ms-alexander-w-drake.html | MS. ALEXANDER W. DRAKE | True | Special to THE N""W YORK TLES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/lois-page-army-mans-fiancee.html | Lois Page Army Man's Fiancee | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/labor-policy-changes-urged-to-end-disputes-simple-and-uniform.html | LABOR POLICY CHANGES URGED TO END DISPUTES; Simple and Uniform Procedure Is Sought to Replace the Present Plan | True | By Louis Stark | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/roosevelt-urges-war-cooperation-go-on-into-peace-he-says-allies.html | ROOSEVELT URGES WAR COOPERATION GO ON INTO PEACE; He Says Allies Must Join to Fight 'Disease, Malnutrition and Unemployment' | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/state-crop-values-up-15-per-cent.html | State Crop Values Up 15 Per Cent | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/spent-385-getting-to-work-late.html | Spent $3.85 Getting to Work Late | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/work-will-be-speeded-on-the-great-invasion-eisenhower-and-his-staff.html | WORK WILL BE SPEEDED ON THE GREAT INVASION; Eisenhower and His Staff Implement Carefully Prepared Blueprints | True | By Drew Middleton | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-year-in-science-war-checks-theoretical-research-but-stimulates.html | THE YEAR IN SCIENCE; War Checks Theoretical Research but Stimulates Rapid Advance of Medicine and Engineering | True | By Waldemar Kaempffert | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/future-economics-disturb-canadians-nation-fears-maladjustments-in.html | FUTURE ECONOMICS DISTURB CANADIANS; Nation Fears Maladjustments in Industry and Farming When European War Ends | True | By P.j. Philip | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/nazis-say-they-sank-754-vessels-in-1943-list-607-freighters-and-147.html | NAZIS SAY THEY SANK 754 VESSELS IN 1943; List 607 Freighters and 147 Ships of War as Their Bag | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/allen-eleven-triumphs-routs-winstonsalem-teachers-by-330-at.html | ALLEN ELEVEN TRIUMPHS; Routs Winston-Salem Teachers by 33-0 at Jacksonville | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/tw-kheel-named-director-of-wlb-chairman-of-second-regional-board.html | T.W. KHEEL NAMED DIRECTOR OF WLB; Chairman of Second Regional Board Here Promoted to Succeed L.K. Garrison | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/current-shows-in-brief.html | CURRENT SHOWS IN BRIEF | True | By Howard Devree | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/alien-food-buying-is-shifted-to-fea-action-stripping-wfa-ccc-of.html | ALIEN FOOD BUYING IS SHIFTED TO FEA; Action Stripping WFA, CCC of Such Authority Is Made Effective at Once | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/double-threat.html | "DOUBLE THREAT" | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/uso-expands-in-year-1842-clubs-now-aid-service-men-barnard-reports.html | USO EXPANDS IN YEAR; 1,842 Clubs Now Aid Service Men, Barnard Reports | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/a-glimpse-into-the-airminded-future.html | A Glimpse Into the (Air-Minded) Future | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/nazi-germany-at-bay-faces-very-grim-1944-hitlers-new-year-message.html | NAZI GERMANY AT BAY FACES VERY GRIM 1944; Hitler's New Year Message Sober and Lacking in His Old-Time Bombast; Goering Calls 1943 Hard | True | By Edwin L. James | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/grammar-with-jive-to-it.html | Grammar With Jive to It | True | By Benjamin Fine | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/tells-france-to-stand-by-us-air-leader-radios-freedom-will-son-be.html | TELLS FRANCE TO 'STAND BY'; U.S. Air Leader Radios 'Freedom Will Son Be Yours' | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/norways-freedom-seen-nygaardsvold-broadcasts-encouragement-to.html | NORWAY'S FREEDOM SEEN; Nygaardsvold Broadcasts Encouragement to Countrymen | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/seems-they-like-it.html | SEEMS THEY LIKE IT | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/pittricla-d-clarke-bride-of-corporal-granddaughter-of-ahna-gluck.html | PItTRICIA D. CLARKE BRIDE OF CORPORAL; Granddaughter of Ah'na Gluck Wed to Arthur Kapplow, USA] -- Her Mother Is Author ] | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/sutherland-back-in-australia.html | Sutherland Back in Australia | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/bolivian-coup-studied-for-foreign-influences-argentina-and-nazis.html | BOLIVIAN COUP STUDIED FOR FOREIGN INFLUENCES; Argentina and Nazis Suspected of Having a Hand in Revolution | True | By Arnaldo Cortesi | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/scharnhorst-made-first-foray-in-north-destroyed-battleship-was-in.html | SCHARNHORST MADE FIRST FORAY IN NORTH; Destroyed Battleship Was in the Attack on Spitsbergen | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/war-and-peace-prokofieffs-opera-based-on-tolstoys-novel-has-timely.html | 'WAR AND PEACE'; Prokofieff's Opera Based on Tolstoy's Novel Has Timely Impact | True | By Olin Downes | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/to-fight-antisemitism-west-side-jewish-groups-to-meet-with-school.html | TO FIGHT ANTI-SEMITISM; West Side Jewish Groups to Meet With School Authorities | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-conover-affianced-palmerton-pa-girl-brideelect-of-midshipman-r.html | MISS CONOVER AFFIANCED; Palmerton (Pa.) Girl Bride-Elect of Midshipman R. R. Kraft Jr. | True | Special to T IKW YOK TS. | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ulysses-g-orendorff-illinois-manufacturer-bankeri-publisher-dies-on.html | ULYSSES G. ORENDORFF; Illinois Manufacturer, Banker,I Publisher Dies on Coast at 78 | True | Special to THE EV YORK TIMS. i | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mastery-of-the-seas.html | MASTERY OF THE SEAS | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/sehadler-smith.html | Sehadler -Smith | True | Special to THE IIW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/events-of-interest-in-shipping-world-chinese-merchant-marine-seen.html | EVENTS OF INTEREST IN SHIPPING WORLD; Chinese Merchant Marine Seen Replacing Japanese Ships in Post-War Era | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/bringing-up-the-baby.html | Bringing Up the Baby | True | By Catherine MacKenzie | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ruth-gordons-career.html | RUTH GORDON'S CAREER | True | By Nat N. Dorfman | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/merchant-marine-set-for-offensive-record-of-delivering-men-and.html | MERCHANT MARINE SET FOR OFFENSIVE; Record of Delivering Men and Materials for War in 1943 Due to Be Exceeded | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/lawton-eitner.html | Lawton -- Eitner | True | Special to THE NEW YORK Tng8. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-world-of-plato-paideia-the-ideals-of-greek-culture-by-werner.html | The World of Plato; PAIDEIA. The Ideals of Greek Culture. By Werner Jaeger. Vol. I, 420 pp. Vol. II, 457 pp. New York: Oxford University Press. $3.75 per volume. | True | By Edith Hamilton | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/maryrose-farley-to-becorie-a-bride-graduate-of-st-elizabeths-is.html | MARYROSE FARLEY TO BECOr/IE A BRIDE; Graduate of St. Elizabeth's Is Fiancee of James J. Swift Jr., Alumnus of Seton Hall | True | Special to THE NEW YOaE TES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/musicians-fund-to-gain-by-show-war-program-of-beneficiary-to-be.html | MUSICIANS FUND TO GAIN BY SHOW; War Program of Beneficiary to Be Aided by Performance of 'Carmen Jones' Friday | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/barbara-gei-b-t_o-be-wed-i-itroth-to-naval-air-cadet-r-hi.html | BARBARA. GEI B T_O BE WED; I ITroth to Naval Air Cadet R, H,I | True | Special to TilE IIW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/maneuver-outwits-germans.html | Maneuver Outwits Germans | True | By Wireless To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/for-skiers-and-skaters.html | For Skiers and Skaters | True | By Martha Parker | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/sermons-forecast-hardest-war-year-rabbi-newman-warns-we-must-steel.html | SERMONS FORECAST HARDEST WAR YEAR; Rabbi Newman Warns We Must Steel Ourselves -- Goldstein Stresses Cost of Victory | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/seems-sure-of-himself-doesnt-he.html | "SEEMS SURE OF HIMSELF, DOESN'T HE? | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/more-than-ever-the-book-for-today-timeless-yet-forever-timely-the.html | More Than Ever The Book for Today; Timeless, yet forever timely, the Bible holds the promise that a better world is possible. | True | By L.h. Robbins | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/f-l-iversoiq-dead-master-of-liners-former-captain-of-reliance.html | F. L, IVERSOIq DEAD; MASTER OF LINERS; Former Captain of Reliance Commanded a Transport in First World War | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/debutantes-feted-at-new-year-ball-miss-patricia-ingram-and-ford.html | DEBUTANTES FETED AT NEW YEAR BALL; Miss Patricia Ingram and Ford Hopkins Lead Grand March at 17th Annual Party | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/air-express-shows-sharp-rise.html | Air Express Shows Sharp Rise | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/police-official-held-hartford-commissioner-accused-of-taking-city.html | POLICE OFFICIAL HELD; Hartford Commissioner Accused of Taking City Property | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/dr-sun-sees-red-army-aid.html | Dr. Sun Sees Red Army Aid | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/committee-on-unity-named-by-baldwin-connecticut-governor-appoints.html | COMMITTEE ON UNITY NAMED BY BALDWIN; Connecticut Governor Appoints Hartford Religious Leaders | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/us-seeks-equal-say-on-world-rubber-stand-taken-as-british-dutch-see.html | U.S. SEEKS EQUAL SAY ON WORLD RUBBER; Stand Taken as British, Dutch See Big Post-War Synthetic and Natural Demand | True | By Edward A. Morrow | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/rumanian-leaders-fill-their-pockets-syndicate-including-king-are.html | RUMANIAN LEADERS FILL THEIR POCKETS; 'Syndicate,' Including King, Are Getting Big Tribute | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/4100-nazi-planes-destroyed-by-eighth-air-force-in-1943-4100-nazi.html | 4,100 Nazi Planes Destroyed By Eighth Air Force in 1943; 4,100 NAZI PLANES 8TH'S TOLL IN 1943 | True | By David Anderson | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/hollywood-amnesia-the-dark-continent-by-richard-sullivan-183-pp-new.html | Hollywood Amnesia; THE DARK CONTINENT. By Richard Sullivan. 183 pp. New York: Doubleday, Doran. $2. | True | WILLIAM POSTER. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/history-at-tech-illinois-engineering-students-like-background.html | History at Tech; Illinois Engineering Students Like Background Course | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/europe-testing-ground-for-armageddon-world-wars-and-revolutions-the.html | Europe, Testing Ground for Armageddon; WORLD WARS AND REVOLUTIONS: The Course of Europe Since 1900. By Walter Phelps Hall. 406 pp. New York: D. Appleton-Century Company. $5. | True | By Byron Dexter | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/rabbi-gets-hollywood-post.html | Rabbi Gets Hollywood Post | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/books-and-authors.html | Books and Authors | True | W.D. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/cleveland-sextet-victor.html | Cleveland Sextet Victor | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/north-poly-prep-mat-coach.html | North Poly Prep Mat Coach | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/no-word-on-san-vittore.html | No Word on San Vittore | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/cut-in-public-debt-urged-on-country-omahoney-and-knutson-warn.html | CUT IN PUBLIC DEBT URGED ON COUNTRY; O'Mahoney and Knutson Warn Pressure Groups to Think First of Post-War Needs | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/russian.html | Russian | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/king-seeks-italian-unity-urges-nation-to-forget-disputes-and-rally.html | KING SEEKS ITALIAN UNITY; Urges Nation to Forget Disputes and Rally Around Him | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/jean-rose-is-bride-of-lt-3-l-stevens-has-3-attendants-at-wedding-in.html | JEAN ROSE IS BRIDE OF LT. (3. L. STEVENS; Has 3 Attendants at Wedding in Rye Church to Officer in the Marine Corps | True | Special to TE N'W YORK TB. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/threefold-postwar-program-of-new-yorks-board-of-regents-before-the.html | Threefold Post-War Program of New York's Board of Regents Before the Legislature | True | By Benjamin Fine | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/zero-hour-on-a-south-sea-island-overwhelming-attack-by-air-sea-and.html | Zero Hour on a South Sea Island; Overwhelming attack by air, sea and land forces -- this is 'amphibious war,' most dramatic of all forms of fighting. | True | By Frank L. Kluckhohn | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/petain-in-pledge-to-nazi-germans-say-marshal-promised-loyalty-to.html | PETAIN IN PLEDGE TO NAZI; Germans Say Marshal Promised Loyalty to Hitler | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/hope-for-the-new-year.html | HOPE FOR THE NEW YEAR | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/anthracite-men-take-day-off.html | Anthracite Men Take Day Off | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/dartmouth-downs-penn-five-54-to-48-scores-in-philadelphia-game-and.html | DARTMOUTH DOWNS PENN FIVE, 54 TO 48; Scores in Philadelphia Game and Widens League Lead -- Temple Beats Havana | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/more-troops-reach-britain.html | More Troops Reach Britain | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/a-king-among-flowers.html | A KING AMONG FLOWERS | True | DAVID PLATT. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/dr-butler-warns-against-isolation-policy-would-end-us-safety-and.html | DR. BUTLER WARNS AGAINST ISOLATION; Policy Would End U.S. Safety and Prosperity, He Says -- But Finds People Oppose It | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/marine-finds-japanese-cash.html | Marine Finds Japanese Cash | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/boys-life-of-matthew-maury-matthew-fontaine-maury-trail-maker-of.html | Boys' Life of Matthew Maury; MATTHEW FONTAINE MAURY: Trail Maker of the Seas. By Hildegarde Hawthorne. 226 pp. New York: Longmans, Green & Co. $2.25 | True | R.E. BERRY. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/trade-with-mexico-aided-some-us-curbs-on-direct-deals-and-shipments.html | TRADE WITH MEXICO AIDED; Some U.S. Curbs on Direct Deals and Shipments Eased | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/learning-the-lesson.html | LEARNING THE LESSON | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/army-eleven-conquers-navy-107-before-colorful-crowd-in-africa-15000.html | Army Eleven Conquers Navy, 10-7, Before Colorful Crowd in Africa; 15,000 See a Late Field Goal Decide First Arab Bowl Game -- Casablanca Beats Oran, 7-6 -- Camel, Burro Races Held | True | By Sergeant James Harrigan Sports Editor, Stars and Stripes | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-war-as-25-years-ago-cuts-us-suicide-rate-special-to-the-new.html | The War, as 25 Years Ago, Cuts U.S. Suicide Rate; Special to THE NEW YORK TIMES. | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/wider-application-seen.html | Wider Application Seen | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/films-go-abroad-again.html | FILMS GO ABROAD AGAIN | True | By Thomas M. Pryor | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/paul-cubeta.html | PAUL CUBETA | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/td-palmer-jr-made-colonel.html | T.D. Palmer Jr. Made Colonel | True | Special to THE NEW YORK TIMES. | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-negro-speaks-ziba-by-james-pipes-decorations-by-edith-mahier.html | The Negro Speaks; ZIBA. By James Pipes. Decorations by Edith Mahier. 188 pp. Norman, Okla.: University of Oklahoma Press. $2.50. | True | By John Gould Fletcher | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-eugeme-fler-engaged-to-marry-medical-student-will-become-bride.html | MISS EUGEME FLER! ENGAGED TO MARRY; Medical Student Will Become Bride of Lieut. J. A. Doyle Jr. | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/state-legislature-will-find-surplus-of-100000000-meets-wednesday.html | STATE LEGISLATURE WILL FIND SURPLUS OF $100,000,000; Meets Wednesday With Excess Funds in Treasury as a New Type of Problem | True | By Warren Moscow | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/bridge-the-four-aces.html | BRIDGE: THE FOUR ACES | True | By Albert H. Morehead | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/lois-g-mmurray-becomes-ehga6ed-daughter-of-diplomat-and-aide-to.html | LOIS g. M'MURRAY BECOMES EHGA6ED; Daughter of Diplomat and Aide to Hull Will Be Married to Dr. George W. B. Starkey | True | Special to TH NEW YORK TrMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/city-center-suggestion.html | City Center Suggestion | True | THOMAS G. MORGANSEN. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mummers-parade-in-philadelphia-patriotic-theme-is-dominant-in-new.html | MUMMERS PARADE IN PHILADELPHIA; Patriotic Theme Is Dominant in New Year's Fete | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-cord-of-time.html | THE CORD OF TIME | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/color-for-winter-trees-and-shrubs-may-be-used-to-lend-interest-to-a.html | COLOR FOR WINTER; Trees and Shrubs May Be Used to Lend Interest to a Drab Landscape | True | By Donald Wyman | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/christians-lions-and-a-modern-moral-quo-vadis-a-narrative-of-the.html | Christians, Lions and a Modern Moral; QUO VADIS. A Narrative of the Time of Nero. By Henryk Sienkiewicz. Translated from the Polish by Jeremiah Curtin. With illustrations from paintings by Howard Pyle and Evert Van Muyden. Boston: Little, Brown & Co. $3. | True | By R.l. Duffus | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/frisco-rail-case-reopened-by-sec-action-on-reorganization-is-taken.html | FRISCO RAIL CASE REOPENED BY SEC; Action on Reorganization Is Taken After Court Order -- Hearings Start Feb. 16 | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/russias-power-grows-in-balkans-long-a-force-there-it-gains-as-her-a.html | RUSSIA'S POWER GROWS IN BALKANS; Long a Force There, It Gains as Her Arms Triumph | True | By A.c. Sedgwick | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/living-costs-rose-3-12-per-cent-in-43-advances-compare-with.html | LIVING COSTS ROSE 3 1/2 PER CENT IN '43; Advances Compare With Increases of 9 in '42, 10 in '41 -- Food, Clothing Up Most | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/stimson-demands-full-effort.html | Stimson Demands Full Effort | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/marjorie-mmullen-becomes-betrothed-wheaton-graduate-is-fiancee-of.html | MARJORIE M'MULLEN BECOMES BETROTHED; Wheaton Graduate Is Fiancee of Corp. Merrill Green, Army | True | Special to THE NW YORK TIMB. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/stagg-reports-denied-masters-says-veteran-will-not-coach-stanford.html | STAGG REPORTS DENIED; Masters Says Veteran Will Not Coach Stanford Eleven | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/east-forced-to-get-on-with-less-anthracite-federal-authorities-find.html | EAST FORCED TO GET ON WITH LESS ANTHRACITE; Federal Authorities Find Old Prejudice Against 'Soft Coal' Is Hard to Down | True | By Charles E. Egan | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/axis-deteriorates-us-bureau-says-economics-agency-declares-germany.html | AXIS DETERIORATES, U.S. BUREAU SAYS; Economics Agency Declares Germany Cannot Meet Future Arms Needs | True | By John H. Crider | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/british-rename-planes-will-use-american-designations-for-usbuilt.html | BRITISH RENAME PLANES; Will Use American Designations for U.S.-Built Craft | True | By Cable To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/brand-mcdermaid.html | Brand -McDermaid | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/asbury-park-attractions.html | ASBURY PARK ATTRACTIONS | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/10-liberty-ships-delivered.html | 10 Liberty Ships Delivered | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/gene-tunney-still-champ-bedeviling-guide-on-bougainville-finds.html | GENE TUNNEY STILL 'CHAMP'; Bedeviling Guide on Bougainville Finds Ex-Boxer in Condition | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/continues-special-pork-allowance-opa-grants-5-points-in-spare-stamp.html | CONTINUES SPECIAL PORK ALLOWANCE; OPA Grants 5 Points in Spare Stamp 2, Book 4, Through Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/london-sherwood-and-priestley.html | LONDON: SHERWOOD AND PRIESTLEY | True | LONDON. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/radishes-in-midwinter.html | RADISHES IN MIDWINTER | True | R.P. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/iraqsoviet-tie-reported-cairo-hears-russia-will-send-envoy-to.html | IRAQ-SOVIET TIE REPORTED; Cairo Hears Russia Will Send Envoy to Baghdad Soon | True | By Wireless To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/spain-sends-goods-to-us.html | Spain Sends Goods to U.S. | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/pupils-decorate-hunter-playhouse-gifted-children-busy-building.html | PUPILS DECORATE HUNTER PLAYHOUSE; 'Gifted Children' Busy Building Furniture, Hanging Drapes and 'Cleaning House' | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/thirteen-for-luck.html | THIRTEEN FOR LUCK | True | By T.r. Kennedy Jr. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/nazis-see-rail-despotism-berlin-radio-says-roosevelt-has-abolished.html | NAZIS SEE RAIL DESPOTISM; Berlin Radio Says Roosevelt Has Abolished Companies | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/dispute-on-prices-holds-up-fishing-food-loss-mounts-as-fight-with.html | DISPUTE ON PRICES HOLDS UP FISHING; Food Loss Mounts as Fight With OPA Halts Boats | True | By Lawrence Dame | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/united-states.html | United States | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/william-o-rogers-former-president-of-furniture-manufacturing-firm.html | WILLIAM O. ROGERS; Former President of Furniture Manufacturing Firm Here | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/pity-the-poor-understudy-for-weeks-months-even-years-he-or-she.html | Pity the Poor Understudy; For weeks, months, even years, he or she waits for a Big Moment that seldom comes. | True | By John Desmond | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/capitol-offices-agleam-in-newness-ceilings-walls-lighting-and.html | CAPITOL OFFICES AGLEAM IN NEWNESS; Ceilings, Walls, Lighting and Furnishings Make Executive Suites a New Creation | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/radiomarine-gets-second-e.html | Radiomarine Gets Second 'E' | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/2-distillers-to-pay-dividends-in-kind-sixyearold-whisky-will-be.html | 2 DISTILLERS TO PAY 'DIVIDENDS IN KIND'; Six-Year-Old Whisky Will Be Distributed to Stockholders as Result of Roll-Back | True | By George A. Mooney | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/oliver-tops-tilles-in-final-at-tennis-takes-eastern-junior-honors.html | OLIVER TOPS TILLES IN FINAL AT TENNIS; Takes Eastern Junior Honors on Straight-Set Triumph -- Schwartz Is Winner | True | By Roscoe McGowen | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ephraim-l-wood.html | EPHRAIM L. WOOD | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/betrothal-of-harriet-f-rhoads.html | Betrothal of Harriet F. Rhoads | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ethical-culture-meeting.html | Ethical Culture Meeting | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/princeton-victor-333-triumphs-over-brooklyn-poly-team-in-wrestling.html | PRINCETON VICTOR, 33-3; Triumphs Over Brooklyn Poly Team in Wrestling Meet | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/de-gaulle-is-host-as-head-of-state-diplomats-of-11-countries.html | DE GAULLE IS HOST AS HEAD OF STATE; Diplomats of 11 Countries Present New Year Greetings to French Leader | True | By Harold Callender | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mussolini-quoted-as-assuring-hitler-italian-radio-reports-exchange.html | MUSSOLINI QUOTED AS ASSURING HITLER; Italian Radio Reports Exchange of New Year's Greetings | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/plan-discussion-contest-hunter-college-to-open-third-event-of-kind.html | PLAN DISCUSSION CONTEST; Hunter College to Open Third Event of Kind on Jan. 25 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/accepts-church-post-rev-mj-creeger-heads-camp-and-defense-community.html | ACCEPTS CHURCH POST; Rev. M.J. Creeger Heads Camp and Defense Community Group | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mrs-crosthwaite-a-hostess.html | Mrs. Crosthwaite a Hostess | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/asks-air-equality-for-political-foes-white-says-he-favors-revising.html | ASKS AIR EQUALITY FOR POLITICAL FOES; White Says He Favors Revising FCC Act, and Wheeler Says It Would Apply to President | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ship-built-for-french-destroyer-escort-is-launched-at-wilmington.html | SHIP BUILT FOR FRENCH; Destroyer Escort Is Launched at Wilmington, Del. | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/irish-rescue-164-nazis-group-believed-survivors-of-bay-of-biscay.html | IRISH RESCUE 164 NAZIS; Group Believed Survivors of Bay of Biscay Battle | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/hershey-six-triumphs-41.html | Hershey Six Triumphs, 4-1 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/all-for-the-best.html | ALL FOR THE BEST | True | By Bosley Crowther | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/hand-in-hand.html | HAND IN HAND | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/musial-captured-slugging-honors-totalbase-aggregate-of-347-for-a.html | MUSIAL CAPTURED SLUGGING HONORS; Total-Base Aggregate of 347 for a .562 Mark Headed National League List | True | By John Drebinger | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/owi-aide-marries-marine-doris-kavanagh-wed-5-weeks-after-reaching.html | OWI AIDE MARRIES MARINE; Doris Kavanagh Wed 5 Weeks After Reaching New Zealand | True | By Cable To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/atlantic-city-meetings.html | ATLANTIC CITY MEETINGS | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/elsie-macmillan-cadets-fiancee.html | Elsie MacMillan Cadet's Fiancee | True | Special to THE NEW YORK TLS. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/cooling-gladding.html | Cooling -- Gladding | True | Special %o TH F,W YORZ TILEg. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/sin-and-magnolias-victoria-grandolet-by-henry-bellamann-281-pp-new.html | Sin and Magnolias; VICTORIA GRANDOLET. By Henry Bellamann. 281 pp. New York: Simon & Schuster. $2.50. | True | By Rose Feld | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/five-war-plants-work-in-times-square-area.html | Five War Plants Work In Times Square Area | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/fern-as-decoration-even-in-the-window-box-it-provides-graceful.html | FERN AS DECORATION; Even in the Window Box It Provides Graceful Cuttings for the Table | True | By Nancy Ruzicka Smith | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/nazis-sea-power-ebbs-to-new-low-loss-of-scharnhorst-leaves-hitler.html | NAZIS' SEA POWER EBBS TO NEW LOW; Loss of Scharnhorst Leaves Hitler Without a Capital Ship Equal to Ours | True | By David Anderson | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/best-promotions-in-week-rayon-crepe-tiered-dress-is-leader-meyer.html | BEST PROMOTIONS IN WEEK; Rayon Crepe Tiered Dress Is Leader, Meyer Both Says | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/invasion-year.html | Invasion Year | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/battles-big-and-little.html | BATTLES, BIG AND LITTLE | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/roberta-robb-engaged-to-wed.html | Roberta Robb Engaged to Wed | True | Special to THeNEw YORK Trks. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/first-aid-for-appliances.html | First Aid for Appliances | True | By Mary Madison | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/herlands-to-speak-at-church.html | Herlands to Speak at Church | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/helelq-t-mix-wed-to-petty-offit3er-i-has-3-attendants-at-marriage-i.html | HELElq T. MIX WED TO PETTY OFFIt3ER; I Has 3 Attendants at Marriage in Greenwich to Frank R, Straub of Coast Guard | True | Special to T NW YORK TIMS. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/farmers-on-the-march-and-why-we-eat-spinach-roots-in-the-earth-by-p.html | Farmers on the March -- And Why We Eat Spinach; ROOTS IN THE EARTH. By P. Alston Waring and Walter Magnes Teller. 198 pp. New York: Harper & Bros. $2.50. | True | By Walter Davenport | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/we-they-talk-seen-bar-to-peace-richard-law-british-minister-tells.html | 'WE,' 'THEY' TALK SEEN BAR TO PEACE; Richard Law, British Minister, Tells Opera Rally That Understanding Is Needed | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/claudia-morgan-ill-in-hospital.html | Claudia Morgan Ill in Hospital | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ruth-anne-frost-engaged.html | Ruth Anne Frost Engaged | True | peclal to TH NW YORK Tr]s. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/players-and-plays-so-far-this-year-the-actors-have-been-doing.html | PLAYERS AND PLAYS; So Far This Year the Actors Have Been Doing Better Than Their Dramas | True | By Lewis Nichols | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/out-of-town.html | OUT OF TOWN | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/boris-given-third-time.html | 'Boris' Given Third Time | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/japanese-face-a-crisis-as-we-move-on-rabaul-our-superior-air-power.html | JAPANESE FACE A CRISIS AS WE MOVE ON RABAUL; Our Superior Air Power Forces Them To Retreat and Keep Navy in Hiding | True | By Frank L. Kluckhohn | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/montana-frontier-lone-boy-by-margaret-ann-hubbard-259-pp-new-york.html | Montana Frontier; LONE BOY. By Margaret Ann Hubbard. 259 pp. New York: The Macmillan Company $2. | True | I.S. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/204-trainees-end-princeton-study-army-specialized-program-is-hailed.html | 204 TRAINEES END PRINCETON STUDY; Army Specialized Program Is Hailed by Terry as Aid Both in War and Peace | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/maple-leafs-trip-bruin-six-5-to-2-check-bostons-undefeated-home.html | MAPLE LEAFS TRIP BRUIN SIX, 5 TO 2; Check Boston's Undefeated Home Streak at 10 Before Crowd of 13,500 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-warners-vs-the-screen-actors-guild-the-controversy-that-halted.html | THE WARNERS VS. THE SCREEN ACTORS' GUILD; The Controversy That Halted Filming of 'Hollywood Canteen' -- Other Matters | True | By Fred Stanley | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/changes-in-firms-listed-na-mckenna-becomes-partner-of-reynolds-co.html | CHANGES IN FIRMS LISTED; N.A. McKenna Becomes Partner of Reynolds & Co. | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/merchants-buoyed-by-outlook-in-1944-encouraged-over-prospects-of.html | MERCHANTS BUOYED BY OUTLOOK IN 1944; Encouraged Over Prospects of Rising Civilian Stock by Summer and Fall | True | By Thomas F. Conroy | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/iowa-five-on-top-6320.html | Iowa Five on Top, 63-20 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/pops-pick-annexes-fair-grounds-race-paying-17-he-finishes-fast-to.html | POPS PICK ANNEXES FAIR GROUNDS RACE; Paying $17, He Finishes Fast to Defeat Sugar Ration in Sugar Bowl Handicap | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/hails-prospects-in-canol-kansas-geologist-says-stores-of-oil-appear.html | HAILS PROSPECTS IN CANOL; Kansas Geologist Says Stores of Oil Appear 'Limitless' | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/erika-mann-to-speak-today.html | Erika Mann to Speak Today | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/suzanna-craig-bride-of-chas-edwards-2d-has-5-attenduats-at-marriage.html | SUZANNA CRAIG BRIDE OF CHAS. EDWARDS 2D; Has 5 Attenduats at Marriage in Branford (Conn.) Church | True | Slecla! to TH IEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/stewart-of-hanover-high-takes-ski-jump-as-college-week-ends-at-lake.html | Stewart of Hanover High Takes Ski Jump As College Week Ends at Lake Placid Club; HANOVER HIGH ACE FIRST IN SKI JUMP | True | By Robert F. Kelley | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/us-prayer-service-observed-in-london-gen-devers-reads-presidents.html | U.S. PRAYER SERVICE OBSERVED IN LONDON; Gen. Devers Reads President's Proclamation in Cathedral | True | By Cable To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/avila-camacho-sees-mexican-expansion-he-predicts-wartime-hardships.html | AVILA CAMACHO SEES MEXICAN EXPANSION; He Predicts Wartime Hardships Will Be Better Met in '44 | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/abroad.html | ABROAD | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/for-service-men.html | For Service Men | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/surprises-for-foe-rise-from-tarawa-lessons-of-attack-bring-new.html | SURPRISES FOR FOE RISE FROM TARAWA; Lessons of Attack Bring New Weapons and Methods for Taking Other Atolls | True | By Robert Trumbull | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/troth-of-jane-zehnder-wellesley-senior-affianced-toi-midshipmanjohn.html | TROTH OF JANE ZEHNDER; Wellesley Senior Affianced toI [ Midshipman'John Camblas | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/officials-in-doubt-on-44-coal-output-they-hope-for-substantial.html | OFFICIALS IN DOUBT ON '44 COAL OUTPUT; They Hope for Substantial Increase in Each Miner's Production to Meet Needs | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/brian-aherne-is-better.html | Brian Aherne Is Better | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/la-guardia-dwells-on-heavy-burden-mayor-for-10-years-he-doesnt-know.html | LA GUARDIA DWELLS ON HEAVY BURDEN; Mayor for 10 Years, He 'Doesn't Know' if He Will Seek 4th Term of 'Hard Labor' | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-margot-vickers-to-be-wedi.html | Miss Margot Vickers to Be WedI | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/reno-sets-divorce-peak-of-5846.html | Reno Sets Divorce Peak of 5,846 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mrs-bissell-gets-post-heads-red-cross-voluntary-units-to-succeed.html | MRS. BISSELL GETS POST; Heads Red Cross Voluntary Units to Succeed Mrs. D. Davis | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/crumbling.html | CRUMBLING | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/place-of-the-american-interpreter-must-be-secured-to-help-our-art.html | PLACE OF THE AMERICAN INTERPRETER; Must Be Secured to Help Our Art, Composer Says | True | By Ernst Bacon | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/murrayjacobys-honor-daughter-give-reception-at-their-home-to.html | MURRAY-JACOBYS HONOR DAUGHTER; Give Reception at Their Home to Present Beatrice to Society | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/phillip-kapp-assistant-to-executive-secretary-of-garment-workers.html | PHILLIP KAPP; Assistant to Executive Secretary of Garment Workers Union | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/seven-danes-executed.html | Seven Danes Executed | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/navy-forms-air-ferry-service.html | Navy Forms Air Ferry Service | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/light-on-nutrition-and-vitamins.html | Light on Nutrition and Vitamins | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/turn-of-the-year.html | TURN OF THE YEAR | True | By John H. Hutchens | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/dog-show-groups-plan-active-year-many-newcomers-expected-in-1944.html | DOG SHOW GROUPS PLAN ACTIVE YEAR; Many Newcomers Expected in 1944 Field -- Breeders and Exhibitors Optimistic | True | By Henry R. Ilsley | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/8th-army-hits-foe-pushes-germans-back-another-mile-in-drive-up-the.html | 8TH ARMY HITS FOE; Pushes Germans Back Another Mile in Drive Up the Adriatic | True | By Milton Bracker | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/spain-to-honor-columbus.html | Spain to Honor Columbus | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/traviata-heard-at-metropolitan-licia-albanese-jan-peerce-lawrence.html | 'TRAVIATA' HEARD AT METROPOLITAN; Licia Albanese, Jan Peerce, Lawrence Tibbett in Opera -- Waves Sing National Anthem | True | R.L. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/1944-ring-outlook-is-satisfactory-schedule-for-garden-cited-by.html | 1944 RING OUTLOOK IS 'SATISFACTORY'; Schedule for Garden Cited by Jacobs -- Beau Jack to Face Costantino on Friday | True | By James P. Dawson | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/castillo-stops-robleto.html | Castillo Stops Robleto | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/insurance-company-buys-bonds.html | Insurance Company Buys Bonds | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mufti-held-disturber-british-stand-on-hadj-amin-called-of-doubtful.html | Mufti Held Disturber; British Stand on Hadj Amin Called of Doubtful Legality | True | A.S. YAHUDA, | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/new-york.html | New York | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/august-preusser.html | AUGUST PREUSSER | True | Special to THE EV ORK TIMS. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/life-insurance-man-retires.html | Life Insurance Man Retires | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/allies-aim-to-balk-invasion-disorder-discuss-local-civil-control.html | ALLIES AIM TO BALK INVASION DISORDER; Discuss Local Civil Control With the Belgians, French, Dutch and Norwegians | True | By James B. Reston | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/drive-on-to-enlist-500-nurses-aides-red-cross-seeks-to-meet.html | DRIVE ON TO ENLIST 500 NURSE'S AIDES; Red Cross Seeks to Meet Shortage in the Hospitals | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/pact-with-stalin-on-pacific-hinted-teheran-conferees-reported.html | PACT WITH STALIN ON PACIFIC HINTED; Teheran Conferees Reported Agreed on Giving Japanese Mandated Isles to U.S. | True | By Charles Hurd | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/two-writers-viewpoints-on-russia-at-war-no-quarter-by-konstantin.html | Two Writers' Viewpoints on Russia at War; NO QUARTER. By Konstantin Sinonov. 231 pp. New York: L.B. Fischer. $2.75. | True | By William Henry Chamberlin | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/policy-toward-japan.html | POLICY TOWARD JAPAN | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ahrora-de-lvlenkini-engaged-to-ensign-student-at-cornell-university.html | AHRORA DE IVIENKINI ENGAGED TO ENSIGN; Student at Cornell University Will Be Married to Arthur K. de Windt of the Navy | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/feast-of-epiphany-thursday.html | Feast of Epiphany Thursday | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/cornell-conquers-princeton-by-4139-gales-goal-closes-spirited.html | CORNELL CONQUERS PRINCETON BY 41-39; Gale's Goal Closes Spirited Ithaca Game -- Score Tied Four Times in 2d Half | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-mold-that-fights-for-the-life-of-man-just-when-it-is-needed.html | The Mold That Fights For the Life of Man; Just when it is needed most, penicillin comes along to curb many kinds of infections. | True | By Daniel Schwarz | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/news-and-gossip-of-the-rialto-items-of-interest-picked-up-here-and.html | NEWS AND GOSSIP OF THE RIALTO; Items of Interest Picked Up Here and There On Broadway | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/dairy-subsidy-kept-to-cover-january-minimums-increased-in-step.html | DAIRY SUBSIDY KEPT TO COVER JANUARY; Minimums Increased in Step Pending Action by Congress | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/capital-talks-of-new-laws.html | Capital Talks of New Laws | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/braddock-now-a-captain.html | Braddock Now a Captain | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-leila-e-burton-fiancee-of-officer-debutante-of-season-engaged.html | MISS LEILA E, BURTON FIANCEE OF OFFICER; Debutante of Season Engaged to Lt. Arthur T. Hadley 2d, USA, Graduate of Groton | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/new-mexico-bows-to-southwestern-texans-triumph-70-in-sun-bowl-on.html | NEW MEXICO BOWS TO SOUTHWESTERN; Texans Triumph, 7-0, in Sun Bowl on Cooper's Pass in Closing Minutes | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/new-products-director-of-allied-chemical-unit.html | New Products Director Of Allied Chemical Unit | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/southern-pines-program.html | SOUTHERN PINES PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/new-year-holiday-in-wartime-is-less-costly-in-lives-property-us.html | New Year Holiday in Wartime Is Less Costly in Lives, Property; U.S. COMES THROUGH HOLIDAY CHEAPLY | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/war-workers-get-assurance-on-1944-minimum-of-hardship-in-cutbacks.html | WAR WORKERS GET ASSURANCE ON 1944; 'Minimum of Hardship' in Cutbacks Pledged by WPB | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/50-riders-in-radnor-hunt.html | 50 Riders in Radnor Hunt | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/whitney-warned-men-of-strike-peril-he-told-trainmen-before-they.html | WHITNEY WARNED MEN OF STRIKE PERIL; He Told Trainmen Before They Voted for Walkout That Tie-Up Might Be 'Suicidal' | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/poles-again-call-for-frontier-right-president-raczkiewicz-says-his.html | POLES AGAIN CALL FOR FRONTIER RIGHT; President Raczkiewicz Says His Country Is Firm for Pre-War Possessions | True | By Wireless To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/outlook-for-the-new-year.html | Outlook for the New Year | True | By Jane Holt | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/16687000-bonds-called-in-month-sharp-increase-in-the-public-utility.html | $16,687,000 BONDS CALLED IN MONTH; Sharp Increase in the Public Utility Retirements Noted During December | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/a-philosopher-and-statesman-the-complete-jefferson-containing-his.html | A Philosopher and Statesman; THE COMPLETE JEFFERSON. CONTAINING HIS MAJOR WRITINGS, PUBLISHED AND UNPUBLISHED, EXCEPT HIS LETTERS. Assembled and arranged by Saul K. Padover. With illustration and analytic index, xxxii + 1,322 pp. New York: Duell, Sloan & Pearce. $5. | True | By Julian P. Boyd | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/women-flock-to-college-as-men-leave-for-war.html | Women Flock to College As Men Leave for War | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/shaw-le-ompte.html | Shaw -- Le ompte | True | Special to T NEW YORK TIMEB. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/nazis-doom-terrorist-100.html | Nazis Doom 'Terrorist,' 100 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/louis-barnet.html | LOUIS BARNET | True | Special to THE NEW YORK TES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/daniel-hinch_____cliffe-i-originator-of-two-zincrollingi-processes.html | DANIEL HINCH_____CLIFFE I; Originator of Two Zinc-RollingI Processes, 86, Dies in Indiana I | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/stock-trading-led-by-cheaper-shares-industrial-issues-displaced-on.html | STOCK TRADING LED BY CHEAPER SHARES; Industrial Issues Displaced on Exchange in 1943 -- Total Largest Since 1938 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/dont-stir-distrust-of-russia-that-is-mr-willkies-warning-to-those.html | 'Don't Stir Distrust of Russia'; That is Mr. Willkie's warning to those who seek to sow dissension. He asks a common sense attitude toward our powerful ally. | True | By Wendell L. Willkie | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/20-ace-pilots-in-the-8th-capt-mahurin-with-bag-of-14-german-planes.html | 20 ACE PILOTS IN THE 8TH; Capt. Mahurin, With Bag of 14 German Planes, Tops the List | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/tasks-for-wounded.html | Tasks for Wounded | True | By Selma Klein | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/can-the-senate-win-the-peace-in-future-crises-will-the-twothirds.html | CAN THE SENATE WIN THE PEACE?; In Future Crises, Will the Two-Thirds Rule Inhibit Its Foreign Policy? | True | By John MacCormac | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/assails-liberty-ships-senator-wallgren-proposes-halt-in-conversion.html | ASSAILS LIBERTY SHIPS; Senator Wallgren Proposes Halt in Conversion for Troop Use | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/small-town-west-the-hills-of-home-by-curtis-martin-185-pp-boston.html | Small Town West; THE HILLS OF HOME. By Curtis Martin. 185 pp. Boston: Houghton Mifflin. $2. | True | By Nona Balakian | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/ffllss-nancy-faust-is-bride-of-ensign-married-in-calvary-episcopal.html | ffllSS NANCY FAUST IS BRIDE OF ENSIGN; Married in Calvary Episcopal Church, Summit, to Charles Hill Anderson of Navy | True | Special to THS IEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/yale-five-winner-4542-rallies-to-down-universitys-air-force-command.html | YALE FIVE WINNER, 45-42; Rallies to Down University's Air Force Command | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/catholics-talk-of-peace-college-students-discuss-plans-for-the.html | CATHOLICS TALK OF PEACE; College Students Discuss Plans for the Post-War World | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/marriage-tuesday-fornancy-erskine-member-of-spars-will-be-wed-to-lt.html | MARRIAGE TUESDAY FORNANCY ERSKINE.; Member of Spars Will Be Wed to Lt. David R. Grace, Navy, in Bronxville Church | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/cracker-portraits-inherit-the-wind-by-maxeda-ferguson-von-hesse-282.html | Cracker Portraits; INHERIT THE WIND. By Maxeda Ferguson von Hesse. 282 pp. New York: William Morrow & Co. $2.50. | True | By William du Bois | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/norwegian-press-still-flourishes-gestapo-fails-to-suppress-the.html | NORWEGIAN PRESS STILL FLOURISHES; Gestapo Fails to Suppress the Underground Publications -- One Puts Out 100th Edition | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/japanese.html | Japanese | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-haunted-castle.html | THE HAUNTED CASTLE | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/benes-will-see-de-gaullists.html | Benes Will See De Gaullists | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/lutheran-library-for-blind.html | Lutheran Library for Blind | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/russian-churches-mark-christmas-services-draw-larger-group-of.html | RUSSIAN CHURCHES MARK CHRISTMAS; Services Draw Larger Group of Worshipers -- State Aids in Rebuilding Temples | True | By Ralph Parker | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/about-.html | About -- | True | L.H.R. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/20000-minute-men-sought-for-drive-in-manhattan.html | 20,000 Minute Men Sought For Drive in Manhattan | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/bank-statement.html | BANK STATEMENT | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mary-annin-brideelect-rhode-island-girl-betrothed-toi-richard-mahon.html | MARY ANNIN BRIDE-ELECT; Rhode Island Girl Betrothed toI Richard Mahon Seitz | True | Special to TH IEW YORK TXMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/iflss-aiuelia-t-putnam.html | IflSS AiUELIA T. PUTNAM | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/women-writers-to-meet-jersey-press-group-to-honor-2-charter-members.html | WOMEN WRITERS TO MEET; Jersey Press Group to Honor 2 Charter Members Saturday | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/patriots-get-word-to-stay-in-france.html | Patriots Get Word To Stay in France | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/100-trucks-to-aid-paper-salvaging-vehicles-of-welfare-agencies-and.html | 100 TRUCKS TO AID PAPER SALVAGING; Vehicles of Welfare Agencies and WPB-CDVO to Begin Collecting Tomorrow | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/urges-steps-to-get-lost-film-markets-hopper-of-wpb-says-chance-will.html | URGES STEPS TO GET LOST FILM MARKETS; Hopper of WPB Says Chance Will Come During Arranging of Peace Terms | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/sports-of-the-times-the-story-of-captain-john-smith.html | Sports of the Times; The Story of Captain John Smith | True | Reg. U.S. Pat. Off. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/blimps-scout-for-fisherman.html | Blimps Scout for Fisherman | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/new-national-anthem.html | NEW NATIONAL ANTHEM | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/obrien-gains-lead-in-dinghy-regatta-paces-knapp-and-sutphen-as.html | O'BRIEN GAINS LEAD IN DINGHY REGATTA; Paces Knapp and Sutphen as Sailing Series Opens Off Manhasset Bay Y.C. | True | By James Robbins | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/japanese-dazed-by-blows.html | Japanese Dazed by Blows | True | By Murlin Spencer | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/technology-seen-politically-ruled-us-invasion-of-industry-held.html | TECHNOLOGY SEEN POLITICALLY RULED; U.S. Invasion of Industry Held Threat to Research After War | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/we-are-coming-of-age-growing-pains-may-point-to-need-for-change-in.html | We Are Coming of Age; Growing Pains May Point to Need For Change in System | True | DAVID LAWRENCE. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/35-million-vmail-letters-moved.html | 35 Million V-Mail Letters Moved | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/russians-advise-czechs-to-fight-say-guerrilla-warfare-will-cost.html | RUSSIANS ADVISE CZECHS TO FIGHT; Say Guerrilla Warfare Will Cost Them No More Lives Than Passive Resistance | True | By Cable To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/crowning-1944.html | CROWNING 1944 | True | By Virginia Pope | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-dorothy-fagg-a-prospective-bride-she-is-engaged-to-ellis-j.html | MISS DOROTHY FAGG A PROSPECTIVE BRIDE; She is Engaged to Ellis J. Green, Nephew of R. I. Senator | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/book-paper-allotment-cut.html | Book Paper Allotment Cut | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/asks-for-student-nurses-parran-says-classes-in-spring-call-for.html | ASKS FOR STUDENT NURSES; Parran Says Classes in Spring Call for 65,000 | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/higher-command-performance.html | HIGHER COMMAND PERFORMANCE | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/fund-for-neediest-reaches-265306-final-sunday-of-1943-appeal-finds.html | FUND FOR NEEDIEST REACHES $265,306; Final Sunday of 1943 Appeal Finds It Ahead of the Final Total for 1942 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/tax-law-to-have-retroactive-date-prompt-passage-of-measure-by.html | TAX LAW TO HAVE RETROACTIVE DATE; Prompt Passage of Measure by Congress to Shorten Elapsed Time Urged | True | By Godfrey N. Nelson | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/vansittart-denies-france-has-gone-he-combats-smuts-charge-declaring.html | VANSITTART DENIES FRANCE HAS 'GONE'; He Combats Smuts' Charge, Declaring Country Is Already on Way to Recovery | True | By Lord Vansittart | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/mayor-bids-italy-to-drive-out-nazis-in-new-year-greeting-he-says-we.html | MAYOR BIDS ITALY TO DRIVE OUT NAZIS; In New Year Greeting, He Says We Are Surer of Victory Than We Were in 1918 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-mentzer-a-fiancee-i-graduate-of-smith-brideelectl-of-ensign.html | MISS MENTZER A FIANCEE; I Graduate of Smith' Bride-Electl of Ensign Howard B, Leavitt I I | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/jane-branerdo-mrrieo-j-bride-of-corp-lytle-g-chambersi.html | JANE BRANERDO MRRIEO; J Bride of Corp. Lytle G. ChambersI | True | Special to TilE IIW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/president-on-the-mend-progress-against-grippe-is-reported-but-he.html | PRESIDENT ON THE MEND; 'Progress' Against Grippe Is Reported but He Stays Abed | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miami-dons-mufti.html | MIAMI DONS MUFTI | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-k-3ummin6s-will-be-married-richmond-hill-girl-engagxd-to-lt-w.html | MISS K. (3UMMIN6S WILL BE MARRIED; Richmond Hill Girl Engaged to Lt. W. R. Brewster Jr., USN, Winner of Silver Star | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/pyotr-tchaikovsky-man-and-genius-tchaikovsky-by-herbert-weinstock.html | Pyotr Tchaikovsky, Man and Genius; TCHAIKOVSKY. By Herbert Weinstock. Illustrated. 386 pp. New York: Alfred A. Knopf. $5. | True | By Howard Taubman | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/marine-fury-won-cape-gloucester-leathernecks-exacted-some-revenge.html | MARINE FURY WON CAPE GLOUCESTER; Leathernecks Exacted Some Revenge for Bataan, Killing Veteran Philippine Foes | True | By William C. Wilson United Press Staff Correspondent | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/clarkkennedy.html | ClarkKennedy | True | SDecial to THZ Ngw YoR. TIMIS. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/russia-at-sea-the-running-tide-by-irina-aleksander-translated-from.html | Russia at Sea; THE RUNNING TIDE. By Irina Aleksander. Translated from the Russian by Bernard Guerney. 264 pp. New York: Duell, Sloan Pearce. $2.50. | True | NONA BALAKIAN. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/charles-j-appell.html | CHARLES J. APPELL | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/iiveva-woodhull-wed-to-harry-van-zaardt-married-to-army-private-at.html | IIVEVA WOODHULL WED TO HARRY VAN ZAArDT; Married to Army Private at Her Home i_n North Pl_ainfield | True | Special to THE NEW YORK TEES. ] | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-choice-of-prints.html | THE CHOICE OF PRINTS | True | CARL ZIGROSSER. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/notes.html | Notes | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/officeholder-94-keeps-job.html | Officeholder, 94, Keeps Job | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/us-fliers-bomb-3-atolls-in-pacific-all-planes-return-from-attacks.html | U.S. FLIERS BOMB 3 ATOLLS IN PACIFIC; All Planes Return From Attacks on Jaluit, Kwajalein and Mili in the Marshalls | True | By George Horne | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/german-communiques.html | German; Communiques | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/quebec-tournament.html | QUEBEC TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/quill-asks-fight-on-bias-calls-on-lyons-to-call-meeting-on-race.html | QUILL ASKS FIGHT ON BIAS; Calls on Lyons to Call Meeting on Race Hatred in Bronx | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/notes-on-science-germanys-secret-weapons-are-dismissed-as-moonshine.html | Notes on Science; Germany's Secret Weapons Are Dismissed as 'Moonshine' | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-mary-pitther-prospetiye-bride-graduate-of-bradford-junior.html | MISS MARY PITfHER PROSPE[]TIYE BRIDE; Graduate of Bradford Junior College Betrothed to Corp. William W. Stewart Jr. | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/8-nurses-fly-sea-for-export-lines-chief-stewardess-who-has-logged.html | 8 NURSES FLY SEA FOR EXPORT LINES; Chief Stewardess, Who Has Logged Half-Million Miles, Tells What It's Like | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/robert-f-lahey-former-superintendent-of-west-fortythird-street.html | ROBERT F. LAHEY; Former Superintendent of West Forty-third Street Postoffice | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/rangers-will-face-bruin-six-tonight-blue-shirts-hope-to-capture-2d.html | RANGERS WILL FACE BRUIN SIX TONIGHT; Blue Shirts Hope to Capture 2d Straight From Boston Team at Garden | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/fred-b-iappen.html | FRED B. I'APPEN | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/pocono-winter-sports.html | POCONO WINTER SPORTS | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/cuyler-g-mathews-will-become-bride-junior-at-emerson-college-is.html | CUYLER G. MATHEWS WILL BECOME BRIDE; Junior at Emerson College Is Engaged to Caleb S. Taft | True | Special to THE NEW YORE TIES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-red-man-crosses-the-atlantic-indians-abroad-14931938-by-carolyn.html | The Red Man Crosses the Atlantic; INDIANS ABROAD, 1493-1938. By Carolyn Thomas Foreman. Civilization of American Indian Series. 248 pp. Norman, Okla.: University of Oklahoma Press. $3. | True | By Hoffman Birney | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/belgians-urged-to-uphold-cabinet-premier-indicates-opposition-by.html | BELGIANS URGED TO UPHOLD CABINET; Premier Indicates Opposition by Broadcast Plea That the Exiled Group Have Support | True | By Cable To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/as-the-allies-make-their-invasion-plans.html | AS THE ALLIES MAKE THEIR INVASION PLANS | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/roosevelt-pushes-industry-services-order-releasing-materials-aids.html | ROOSEVELT PUSHES INDUSTRY SERVICES; Order Releasing Materials Aids in Speeding Cafeteria and Rest-Room Facilities | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/spurt-by-colgate-halts-nyu-4841-on-garden-court-16108-watch-raiders.html | SPURT BY COLGATE HALTS N.Y.U., 48-41, ON GARDEN COURT; 16,108 Watch Raiders Erase 9-0 Deficit to Pin First Defeat on Violet Five | True | By Louis Effrat | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/playing-the-field.html | PLAYING THE FIELD | True | HOLLYWOOD. | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/in-wartime-england-watling-green-by-mollie-panterdownes-illustrated.html | In Wartime England; WATLING GREEN. By Mollie Panter-Downes. Illustrated by Mildred Cloete. 78 pp. New York: Charles Sribner's Sons. $1.50. | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/india-relief-approved-committee-to-act-as-central-us-agency-for.html | INDIA RELIEF APPROVED; Committee to Act as Central U.S. Agency for Famine Victims | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/markets-prepare-for-buying-rush-while-activity-was-light-last-week.html | MARKETS PREPARE FOR BUYING RUSH; While Activity Was Light Last Week, Plans Pressed for Expected Trade Pick-Up | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tm Nv YOR 'lms. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/bolivian-assails-guani-charges-uruguayan-vice-president-is-enemy-of.html | BOLIVIAN ASSAILS GUANI; Charges Uruguayan Vice President Is 'Enemy of Bolivia' | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/a-haven-for-hopefuls.html | A HAVEN FOR HOPEFULS | True | By Barbara Berch | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/g-the-fightingest-thing-afloat-condition-red-destroyer-action-in.html | 'G' -- 'The Fightingest Thing Afloat'; CONDITION RED: Destroyer Action in the South Pacific. By Comdr. Frederick J. Bell, U.S.N. Illustrated from photographs. 274 pp. New York: Longmans, Green & Co. $3. | True | By Pfc. Austin Stevens | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/1443-new-stamps-in-43-us-ranks-first-productively-with-88-of-which.html | 1,443 NEW STAMPS IN '43; U.S. Ranks First Productively With 88, Of Which 87 Were 'War-Caused' Items | True | By Kent B. Stiles | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/william-palmer-75-a-genealogist-dies-testified-in-ella-wendeg-case.html | WILLIAM PALMER, 75, A GENEALOGIST, DIES; Testified in Ella Wendeg Case, Founded Hospital in Boston | True | Special to T NEW YORK TrMEn. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miss-eva-waluk-engaged-graduate-of-adelphi-college-will-be-wed-to.html | MISS EVA WALUK ENGAGED; Graduate of Adelphi College Will Be Wed to S.A. Machcinski Jr. | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/canadiens-subdue-black-hawks-40-allen-duman-hurt-in-bitter-clash.html | CANADIENS SUBDUE BLACK HAWKS, 4-0; Allen, Duman Hurt in Bitter Clash -- Fans Drop Marbles, Cards and Beans on Ice | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/baruch-soon-to-offer-first-postwar-plans-a-uniform-program-for.html | BARUCH SOON TO OFFER FIRST POST-WAR PLANS; A Uniform Program for Terminating War Contracts Tops the List of Important Recommendations | True | By John H. Crider | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/pfister-palminteri.html | Pfister -- Palminteri | True | Spect.* t to THE NEW YORK TIME. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/germanyinexile-replies-to-lord-vansittart-germany-to-be-or-not-to.html | Germany-in-Exile Replies to Lord Vansittart; GERMANY: TO BE OR NOT TO BE? By Gerhart H. Seger and Siegfried K. Marck. 190 pp. New York: The Rand School Press. $2. | True | By Bertram D. Wolfe | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/spokesman-for-the-south-henry-w-grady-spokesman-of-the-new-south-by.html | Spokesman for the South; HENRY W. GRADY: Spokesman of the New South. By Raymond B. Nixon. Illustrated. 360 pp. New York: Alfred A. Knopf. $4. | True | By Virginius Dabney | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/russians-report-berlintokyo-rift-foreign-affairs-organ-asserts-the.html | RUSSIANS REPORT BERLIN-TOKYO RIFT; Foreign Affairs Organ Asserts the Axis Partners Have Lost Confidence in Each Other | True | By W.h. Lawrence | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/maryl-mitchell-engaged-to-wed-cleveland-girl-a-graduate-of-vassar.html | MARY-L. MITCHELL ENGAGED TO WED; Cleveland Girl, a Graduate of Vassar, Will Become Bride of Dr. Clark T. Randt | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-first-half-of-the-season-purchased-by-the-whitney.html | THE FIRST HALF OF THE SEASON; Purchased by the Whitney | True | By Edward Alden Jewell | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/aide-to-mussolini-resigns.html | Aide to Mussolini 'Resigns' | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/britain-to-rebuild-school-system.html | Britain to Rebuild School System | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/huge-shipyard-union-in-new-legal-battle-oregon-boilermaker-local.html | Huge Shipyard Union in New Legal Battle; Oregon Boilermaker Local Asks Self-Rule | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/more-pork-and-beans.html | More Pork and Beans | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/hartford-ivuptial-for-nancy-knowlton-bride-of-tt-robert-h-powell-of.html | HARTFORD IVUPTIALS FOR NANCY KNOWLTON; Bride of tt. Robert H. Powell of Navy in St. John's Church | True | Special to Tr, Nw YORK TlaEs. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/in-the-army-now.html | IN THE ARMY NOW | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/elizabeth-bucher-brideelect.html | Elizabeth Bucher Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/rico-and-teaney-box-draw.html | Rico and Teaney Box Draw | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/wagner-prelude-played-philharmonic-offers-tristan-and-lohengrin.html | WAGNER PRELUDE PLAYED; Philharmonic Offers 'Tristan' and 'Lohengrin' Music | True | R.L. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/hamilton-started-the-move.html | Hamilton Started the Move | True | FRED DEARMOND. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/lieut-drysdale-swim-victor.html | Lieut. Drysdale Swim Victor | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/story-of-an-oldstyle-texan-george-w-littlefield-texan-by-j-evetts.html | Story of an Old-Style Texan; GEORGE W. LITTLEFIELD, TEXAN. By J. Evetts Haley. Drawings by Harold D. Bugbee. 287 pp. Norman, Okla.: University of Oklahoma Press. $3. | True | HOFFMAN BIRNEY. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-dance-miss-graham-she-returns-in-triumph-after-seasons-absence.html | THE DANCE: MISS GRAHAM; She Returns in Triumph After Season's Absence -- Notes From the Field | True | By John Martin | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/on-cape-ann-tibbys-venture-by-ruth-langland-holberg-illustrated-by.html | On Cape Ann; TIBBY'S VENTURE. By Ruth Langland Holberg. Illustrated by Phyllis N. Cote. 122 pp. New York: Doubleday. Doran & Co. $1.75 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/hunch-locates-planes-civil-patrol-pilot-in-utah-finds-wreckage-from.html | 'HUNCH' LOCATES PLANES; Civil Patrol Pilot in Utah Finds Wreckage From Collision | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/electrical-plants-had-record-year-manufacturers-production-in-1943.html | ELECTRICAL PLANTS HAD RECORD YEAR; Manufacturers' Production in 1943 One-third Greater Than That of 1942 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/lsu-vanquishes-texas-aggies-1914-van-buren-tallies-twice-in-upset.html | L.S.U. VANQUISHES TEXAS AGGIES, 19-14; Van Buren Tallies Twice in Upset Before Orange Bowl Crowd of 28,000 | True | By the United Press. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/osterberg-de-bretteville.html | Osterberg -de Bretteville | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/brooklyn-committees-named.html | Brooklyn Committees Named | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/seabees-rush-air-strips.html | Seabees Rush Air Strips | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/american-five-victor-4639.html | American Five Victor, 46-39 | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/small-arms-needs-drop-wpb-aide-predicts-shutdowns-of-hartford.html | SMALL ARMS NEEDS DROP; WPB Aide Predicts Shutdowns of Hartford Plants | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/freight-forwarders-to-meet.html | Freight Forwarders to Meet | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/cole-lindsay.html | Cole -- Lindsay | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/railroads-fix-pattern-of-all-russian-fighting-main-lines-and.html | RAILROADS FIX PATTERN OF ALL RUSSIAN FIGHTING; Main Lines and Communication Points Are the Objectives of Both Sides | True | By W.h. Lawrence | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/finnish.html | Finnish | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/vandegrift-sworn-as-marines-chief-veteran-of-pacific-engagements.html | VANDEGRIFT SWORN AS MARINES CHIEF; Veteran of Pacific Engagements Succeeds General Holcomb | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/lodge-warns-party-to-avoid-smearing-senator-advises-republicans-to.html | LODGE WARNS PARTY TO AVOID 'SMEARING'; Senator Advises Republicans to Draft 'Positive' Program | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/the-nation.html | THE NATION | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/lake-george-outings.html | LAKE GEORGE OUTINGS | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/here-and-there.html | HERE AND THERE | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/thousands-attend-holiday-devotions-hear-prayers-for-victorious.html | THOUSANDS ATTEND HOLIDAY DEVOTIONS; Hear Prayers for Victorious Peace -- 7-Hour Service at Fifth Ave. Presbyterian | | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/use-of-elderly-workers-urged.html | Use of Elderly Workers Urged | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/miller-defeats-goldberg.html | Miller Defeats Goldberg | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/medieval-tapestry-told-on-the-kings-highway-by-eleonore-myers.html | Medieval Tapestry; TOLD ON THE KING'S HIGHWAY. By Eleonore Myers Jewett. Illustrated by Marie A. Lawson 246 pp. New York: The Viking Press. $2.50. | True | | C1B 610903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/finn-sees-no-peace-premier-says-end-is-not-in-sight-but-nation-will.html | FINN SEES NO PEACE; Premier Says End Is Not in Sight but Nation Will Fight | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/escapes-second-burning-girl-with-thirddegree-injuries-has-mishap-in.html | ESCAPES SECOND BURNING; Girl With Third-Degree Injuries Has Mishap in Hospital | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/youth-takes-7-firsts-at-the-poultry-show-youngest-winning-exhibitor.html | YOUTH TAKES 7 FIRSTS AT THE POULTRY SHOW; Youngest Winning Exhibitor Scores With All His Birds | True | | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/our-hardhitting-invasion-chief-general-eisenhower-brings-to-his-new.html | Our Hard-Hitting Invasion Chief; General Eisenhower brings to his new task the qualities of steel -- coolness, precision, power. | True | By Milton Bracket | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/colombia-protects-trademarks.html | Colombia Protects Trade-Marks | True | By Cable To the New York Times. | C1B 610903 |
| 1944-01-02 | 1944-01-02 | https://www.nytimes.com/1944/01/02/archives/richard-a-harris-special-to-the-new-york-times.html | RICHARD A. HARRIS; Special to THE NEW YORK TIMES. | True | | C1B 610903 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/queens-officials-to-be-sworn.html | Queens Officials to Be Sworn | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/grain-prices-set-records-during-43-close-near-the-highest-levels.html | GRAIN PRICES SET RECORDS DURING '43; Close Near the Highest Levels With Cash Wheat at $1.75 for First Time Since 1928 | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/over-twentyone-will-open-tonight-ruth-gordons-first-play-in-which.html | OVER TWENTY-ONE WILL OPEN TONIGHT; Ruth Gordon's First Play, in Which She Has Lead Role, to Arrive at Music Box | True | By Sam Zolotow | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/changes-reported-in-brokers-firms-new-partners-announced-and.html | CHANGES REPORTED IN BROKERS FIRMS; New Partners Announced and Reorganizations of Houses Made Known | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/new-invasion-alarm-sent-out-by-berlin-massing-of-ships-and-troops.html | NEW INVASION ALARM SENT OUT BY BERLIN; Massing of Ships and Troops in Britain Reported | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/eugene-c-roberts-vice-president-of-a-buffalo-coal-company-dies-at.html | EUGENE C. ROBERTS; Vice President of a Buffalo Coal Company Dies at 86 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/osca_r-s-fowler.html | OSCA_R S. FOWLER | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/bossom-huizer-is-betrothed.html | B;ossom Huizer Is Betrothed | True | Special to TB NEW YOC TIES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/turnage-yields-command-marine-general-on-bougainville-replaced-by.html | TURNAGE YIELDS COMMAND; Marine General on Bougainville Replaced by Army Man | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/lorenzo-ose.html | LORENZO OSES | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/police-academy-begins-today.html | Police Academy Begins Today | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/vitamin-mysteries.html | VITAMIN MYSTERIES | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/stock-exchange-offices-rise.html | Stock Exchange Offices Rise | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/seahawks-win-again-5028.html | Seahawks Win Again, 50-28 | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/rubber-shortages-for-1944-foreseen-goodrich-head-points-to-heavy.html | RUBBER SHORTAGES FOR 1944 FORESEEN; Goodrich Head Points to Heavy Military Demands -- Stockpile of Crude Near Exhaustion | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/pedlar-ryan-changes-name-elects-lusk.html | PEDLAR & RYAN CHANGES NAME, ELECTS LUSK | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/selfhelp-urged-for-gods-purpose-dr-port-president-emeritus-of.html | SELF-HELP URGED FOR GOD'S PURPOSE; Dr. Port, President Emeritus of University in Shanghai, Is Guest Preacher Here | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/more-trials-of-nazis-likely-soon-in-russia-newspaper-says-kharkov.html | MORE TRIALS OF NAZIS LIKELY SOON IN RUSSIA; Newspaper Says Kharkov Hangings Were Only 'First Blows' | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/3-in-plane-die-as-it-hits-house.html | 3 in Plane Die as It Hits House | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/early-tax-return-on-incomes-urged-collector-o-ffers-help-for-all.html | EARLY TAX RETURN ON INCOMES URGED; Collector Offers Help for All Who Find Computing Their Payments Puzzling | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/reich-army-seeks-boys-15yearolds-said-to-be-trained-in-cavalry.html | REICH ARMY SEEKS BOYS; 15-Year-Olds Said to Be Trained in Cavalry Units | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/75-to-join-service-brigade.html | 75 to Join Service Brigade | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/big-ten-quintets-ready-conference-campaign-will-get-under-way-this.html | BIG TEN QUINTETS READY; Conference Campaign Will Get Under Way This Week | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/addison-mercready.html | ADDISON MERCREADY | True | Special to THZ NW YO: TIMgS. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/-bombing-of-midtown-area-set-to-test-defense-thursday-night-plans.html | ' Bombing' of Midtown Area Set To Test Defense Thursday Night; Plans for Simulated Attack With 'Poison Gas, Fires and Building Collapse' Revealed by Mayor in Urging 'AIf to Watch | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/karlweis-in-new-role.html | Karlweis in New Role | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/clash-near-cape-gloucester.html | Clash Near Cape Gloucester | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/many-atrocities-listed-by-chinese-barbarity-of-japanese-held-to-be.html | MANY ATROCITIES LISTED BY CHINESE; Barbarity of Japanese Held to Be Psychopathic Compensation for Lack of Charm | True | By Brooks Atkinson | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/ballard-aircraft-rents-here.html | Ballard Aircraft Rents Here | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/st-john-smith-retired-stock-broker-graduate-of-harvard-law-dies-at.html | ST. JOHN SMITH; Retired Stock Broker, Graduate of Harvard Law, Dies at 67 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/many-1943-records-set-by-utilities-achievements-in-meeting-war.html | MANY 1943 RECORDS SET BY UTILITIES; Achievements in Meeting War Demands for Power Seen as Tribute to Foresight | True | By Thomas P. Swift | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/dalmatian-island-claimed-by-nazis-foe-says-meleda-has-fallen.html | DALMATIAN ISLAND CLAIMED BY NAZIS; Foe Says Meleda Has Fallen -- Yugoslavs on Mainland Hold Enemy in Check | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/edward-j-clark-deputy-state-attorney-general-in-1928-was-buffalo.html | EDWARD J. CLARK; Deputy State Attorney General in 1928 Was Buffalo Lawyer | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/chicago-to-honor-stagg-coach-will-return-tomorrow-to-university-for.html | CHICAGO TO HONOR STAGG; Coach Will Return Tomorrow to University for Festivities | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/750000-in-nation-get-oldage-funds-survivors-of-workers-among-those.html | 750,000 IN NATION GET OLD-AGE FUNDS; Survivors of Workers Among Those Receiving Federal Social Security Checks Monthly | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/king-honors-4-americans-hewitt-becomes-knight-commander-of-order-of.html | KING HONORS 4 AMERICANS; Hewitt Becomes Knight Commander of Order of the Bath | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/canada-cuts-air-raid-corps.html | Canada Cuts Air Raid Corps | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/from-south-of-the-border.html | FROM SOUTH OF THE BORDER | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/germans-dramatize-defenses.html | Germans Dramatize Defenses | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/3irs-horace-g-mkean.html | 3IRS. HORACE G. M'KEAN | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/tests-for-school-fives-psal-competition-booked-thursday-and-friday.html | TESTS FOR SCHOOL FIVES; P.S.A.L. Competition Booked Thursday and Friday | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/many-city-bureaus-now-getting-bonus-but-costofliving-pay-rise-is-in.html | MANY CITY BUREAUS NOW GETTING BONUS; But Cost-of-Living Pay Rise Is 'in Abeyance' for Police, Canceled for Firemen | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mill-pulpwood-use-hit-11911000-cords-11month-total-compares-with.html | MILL PULPWOOD USE HIT 11,911,000 CORDS; 11-Month Total Compares With 13,000,000 Goal for Year | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/cat0_tt-w-masse-i-member-of-board-of-vmi-oldi-stock-virginian-dies.html | CA,T...0?_TT W. MASS,E I; Member of Board of V,M,I,, Old-I Stock Virginian, Dies at 85' I | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mayo-kline-married-to-ensign-j-i-conger-becomes-bride-nava-man-in.html | MAYO KLINE MARRIED TO ENSIGN J. I. CONGER; Becomes Bri'-d-e- Nava! Man In Darien Congregational Church | True | Special to TR LTEW YOR TrM.S. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/jobless-assists-fund-for-neediest-one-who-contributed-for-ten-years.html | JOBLESS ASSISTS FUND FOR NEEDIEST; One Who Contributed for Ten Years and Now Faces Need Still Shares With Others | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/john-williams-ti-orqanizer-ofbcafi-wing-commander-aviator-also-in.html | JOHN WILLIAMS, t,I ORQANIZER OF'BCAFI; Wing Commander, Aviator Also in First World .War, .Dies-Received Air Force'Cross | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/elizabeth-pensions-street-worker-at-81-acts-under-old-law-to-aid.html | ELIZABETH PENSIONS STREET WORKER AT 81; Acts Under Old Law to Aid Man Ill Two Years | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/63503-in-opera-fund-mayor-asks-radio-listeners-to-give-it-10-cents.html | $63,503 IN OPERA FUND; Mayor Asks Radio Listeners to Give It 10 Cents a Week | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/german.html | German | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/u-w___-engageo-i-helen-kin-of-jurist-to-be-bride.html | u. w.___. ENGAGEO I HELEN; Kin of Jurist to Be Bride | True | of J | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/nazis-looting-italy-of-machinery-gold-16000-tons-of-rails-also.html | NAZIS LOOTING ITALY OF MACHINERY, GOLD; 16,000 Tons of Rails Also Reported Sent to Germany | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/tucson-please.html | TUCSON, PLEASE | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/olympic-barrage-sinks-rovers-81-rittingers-three-goals-pace-drive.html | OLYMPIC BARRAGE SINKS ROVERS, 8-1; Rittinger's Three Goals Pace Drive of League Leaders -- Hawk Sextet Wins, 6-5 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/soldier-and-his-dog-join-vfw-in-rahway-both-kropaczek-and-pet-were.html | SOLDIER AND HIS DOG JOIN VFW IN RAHWAY; Both Kropaczek and Pet Were Injured in Pacific | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/seats-on-stock-exchange-cost-27000-to-48000.html | Seats on Stock Exchange Cost $27,000 to $48,000 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/1943-rail-bond-issues-aggregated-120610000.html | 1943 Rail Bond Issues Aggregated $120,610,000. | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/liquor-theory-is-disputed-professor-hendersons-desire-for-lower.html | Liquor Theory Is Disputed; Professor Henderson's Desire for Lower Proof Spirits Held Wrong | True | BENJAMIN W. CORRADO | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/tolerance-program-planned-in-newark-racial-and-religious-amity-will.html | TOLERANCE PROGRAM PLANNED IN NEWARK; Racial and Religious Amity Will Be Stressed in Schools | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/police-plan-drive-to-end-vandalism-valentine-increases-patrols-and.html | POLICE PLAN DRIVE TO END VANDALISM; Valentine Increases Patrols and Orders Special Survey of Anti-Semitism Here | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/ms-awus-b-feld-i-was-treasurer-of-fresh-airi-i-association-for-40.html | M.S. AWUS B. F,ELD I; Was Treasurer of Fresh Airl I Association for 40 Years I | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/sa_iuel-couch-sly.html | SA_IUEL COUCH SIY. | True | Special to T NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/home-storage-of-eggs.html | Home Storage of Eggs | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/screen-news-here-and-in-hollywood-vivian-blaine-named-to-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vivian Blaine Named to Lead in 'Irish Eyes' -- 'Government Girl' at Palace Thursday | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/new-orleans-rivals-set-three-records-longrun-mark-scoring-figures.html | NEW ORLEANS RIVALS SET THREE RECORDS; Long-Run Mark, Scoring Figures Bettered in Sugar Bowl | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/nazis-still-flee-russians-race-toward-strategic-rail-center-of.html | NAZIS STILL FLEE; Russians Race Toward Strategic Rail Center of Novograd-Volynski | True | By the United Press. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/odlum-optimistic-on-peace-economy-takes-middle-of-road-view-on.html | ODLUM OPTIMISTIC ON PEACE ECONOMY; Takes Middle of Road View on Reconversion, Noting Vast Savings During War | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/rubino-to-box-seltzer.html | Rubino to Box Seltzer | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/75000000-aid-for-jews-united-appeal-here-reports-on-fiveyear-fund.html | $75,000,000 AID FOR JEWS; United Appeal Here Reports on Five-Year Fund Raising | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/dumont-love.html | DUMONT LOVE | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/maj-gen-bagratuni-czarist-officer-63-defeated-germans-in.html | MAJ. GEN. BAGRATUNI, CZARIST OFFICER, 63; Defeated Germans in Galicia-ux-Head of Armenian Army | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/german-priorities-fail-allied-bombing-disrupts-new-war-output.html | GERMAN PRIORITIES FAIL; Allied Bombing Disrupts New War Output System | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/new-jewish-credo-stirs-controversy-houston-congregation-limits.html | NEW JEWISH CREDO STIRS CONTROVERSY; Houston Congregation Limits Observers of Dietary Laws | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/call-equal-rights-a-vote-facto-in-40-republicans-favor-amendment.html | CALL EQUAL RIGHTS A VOTE FACTO IN '40; Republicans Favor Amendment Woman's Party Says | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/racial-hatreds-scored-lyons-speaks-at-a-communion-breakfast-in.html | RACIAL HATREDS SCORED; Lyons Speaks at a Communion Breakfast in Bronx | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/crl-hood.html | C.RL HOOD | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/chauncey-i-albeitson.html | CHAUNCEY I. ALBEITSON | True | Special to TH NEW YOR 'PrMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/fire-routs-four-families.html | Fire Routs Four Families | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/foreign-currencies-held-official-rates-in-trading-on-markets-here.html | Foreign Currencies Held 'Official Rates' In Trading on Markets Here During 1943 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/university-halted-by-fever.html | University Halted by Fever | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/larchmont-corner-sold-operator-buys-21family-house-in.html | LARCHMONT CORNER SOLD; Operator Buys 21-Family House in Westchester-County | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/device-aids-polio-study-rochester-men-say-it-checks-on-restoration.html | DEVICE AIDS 'POLIO' STUDY; Rochester Men Say It Checks on Restoration of Muscle Use | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/rev-henry-h-piijman.html | REV. HENRY H. PIIJMAN | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/swedes-fit-ships-to-sail-signs-of-resumption-of-shipping-by-nazi.html | SWEDES FIT SHIPS TO SAIL; Signs of Resumption of Shipping by Nazi Permit Is Seen | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/rikard-v-bruun-54-world-war-veteran-past-suffolk-county-commander.html | RIKARD V. BRUUN, 54, WORLD WAR VETERAN; Past Suffolk County Commander, Served With the Marines | True | Special to THe. iNI-W YORK TnIES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/armstrong-joins-wings-agrees-to-terms-with-detroit-bennett-is.html | ARMSTRONG JOINS WINGS; Agrees to Terms With Detroit -- Bennett Is Released | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/united-states.html | United States | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/postwar-housing-held-fertile-field-outlay-of-35-billions-in-decade.html | POST-WAR HOUSING HELD FERTILE FIELD; Outlay of 35 Billions in Decade Expected by C.B. Sweatt | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/increases-in-trading-prices-and-listings-reported-by-the-chicago.html | Increases in Trading, Prices and Listings Reported by the Chicago Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/i-michael-f-drury-i-i-rochester-baggage-master-fori.html | i MICHAEL F. DRURY I I; Rochester Baggage Master forI | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/awareness-of-past-called-future-aid-dr-chalmers-sees-possibility-of.html | AWARENESS OF PAST CALLED FUTURE AID; Dr. Chalmers Sees Possibility of Gain From Old Mistakes | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/3000-on-bomber-for-smokes.html | $3,000 on Bomber for Smokes | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/hardcoal-shipments-almost-equal-1942-anthracite-institute-points-to.html | HARD-COAL SHIPMENTS ALMOST EQUAL 1942; Anthracite Institute Points to Obstacles Overcome Last Year | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/dr-derson-dies-british-author-64-secretary-of-british-medical.html | DR. DERSON DIES, BRITISH AUTHOR,' 64; Secretary of British Medical Association Wrote Works on Medico-Political Subjects | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/head-of-a-p-gives-farmers-credit-for-nations-food-supply-consumers.html | Head of A. & P. Gives Farmers Credit for Nation's Food Supply; Consumers May Expect as Much or More This Year, Says J.A. Hartford -- Cooperation and Elimination of Waste Urged | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/thomas-a-telfer.html | THOMAS A. TELFER | True | special to THE NEW YORK TIME, | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/miss-butterfie__-kd-to-wed-connecticut-college-alumna-isi-engaged.html | MISS BUTTERFIE__ LD TO WED; Connecticut College' Alumna IsI Engaged to Lt, B, Hinman I | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/wacs-awaited-mr-x-in-vain-at-cairo-talk-telephone-operators-never.html | WACS AWAITED 'MR. X' IN VAIN AT CAIRO TALK; Telephone Operators Never Got Call From Roosevelt | True | By Wireless To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/john-f-a-merrill.html | JOHN F. A. MERRILL | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/lake-shipments-speed-war-work-after-spring-setback-vessels.html | LAKE SHIPMENTS SPEED WAR WORK; After Spring Setback Vessels Transport Record Cargoes of Ore, Coal and Grain | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/new-concession-for-airline.html | New Concession for Airline | True | By Cable To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/decline-foreseen-in-output-of-steel-reduction-expected-early-in.html | DECLINE FORESEEN IN OUTPUT OF STEEL; Reduction Expected Early in Year as Lend-Lease and Other Demands Ease | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/trojans-reach-peak-in-rose-bowl-games-so-california-is-still.html | TROJANS REACH PEAK IN ROSE BOWL GAMES; So. California Is Still Unbeaten on Gridiron at Pasadena | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/parity-price-rise-keeps-cotton-up-continuance-of-upward-trend-in.html | PARITY PRICE RISE KEEPS COTTON UP; Continuance of Upward Trend in Federal Figure for Staple Is Stressed | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/new-marine-corps-ace.html | New Marine Corps Ace | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/municipal-bonds-set-a-new-price-level-new-issues-few-investment.html | MUNICIPAL BONDS SET A NEW PRICE LEVEL; New Issues Few, Investment Demand Heavy in 1943 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/state-soldier-aid-looms-as-keynote-of-dewey-address-talk-wednesday.html | STATE SOLDIER AID LOOMS AS KEYNOTE OF DEWEY ADDRESS; Talk Wednesday Expected to Ask Help for Disabled, Bonus for All Discharged Men | True | By Warren Moscow | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/omit-cigarette-butts-in-giving-waste-paper-awvs-seeks-to-correct.html | OMIT CIGARETTE BUTTS IN GIVING WASTE PAPER; AWVS Seeks to Correct Mistakes of Well-Meaning Persons | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/rome-seminaries-raided-germans-are-reported-to-have-seized-former.html | ROME SEMINARIES RAIDED; Germans Are Reported to Have Seized Former Army Officers | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/a-plea-for-minute-men.html | A Plea for Minute Men | True | By Alfred E. Smith | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/60-ask-to-fight-nazis-young-french-conscripts-flee-from-foe-to-join.html | 60 ASK TO FIGHT NAZIS; Young French Conscripts Flee From Foe to Join Allies | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/private-business-spurred-by-jones-large-and-small-enterprise-must.html | PRIVATE BUSINESS SPURRED BY JONES; Large and Small Enterprise Must Help Peace Reconversion, Secretary Asserts | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/catholic-students-elect-daughter-of-robert-murphy-is-made-coadjutor.html | CATHOLIC STUDENTS ELECT; Daughter of Robert Murphy Is Made Coadjutor President | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/job-aid-not-doles-urged-on-congress-best-social-security-is-work.html | JOB AID, NOT DOLES, URGED ON CONGRESS; Best Social Security Is Work State Commerce Chamber Contends in a Report | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/war-workers-get-8400000-abode-national-housing-agency-reports.html | WAR WORKERS GET 8,400,000 ABODE; National Housing Agency Reports Solving of Shortages in Industrial Areas | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/late-reaction-appears-trend-in-futures-is-laid-to-yearend.html | LATE REACTION APPEARS; Trend in Futures Is Laid to Year-End Liquidation | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/schaffer-finkel.html | Schaffer -- Finkel | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/vitebsk-stronghold-weakens.html | Vitebsk Stronghold Weakens | True | By Ralph Parker | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/abroad-the-bomber-on-the-assembly-line.html | Abroad; The Bomber on the Assembly Line | True | By Anne O'Hare McCormick | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/war-demands-met-by-shipbuilders-merchant-vessel-output-in-43.html | WAR DEMANDS MET BY SHIPBUILDERS; Merchant Vessel Output in '43 Totaled 19,000,000 Tons, or 2 1/2 Times '42 Figure | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/4mile-2man-railroad-seized-by-army-its-engineer-is-strasburg-pa.html | 4-Mile, 2-Man Railroad 'Seized' by Army; Its Engineer Is Strasburg (Pa.) Police Chief | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/resident-offices-report-on-trade-strong-buyer-influx-due-here-mens.html | RESIDENT OFFICES REPORT ON TRADE; Strong Buyer Influx Due Here -- Men's and Boys' Lines Hold Strong Place | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mrs-robert-young.html | MRS. ROBERT YOUNG | True | Special to THE NIW YORK TIkdES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/us-fliers-reported-held-tokyo-says-four-who-bailed-out-in-china-are.html | U.S. FLIERS REPORTED HELD; Tokyo Says Four Who Bailed Out in China Are Prisoners | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/air-force-in-africa-won-6to1-margin-strategic-service-in-1943-shot.html | AIR FORCE IN AFRICA WON 6-TO-1 MARGIN; Strategic Service in 1943 Shot Down 3,146 Planes, Ruined 2,426 on the Ground | True | By Wireless To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/hanson-symphony-heard-in-premiere-composers-fourth-introduced-by.html | HANSON SYMPHONY HEARD IN PREMIERE; Composer's Fourth, Introduced by NBC Under Stokowski, Receives Long Ovation | True | By Olin Downes | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/archbishop-spellman-blesses-service-flag-with-641-stars-at-homeless.html | Archbishop Spellman Blesses Service Flag With 641 Stars at Homeless Men's Center | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/problems-predicted-for-business-in-postwar-population-shifts-dr.html | Problems Predicted for Business In Post-War Population Shifts; Dr. Hauser of Census Bureau, in Survey of 137 Metropolitan Areas, Offers Views on How They Will Fare in Peace Days | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mayor-sets-10-pm-curfew-for-bryant-park-visitors.html | Mayor Sets 10 P.M. Curfew For Bryant Park Visitors | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/big-fire-in-watertown-mass.html | Big Fire in Watertown, Mass. | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mayor-for-cut-of-10-in-heat-on-subways.html | Mayor for Cut of 10 In Heat on Subways | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/industrial-output-up-50-inthe-urals-workers-report-big-43-gains.html | INDUSTRIAL OUTPUT UP 50% INTHE URALS; Workers Report Big '43 Gains, Pledge 20% More in '44 | True | By Wireless To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/london-markets-end-year-quietly-but-tone-is-firm-and-upward-trend.html | LONDON MARKETS END YEAR QUIETLY; But Tone Is Firm and Upward Trend in Prices Is Forecast in Exchange Circles | True | By Lewis L. Nettleton | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/irwholdsworth-oxford-professor-author-qf-history-of-english-lawwon.html | SIRW.HOLDSWORTH, OXFORD PROFESSOR; Author of 'History of English Law' Won Ames Prize at Harvard Dies at 73 | True | By Cable To Tm Yor Wnms. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/thrust-at-madang-americans-seize-airfield-55-miles-below-major-base.html | THRUST AT MADANG; Americans Seize Airfield 55 Miles Below Major Base of Japanese | True | By Frank L. Kluckhohn | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/us-church-membership-is-placed-at-68501186.html | U.S. Church Membership Is Placed at 68,501,186 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/to-reopen-midtown-hotel.html | To Reopen Midtown Hotel | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/1000-tons-dropped-big-lancasters-attack-the-german-capital-in-early.html | 1,000 TONS DROPPED; Big Lancasters Attack the German Capital in Early Morning | True | By Drew Middleton | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/news-of-food-egg-prices-now-too-high-in-some-stores-shopping-around.html | News of Food; Egg Prices Now Too High in Some Stores; 'Shopping Around' May Prove Economical | True | By Jane Holt | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/backs-pay-rise-for-13000-wlb-lets-westinghouse-give-the-higher-paid.html | BACKS PAY RISE FOR 13,000; WLB Lets Westinghouse Give the Higher Paid $4 More | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/greeks-get-more-food-medicines-also-arrive-at-piraeus-on-two-ships.html | GREEKS GET MORE FOOD; Medicines Also Arrive at Piraeus on Two Ships | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/chiang-gets-new-cheer-mountbatten-sends-message-of-hope-for-1944.html | CHIANG GETS NEW CHEER; Mountbatten Sends Message of Hope for 1944 Blow at Japan | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/marlin-raymond-to-beoomb-bride-engaged-to-it-george-dean-of-navy-a.html | MARLIN RAYMOND TO BEOOMB BRIDE; Engaged to It. George Dean of Navy, a Yale Alumnus-She Studied in Paris | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/totalitarian-era-seen-in-argentina-only-step-remaining-now-is-to.html | TOTALITARIAN ERA SEEN IN ARGENTINA; Only Step Remaining Now Is to Have One Political Party, Run by Government | True | By Arnaldo Cortesi | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/first-rubber-tract-retaken-by-allies.html | First Rubber Tract Retaken by Allies | True | By Wireless To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/child-labor-curbs-urged-in-program-leaders-in-education-health-and.html | CHILD LABOR CURBS URGED IN PROGRAM; Leaders in Education, Health and Social Service Seek End of Wartime Abuses | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/auto-maker-urges-us-to-lend-hand-now-to-speed-shifts-to-postwar.html | Auto Maker Urges U.S. to Lend Hand Now To Speed Shifts to Post-War Production | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/muellerpfaff.html | MuellerPfaff | True | pecial to THg NgW YoK Tns. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/submarine-baya-is-launched.html | Submarine Baya Is Launched | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/five-majors-are-promoted.html | Five Majors Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/frank-m-collin.html | FRANK M. COLLIN | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/herbert-p-kendall.html | HERBERT P. KENDALL | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/juliana-to-visit-curacao-soon.html | Juliana to Visit Curacao Soon | True | By Cable To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/city-gets-lisson-in-poultry-raising-show-in-garden-closes-with-the.html | CITY GETS LISSON IN POULTRY RAISING; Show in Garden Closes With the Final Judging and a New One Will Open Today | True | | |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/cyrus-hlton-blrd-special-to-til-new-york-times.html | CYRUS HLTON BLRD; Special to TIL NEW YORK TIMES, | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/whipple-brigham.html | Whipple -- Brigham | True | Special to THE inlay YOR ES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/redfern-in-hospital-former-big-leaguer-will-get-discharge-from-navy.html | REDFERN IN HOSPITAL; Former Big Leaguer Will Get Discharge From Navy Soon | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/hadassah-finkeistein-married-i.html | Hadassah Finkeistein Married I | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/sutphen-takes-honors-in-winter-dinghy-sailing-regatta-frostbite.html | Sutphen Takes Honors in Winter Dinghy Sailing Regatta; FROSTBITE SERIES PACED BY RUM DUM | True | By James Robbins | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/ar6iret-harris-will-be-married-former-student-at-westover-engaged.html | AR6IRET HARRIS WILL BE MARRIED; Former Student at Westover Engaged to Lt. David McM. Thompson of the Navy | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/detectives-shaken-up-five-lieutenants-transferred-for-good-of-the.html | DETECTIVES SHAKEN UP; Five Lieutenants Transferred 'for Good of the Service' | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/falstaff-in-english-will-be-given-jan-14-tibbett-will-sing-title.html | ' FALSTAFF' IN ENGLISH WILL BE GIVEN JAN 14; Tibbett Will Sing Title Role in New Version of Verdi's Opera | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/4-naval-prisoners-bolt-a-fifth-stays-in-truck-after-guard-is.html | 4 NAVAL PRISONERS BOLT; A Fifth Stays in Truck After Guard Is Slugged | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/son-to-frank-modlins.html | Son to Frank Modlins | True | Special to THE ZW YORK S. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/veterans-aid-bill-ready-for-senate-billion-a-year-for-education.html | VETERANS' AID BILL READY FOR SENATE; Billion a Year for Education Provided in Measure Revised to Obviate Federal Control | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/moskowitz-chess-victor-beats-platz-in-manhattan-club-play-seidman.html | MOSKOWITZ CHESS VICTOR; Beats Platz in Manhattan Club Play -- Seidman Triumphs | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/rug-industry-veteran-retires-after-50-years.html | Rug Industry Veteran Retires After 50 Years | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mss-nancy-pinks-engaged-to-wedt-fiancee-of-george-nichols-jri-kin.html | M!SS NANCY PINKS { ENGAGED TO WEDt; ! Fiancee of George Nichols Jr.I Kin of Morgan Firm Founder } -- Both Medical Students I | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/th-lane-in-new-treasury-post.html | T.H. Lane in New Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/13-die-as-fortress-explodes-in-the-air-thousands-at-sacramento-see.html | 13 DIE AS FORTRESS EXPLODES IN THE AIR; Thousands at Sacramento See Flaming Crash -- One Safe | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/joseph-h-lucking-coal-firm-president-served-as-fuel-administrator.html | JOSEPH H. LUCKING, COAL FIRM PRESIDENT; Served as Fuel Administrator in the First World War | True | Special to THE lr-w YORE: TIES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/osmena-favors-philippine-bases-vice-president-advocates-us-postwar.html | OSMENA FAVORS PHILIPPINE BASES; Vice President Advocates U.S. Post-War Protection of the Islands and Itself | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/tighter-rein-on-france-germans-crack-down-through-laval-spanish.html | TIGHTER REIN ON FRANCE; Germans 'Crack Down' Through Laval, Spanish Press Says | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/oil-industry-rose-above-obstacles-lack-of-transportation-war.html | OIL INDUSTRY ROSE ABOVE OBSTACLES; Lack of Transportation, War Demands and Refining Problems Marked Year | True | By J.h. Carmical | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/1ane-ernst-junior-at-skidmore-fiancee-of-corp-r-d-allingham-jr-of.html | 1ane . Ernst, Junior at Skidmore, Fiancee Of Corp. R. D. Allingham Jr. of Air Forces | True | Special to T EW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/canadian-system-outlines-war-role-national-railways-engage-in.html | CANADIAN SYSTEM OUTLINES WAR ROLE; National Railways Engage in Research as Well as in Providing Transport | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/calls-112000-bonds.html | Calls $112,000 Bonds | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/split-in-reich-armies-threatened-by-russian-advance-beyond-kiev-the.html | Split in Reich Armies Threatened By Russian Advance Beyond Kiev; THE RED ARMY PURSUES ITS ADVANTAGE | True | By Cable To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/letters-we-send-gi-hit-men-in-foxholes-ask-why-we-complain-of.html | LETTERS WE SEND 'GI' HIT; Men in Foxholes Ask Why We Complain of Crowded Cars | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/new-friends-series-offers-2-quartets-beethoven-op-130-and-third-of.html | NEW FRIENDS' SERIES OFFERS 2 QUARTETS; Beethoven Op. 130 and Third of 'Razumovsky' Set Played | True | N.S. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/russian.html | Russian | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/lifes-brevity-stressed-even-our-possessions-will-outlast-us-dr-hine.html | LIFE'S BREVITY STRESSED; Even Our Possessions Will Outlast Us, Dr. Hine Points Out | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/stronger-propaganda-urged-proper-use-is-is-believed-might-lead-to.html | Stronger Propaganda Urged; Proper Use, Is Is Believed, Might Lead To Change of Heart in Germany | True | ROBERT S. FIELD | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/willkie-tops-big-field-in-san-francisco-poll.html | Willkie Tops Big Field In San Francisco Poll | True | By the United Press. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/accept-gods-will-dr-greever-urges-he-alone-can-guide-us-through.html | ACCEPT GOD'S WILL, DR. GREEVER URGES; He Alone Can Guide Us Through Perils, Lutheran Leader Says | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/east-coast-made-589-ships-in-43.html | East Coast Made 589 Ships in '43 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/denies-aaf-dumps-goods-army-says-only-15-of-its-excess-property.html | DENIES AAF 'DUMPS' GOODS; Army Says Only 1.5% of Its Excess Property Goes to Public | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mayor-says-eggs-should-sell-10-to-15-cents-below-ceiling-eggs-are.html | Mayor Says Eggs Should Sell 10 to 15 Cents Below Ceiling; EGGS ARE TOO DEAR, MAYOR DECLARES | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/canadians-seize-peak-past-ortona-capture-height-3-miles-beyond.html | CANADIANS SEIZE PEAK PAST ORTONA; Capture Height 3 Miles Beyond Adriatic Port as Weather Grounds Allied Planes | True | By Milton Bracker | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/wider-conscription-sought-bishop-cannon-would-have-our-laws-based.html | Wider Conscription Sought; Bishop Cannon Would Have Our Laws Based on Those of Britain | True | JAMES CANNON Jr. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/former-denver-fire-chief-lastl-survivor-of-volunteer-force.html | Former Denver; Fire Chief, Lastl' Survivor of Volunteer Force | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/trubowitz-ccny-quintets-ace-leads-in-individual-scoring-race-has.html | Trubowitz, C.C.N.Y. Quintet's Ace, Leads in Individual Scoring Race; Has 131 Points for 7 Games, While Budko of Columbia Is Next With 85 -- No Major New York Five on Unbeaten List | True | By Louis Effrat | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/canadiens-defeat-red-wing-six-52-score-sixth-victory-in-row-as.html | CANADIENS DEFEAT RED WING SIX, 5-2; Score Sixth Victory in Row as Getliffe Gets Three Goals at Detroit | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/ludwigshafen-toll-in-bombing-heavy-733-reported-killed-in-us-blow.html | LUDWIGSHAFEN TOLL IN BOMBING HEAVY; 733 Reported Killed in U.S. Blow at Nazi Chemical City | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/john-j-dowling-mathematics-teacher-in-public-schools-for-49-years.html | JOHN J. DOWLING; Mathematics Teacher in Public Schools for 49 Years | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/wheeler-for-sane-peace-plan.html | Wheeler for 'Sane' Peace Plan | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/sec-often-in-news-for-nonwar-unit-several-controversies-focused.html | SEC OFTEN IN NEWS FOR NON-WAR UNIT; Several Controversies Focused Attention on It in 1943 but It Stood Up Well | True | By Walter W. Ruch | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/sweep-for-swim-coach-watmoughs-brown-u-and-olneyville-charges-pace.html | SWEEP FOR SWIM COACH; Watmough's Brown U. and Olneyville Charges Pace Meet | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/charles-h-hill-74-veteran-en6ineer-retired-designer-40-years-with.html | CHARLES H. HILL, 74, VETERAN EN6INEER; Retired Designer, 40 Years With General Electric, Dies -- Won the Coffin Award | True | special to T lw Yoa Tr- s. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/elberta-bach.html | ELBERTA. BACH | True | Special to T. NEW YORK TIMS. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/manfredo-chifarelli-santa-monica-band-leaderand-composer-of-knight.html | MANFREDO CHI?FARELLI; Santa Monica Band Leader"and Composer of 'Knight in Venice' | True | Special to Tu sw YOR ?rs. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/trust-conference-to-be-held.html | Trust Conference to Be Held | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/stevens-head-honored-by-english-engineers.html | Stevens Head Honored By English Engineers | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/karle-o-amend.html | KARLE O. AMEND | True | special to Tg NEW YORK Tnzs. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/future-linked-to-faith-nothing-else-will-make-it-secure-canon.html | FUTURE LINKED TO FAITH; Nothing Else Will Make It Secure, Canon Sparks Says | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/ralph-bertolette.html | RALPH BERTOLETTE | True | Special to THE NEW TORX TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/raf-chases-nazis-around-eiffel-tower.html | RAF Chases Nazis Around Eiffel Tower | True | By Cable To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/evelyn-judicke-a-bride-married-to-dr-thomas-wilson-in-church-of.html | EVELYN JUDICKE A BRIDE; Married to Dr. Thomas Wilson in Church of Transfiguration | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/wfa-is-mastering-boom-towns-food-one-of-problems-met-in-1943-onion.html | WFA IS MASTERING BOOM TOWNS' FOOD; One of Problems Met in 1943 -- Onion and Egg Supply Is Declared on Rise | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/underwriters-selected-harriman-ripley-co-and-otis-co-to-act-for.html | UNDERWRITERS SELECTED; Harriman Ripley & Co. and Otis & Co. to Act for Firestone | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/haggard-appeals-for-cooperation-says-britishamerican-accord-against.html | HAGGARD APPEALS FOR COOPERATION; Says British-American Accord Against Aggressors Can Avert Great Disasters | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/new-method-here-for-amendments-petition-would-put-proposed-changes.html | NEW METHOD HERE FOR AMENDMENTS; Petition Would Put Proposed Changes on State Ballot if Rejected by Legislature | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/berlin-further-emptied-new-evacuation-order-said-to-jam-german-rail.html | BERLIN FURTHER EMPTIED; New Evacuation Order Said to Jam German Rail Lines | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/miss-nelti1-l-archer.html | MISS NELT;i1 L. ARCHER | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/hunter-enters-armory-meet.html | Hunter Enters Armory Meet | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/busy-year-marked-by-stock-exchange-plans-to-expand-investments-in.html | BUSY YEAR MARKED BY STOCK EXCHANGE; Plans to Expand Investments in Foreign Fields Among Highlights of Period | True | By Burton Crane | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/ackerman-urges-freedom-of-news-columbia-dean-calls-for-end-of.html | ACKERMAN URGES FREEDOM OF NEWS; Columbia Dean Calls for End of Official Propaganda in Western Hemisphere | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/bank-sells-long-beach-lots.html | Bank Sells Long Beach Lots | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/carol-marvin-is-wed-to-army-lieutenant-has-4-attendants-at-marriage.html | CAROL MARVIN IS WED TO ARMY LIEUTENANT; Has 4 Attendants at Marriage to James H..oore Jr. | True | Epecial to HE NV YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/aau-swim-meets-jan-15-19.html | A.A.U. Swim Meets Jan. 15, 19 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/oriental-thieves-tracked-by-army-provost-marshals-office-in-the.html | ORIENTAL THIEVES TRACKED BY ARMY; Provost Marshal's Office in the Middle East Recovers $1,000,000 in Loot | True | By Wireless To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/aluminum-output-7-12-times-prewar-enormous-production-expected-to.html | ALUMINUM OUTPUT 7 1/2 TIMES PRE-WAR; Enormous Production Expected to Assure Vast Number of Jobs in Peacetime | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/1-dead-8-stricken-plane-made-base-fortress-gunner-killed-by-shell.html | 1 DEAD, 8 STRICKEN, PLANE MADE BASE; Fortress Gunner Killed by Shell -- All but One of Crew Had Inadequate Oxygen | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mayor-of-toronto-reelected.html | Mayor of Toronto Re-Elected | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/roads-to-rome.html | ROADS TO ROME | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/french-to-seek-aid-to-guerrillas-resistance-representatives-in.html | FRENCH TO SEEK AID TO GUERRILLAS; Resistance Representatives in Algiers Plan Plea to Allies to Send More Arms | True | By Harold Callender | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/scharnhorst-epic-related-by-fraser-british-home-fleet-chief-lauds.html | SCHARNHORST EPIC RELATED BY FRASER; British Home Fleet Chief Lauds Cruisers, Destroyers for Holding of Foe to End | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/rallies-colleges-to-postwar-duty-dean-de-vane-of-yale-stresses.html | RALLIES COLLEGES TO POST-WAR DUTY; Dean De Vane of Yale Stresses Training for Leadership -- Criticizes High Schools | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/australians-push-on.html | Australians Push On | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/jersey-city-irked-by-street-litter-trash-uncollected-for-weeks.html | JERSEY CITY IRKED BY STREET LITTER; Trash, Uncollected for Weeks, Brings Demand for Action -- Lack of Help Blamed | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/gave-7300000-doughnuts-in-43.html | Gave 7,300,000 Doughnuts in '43 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/continue-trawler-strik-boston-fishermen-vote-as-man-take-on-other.html | CONTINUE TRAWLER STRIK; Boston Fishermen Vote as Man Take On Other Jobs | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mental-hygiene-group-elects.html | Mental Hygiene Group Elects | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/jonce-roselyn-levine-affiancedi.html | !JoNce Roselyn Levine Affiancedl | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/dewey-continues-police-reshuffle-more-promotions-announced-to-fill.html | DEWEY CONTINUES POLICE RESHUFFLE; More Promotions Announced to Fill Places Left Open by Retirements | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/r-b-milqtyredie-bijd6et-official-75-ex-director-of-research-for.html | R. B. M'IlqTYREDIES; BIJD6ET OFFICIAL, 75; Ex. Director of Research for Citizens Group, 30 Years in City Finance Department | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/d-a-bavo-c_ooso-i-cuban-exsenator-helped-formj-republics-first.html | D,. A. B,AVO C_O,,OSO I; Cuban Ex-Senator Helped FormJ Republic's First Constitution I I | True | I By Cable To the Ne Tor1[ Tnes. I | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/premier-drew-returns-arrives-here-by-bomber-after-a-month-in.html | PREMIER DREW RETURNS; Arrives Here by Bomber After a Month in Britain | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/united-nations.html | United Nations | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/drive-opens-today-for-minutemen-20000-volunteers-needed-as-salesmen.html | DRIVE OPENS TODAY FOR 'MINUTE-MEN'; 20,000 Volunteers Needed as Salesmen in Manhattan in Fourth Bond Campaign | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/british.html | British | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/walters-in-ice-show.html | Walters in Ice Show | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/asserts-producers-aid-dealers-more-taylor-of-commerce-bureau-says.html | ASSERTS PRODUCERS AID DEALERS MORE; Taylor of Commerce Bureau Says Close Relations Are Likely to Survive War | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/new-motor-freight-officers.html | New Motor Freight Officers | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/financial-news-indices-30-industrials-stand-at-103-as-against-937-a.html | FINANCIAL NEWS INDICES; 30 Industrials Stand at 103, as Against 93.7 a Year Ago | True | By Wireless To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/sabotage-is-seen-in-rescue-of-jews-celler-declares-officials-in.html | SABOTAGE IS SEEN IN RESCUE OF JEWS; Celler Declares Officials in Capital 'Drool Sympathy' but Bar Action | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/book-concern-accused-unfair-practices-by-publisher-of-biographical.html | BOOK CONCERN ACCUSED; Unfair Practices by Publisher of Biographical Works Charged | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/elizabeth-citizens-share-water-profits-over-400000-will-be-rebated.html | ELIZABETH CITIZENS SHARE WATER PROFITS; Over $400,000 Will Be Rebated to Consumers | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/investor-acquires-w-116th-st-house-buys-10story-building-near.html | INVESTOR ACQUIRES W. 116th ST. HOUSE; Buys 10-Story Building Near Corner of Riverside Drive From Frederick Brown | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/two-wacs-win-prize-trip-best-in-essay-contest-will-fly-to-montreal.html | TWO WACS WIN PRIZE TRIP; Best in Essay Contest Will Fly to Montreal | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/our-airmen-strike-deep-in-thailand-liberators-set-giant-fires-4.html | OUR AIRMEN STRIKE DEEP IN THAILAND; Liberators Set Giant Fires -- 4 Ships Sunk in Yangtze by Mitchell Bombers | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/musical-films-shown-mortimer-browning-plays-his-own-music-for.html | MUSICAL FILMS SHOWN; Mortimer Browning Plays His Own Music for Swedish Picture | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/poling-holds-war-may-be-lost-here-preacher-says-we-have-missed-the.html | POLING HOLDS WAR MAY BE LOST HERE; Preacher Says We Have 'Missed the Discipline' of Having Our Cities Bombed | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/japanese-give-their-idea-of-marvel-world-to-come.html | Japanese Give Their Idea Of Marvel World to Come | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/chaos-among-french-reported-increasing-discord-over-permitting.html | CHAOS AMONG FRENCH REPORTED INCREASING; Discord Over Permitting Communists in Government Indicated | True | By Wireless To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/finds-soldiers-careless-war-department-analyzes-the-study-of-1141.html | FINDS SOLDIERS CARELESS; War Department Analyzes the Study of 1,141 Accidents | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/sawyer-to-manage-utica-will-succeed-schang-as-pilot-of-phils-farm.html | SAWYER TO MANAGE UTICA; Will Succeed Schang as Pilot of Phils' Farm Club | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/we-owe-it-to-ourselves.html | WE OWE IT TO OURSELVES" | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/rev-william-r-lawton.html | REV. WILLIAM R. LAWTON | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/daughter-to-arthur-g-kleins.html | Daughter to Arthur G. Kleins | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/huge-capital-needs-by-railroads-seen-postwar-requirements-will-be.html | HUGE CAPITAL NEEDS BY RAILROADS SEEN; Post-War Requirements Will Be Greatest Ever, Crawford Says | True | | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/chief-bender-recovering.html | Chief Bender Recovering | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/william-d-ligonsjr-have-child.html | William D. Ligons Jr. Have Child{ | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/gas-kills-3-children-they-are-overcome-when-pet-dog-opens-jet-on.html | GAS KILLS 3 CHILDREN; They Are Overcome When Pet Dog Opens Jet on Heater | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/mail-ban-condemned.html | Mail Ban Condemned | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/garrison-is-put-on-wlb-general-counsel-is-named-first-alternate.html | GARRISON IS PUT ON WLB; General Counsel Is Named First Alternate Public Member | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/city-may-get-snow-today-and-north-a-big-storm.html | City May Get Snow Today And North a Big Storm | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/the-financial-year-rapid-and-important-changes-develop-in.html | THE FINANCIAL YEAR; Rapid and Important Changes Develop in Industrial, Military and Financial Affairs | True | By J.g. Forrest | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/british-securities-gain-net-advance-of-18-recorded-in-1943-by-365.html | BRITISH SECURITIES GAIN; Net Advance of 1.8% Recorded in 1943 by 365 Issues | True | By Wireless To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/brazils-economy-advances-in-war-country-has-taken-great-steps-to-in.html | BRAZIL'S ECONOMY ADVANCES IN WAR; Country Has Taken Great Steps to Industrialize While Aiding United Nations | True | By Cable To the New York Times. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/to-rush-127000-kit-bags-women-volunteers-needed-by-red-cross-here.html | TO RUSH 127,000 KIT BAGS; Women Volunteers Needed by Red Cross Here for Order | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/borg-warner-strike-is-ended.html | Borg Warner Strike Is Ended | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/fastskating-bruins-swamp-rangers-with-13goal-attack-before-15518.html | Fast-Skating Bruins Swamp Rangers With 13-Goal Attack Before 15,518; BLUE SHIRTS ROUTED BY BOSTON, 13 TO 3 | True | By Joseph C. Nichols | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/negroes-assail-job-bias-mark-emancipation-proclamation-date-with.html | NEGROES ASSAIL JOB BIAS; Mark Emancipation Proclamation Date With Three Pleas | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/directs-ship-line-here-as-fathers-successor.html | Directs Ship Line Here As Father's Successor | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/bars-san-diego-field-use-caa-orders-hazards-removed-before-air.html | BARS SAN DIEGO FIELD USE; CAA Orders 'Hazards' Removed Before Air Lines Resume | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/howard-h-fitzgerald-michigan-newspaper-publisher-dies-at-the-age-of.html | HOWARD H. FITZGERALD; Michigan Newspaper Publisher Dies at the Age of 72 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/cost-of-living-index.html | COST OF LIVING INDEX | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/swiss-planes-down-german.html | Swiss Planes Down German | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/hitler-at-bay.html | HITLER AT BAY | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/buys-new-jersey-home.html | Buys New Jersey Home | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/irving-roe.html | IRVING ROE | True | Special to THE NEW YORK TIIS. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/lyndhurst-flier-dies-in-crash.html | Lyndhurst Flier Dies in Crash | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/younghergrueter.html | Young Hergrueter | True | Special to TH NW YOR TD.S. | C1B 610904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/state-bankers-to-meet-jan-17.html | State Bankers to Meet Jan. 17 | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/caroline-flexner-long-lehman-aide-she-helped-exgovernor-in-relief.html | CAROLINE FLEXNER LONG LEHMAN AIDE; She Helped Ex-Governor in Relief After First World War, Has Assisted Hitler Victims | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/eintracht-upsets-brookhattan-42-wins-firstround-challenge-cup.html | EINTRACHT UPSETS BROOKHATTAN, 4-2; Wins First-Round Challenge Cup Soccer Game in Bronx -- Hispanos Triumph | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/texas-natural-gas-to-be-piped-north-construction-on-50000000-line.html | TEXAS NATURAL GAS TO BE PIPED NORTH; Construction on $50,000,000 Line Is Under Way Despite Variety of Opposition | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/vatican-saves-doomed-priests.html | Vatican Saves Doomed Priests | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/ieleanorlmoody-a-bride-wd-to-lt-edward-broadhurst-o1.html | IELEANOR'L..MOODY A BRIDE; Wd to Lt. Edward Broadhurst ::o%1" | True | ,c:":.' | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/navy-eleven-trips-army-in-bermuda-victor-in-lily-bowl-contest-by.html | NAVY ELEVEN TRIPS ARMY IN BERMUDA; Victor in Lily Bowl Contest by 19-0 Before 10,000--All Scoring in First Half | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/chiang-bares-plan-for-purge-in-japan-says-roosevelt-approved-his.html | CHIANG BARES PLAN FOR PURGE IN JAPAN; Says Roosevelt Approved His Project for Removal of All 'Aggressive Elements' | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/benes-calls-on-de-gaulle.html | Benes Calls on de Gaulle | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/alexander-p-cahill.html | ALEXANDER P. CAHILL | True | Special to THr. NEW YORK TFIES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/15-buildings-bought-on-flatbush-avenue-investor-buys-group.html | 15 BUILDINGS BOUGHT ON FLATBUSH AVENUE; Investor Buys Group Containing Stores and Apartments | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/josephine-b-kidder-prospective-bride-senior-at-vassar-betrothed-toi.html | JOSEPHINE B. KIDDER PROSPECTIVE BRIDE; Senior at Vassar Betrothed toI I | True | I Special to T NW YORK TLES. ] | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/destroyer-escort-is-given-to-french-admiral-fenard-accepts-the.html | DESTROYER ESCORT IS GIVEN TO FRENCH; Admiral Fenard Accepts the Senegalais at Ceremony in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/germans-execute-dane.html | Germans Execute Dane | True | | C1B 610904 |
| 1944-01-03 | 1944-01-03 | https://www.nytimes.com/1944/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610904 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/montgomerys-farewell-to-army.html | Montgomery's Farewell to Army | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/ie4eti4w-stewaet.html | IE4,'ETI4.W STEWAET | True | Special to T 'Ew YoR Ts. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/son-born-to-joseph-robertses.html | Son Born to Joseph Robertses | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/king-of-italy-is-blamed-victor-emmanuel-it-is-held-could-have.html | King of Italy Is Blamed; Victor Emmanuel, It Is Held, Could Have Curbed Fascists in 1922 | True | WM. JAY SCHIEFFELIN, | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/600-jews-to-go-to-haifa-will-sail-via-suez-on-voyage-unprecedented.html | 600 JEWS TO GO TO HAIFA; Will Sail Via Suez on Voyage Unprecedented in War | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/irving-berlin-a-truant-misses-show-to-honor-exdancer-wounded-in.html | IRVING BERLIN A TRUANT; Misses Show to Honor Ex-Dancer Wounded in Fortress Attack | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/heads-wall-street-group-to-aid-beekman-hospital.html | Heads Wall Street Group To Aid Beekman Hospital | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/maj-gen-uhl-in-new-command.html | Maj. Gen. Uhl in New Command | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/new-york-fliers-killed-jersey-and-connecticut-men-also-victims-in.html | NEW YORK FLIERS KILLED; Jersey and Connecticut Men Also Victims in Army Crashes | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/high-court-widens-ratemaking-base-prudent-investment-theory-wins.html | HIGH COURT WIDENS RATE-MAKING BASE; 'Prudent Investment' Theory Wins Over 'Fair Valuation' in 5-to-3 Decision | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/heads-group-in-red-cross-drive.html | Heads Group in Red Cross Drive | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/helicopter-rushes-plasma-to-injured-makes-jump-from-battery-to.html | HELICOPTER RUSHES PLASMA TO INJURED; Makes Jump From Battery to Sandy Hook in 14 Minutes, Hour Trip for Boat | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/pessimism-grips-balkans.html | Pessimism Grips Balkans | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/dewey-confers-on-his-message-meets-with-legislative-leaders-at.html | DEWEY CONFERS ON HIS MESSAGE; Meets With Legislative Leaders at Albany -- Broadcast of Speech Not Certain | True | By Warren Moscow | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/millinery-guild-opens-spring-lines-small-styles-lead-rayon-firms.html | MILLINERY GUILD OPENS SPRING LINES; Small Styles Lead -- Rayon Firms Join in Braid Exhibit by Rubin Levine | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/clothes-shortage-found-in-25-states-summary-of-survey-also-reveals.html | CLOTHES SHORTAGE FOUND IN 25 STATES; Summary of Survey Also Reveals a Deterioration in Fabric Quality | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/council-minority-wants-to-be-heard-would-revive-broadcasts-of-citys.html | COUNCIL MINORITY WANTS TO BE HEARD; Would Revive Broadcasts of City's 'Best Free Show' -- Democrats May Help | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/veterans-lead-saidor-attack.html | Veterans Lead Saidor Attack | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/bankers-propose-huge-credit-pool-500000000-company-would-provide.html | BANKERS PROPOSE HUGE CREDIT POOL; $500,000,000 Company Would Provide Venture Capital for Post-War Businesses | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/elizabeth-v__-m-obse-wed-bride-of-ensign-glu-f-lusk-of-coastguard.html | ELIZABETH V__, M OBSE WED}; 'Bride of Ensign Glu F, Lusk of{ Coast'Guard in'New London | True | { si, to ,. I | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/labor-strife-blast-laid-to-marshall-unions-ask-inquiry-green.html | LABOR STRIFE BLAST LAID TO MARSHALL; UNIONS ASK INQUIRY; Green Identifies Chief of Staff as 'High Official' Who Said Rail Threat Aided Axis | True | By C.p. Trussell | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mrs-marc-grosi.html | MRS. MARC GROSI/ | True | Special to TIlm NEw YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/rudolph-guenther-improving.html | Rudolph Guenther Improving | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/glasgow-rangers-held-to-11-draw-dumbarton-team-ties-against.html | GLASGOW RANGERS HELD TO 1-1 DRAW; Dumbarton Team Ties Against Scottish Soccer Leader | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/h-de-newins.html | H. DE NE.WINS | True | Special to THE YORK T12S. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/russias-new-anthem.html | RUSSIA'S NEW ANTHEM | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/john-gordon-ives-i-edison-battery-division-service-manager-in-new.html | JOHN GORDON IVES I; Edison Battery Division Service Manager in New Jersey | True | Special to TR NEV YORK T.ZS. ] | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/survivors-laud-rescuers-tell-of-popping-shells-give-unstinted.html | Survivors Laud Rescuers; Tell of Popping Shells; Give Unstinted Praise to the Coast Guard -- Last Man Off Relates His Experiences -- Haste at Breakfast Saved Many Lives | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/monsignor-wood-a-church-bijilder-leader-in-so-carolina-diocese-for.html | MONSIGNOR WOOD, A CHURCH BIJILDER; Leader in So. Carolina Diocese for Many Years Dies at 72 in Suffern, N. Y. | True | Special to TH I'W YoK s. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/yugoslavs-hang-killer-military-court-dooms-organizer-in-massacre-of.html | YUGOSLAVS HANG KILLER; Military Court Dooms Organizer in Massacre of 1,500 Serbs | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/selected-to-be-foreman-of-grand-jury-in-kings.html | Selected to Be Foreman Of Grand Jury in Kings | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/reconversion-held-immediate-problem-bank-stresses-need-to-prepare.html | RECONVERSION HELD IMMEDIATE PROBLEM; Bank Stresses Need to Prepare for War Cancellations | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/40-years-on-cotton-exchange.html | 40 Years on Cotton Exchange | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/nazi-air-survival-or-ruin-at-stake-soon-says-arnold-nazi-air.html | Nazi Air Survival or Ruin At Stake Soon, Says Arnold; NAZI AIR SURVIVAL DECLARED AT STAKE | True | By Sidney Shalett | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/william-j-gallagher-western-newyork-contractor-i-built-300-miles-of.html | WILLIAM J. GALLAGHER !; Western New-Yor-k Contractor i Built 300 Miles of Roads I i | True | Special to THe- NZW YOnK TLS. I | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/2-japanese-cruisers-fired-at-kavieng-plane-bag-is-32-2-japanese.html | 2 Japanese Cruisers Fired At Kavieng; Plane Bag Is 32; 2 Japanese Cruisers Set Ablaze At Kavieng; Day's Plane Bag Is 32 | True | By Frank L. Kluckhohn | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mexico-names-garcia-tellez.html | Mexico Names Garcia Tellez | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/exceeds-rated-capacity.html | Exceeds Rated Capacity | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/waste-of-cardboard-protested.html | Waste of Cardboard Protested | True | JOSEPH GALVIN. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/opa-job-turnover-put-at-80-in-year-300-employees-left-regional.html | OPA JOB TURNOVER PUT AT 80% IN YEAR; 300 Employes Left Regional Agency in November, Head of Personnel Reports | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/may-give-up-baseball-appling-in-army-intimates-he-will-not-return.html | MAY GIVE UP BASEBALL; Appling, in Army, Intimates He Will Not Return to Game | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/chinese-battle-in-burma.html | Chinese Battle in Burma | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/i-george-w-brittinghai-i.html | I GEORGE W. BRITTINGHAI! I | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mcgeehan-refuses-to-evict-soldiers-wife-municipal-court-justice.html | McGeehan Refuses to Evict Soldier's Wife; Municipal Court Justice Pleads Her Case | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/purchase-of-shefford-cheese-co-announced-by-standard-brands-strong.html | Purchase of Shefford Cheese Co. Announced by Standard Brands; Strong Cobb & Co., Drug Manufacturing House in Cleveland, Also Acquired in Expansion Program | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/iron-output-begins.html | Iron Output Begins | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/3-justices-inducted-by-supreme-court-ceremonies-held-for-morrison.html | 3 JUSTICES INDUCTED BY SUPREME COURT; Ceremonies Held for Morrison, Aurelio and Gavagan | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/schools-to-compile-draft-data-this-month-on-boys-17-or-more-to-aid.html | Schools to Compile Draft Data This Month On Boys 17 or More to Aid Local Boards | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/weyrauch-will-help-legislature-inquiry-todd-names-lawyereditor-as.html | WEYRAUCH WILL HELP LEGISLATURE INQUIRY; Todd Names Lawyer-Editor as Assistant -- Erit to Aid, Too | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/dewey-names-christensen-executive-secretary-of-state-athletic.html | Dewey Names Christensen Executive Secretary of State Athletic Commission; QUEENS REPUBLICAN SELECTED FOR POST | True | By James P. Dawson | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/wedding-date-is-set-by-helen-mculloch-she-will-be-bride-of-lt-james.html | WEDDING DATE IS SET BY HELEN M'CULLOCH; She Will Be Bride of Lt. James . Crane Jr., USMC on Jan. 15 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/german.html | German | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/the-military-idiots.html | THE "MILITARY IDIOTS" | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/three-states-act-on-soldier-vote-georgia-assembly-convenes-to-pass.html | THREE STATES ACT ON SOLDIER VOTE; Georgia Assembly Convenes to Pass Law -- West Virginia, Illinois Steps Taken | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/detrola-merger-complete.html | Detrola Merger Complete | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/screen-news-here-and-in-hollywood-dana-andrews-is-named-for-wing.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dana Andrews Is Named for 'Wing and a Prayer' -- Movie Houses Break Records | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gives-2-gallons-of-her-blood.html | Gives 2 Gallons of Her Blood | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/to-study-postwar-ball-landis-says-committees-will-meet-in-chicago.html | TO STUDY POST-WAR BALL; Landis Says Committees Will Meet in Chicago Soon | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/betrothed.html | BETROTHED | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/i-adrian-__a-__pierson-i-former-otsego-county-judge-ai-banker-and.html | i: ADRIAN __A' __PIERSON I; Former Otsego County Judge, al Banker and Masonic Leader I | True | Special to T,z lv YOK Tnzs. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/knollenberg-resigns-as-supplies-chief-he-succeeded-stettinius-in.html | KNOLLENBERG RESIGNS AS SUPPLIES CHIEF; He Succeeded Stettinius in Key Post of Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/charles-l-veber.html | CHARLES L. %VEBER | True | special to TH NW YOK TES, | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/ensign-luckman-reports-goes-on-duty-with-maritime-service-at.html | ENSIGN LUCKMAN REPORTS; Goes on Duty With Maritime Service at Sheepshead Bay | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/baltic-states-in-blackout.html | Baltic States in Blackout | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/heads-dental-group-here-dr-sa-isaacson-inducted-as-president-of.html | HEADS DENTAL GROUP HERE; Dr. S.A. Isaacson Inducted as President of District Society | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/miss-grace-f-dole-prospective-bride-bryn-mawr-senior-becomes.html | MISS GRACE F. DOLE PROSPECTIVE BRIDE; Bryn Mawr Senior Becomes Engaged to Lt. Paul Edward Kohler Jr. of the Navy | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/blows-at-fascists-urged-naples-placards-call-for-action-if-the-amg.html | BLOWS AT FASCISTS URGED; Naples Placards Call for Action If the AMG Fails | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/heads-suffolk-board-duryea-of-islip-named-chairman-of-county.html | HEADS SUFFOLK BOARD; Duryea of Islip Named Chairman of County Supervisors | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/sports-group-sets-bond-poll-plans-seeks-to-reach-250000-here-with.html | SPORTS GROUP SETS BOND POLL PLANS; Seeks to Reach 250,000 Here With Ballots, Pledge Cards for Popularity Voting | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/charles-i-johnson.html | CHARLES I. JOHNSON | True | pedal to THE Nzw YORK TES, | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/james-a-blyth.html | JAMES A. BLYTH | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/washington-visit-reported-set.html | Washington Visit Reported Set | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/rev-s-lawrence-ward.html | REV. S. LAWRENCE WARD | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/twenty-plants-win-e-armynavy-award-is-given-to-industrial-companies.html | TWENTY PLANTS WIN 'E'; Army-Navy Award Is Given to Industrial Companies | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/policewoman-injured-mrs-sullivan-head-of-bureau-in-hospital-after.html | POLICEWOMAN INJURED; Mrs. Sullivan, Head of Bureau, in Hospital After Fall | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/city-affairs-group-busy-committee-begins-preparations-for-1945.html | CITY AFFAIRS GROUP BUSY; Committee Begins Preparations for 1945 Mayoralty Campaign | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/sheer-hose-order-is-revised-by-opa-ceiling-prices-continued-with.html | SHEER HOSE ORDER IS REVISED BY OPA; Ceiling Prices Continued, With Separate Lists for Branded and Unbranded Lines | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/us-destroyer-torpedoed-sunk-in-atlantic-dec-24-with-undisclosed.html | U.S. DESTROYER TORPEDOED; Sunk in Atlantic Dec. 24 With Undisclosed Casualties | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/joint-move-with-britain-seen.html | Joint Move With Britain Seen | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gen-montgomery-arrives-in-london-ready-to-take-up-his-invasion.html | GEN. MONTGOMERY ARRIVES IN LONDON; Ready to Take Up His Invasion Command, He Does Not Expect Long Stay | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/king-strips-quislings-of-greek-citizenship-three-puppet-premiers.html | KING STRIPS QUISLINGS OF GREEK CITIZENSHIP; Three Puppet Premiers Punished -- 100,000 More Homeless | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mrs-ada-e-holixes.html | MRS. ADA E. HOLI%XES | True | Special to TH NW YORC TLES. | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/us-income-rise-stays-debt-climb-170108000000-obligation-at-end-of.html | U.S. INCOME RISE STAYS DEBT CLIMB; $170,108,000,000 Obligation at End of December Is Off From the Month Before | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/spaniards-return-vouchsafed.html | Spaniards' Return Vouchsafed | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mccullough-to-join-navy.html | McCullough to Join Navy | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/tj-mmahon-resigns-his-democratic-post-says-work-of-county-treasurer.html | T.J. M'MAHON RESIGNS HIS DEMOCRATIC POST; Says Work of County Treasurer Became Too Great | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/high-court-backs-sect-draft-charge-upholds-conviction-of-minister.html | HIGH COURT BACKS SECT DRAFT CHARGE; Upholds Conviction of Minister of Jehovah's Witnesses Who Evaded Induction | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/magnesium-output-raised-national-research-process-steps-up.html | MAGNESIUM OUTPUT RAISED; National Research Process Steps Up Production | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/sister-wacs-swing-in-a-new-musical-show-produced-by-army-has.html | SISTER WACS SWING IN A NEW MUSICAL; Show Produced by Army Has Premiere in Algiers -- Based on 'Sad Sack' Cartoon | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/firestone-sales-rise-55-in-year-tire-and-rubber-companys-15183382.html | FIRESTONE SALES RISE 55% IN YEAR; Tire and Rubber Company's $15,183,382 Profit in 1943 Highest in 15 Years | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/raf-keeps-up-drive-fights-stiffened-nazi-defenses-and-storm-with.html | RAF KEEPS UP DRIVE; Fights Stiffened Nazi Defenses and Storm, With Cut in Loss | True | By Drew Middleton | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/poland-invites-bid-to-russoczech-tie-premier-sees-difficulties-with.html | POLAND INVITES BID TO RUSSO-CZECH TIE; Premier Sees Difficulties With the Soviet Declining -- Plans a Washington Visit | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/white-of-tigers-inducted.html | White of Tigers Inducted | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/state-lrb-hails-labor-gains-for-43-report-notes-rise-in-tendency-of.html | STATE LRB HAILS LABOR GAINS FOR '43; Report Notes Rise in Tendency of Employers to Accept Collective Bargaining | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/british.html | British | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/resources-slump-in-wall-st-banks-yearend-condition-reports-show.html | RESOURCES SLUMP IN WALL ST. BANKS; Year-End Condition Reports Show Small Declines in the Last Quarter Deposits | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/-george__ht___egmanni-power-plant-specialist-wrotei-articles-on.html | : GEORGE__H.ST___EGMANNI; Power Plant Specialist Wrotei Articles on Naval History I I | True | 8pecfal to TK NW YORK TLES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/greetings-from-guatemala.html | Greetings From Guatemala | True | GUSTAVO RIVAS, | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/john-h-vhitney.html | JOHN H. VHITNEY | True | special to THE NEW YORK TrMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/appointed-as-director-of-the-hall-of-fame.html | Appointed as Director Of the Hall of Fame | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/japanese.html | Japanese | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/allied-fliers-win-fight-off-burma-protect-light-coastal-forces-from.html | ALLIED FLIERS WIN FIGHT OFF BURMA; Protect Light Coastal Forces From Japanese -- Enemy Base in Indo-China Is Bombed | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/ukrainian-front-expanded-russians-cross-border-of-poland.html | Ukrainian Front Expanded; RUSSIANS CROSS BORDER OF POLAND | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/explains-company-stand-metropolitan-life-official-denies-attack-on.html | EXPLAINS COMPANY STAND; Metropolitan Life Official Denies Attack on Canadian Party | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/to-lend-bride-gowns-to-britons.html | To Lend Bride Gowns to Britons | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/airport-deal-advanced-san-francisco-acts-to-cede-treasure-island-to.html | AIRPORT DEAL ADVANCED; San Francisco Acts to Cede Treasure Island to Navy | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/vanier-arrives-in-algiers.html | Vanier Arrives in Algiers | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/favored-st-johns-five-pointing-for-ccny-threat-tomorrow-coach.html | Favored St. John's Five Pointing For C.C.N.Y. Threat Tomorrow; Coach Lapchick Calls Lavender Chances in Contest at Garden 'Better Than Fair' -- Holman Praises Trubowitz | True | By Louis Effrat | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/goebbels-prisoner-of-allies.html | Goebbels Prisoner of Allies | True | By Wireless to the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/32-netherlanders-reported-executed-group-put-to-death-in-berlin.html | 32 NETHERLANDERS REPORTED EXECUTED; Group Put to Death in Berlin, Underground Paper Says | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/14th-air-force-starts-year.html | 14th Air Force Starts Year | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/foremen-amenable-to-kickback-law-supreme-court-rules-supervisors.html | FOREMEN AMENABLE TO KICK-BACK LAW; Supreme Court Rules Supervisors Not Exempt and Must Pay the Penalties | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/the-play-ruth-gordon-as-a-brisk-army-wife-in-a-new-play-over.html | THE PLAY; Ruth Gordon as a Brisk Army Wife in a New Play, 'Over Twenty-One,' by Ruth Gordon | True | By Lewis Nichols | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/boy-12-found-hanging.html | Boy, 12, Found Hanging | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/the-montana-fully-rented.html | The Montana Fully Rented | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/named-to-nickel-board.html | Named to Nickel Board | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/enemy-supply-dumps-bombed.html | Enemy Supply Dumps Bombed | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/rose-bowl-crowd-71007.html | Rose Bowl Crowd 71,007 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/ceilings-wont-be-changed.html | Ceilings Won't Be Changed | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mexico-gets-refinery-machinery.html | Mexico Gets Refinery Machinery | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/ap-proposal-seeks-to-clarify-ruling-form-of-judgment-submitted-in.html | AP PROPOSAL SEEKS TO CLARIFY RULING; Form of Judgment Submitted in Anti-Trust Case Upholds Right to Curb Admissions | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/ship-tonnage-rate-25000000-a-year-land-gives-figure-but-says-shift.html | SHIP TONNAGE RATE 25,000,000 A YEAR; Land Gives Figure, but Says Shift to 'Quality' Vessels Will Affect Volume | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/accepts-bid-for-utility-stock.html | Accepts Bid for Utility Stock | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gifts-for-neediest-continue-to-arrive-days-contributions-of-1709.html | GIFTS FOR NEEDIEST CONTINUE TO ARRIVE; Day's Contributions of $1,709 Bring Fund to $270,023 -- Donors Total 10,618 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/names-af-curtis-county-judge.html | Names A.F. Curtis County Judge | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/notes.html | Notes | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/rev-john-j-klug.html | REV. JOHN J. ]KLUG | True | Special to THE NEW YORK S. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/bonds-and-shares-on-london-market-first-dealings-in-the-new-year.html | BONDS AND SHARES ON LONDON MARKET; First Dealings in the New Year Bring Rises on Exchange -- Home Rails Are Firm | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/bank-veteran-honored.html | Bank Veteran Honored | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/investment-trust-consents-to-ban-restrained-from-selling-its-series.html | INVESTMENT TRUST CONSENTS TO BAN; Restrained From Selling Its Series of Certificates by 'Any Untrue Statement' | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mignon-heard-third-time.html | 'Mignon' Heard Third Time | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/camp-edwards-wins-10333.html | Camp Edwards Wins, 103-33 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/pork-supply-sets-a-19year-record-241000-head-of-hogs-unloaded-in.html | PORK SUPPLY SETS A 19-YEAR RECORD; 241,000 Head of Hogs Unloaded in Corn Belt Terminals Crams Packing Houses | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/44-trading-begins-on-sluggish-note-turnover-of-516590-shares-is.html | '44 TRADING BEGINS ON SLUGGISH NOTE; Turnover of 516,590 Shares Is Lightest Since Oct. 14 and Net Changes Are Small | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mrs-jacob-h-halsted.html | MRS. JACOB H. HALSTED | True | Special to TEE Nv YORE 'IIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/half-of-nazi-base-is-seized-by-tito-partisans-fight-in-banja-luka.html | HALF OF NAZI BASE IS SEIZED BY TITO; Partisans Fight in Banja Luka, Headquarters of Tank Army, and in Other Ares | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/koppelson-weiner.html | Koppelson -- Weiner | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gen-kenney-is-a-grandfather.html | Gen. Kenney Is a Grandfather | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/charitable-first-at-tropical-park-makes-stretch-run-to-defeat.html | CHARITABLE FIRST AT TROPICAL PARK; Makes Stretch Run to Defeat Favored Sparkling Maid in the Hallendale Purse | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gossler-estate-sold-elmhurst-man-buys-fiftyacre-place-at-copake-ny.html | GOSSLER ESTATE SOLD; Elmhurst Man Buys Fifty-Acre Place at Copake, N.Y. | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/west-virginia-acts.html | West Virginia Acts | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/shifts-in-mayors-staff-aw-wallander-named-acting-executive.html | SHIFTS IN MAYOR'S STAFF; A.W. Wallander Named Acting Executive Secretary | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/john-hap-ward-former-vaudeville-comedian-teamed-with-harry-vokes.html | JOHN (HAP) WARD; Former Vaudeville Comedian Teamed With Harry Vokes | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/plan-news-pacing-invasion-progress-hoyt-and-healy-his-successor-in.html | PLAN NEWS PACING INVASION PROGRESS; Hoyt and Healy, His Successor in OWI, Agree on Timing the European Battle Coverage | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/centuryold-puzzle-of-polands-frontiers-comes-to-fore-again-with-red.html | Century-Old Puzzle of Poland's Frontiers Comes to Fore Again With Red Army Gains | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/converging-move-again-wins.html | Converging Move Again Wins | True | By Ralph Parker | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/to-pay-360000-notes-national-department-stores-acts-on-subsidiaries.html | TO PAY $360,000 NOTES; National Department Stores Acts on Subsidiaries' Debts | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/arthur-l-beardsley.html | ARTHUR L. BEARDSLEY | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/harris-announces-cast-of-our-town-martha-scott-coming-to-city.html | HARRIS ANNOUNCES CAST OF 'OUR TOWN'; Martha Scott Coming to City Center From Hollywood to Resume Role She Created | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/germans-politics-turn-with-retreat-former-hitler-youth-leaders.html | GERMAN'S POLITICS TURN WITH RETREAT; Former Hitler Youth Leader's Diary Shows Change | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/marian-anderson-heard-throng-joins-in-national-anthem-then-stops-to.html | MARIAN ANDERSON HEARD; Throng Joins in National Anthem, Then Stops to Listen to Her | True | R.L. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/j-newcomb-dies-exstate-senator-counsel-for-national-utility.html | J. NEWCOMB DIES; EX-STATE SENATOR; Counsel for National Utility Association in 1927-32Once Newspaper Man | True | Special to THE -w YOR TS. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/kaufmann-heads-firm-succeeds-kolff-as-president-of-staten-island-of.html | KAUFMANN HEADS FIRM; Succeeds Kolff as President of Staten Island Office | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/two-fail-to-block-revision-in-jersey-borg-and-mrs-richmond-lose.html | TWO FAIL TO BLOCK REVISION IN JERSEY; Borg and Mrs. Richmond Lose Court Plea for Review of Constitution Plan | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/japan-seen-hoping-us-will-quit-war-gen-edson-of-marines-says-enemy.html | JAPAN SEEN HOPING U.S. WILL QUIT WAR; Gen. Edson of Marines Says Enemy Still Holds All That He Is Fighting For | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/nazis-said-to-face-two-serious-crises-disaster-in-the-dnieper-bend.html | NAZIS SAID TO FACE TWO SERIOUS CRISES; Disaster in the Dnieper Bend and a Critical Shortage of Manpower Are Seen | True | By Cable To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/weather-curtails-figting-in-italy-ground-activity-is-limited-to.html | WEATHER CURTAILS FIGTING IN ITALY; Ground Activity Is Limited to Patrols Except on Peak 3 Miles Past Ortona | True | By Milton Bracker | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/traffic-accidents-drop-last-week-saw-165-fewer-than-a-year-ago.html | TRAFFIC ACCIDENTS DROP; Last Week Saw 165 Fewer Than a Year Ago -- Fatalities Down 16 | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/caputo-victor-4-and-3-beats-ayling-in-st-petersburg-golf-wing-bows.html | CAPUTO VICTOR, 4 AND 3; Beats Ayling in St. Petersburg Golf -- Wing Bows on 21st | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/roosevelt-acts-in-rail-race-case-names-justice-stacy-mayor-lausche.html | ROOSEVELT ACTS IN RAIL RACE CASE; Names Justice Stacy, Mayor Lausche, Judge Holly for Discrimination Study | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/27910538-fixed-as-utilitys-cost-fpcs-order-reduces-amount-claimed.html | $27,910,538 FIXED AS UTILITY'S COST; FPC's Order Reduces Amount Claimed by Niagara Falls Power by $16,543,329 | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/extends-purchase-offer.html | Extends Purchase Offer | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/realty-setup-changed.html | Realty Set-Up Changed | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/seized-in-25000-fraud-soldier-accused-of-taking-property-of-fur.html | SEIZED IN $25,000 FRAUD; Soldier Accused of Taking Property of Fur Concern | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/to-sift-federal-land-buying.html | To Sift Federal Land Buying | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/princequillo-tops-widener-weights-draws-126-pounds-to-123-for-alsab.html | PRINCEQUILLO TOPS WIDENER WEIGHTS; Draws 126 Pounds to 123 for Alsab in $25,000 Added Hialeah Race March 4 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/st-anthony-club-moves-to-park-ave-delta-psi-headquarters-to-be-at.html | ST. ANTHONY CLUB MOVES TO PARK AVE.; Delta Psi Headquarters to Be at No. 270 -- Other Leases Are Announced | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/nazi-raider-bagged-over-france.html | Nazi Raider Bagged Over France | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gale-batters-coast-snow-turns-to-rain.html | Gale Batters Coast; Snow Turns to Rain | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/talent-for-the-senators.html | Talent for the Senators | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/paris-plant-damage-in-us-blow-shown-plane-engine-and-ballbearing.html | PARIS PLANT DAMAGE IN U.S. BLOW SHOWN; Plane Engine and Ball-Bearing Works Heavily Hit Dec. 31 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/haegg-picks-andersson-says-fellowcountryman-will-be-track-star-of.html | HAEGG PICKS ANDERSSON; Says Fellow-Countryman Will Be Track Star of 1944 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/curtis-fraleigh.html | CURTIS FRALEIGH | True | special to T Nw YORK ",S. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $49,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/la-guardia-urges-boycott-of-eggs-tells-consumers-not-to-buy-if.html | LA GUARDIA URGES BOYCOTT OF EGGS; Tells Consumers Not to Buy if Price Is Not Under Ceilings -- Live Poultry 'Strike' On | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/curley-indicted-anew-in-racket-six-are-named-with-member-of-house.html | CURLEY INDICTED ANEW IN 'RACKET'; Six Are Named With Member of House in Bill Charging War Contracts Frauds | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/liberation-plan-splits-frenchmen-30-members-of-assembly-in-algiers.html | LIBERATION PLAN SPLITS FRENCHMEN; 30 Members of Assembly in Algiers Oppose Principles Offered by Committee | True | By Harold Callender | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/police-end-old-pay-row-1000-probationers-on-worlds-fair-duty-to-get.html | POLICE END OLD PAY ROW; 1,000 Probationers on World's Fair Duty to Get $400 Each | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/all-gifts-of-russian-war-relief-labeled-as-from-people-of-us.html | All Gifts of Russian War Relief Labeled as 'From People of U.S.'; 'Spontaneous Outpouring of Good-Will' Is Found in Flow of Thousands of Tons of Goods From Country to Reds | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/president-is-recovering-but-spends-some-time-abed-still-weak-from.html | PRESIDENT IS RECOVERING; But Spends Some Time Abed, Still Weak From Influenza | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/fascist-argentina.html | FASCIST ARGENTINA | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/new-zealanders-hail-pacific-war-decision-press-welcomes-assurance.html | NEW ZEALANDERS HAIL PACIFIC WAR DECISION; Press Welcomes Assurance of No Let-Up in Scope or Vigor | True | By Cable To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/waste-paper-lack-shuts-plant.html | Waste Paper Lack Shuts Plant | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mexicans-in-peru-for-eclipse.html | Mexicans in Peru for Eclipse | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/resigns-as-chairman-of-price-board-unit.html | Resigns as Chairman Of Price Board Unit | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/cotton-moves-up-after-early-drop-active-contracts-show-gains-of-as.html | COTTON MOVES UP AFTER EARLY DROP; Active Contracts Show Gains of as Much as 5 Points at Close of Slow Session | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/official-comment-withheld.html | Official Comment Withheld | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/noel-ershine-hanf.html | NOEL ERSHINE HANF | True | Special to Ta HEW YORK TIS. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/wheat-rallies-after-early-dip-selling-for-the-northwest-and.html | WHEAT RALLIES AFTER EARLY DIP; Selling for the Northwest and Southwest Causes Pressure -- Rye Closes Higher | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/arnold-hails-wac-on-air-force-duty-pilots-nurses-those-filling-many.html | ARNOLD HAILS WAC ON AIR FORCE DUTY; Pilots, Nurses, Those Filling Many Other Kinds of Jobs Commended in His Report | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/getty-square-line-gone-wins-a-stay-supreme-court-says-icc-too.html | GETTY SQUARE LINE, GONE, WINS A STAY; Supreme Court Says ICC Too Quickly Let the Central Drop Yonkers Branch | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/beauty-experts-here-report-big-increase-in-use-of-cold-chemical.html | Beauty Experts Here Report Big Increase In Use of Cold, Chemical Permanent Wave | True | By Martha Parker | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/debutantes-are-honored.html | Debutantes Are Honored | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/sports-of-the-times-his-old-kentucky-home.html | Sports of the Times; His Old Kentucky Home | True | Reg. U.S. Pat. Off. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/curb-seat-sale-arranged.html | Curb Seat Sale Arranged | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/store-sales-here-off-1-last-month-december-decrease-is-first-since.html | STORE SALES HERE OFF 1% LAST MONTH; December Decrease Is First Since '39, With One More Selling Day Than 1942 | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/george-b-iiarsblll.html | GEORGE B. IIARSBLLL | True | Special to TI EW YOK TFES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/charles-k-gaines-english-professor-retired-st-lawrence-teacher-dies.html | CHARLES K. GAINES, ENGLISH PROFESSOR; Retired St. Lawrence Teacher Dies in Canton, N. Y., at 89 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/defends-steel-workers-murray-sends-telegram-to-nelson-and-general.html | DEFENDS STEEL WORKERS; Murray Sends Telegram to Nelson and General Marshall | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/synthetic-tires-liked.html | Synthetic Tires Liked | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/bermuda-stamp-auction-contraband-is-expected-to-go-in-record-sale.html | BERMUDA STAMP AUCTION; Contraband Is Expected to Go In Record Sale | True | By Cable To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/skidmore-takes-a-fuel-holiday.html | Skidmore Takes a Fuel Holiday | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/germans-fear-aliens-dread-of-reich-foreign-labor-armys-revenge-seen.html | GERMANS FEAR ALIENS; Dread of Reich Foreign Labor Army's Revenge Seen Growing | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/grippe-quarantines-maine-town.html | Grippe Quarantines Maine Town | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/heat-for-subways-cut-at-rush-hours-reductions-in-effect-before.html | HEAT FOR SUBWAYS CUT AT RUSH HOURS; Reductions in Effect Before Mayor Made Suggestion | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/stock-of-utility-on-market-today-syndicate-to-offer-380000-shares.html | STOCK OF UTILITY ON MARKET TODAY; Syndicate to Offer 380,000 Shares of Common of Rochester Telephone | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/chief-pays-tribute-to-armys-airmen-gen-arnold-cites-exactness-and.html | CHIEF PAYS TRIBUTE TO ARMY'S AIRMEN; Gen. Arnold Cites Exactness and Intrepidity Required of Pilots, Navigators, Gunners | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/dr-dajiel-d-tonnei.html | DR. DAJ..'IEL D. TONNEI | True | Spegla! to v Yo s. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/bach-circle-opens-its-concert-series-yella-pessl-directs-program-of.html | BACH CIRCLE OPENS ITS CONCERT SERIES; Yella Pessl Directs Program of Seldom-Played Chamber Music at Town Hall | True | By Howard Taubman | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/brannick-expects-close-flag-race-giant-official-says-limited.html | BRANNICK EXPECTS CLOSE FLAG RACE; Giant Official Says Limited Material Will Level Off the National League Teams | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/bulgaria-stirs.html | BULGARIA STIRS | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/steel-operations-to-rise-108-to-959-for-week.html | Steel Operations to Rise 10.8% to 95.9% for Week | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/dr-russell-w-lowe-dean-of-ridgefield-physicians-practiced-for-54.html | DR. RUSSELL W. LOWE; Dean of Ridgefield Physicians Practiced for 54 Years | True | Special to Ts ltzw YoR 'ux,is. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/benes-in-algiers-hails-new-france-says-russianczech-treaty-is.html | BENES, IN ALGIERS, HAILS NEW FRANCE; Says Russian-Czech Treaty Is Intended to Fit the General System of Security | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/firm-here-called-reich-agent.html | Firm Here Called Reich Agent | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/rss-fjtherfurd-nl-be-married-anddaughter-of-the-morris-rutherfurds.html | r/SS FJTHERFURD N%L BE MARRIED; (' anddaughter of the Morris Rutherfurds Fiancee of Corp. Wilmot F. Wheeler Jr. | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/bulgarian-cabinet-reported-out-in-coup-seeking-badoglio-regime.html | Bulgarian Cabinet Reported Out In Coup Seeking 'Badoglio Regime' | True | By Daniel T. Brigham | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/kuriles-struck-again.html | Kuriles Struck Again | True | By U.s. Army Bombers | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/upe__t-s_-__uges-a-director-of-ellermanwilsonl-i-line-ltd-dies.at.html | .UPE.__T S_. __UG.ES; A Director of Ellerman-Wilsonl I Line, Ltd. -- Dies at 78 | True | SPecial to TI] ATEw YOP,: TLES. J | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/news-of-food-a-beef-extract-new-in-stores-of-city-adds-tang-to.html | News of Food; A Beef Extract New in Stores of City Adds Tang to Soups, Stews and Gravies | True | By Jane Holt | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/city-area-shaken-vessel-near-rockaway-is-ripped-by-blasts-death.html | CITY AREA SHAKEN; Vessel Near Rockaway Is Ripped by Blasts -- Death Toll Not Given | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/hitlers-finish-foreseen-new-years-proclamation-regarded-as-the.html | Hitler's Finish Foreseen; New Year's Proclamation Regarded as the Beginning of the End | True | EMIL LUDWIG. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/red-cross-speeds-help-in-ship-blast-200-units-of-plasma-put-in.html | RED CROSS SPEEDS HELP IN SHIP BLAST; 200 Units of Plasma Put in Hands of Coast Guard Half Hour After Getting Request | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/london-sees-common-source.html | London Sees Common Source | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/soviet-accuses-finns-of-antiallied-acts-pravda-cites-aid-to-nazi.html | SOVIET ACCUSES FINNS OF ANTI-ALLIED ACTS; Pravda Cites Aid to Nazi Convoy Attacked in Northern Waters | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/ensor-exhibition-will-open-today-retrospective-loan-display-of.html | ENSOR EXHIBITION WILL OPEN TODAY; Retrospective Loan Display of Belgian's Art Arranged at the Buchholz Gallery | True | By Edward Alden Jewell | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/doris-v-blazer-s-engaged.html | Doris V. Blazer !s Engaged | True | SpecXal to T NEW YORK TnIS. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/legal-rent-chief-named-frank-m-nicolisi-is-picked-by-pink-for.html | LEGAL RENT CHIEF NAMED; Frank M. Nicolisi Is Picked by Pink for Queens Post | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/take-copleyplaza-cash-gunmen-slug-boston-hotel-officer-get-17000-in.html | TAKE COPLEY-PLAZA CASH; Gunmen Slug Boston Hotel Officer, Get $17,000 in Bills | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/londonmoscow-connection.html | London-Moscow Connection | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/civilian-plastics-curtailed-by-wpb-chemical-industry-developments.html | CIVILIAN PLASTICS CURTAILED BY WPB; Chemical Industry Developments Force Action on Many Less Essential Products | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/books-authors.html | Books -- Authors | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/dissents-marked-in-supreme-court-splits-of-6-to-3-and-5-to-4-with.html | DISSENTS MARKED IN SUPREME COURT; Splits of 6 to 3 and 5 to 4, With Long Texts, in First 1944 Session of Tribunal | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/war-contracts-held-unfair-absence-of-standards-for-renegotiation.html | War Contracts Held Unfair; Absence of Standards for Renegotiation Viewed as Voiding Mutuality | True | JULIUS HENRY COHEN. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/women-included-in-kings-honors-housewives-and-workers-in-factories.html | WOMEN INCLUDED IN KING'S HONORS; Housewives and Workers in Factories Got Recognition on New Year's List | True | By Cable To the New York Times. | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/coast-teams-seen-for-pro-football-commissioner-layden-favors.html | COAST TEAMS SEEN FOR PRO FOOTBALL; Commissioner Layden Favors Acceptance of Los Angeles and San Francisco Bids | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/us-not-yet-party-to-talks-with-exiles-capital-expects-to-discuss.html | U.S. NOT YET PARTY TO TALKS WITH EXILES; Capital Expects to Discuss Civil Affairs in Europe Later | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/old-vienna-newspaper-closes.html | Old Vienna Newspaper Closes | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/copper-contract-lapses.html | Copper Contract Lapses | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/wooden-lifeboat-defies-fire-in-pool-of-gasoline.html | Wooden Lifeboat Defies Fire in Pool of Gasoline | True | By the United Press. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/raf-lauds-eighth-air-force.html | RAF Lauds Eighth Air Force | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/representative-rebuked-by-army-paper-in-algiers.html | Representative Rebuked By Army Paper in Algiers | True | By Wireless To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/hungarians-warned-on-peace-thoughts-fighting-may-cross-frontier.html | HUNGARIANS WARNED ON PEACE THOUGHTS; Fighting May Cross Frontier, Chief of Staff Says | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/soldiers-condemn-strikes-former-union-members-now-in-service-find.html | Soldiers Condemn Strikes; Former Union Members Now in Service Find Sympathy Waning | True | SGT. DAVID GOLDMAN, | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/finnish.html | Finnish | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/arkansas-solution-seen.html | Arkansas Solution Seen | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/train-wreck-in-spain-kills-29.html | Train Wreck in Spain Kills 29 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/board-meeting-date-changed.html | Board Meeting Date Changed | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/rewards-rationing-boards.html | Rewards Rationing Boards | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gen-sultan-gets-post.html | Gen. Sultan Gets Post | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/hogan-aides-make-2-boiler-room-raids-eighteen-persons-questioned-on.html | HOGAN AIDES MAKE 2 'BOILER ROOM' RAIDS; Eighteen Persons Questioned on Alleged Advertising Sales | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/russian.html | Russian | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/first-lady-would-add-win-peace-to-slogan.html | First Lady Would Add 'Win Peace' to Slogan | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/branch-was-closed-july-1.html | Branch Was Closed July 1 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/harry-j-callaghan.html | HARRY J. CALLAGHAN | True | special to Trig NEW YORK Tras. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/argentina-accepts-new-bolivia-rule-first-to-recognize-revolution.html | ARGENTINA ACCEPTS NEW BOLIVIA RULE; First to Recognize Revolution -- Washington Talk Views Step as a Challenge | True | By Arnaldo Cortesi | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/buys-blast-furnace.html | Buys Blast Furnace | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/the-air-war.html | THE AIR WAR | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/2700-minute-men-are-enlisted-here-smith-starts-threeday-drive-for.html | 2,700 'MINUTE MEN' ARE ENLISTED HERE; Smith Starts Three-Day Drive for 20,000 Volunteers to Sell War Bonds | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/model-poultry-farm-is-operated-at-show-ten-1943-egglaying-champions.html | MODEL POULTRY FARM IS OPERATED AT SHOW; Ten 1943 Egg-Laying Champions Also Exhibited Here | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/nathan-d0vns.html | NATHAN D0%VNS | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/winthrop-daniels-icc-exhe-dies-yale-professor-17-years-was-named-to.html | WINTHROP DANIELS, I.C.C. EX-HE, DIES; Yale Professor 17 Years Was Named to Commerce Body After Senate Fight | True | Special to Tm NEW Yoa Tn,s. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/two-licenses-suspended-liquor-dealers-are-penalized-for-giving-away.html | TWO LICENSES SUSPENDED; Liquor Dealers Are Penalized for Giving Away Goods in Jersey | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/102500-mortgage-placed.html | $102,500 Mortgage Placed | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/freedom-day-delegate-ch-tobias-is-named-by-dewey-for-philadelphia.html | FREEDOM DAY DELEGATE; C.H. Tobias Is Named by Dewey for Philadelphia Ceremony Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/illinois-plans-mapped.html | Illinois Plans Mapped | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/roosevelts-deed-their-hyde-park-home-to-government-as-national.html | Roosevelts Deed Their Hyde Park Home To Government as National Historic Site | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/front-page-2-no-title-bulgarian-cabinet-reported-ousted.html | Front Page 2 -- No Title; BULGARIAN CABINET REPORTED OUSTED | True | By Cable To the New York Times. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/rites-fo_rr-e-c_nugent-i-city-officials-attend-service.fori.html | RITES FO_RR E -- C_NUGENT I; City Officials Attend Service forI Sanitation Expert Here I | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/margaret-l-auert-affianced.html | Margaret L. Auert Affianced | True | Special to TZ -w OK TrES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/frederick-g-hamilton.html | FREDERICK G. HAMILTON | True | Special to THg NgW YOR TgS. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/wasps-to-be-600-strong-this-month-hope-soon-to-be-members-of-the.html | Wasps, to Be 600 Strong This Month, Hope Soon to Be Members of the Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/detroit-crisis-doubted-need-there-for-thousands-more-women-workers.html | DETROIT 'CRISIS' DOUBTED; Need There for Thousands More Women Workers Questioned | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/west-coast-crude-stocks-drop.html | West Coast Crude Stocks Drop | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/nurse-cadet-corps-reports-recruit-lag-miss-petry-says-but-11000-are.html | NURSE CADET CORPS REPORTS RECRUIT LAG; Miss Petry Says but 11,000 Are in for 23,000 February Quota | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gestapo-storm-troopers-go-to-church-on-order.html | Gestapo, Storm Troopers Go to Church on Order | True | By Reuter | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/lost-ships-pay-off-for-pearl-harbor-warships-sunk-or-damaged-2.html | 'LOST' SHIPS PAY OFF FOR PEARL HARBOR; Warships, Sunk or Damaged 2 Years Ago, Avenge Treachery in Many Engagements | True | By George F. Horne | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/uruguay-qualifies-accord.html | Uruguay Qualifies Accord | True | | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/name-public-works-head-union-county-nj-freeholders-place-re-carey.html | NAME PUBLIC WORKS HEAD; Union County (N.J.) Freeholders Place R.E. Carey in New Post | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/police-relay-hospital-calls.html | Police Relay Hospital Calls | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/minute-women-too.html | Minute Women, Too | True | By Alfred E. Smith | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/new-unit-formed-by-general-foods-birdseyesnider-division-to-feature.html | NEW UNIT FORMED BY GENERAL FOODS; Birdseye-Snider Division to Feature Quality Lines and Add to Products | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/wpb-to-revise-amended-order-on-cotton-textiles.html | WPB to Revise Amended Order on Cotton Textiles | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/esquire-to-sue-to-enjoin-ban.html | Esquire to Sue to Enjoin Ban | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/miss-emily-bax-60-aide-to-diplomats-secretary-to-three-american.html | MISS EMILY BAX, 60, AIDE TO DIPLOMATS; Secretary to Three American Ambassadors in London | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/brazilian-composer-here-siqueira-plans-the-exchange-of-works-by.html | BRAZILIAN COMPOSER HERE; Siqueira Plans the Exchange of Works by Leading Musicians | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/jt-srdee-heade-dow-chemical-30-former-chairman-of-board-once.html | J.T. SRDEE, HEADE] DOW CHEMICAL (30.; Former Chairman of, Board, Once Engineer and Bridge Builder, Dies at 76 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/trdth-anhoijhced-of-miss-draytoh-graduate-of-smith-college-to-be.html | TRDTH ANHOIJHCED OF MISS DRAYTOH; 'Graduate of Smith College to Be Wed to Lt. Howard Rea of Navy, Yale Law Alumnus Special to THZ lq'ZW YOR Tlms. | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/opera-fund-poster-by-lucioni.html | Opera Fund Poster by Lucioni | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/woman-in-grand-jury-post.html | Woman in Grand Jury Post | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/carter-glass-is-86-today.html | Carter Glass Is 86 Today | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mundyburt.html | MundyBurt | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/2760-more-dead-reported.html | 2,760 More Dead Reported | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gruber-sells-yonkers-building.html | Gruber Sells Yonkers Building | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/marine-officer-killed-alexander-bonnyman-mining-man-a-casualty-in.html | MARINE OFFICER KILLED; Alexander Bonnyman, Mining Man, a Casualty in Pacific | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/spcial.html | Sp'cial | True | to Tg NEW 'YORK TIES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/norton-heads-buffalo-wlb.html | Norton Heads Buffalo WLB | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/nathan-fills-two-jobs-names-hj-bernard-and-mrs-bertha-kelsh-as.html | NATHAN FILLS TWO JOBS; Names H.J. Bernard and Mrs. Bertha Kelsh as Aides | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/tritschwetmore.html | TritschWetmore | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/will-end-yarn-exports-britain-to-stop-combed-cotton-shipments-here.html | WILL END YARN EXPORTS; Britain to Stop Combed Cotton Shipments Here in April | True | Special to THE NEW YORK TIMES. | C1B 610955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/money-grows-on-trees.html | MONEY GROWS ON TREES | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/allies-still-drop-leaflets-on-germany-with-bombs.html | Allies Still Drop Leaflets On Germany with Bombs | True | By the United Press. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/1014794000-bills-sold.html | $1,014,794,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/landing-at-saidor.html | LANDING AT SAIDOR | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/nicholas-a-kuiken.html | NICHOLAS A. KUIKEN | True | special to T Nw YORK TLMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/mexico-plans-bonds-to-offset-inflation-highway-and-railway-issues.html | MEXICO PLANS BONDS TO OFFSET INFLATION; Highway and Railway Issues Are Chosen to Siphon Off Currency | True | Special to THE NEW YORK TIMES. | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/commodity-prices-show-rise-in-week-fisher-wholesale-index-goes-up.html | COMMODITY PRICES SHOW RISE IN WEEK; Fisher Wholesale Index Goes Up 0.05 Per Cent to 112.42 | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/evander-j-miver-of-former-assistant-secretary-prudential-insurance.html | EVANDER. J. M'IVER; of Former Assistant Secretary Prudential Insurance Co. | True | Special to Ta NW Yo TIMES. i | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/zivic-knocks-out-harris-wins-in-the-final-seconds-of-pittsburgh.html | ZIVIC KNOCKS OUT HARRIS; Wins in the Final Seconds of Pittsburgh Ten-Rounder | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/nazi-chancellery-reported-blazing-his-prize-building-lost-to-hitler.html | NAZI CHANCELLERY REPORTED BLAZING; His Prize Building Lost to Hitler, Stockholm Hears -- Berlin Evacuation Sped | True | By George Axelsson | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/business-building-sold-by-operator-other-manhattan-deals-cover.html | BUSINESS BUILDING SOLD BY OPERATOR; Other Manhattan Deals Cover Dwellings, Apartment and a 12-Story Loft | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/united-states.html | United States | True | | C1B 610955 |
| 1944-01-04 | 1944-01-04 | https://www.nytimes.com/1944/01/04/archives/gets-new-bank-post.html | Gets New Bank Post | True | | C1B 610955 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/people-held-eager-for-change.html | People Held Eager for Change | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/leo-ruygrok.html | LEO RUYGROK | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/girl-23-a-gas-suicide-exemploye-of-museum-of-modern-art-found-dead.html | GIRL, 23, A GAS SUICIDE; Ex-Employe of Museum of Modern Art Found Dead | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/flier-kicks-out-bombs-queens-officer-hops-on-plane-floor-until.html | FLIER 'KICKS' OUT BOMBS; Queens Officer Hops on Plane Floor Until Jammed Doors Open | True | By Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/war-bond-canvass-an-intensive-job-kd-gardner-tells-of-plans-to.html | WAR BOND CANVASS AN INTENSIVE JOB; K.D. Gardner Tells of Plans to Obtain $581,000,000 in Individual Sales WALL STREET RALLY HELD Carole Landis Helps in Drive to Enlist 20,000 Minute Men in Manhattan | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/lone-star-gas-wins-operating-status-first-utility-to-comply-with.html | LONE STAR GAS WINS OPERATING STATUS; First Utility to Comply With Holding Company Act Held Up by SEC as Example LONE STAR GAS WINS OPERATING STATUS | True | By Walter W. Ruchspecial To the New York Times. | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/german-theatres-on-casualty-list-major-propaganda-instrument.html | GERMAN THEATRES ON CASUALTY LIST; Major Propaganda Instrument Seriously Damaged by Air Attacks on Berlin EARLY BOOM CONTRASTED Decade Before Heavy Bombings Showed Steady Growth in Entertainment Industry | True | By Frederick Grahamby Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/draft-credit-plan-at-kaisers-urging-st-louis-bankers-propose.html | DRAFT CREDIT PLAN AT KAISER'S URGING; St. Louis Bankers Propose Post-War Risk Capital Corporation | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/robertson-hits-procedure.html | Robertson Hits Procedure | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/crowley-defends-economic-program-administrator-says-measures-taken.html | CROWLEY DEFENDS ECONOMIC PROGRAM; Administrator Says Measures Taken Thus Far Have State Department Approval | True | By John MacCormacspecial To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/other-peoples-morale.html | OTHER PEOPLE'S MORALE | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/mexico-to-produce-penicillin.html | Mexico to Produce Penicillin | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/daily-average-paperboard-output-drops-both-new-and-unfilled-orders.html | Daily Average Paperboard Output Drops; Both New and Unfilled Orders Increase | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/falcons-beat-crescents-gain-early-lead-to-down-the-brooklyn-sextet.html | FALCONS BEAT CRESCENTS; Gain Early Lead to Down the Brooklyn Sextet by 4-3 | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/baling-that-scrap-paper.html | BALING THAT SCRAP PAPER | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/mcadoo-grandson-is-decorated.html | McAdoo Grandson Is Decorated | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/single-franchise-on-mens-wear-hit-freund-tells-new-england-groups.html | SINGLE FRANCHISE ON MEN'S WEAR HIT; Freund Tells New England Groups to Discard Idea Exclusive Agency Builds Volume | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/robert-k-johnson.html | ROBERT K. JOHNSON | True | Special to THg NW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/fair-lawn-nj-mayor-weds.html | Fair Lawn, N.J., Mayor Weds | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/no-confirmation-of-coup.html | No Confirmation of Coup | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/to-use-nylon-in-plastics-predicted-by-akin-of-du-pont-co-before.html | TO USE NYLON IN PLASTICS; Predicted by Akin of du Pont Co. Before Engineers Group | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/sixfamily-house-bought-in-brooklyn-charity-unit-sells-dwelling-in.html | SIX-FAMILY HOUSE BOUGHT IN BROOLKYN; Charity Unit Sells Dwelling in Coney Island Avenue | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/argentine-heat-wave-broken.html | Argentine Heat Wave Broken | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/poles-envoy-sees-hull-us-believed-to-be-taking-no-sides-in-dispute.html | POLES' ENVOY SEES HULL; U.S. Believed to Be Taking No Sides in Dispute With Soviet | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nazi-labor-chief-slain-in-italy.html | Nazi Labor Chief Slain in Italy | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/way-cleared-for-tax-saving.html | Way Cleared for Tax Saving | True |  | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/st-johns-and-ccny-quintets-meet-in-garden-tonight-trubowitz-spark.html | St. John's and C.C.N.Y. Quintets Meet in Garden Tonight; TRUBOWITZ SPARK OF CITY'S ATTACK St. John's Basketball Forces Must Stop Scoring Ace to Take Intracity Test N.Y.U., PENN STATE CLASH Violet Banking on Branca to Provide Winning Margin in Opening Garden Game | True | By James Effrat | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/knox-hints-at-push-on-marshall-isles-his-emphasis-on-softeningup.html | KNOX HINTS AT PUSH ON MARSHALL ISLES; His Emphasis on "Softening-Up' Process Is Believed to Indicate Invasion Plan KNOX HINTS AT PUSH ON MARSHALL ISLES | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/honor-bertelli-next-week.html | Honor Bertelli Next Week | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/president-acclaims-opa-volunteer-aides-message-to-276000-serving.html | PRESIDENT ACCLAIMS OPA VOLUNTEER AIDES; Message to 276,000 Serving With Boards Is Read by Bowles | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/brazil-registers-76651500-bonds-sec-gets-statement-covering.html | BRAZIL REGISTERS $76,651,500 BONDS; SEC Gets Statement Covering Proposed Refunding of 25 State, Municipal Issues BRAZIL REGISTERS $76,651,500 BONDS | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/bulgarian-crisis-reported-worse-communications-remain-cut-third-day.html | BULGARIAN CRISIS REPORTED WORSE; Communications Remain Cut Third Day -- Germans Said to Police Railways MINISTER OF WAR SEIZED Other Members of Ousted Cabinet May Have Fled -- Diplomats Shifted | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/1350-steel-workers-made-idle-by-strikes-protest-against-wage-award.html | 1,350 STEEL WORKERS MADE IDLE BY STRIKES; Protest Against Wage Award Forces One Shutdown | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/delaware-hudson-appointment.html | Delaware & Hudson Appointment | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/named-to-new-steel-post.html | Named to New Steel Post | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/heads-merchandising-for-manhattan-shirt-co.html | Heads Merchandising For Manhattan Shirt Co. | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/bbidedudley-criticplari6ht-newspaperman-commentator-on-radio.html | .B.(BIDE)DUDLEY, CRITIC,PLARI6HT; NewspaperMan, Commentator On Radio Dies--Reviewed 3,000'Shows and Films | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/17212-for-actors-fund-gilbert-millers-give-10000-edna-mae-oliver.html | $17,212 FOR ACTORS' FUND; Gilbert Millers Give $10,000 -Edna Mae Oliver Estate $6,712 | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/operators-pay-cash-for-bronx-taxpayer-holc-disposes-of-two-small.html | OPERATORS PAY CASH FOR BRONX TAXPAYER; HOLC Disposes of Two Small Houses in the Borough | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/dutch-submarine-raids-convoy.html | Dutch Submarine Raids Convoy | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/los-angeles-golf-today-open-tourney-resumed-this-year-with.html | LOS ANGELES GOLF TODAY; Open Tourney Resumed This Year With Outstanding Field | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/no-allied-confirmation.html | No Allied Confirmation | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/bond-workers-needed.html | Bond Workers Needed | True | By Alfred E. Smith | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/course-on-plastics-to-open.html | Course on Plastics to Open | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/four-states-move-to-aid-service-vote-governors-ask-massachusetts.html | FOUR STATES MOVE TO AID SERVICE VOTE; Governors Ask Massachusetts, Connecticut, Rhode Island to Ease Absentee Filing | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/stalins-greetings-sent-peters-aides-premier-answers-new-years.html | STALIN'S GREETINGS SENT PETER'S AIDES; Premier Answers New Year's Message -- Predicts Freedom for Yugoslavs Soon | True | By C.I. Sulzbergerby Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/army-releases-29-miami-hotels.html | Army Releases 29 Miami Hotels | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/preparedness-key-to-turkish-action-country-will-not-enter-war-until.html | PREPAREDNESS KEY TO TURKISH ACTION; Country Will Not Enter War Until the General Staff Feels Ready, High Sources Indicate | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/jersey-protests-rise-as-refuse-piles-up-collection-cost-up-sharply.html | Jersey Protests Rise as Refuse Piles Up; Collection Cost Up Sharply in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/biis-iary-c-wiigeit.html | BIIS IARY C. WIiGEIT | True | Special to THE NEW YORK TJ.tE. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/russian.html | Russian | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/dr-il-p-dewi.html | DR. IL P. DeWI | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/recruited-by-red-cross-wives-of-army-and-navy-men-urged-to-enter.html | RECRUITED BY RED CROSS; Wives of Army and Navy Men Urged to Enter Training | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/elected-to-presidency-of-american-express-co.html | Elected to Presidency Of American Express Co. | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ready-for-salvationist-drive.html | Ready for Salvationist Drive | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/44-nations-bid-to-money-parley.html | 44 Nations Bid to Money Parley | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/kremlin-maintains-silence.html | Kremlin Maintains Silence | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/renegotiation-changes-assailed-as-spur-to-profiteering-on-war.html | Renegotiation Changes Assailed As Spur to 'Profiteering' on War; Senate Minority Report Asks Defeat of at Least Five Committee Proposals -- Warns of 'Sleeper' Among Amendments | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/strike-threats-in-wartime.html | STRIKE THREATS IN WARTIME | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/hard-coal-supply-due-in-city-tonight-but-it-will-go-into-reserve.html | HARD COAL SUPPLY DUE IN CITY TONIGHT; But It Will Go Into Reserve Pile, for Use Only in Grave Emergency CRISIS NOW, DEALERS SAY Health Department Orders to Be Filled From Daily Quota as It Arrives, SFA Rules | True | By Jefferson G. Bell | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/books-authors.html | Books -- Authors | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/car-loadings-rise-seen-12-increase-over-last-year-predicted-in.html | CAR LOADINGS RISE SEEN; 1.2% Increase Over Last Year Predicted in Quarter | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/tank-battles-rage.html | Tank Battles Rage | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/new-board-set-up-on-caribbean-aid-standing-advisory-group-will-help.html | NEW BOARD SET UP ON CARIBBEAN AID; Standing Advisory Group Will Help in Solving Social and Economic Problems | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/irish-to-intern-162-germans.html | Irish to Intern 162 Germans | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/mrs-f-f-prelqtiss-a-philanthropist-donor-of-millions-for-welfare-in.html | MRS. F: F. PRElqTISS, A PHILANTHROPIST; Donor of Millions for Welfare in Cleveland Dies--Honored . by Chinese Government | True | Special to Tltg Iqv YORK TIngS. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/bonds-and-shares-on-london-market-trading-is-quiet-with-prices.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet, With Prices Largely Irregular -- Gilt-Edge Issues Show Gain | True | By Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/rubino-defeats-seltzer-gains-award-in-tenround-main-bout-at.html | RUBINO DEFEATS SELTZER; Gains Award in Ten-Round Main Bout at Broadway Arena | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/bout-loser-hurt-in-melee.html | Bout Loser Hurt in Melee | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/branzell-to-leave-metropolitan-opera-swedish-contralto-will-retire.html | BRANZELL TO LEAVE METROPOLITAN OPERA; Swedish Contralto Will Retire at End of Season, Her 21st | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/the-invisible-boundary.html | THE INVISIBLE BOUNDARY | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/marines-repulse-counterattack-hold-gains-on-cape-gloucester-marines.html | Marines Repulse Counter-Attack, Hold Gains on Cape Gloucester; MARINES REPULSE FOE AT GLOUCESTER | True | By the United Press | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/1004-record-set-by-republic-steel-electric-furnace-output-for-1943.html | 100.4% RECORD SET BY REPUBLIC STEEL; Electric Furnace Output for 1943 Is 1,058,000 Tons | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/majority-plan-is-upheld-proportional-representation-viewed-as.html | Majority Plan Is Upheld; Proportional Representation Viewed As Having Failed | True | F.A. HERMENS | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/cook-frets-about-duty-after-holding-off-foe.html | Cook Frets About Duty After Holding Off Foe | True | By Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/legislators-weigh-splitting-revenue-bureau-treasury-taxwriting.html | Legislators Weigh Splitting Revenue Bureau, Treasury; Tax-Writing Committees of Congress Are Reported to Favor Separate Agency -- Knutson to Push Proposal in a Bill KNUTSON TO URGE SEPARATE TAX BODY | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/georgia-legislature-acts.html | Georgia Legislature Acts | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/insurance-agents-to-aid-paper-drive-5500-representatives-of-four.html | INSURANCE AGENTS TO AID PAPER DRIVE; 5,500 Representatives of Four Companies Will Carry Appeal Into 1,000,000 Homes | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/4-cities-show-gain-in-war-contracts-listed-as-new-york-boston.html | 4 CITIES SHOW GAIN IN WAR CONTRACTS; Listed as New York, Boston, Baltimore and Cleveland by Conference Board DATA COVER 157.5 BILLION Buffalo, Seattle, Tacoma and Hartford Lost Ground -- Los Angeles Leads in Aircraft | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/loft-sale-closed-on-west-37th-st-14story-building-in-heart-of-the.html | LOFT SALE CLOSED ON WEST 37TH ST.; 14-Story Building in Heart of the Garment Center Sold With $215,000 Lien | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/sells-house-in-suffern-ny.html | Sells House in Suffern, N.Y. | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/mosley-neighbors-angry-villagers-want-fascist-removed-and-returned.html | MOSLEY NEIGHBORS ANGRY; Villagers Want Fascist Removed and Returned to Prison | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/geo__ge-idley-british-labor-part-chairmanj-member-of-pa-rliament.html | GEO.__GE IDLEY; British labor Part:/ Chairman,J Member of Pa. rliament, Dies j | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nalter-f-hlele.html | N'ALTER F. HLEL-E | True | Special to THn NZW YORK TXmXES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/news-of-food-no-relief-from-cheese-shortage-is-likely-imports.html | News of Food; No Relief From Cheese Shortage Is Likely ; Imports Expected to Be Slight This Year | True | By Jane Holt | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/finnish.html | Finnish | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/japanese-hopes.html | JAPANESE HOPES | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/avvs-honors-3-men-ribbons-are-awarded-for-their-aid-to-womens-group.html | AWVS HONORS 3 MEN; Ribbons Are Awarded for Their Aid to Women's Group | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nazis-execute-3-czech-women.html | Nazis Execute 3 Czech Women | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/miss-henrietta-h-bums.html | MISS HENRIETTA H. BURNS | True | Special to THE Nw YOK Tiaras. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/jf-lebor-promoted-by-york.html | J.F. Lebor Promoted by York | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/rug-openings-off-with-goods-scarce-few-if-any-new-patterns-will-be.html | RUG OPENINGS OFF, WITH GOODS SCARCE; Few if Any New Patterns Will Be Offered, Says Winterer of Karagheusian | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/botanical-garden-had-difficult-year-interest-in-vegetables-added.html | BOTANICAL GARDEN HAD DIFFICULT YEAR; Interest in Vegetables Added Burden, Director Reports | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/insurance-up-45776454.html | Insurance Up $45,776,454 | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/wpb-ends-output-curbs-on-razors-and-blades.html | WPB Ends Output Curbs On Razors and Blades | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/new-caledonia-likes-us-french-governors-criticism-declared-not.html | NEW CALEDONIA LIKES US; French Governor's Criticism Declared Not Islanders' Opinion | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/newspapers-pledge-help-to-go-allout-for-bond-drive-treasury-worker.html | NEWSPAPERS PLEDGE HELP; To Go All-Out for Bond Drive, Treasury Worker Says | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/chainstore-system-in-baseball-set-for-overhauling-by-landis-firm.html | Chain-Store System in Baseball Set for Overhauling by Landis; Farm Clubs Outnumbered on Major-Minor League Post-War Committee -- Territory Rights Also Will Be Considered | True | By John Drebinger | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/dill-traded-to-rangers-suspended-buffalo-defense-man-will-join-team.html | DILL TRADED TO RANGERS; Suspended Buffalo Defense Man Will Join Team Tomorrow | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/standard-brands-is-scored-by-ftc-misleading-advertising-cited-us.html | STANDARD BRANDS IS SCORED BY FTC; Misleading Advertising Cited -- U.S. Testing Stipulates | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/lost-ship-revealed-as-new-destroyer-harbor-blast-victim-was-the.html | LOST SHIP REVEALED AS NEW DESTROYER; Harbor Blast Victim Was the Turner, in Service 9 Months -- Old Vessel Torpedoed AMERICAN DESTROYER THAT SANK OFF ROCKAWAY AND HER COMMANDER 2 LOST DESTROYERS IDENTIFIED BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/rusk-predicts-use-for-war-therapy-tells-womens-group-care-of.html | RUSK PREDICTS USE FOR WAR THERAPY; Tells Women's Group Care of Convalescent Soldiers Points Way to Peace Salvage | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/wins-gimbel-award-philadelphia-grandmother-is-honored-for-charity.html | WINS GIMBEL AWARD; Philadelphia Grandmother Is Honored for Charity Work | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/death-rate-goes-up-5th-successive-week-rises-from-169-to-17-infant.html | DEATH RATE GOES UP 5TH SUCCESSIVE WEEK; Rises From 16.9 to 17 -- Infant Mortality Rate Drops | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/firm-adds-space-for-future-uses-comprehensive-fabrics-rents-69th.html | FIRM ADDS SPACE FOR FUTURE USES; Comprehensive Fabrics Rents 69th Floor in the Empire State Skyscraper | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/wilder-prescott-pray.html | WILDER PRESCOTT PRAY | True | Special to THE NEV YoK TLES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/arturo-alemparte.html | ARTURO ALEMPARTE | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/state-cio-joins-critics-hollander-says-statement-aided-antilabor.html | STATE CIO JOINS CRITICS; Hollander Says Statement Aided Anti-Labor Forces | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/watch-concerns-accused-criminal-charges-filed-in-opa-price-ceiling.html | WATCH CONCERNS ACCUSED; Criminal Charges Filed in OPA Price Ceiling Case Here | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/argentina-hit-in-panama-paper-says-democracy-there-died-on-new.html | ARGENTINA HIT IN PANAMA; Paper Says Democracy There Died 'on New Year's Eve' | True | By Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ella-flesch-joins-opera-viennese-soprano-engaged-for-rest-of.html | ELLA FLESCH JOINS OPERA; Viennese Soprano Engaged for Rest of Metropolitan Season | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/daily-worker-for-criticism-newspaper-says-strikes-do-affect-war.html | DAILY WORKER FOR CRITICISM; Newspaper Says Strikes Do Affect War Materially | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/reports-on-jews-in-service.html | Reports on Jews in Service | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/us-trust-earnings-put-at-1741420-compare-to-1576655-in-1943-1400000.html | U.S. TRUST EARNINGS PUT AT $1,741,420; Compare to $1,576,655 in 1943 $1,400,000 Paid in Dividends | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/admiral-greenslade-quitting-2-commands-admirals-bagley-and-friedell.html | ADMIRAL GREENSLADE QUITTING 2 COMMANDS; Admirals Bagley and Friedell Will Take West Coast Posts | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/brokers-may-pay-bonus.html | Brokers May Pay Bonus | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/miss-bax-funeral-today.html | 'Miss Bax Funeral Today | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/strike-shadow-in-europe-spokesman-got-word-from-abroad-of-evil.html | Strike Shadow in Europe; Spokesman Got Word From Abroad of Evil Effect of Labor Strife Here Strike Shadow in Europe | True | By Arthur Krockspecial To the New York Times.by Arthur Krock | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/germany-somber-as-crises-develop-propagandists-adopt-theme-of.html | GERMANY SOMBER AS CRISES DEVELOP; Propagandists Adopt Theme of 'Strength Through Sorrow' to Try to Rally Reich | True | By Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/sittiglohman.html | SittigLohman | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/bronx-wife-slayer-sentenced.html | Bronx Wife Slayer Sentenced | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/tax-refund-to-scottish-duke.html | Tax Refund to Scottish Duke | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/abroad-between-the-wreck-of-stalingrad-and-the-wreck-of-berlin.html | Abroad; Between the Wreck of Stalingrad and the Wreck of Berlin | True | By Anne O'Hare McCormick | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/first-44-curb-listing.html | First '44 Curb Listing | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/edison-offers-soldier-vote-plan-with-army-navy-aiding-states-jersey.html | Edison Offers Soldier Vote Plan With Army, Navy Aiding States; Jersey Governor Suggests Simplified Method to Reduce to a Minimum Government Action in Elections | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/air-companies-widen-insurance-of-hulls-general-average-and-salvage.html | AIR COMPANIES WIDEN INSURANCE OF HULLS; General Average and Salvage Included at No Cost | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/mildred-f-le-compte-fiancee.html | Mildred F. Le Compte Fiancee | True | Special to T NEW YORK TES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ileopold-kessler-london-jewish-chronicle-board-chairman-dies-here-.html | iLEOPOLD KESSLER; London Jewish Chronicle Board [ Chairman Dies Here . | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/defenses-already-organized.html | Defenses Already Organized | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/derain-paintings-placed-on-display-retrospective-oneman-show-opens.html | DERAIN PAINTINGS PLACED ON DISPLAY; Retrospective One-Man Show Opens at Matisse Gallery -- 14 Canvases Included | True | By Edward Alden Jewell | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/lieut-evans-honored-navy-bestows-medal-on-new-rochelle-flier.html | LIEUT. EVANS HONORED; Navy Bestows Medal on New Rochelle Flier | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/gov-sewall-visits-dewey-at-albany-executive-says-he-dropped-in-for.html | GOV. SEWALL VISITS DEWEY AT ALBANY; Executive Says He 'Dropped In' for Friendly Chat | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/iiams-s-joyc-ss-coaco12uerman-3d-husband-of-peggy-hopkins-joyce-as-.html | i.IAMS S. JOYC, SS, C,oACO1/2U?!ERMAN; 3d Husband of Peggy Hopkins Joyce /as Railroad Head ' | True | Special to Tt Nv YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/deny-charges-by-ftc.html | Deny Charges by FTC | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/reserves-decision-on-teaching-staff-stoddard-hears-substitutes.html | RESERVES DECISION ON TEACHING STAFF; Stoddard Hears Substitutes' Petition for Permanent Berths | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/will-give-insurance-ruling.html | Will Give Insurance Ruling | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/screen-news-here-and-in-hollywood-rko-to-make-spy-film-based-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Make Spy Film Based on 'Betrayal From East' -'Stagecoach' to Run Again | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/flowerbedecked-hats-for-spring-shown-chignette-is-designed-for-new.html | Flower-Bedecked Hats for Spring Shown; 'Chignette' Is Designed for New Hair-Do | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/netherland.html | Netherland | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/bermuda-governor-coming-here.html | Bermuda Governor Coming Here | True | By Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/russia-honors-authors-awards-prizes-to-those-who-produced-new.html | RUSSIA HONORS AUTHORS; Awards Prizes to Those Who Produced New Anthem | True | By Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/tobin-sees-willkie-nominated-again-republican-making-drive-that.html | TOBIN SEES WILLKIE NOMINATED AGAIN; Republican Making Drive That Will Be Hard to Beat, Head of Teamsters Declares | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/to-honor-united-nations-officers.html | To Honor United Nations Officers | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/natalie-h-silver-married.html | Natalie H. Silver Married | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/tokyo-admits-landing.html | Tokyo Admits Landing | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/oil-burner-buying-eased-wpb-permits-home-users-to-replace-heaters.html | OIL BURNER BUYING EASED; WPB Permits Home Users to Replace Heaters 10 Years Old | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/church-gain-put-at-255.html | Church Gain Put at 25.5% | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/poles-discuss-border-issue-less-rigid-policy-is-noted-policy-on.html | Poles Discuss Border Issue; Less Rigid Policy Is Noted; POLICY ON BORDER WEIGHED BY POLES | True | By David Andersonby Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/justice-aurelio.html | JUSTICE AURELIO | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/babassu-nut-sale-returned-to-trade-wfa-makes-move-to-restore.html | BABASSU NUT SALE RETURNED TO TRADE; WFA Makes Move to Restore Imports of Fats and Oils to Private Importers FILE RESTRICTIONS EASED Machinery Set Up for Allowing Higher Banana Prices -- Other War Agency Action BABASSU NUT SALE RETURNED TO TRADE | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ring-board-finds-bout-rivals-ready-beau-jack-scales-142-14-for.html | RING BOARD FINDS BOUT RIVALS READY; Beau Jack Scales 142 1/4 for Garden Ten-Rounder Friday -- Costantino at 139 | True | By James P. Dawson | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/sofia-bombing-reported.html | Sofia Bombing Reported | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/dr-arthur-wilde-educator-is-dead-dean-emeritus-in-school-of.html | DR. ARTHUR WILDE, EDUCATOR, IS DEAD; Dean Emeritus in School of Education at Boston U. Once Arizona U. Head /' | True | Special to THE NEW YORK TIES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/moon-merriam.html | Moon -- Merriam | True | Special to THE IEW YORX TLMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/us-bomber-down-in-sweden.html | U.S. Bomber Down in Sweden | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/await-connally-talk-expected-to-reveal-changes-in-regulatory.html | AWAIT CONNALLY TALK; Expected to Reveal Changes in Regulatory Technique | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/army-navy-praise-anglous-patents-twoyear-interchange-agreement.html | ARMY, NAVY PRAISE ANGLO-U.S. PATENTS; Two-Year Interchange Agreement Called of 'Great Value' in Advancement of War | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/wpb-predicts-rise-in-child-clothing-whiteside-says-release-of-more.html | WPB PREDICTS RISE IN CHILD CLOTHING; Whiteside Says Release of More Material and Manpower Will Ease Shortage in Field | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/rumania-gives-jews-freedom-by-ransom-release-price-from-forced.html | RUMANIA GIVES JEWS FREEDOM BY RANSOM; Release Price From Forced Labor Is Based on Ability to Pay | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/grahampaige-vote-on-stock-plan-is-set-exchange-of-preferred-to-be.html | GRAHAM-PAIGE VOTE ON STOCK PLAN IS SET; Exchange of Preferred to Be Considered Next Wednesday | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/douglas-aircraft-had-record-output-96446000-pounds-of-combat-planes.html | DOUGLAS AIRCRAFT HAD RECORD OUTPUT; 96,446,000 Pounds of Combat Planes Delivered to Armed Forces Last Year | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/gets-mexican-payment-1913997-for-oil-properties-goes-to-standard.html | GETS MEXICAN PAYMENT; $1,913,997 for Oil Properties Goes to Standard Company | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/quits-opa-to-join-dexter-motors.html | Quits OPA to Join Dexter Motors | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/hosiery-price-change-called-improvement.html | Hosiery Price Change Called Improvement | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/youths-to-continue-club-buffalo-dry-night-institution-will.html | YOUTHS TO CONTINUE CLUB; Buffalo 'Dry' Night Institution Will Incorporate | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/benes-leaves-algiers.html | Benes Leaves Algiers | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/yugoslavs-battle-foe-in-banja-luka-bitter-street-fighting-said-to.html | YUGOSLAVS BATTLE FOE IN BANJA LUKA; Bitter Street Fighting Said to Be Raging -- Partisan Guns Wreck Public Buildings | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/neglected-babies-found-brother-and-sister-suffer-from-malnutrition.html | NEGLECTED BABIES FOUND; Brother and Sister Suffer From Malnutrition and Exposure | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/saidor-captured-at-cost-of-3-lives-only-4-americans-wounded-in.html | SAIDOR CAPTURED AT COST OF 3 LIVES; Only 4 Americans Wounded in Securing Beachhead on North New Guinea | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/martin-pension-plan-set-system-approved-by-treasury-no-employe.html | MARTIN PENSION PLAN SET; System Approved by Treasury -- No Employe Donations Due | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/say-greeks-killed-600-nazis.html | Say Greeks Killed 600 Nazis | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/de-gaulle-committee-praised-stand-on-woman-suffrage-regarded-a-in.html | De Gaulle Committee Praised; Stand on Woman Suffrage Regarded a in Line With Atlantic Charter | True | NORA STANTON BARNEY | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/2day-slush-slows-traffic-as-freeze-is-forecast-today-4000-men-half.html | 2-DAY SLUSH SLOWS TRAFFIC AS FREEZE IS FORECAST TODAY; 4,000 Men, Half Normal Force, Work to Clear City Streets - Much Equipment Laid Up 7 MAROONED IN BROOKLYN Women in Autos Stalled in 5 Feet of Water on Parkway -One Death Laid to Weather THE CITY STRUGGLES IN THE SNOW, RAIN AND SLUSH 2-Day Slush Accumulation Slows City Traffic, Due to Freeze Today | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/midtown-loft-building-is-listed-in-new-hands.html | Midtown Loft Building Is Listed in New Hands | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/marilyn-lowells-plans-will-be-wed-on-jan-22-to-lieut-malcolm.html | MARILYN LOWELL'S PLANS; Will Be Wed on Jan, 22 to Lieut, Malcolm Kneelancl of Navy | True | Special to TES isv YORK TLES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/helicopter-to-the-rescue.html | HELICOPTER TO THE RESCUE | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ground-won-along-torokina.html | Ground Won Along Torokina | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/mgm-buys-tussle-rights.html | M-G-M Buys 'Tussle' Rights | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/capehart-predicts-rout-of-new-deal-says-any-good-republican-can.html | CAPEHART PREDICTS ROUT OF NEW DEAL; Says 'Any Good Republican' Can Defeat Roosevelt if He Runs Again FULL EMPLOYMENT URGED Manufacturer Reveals Here His Intention to Seek Senate Seat From Indiana | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/industrial-building-is-sold.html | Industrial Building Is Sold | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/mary-w-cantline-wed-she-is-married-in-newburgh-to-dr-richard-e.html | MARY W. CANTLINE WED; She Is Married in Newburgh to Dr. Richard E, Passenger | True | Speciat to TK v | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/jie-_hline.html | J,,,IES ,'_.HLINE | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/lien-of-minnesota-will-be-reoffered-9450000-certificate-issue-goes.html | LIEN OF MINNESOTA WILL BE REOFFERED; $9,450,000 Certificate Issue Goes to Banking Group -- Other Financing | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/three-in-congress-back-statement-strikes-cost-lives-may-reed-and.html | THREE IN CONGRESS BACK STATEMENT STRIKES COST LIVES; May, Reed and Plumley Call 'Spokesman' Right in Saying Disputes Delay the War BATTLE TOUR SUGGESTED Military Affairs Chairman for Letting Marshall Arrange Talks With Men at Front THREE IN CONGRESS BACK STRIKE CRITIC | True | By C.p. Trussellspecial To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/securities-share-in-new-year-rally-pivotal-stocks-are-lifted-by.html | SECURITIES SHARE IN NEW YEAR RALLY; Pivotal Stocks Are Lifted by Investment Demand -- Rails Lead Bond Market | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-12-no-title.html | Article 12 -- No Title | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/banks-in-chicago-increase-profits-first-national-shows-for-1943-net.html | BANKS IN CHICAGO INCREASE PROFITS; First National Shows for 1943 Net of $7,633,489, Against Prior $6,648,599 | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ten-zeros-bagged-in-atoll-bombings-liberators-attacking-wotje-and.html | TEN ZEROS BAGGED IN ATOLL BOMBINGS; Liberators, Attacking Wotje and Taroa in Marshalls, Fight 60 Japanese Planes MITCHELLS BATTER JALUIT Our Losses Called 'Slight' -- Enemy Aircraft Make Raid on Abemama in Gilberts | True | By George F. Horneby Telephone To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/jesse-l-vanderpool.html | JESSE L. VANDERPOOL | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/lieut-hopper-of-navy-killed.html | Lieut. Hopper of Navy Killed | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/fire-razes-ware-mills-600-workers-safe-in-750000-loss-of-three.html | FIRE RAZES WARE MILLS; 600 Workers Safe in $750,000 Loss of Three Buildings | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nazi-mock-invasion-hinted.html | Nazi Mock Invasion Hinted | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/robekt-hale.html | ROBEKT HAIE | True | Special to T NEW YORK S. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/king-george-honors-men-who-sank-scharnhorst.html | King George Honors Men Who Sank Scharnhorst | True | By the United Press. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ee-loch-explorer-is-found-shot-dead-briton-53-headed-expeditions-to.html | E.E. LOCH, EXPLORER, IS FOUND SHOT DEAD; Briton, 53, Headed Expeditions to South and Central America | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/allies-bomb-germans.html | Allies Bomb Germans | True | By Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/cooperative-to-issue-bonds.html | Cooperative to Issue Bonds | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ecuadors-first-lady-honored.html | Ecuador's First Lady Honored | True | By Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/trewin-wigton.html | Trewin -- Wigton | True | Special to T Nsw YORK TS. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/more-opa-aides-named-new-manhattan-and-bronx-rent-officials-chosen.html | MORE OPA AIDES NAMED; New Manhattan and Bronx Rent Officials Chosen by Pink | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/bondholders-urge-delay-of-rail-plan-icc-asked-to-defer-revamping-of.html | BONDHOLDERS URGE DELAY OF RAIL PLAN; ICC Asked to Defer Revamping of Rutland Pending Appeals | True |  | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/rules-illegal-plan-of-cuban-concern-court-holds-proposal-favors.html | RULES ILLEGAL PLAN OF CUBAN CONCERN; Court Holds Proposal Favors Guantanamo Sugar Common | True |  | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/j-j-leary-jr-dies-veter-reporter-winner-in-pulitzer-prize-20-served.html | J. J. LEARY JR. DIES; VETER REPORTER; Winner in Pulitzer Prize '20 Served on World and Herald--J I Noted for Stories on Labor J | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/price-ceiling-set-on-used-planes.html | Price Ceiling Set on Used Planes | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/foe-puts-red-army-to-ordeal-by-wire-mine-fields-interspersed-with.html | FOE PUTS RED ARMY TO ORDEAL BY WIRE; Mine Fields Interspersed With Barbed Obstacles -- Visit to Seized Fortress Described | True | By Constantine Fedinnorth American Newspaper Alliance. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/fund-for-neediest-gets-2069-more-days-144-gifts-increase-the-total.html | FUND FOR NEEDIEST GETS $2,069 MORE; Day's 144 Gifts Increase the Total Received in Annual Appeal to $272,093 DONORS SORRY TO BE LATE But They Know Cases Are Cared for Through Year by Eight Welfare Agencies FUND FOR NEEDIEST GETS $2,069 MORE | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/irs-abraha-l-clark.html | IRS. ABRAH.a.'! L. CLARK | True | Special to THE NEV YORE TLIES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/wolmuth-center-stage-director.html | Wolmuth Center Stage Director | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/jersey-bank-call-issued.html | Jersey Bank Call Issued | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/wide-field-covered-by-jersey-trading-funeral-home-in-union-city-to.html | WIDE FIELD COVERED BY JERSEY TRADING; Funeral Home in Union City to Be Turned Into Night Club | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/fortresses-bomb-northwest-italy-turin-railway-yards-and-ballbearing.html | FORTRESSES BOMB NORTHWEST ITALY; Turin Railway Yards and Ball-bearing Plant Near By Are Effectively Battered | True | By Milton Brackerby Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/villiabi-b-harding.html | VILLIABI B. HARDING | True | Special to TIt NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/murals-at-science-museum.html | Murals at Science Museum | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/finland-is-defended.html | Finland Is Defended | True | JOHN HART | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/apartments-lead-manhattan-deals-upper-west-side-building-assessed.html | APARTMENTS LEAD MANHATTAN DEALS; Upper West Side Building, Assessed at $272,000, Sold to Belmar Estates | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/spurns-award-for-wound-lest-his-mother-worry.html | Spurns Award for Wound Lest His Mother Worry | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/sugar-grinding-to-start-cuba-will-place-seized-mill-into-operation.html | SUGAR GRINDING TO START; Cuba Will Place Seized Mill Into Operation on Jan. 7 | True | By Cable of the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/banks-here-report-increased-profits-1943-earnings-of-chase-and.html | BANKS HERE REPORT INCREASED PROFITS; 1943 Earnings of Chase and National City Exceed 1942 Figures by Good Margin DEPOSITS SHOW DECLINE Resources of Institutions in City Generally Lower in the Quarter to Dec. 31 BANKS HERE SHOW INCREASED PROFITS | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/elevated-by-boy-scouts-as-chief-executives-aide.html | Elevated by Boy Scouts As Chief Executive's Aide | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/cairo-to-welcome-lebanese-mission-delegates-will-discuss-arab-unity.html | CAIRO TO WELCOME LEBANESE MISSION; Delegates Will Discuss Arab Unity With Premier | True | By Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/health-department-plans-aesop-tactics-to-teach-food-habits-to.html | HEALTH DEPARTMENT PLANS AESOP TACTICS; To Teach Food Habits to Children by Stories and Games | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/will-renew-food-fight-republicans-plan-to-press-fulmer-central.html | WILL RENEW FOOD FIGHT; Republicans Plan to Press Fulmer Central Agency Plan | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/general-seized-in-monastery.html | General Seized in Monastery | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/percy-f-phillips-dean-of-cottongoods-brokers-dies-at-the-age-of-91.html | PERCY. F' PHILLIPS; Dean of Cotton-Goods Brokers Dies at the 'Age o'f' 91 | True | Special [o THE IW YOB TIt | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/montreal-strike-grows-city-food-workers-and-clinic-staffs-join.html | MONTREAL STRIKE GROWS; City Food Workers and Clinic Staffs Join 'Total' Walkout | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/swedish-paper-changes-name.html | Swedish Paper Changes Name | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/watson-to-run-in-illinois.html | Watson to Run in Illinois | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/named-aide-to-rail-receivers.html | Named Aide to Rail Receivers | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/wasps-set-record-in-fatality-rate-percentage-of-05-compares-with-07.html | WASPS SET RECORD IN FATALITY RATE; Percentage of .05 Compares With .07 for Air Force Fliers in This Country | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/feinberg-chosen-majority-leader-albany-republicans-name-senator-to.html | FEINBERG CHOSEN MAJORITY LEADER; Albany Republicans Name Senator to Take Place Left by Joe R. Hanley | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/asks-senate-to-end-subsidies.html | Asks Senate to End Subsidies | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/senator-glass-spirits-undaunted-turns-86-and-glad-we-are-shooting.html | Senator Glass, Spirits Undaunted, Turns 86, And Glad We Are 'Shooting Hell Out of Axis' | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nancy-m-erskine-of-spars-married-becomes-bride-of-lieut-david-r.html | NANCY M. ERSKINE OF SPARS MARRIED; Becomes Bride of Lieut. David R. Grace of Navy at Nuptials in Bronxvi!le Church | True | Iclal to Tax NIW YORE! Imzs. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/three-sisters-brides-misses-doucette-of-milwaukee-wed-to-officers.html | THREE SISTERS BRIDES; Misses Doucette of Milwaukee Wed to Officers in War Service | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/thoas-stanion.html | THOAS STANION | True | Special to THE NEW YOIK TLES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/iis-maitin-w-kiivan.html | IIS. MAITIN. W. KII{VAN | True | Special to THE NV YORK MS. - | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/zasu-pitts-opens-in-farce-tonight-screen-comedienne-to-make.html | ZASU PITTS OPENS IN FARCE TONIGHT; Screen Comedienne to Make Broadway Stage Debut in 'Ramshackle Inn' | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/dr-john___-a_-fell-oldest-pennsylvania-universityi-alumnus-is-dead-.html | DR, JOHN___ A_ FELL; Oldest Pennsylvania UniversityI Alumnus Is Dead at 93 / | True | I Special to Tz NsW YORK Tzmss, Z | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/jai-s-gibson.html | JA!I S GIBSON' | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/new-city-council-meets-today.html | New City Council Meets Today | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/troth-made-known-of-miss-henderson-vassar-junior-will-become-the.html | TROTH MADE KNOWN OF MISS HENDERSON; Vassar Junior Will Become the BriJe of Charles 0. Humfhrles | True | Special to TE NEW YORK Tns, | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/17-justices-seek-2500-rise-in-pay-petition-estimate-board-to.html | 17 JUSTICES SEEK $2,500 RISE IN PAY; Petition Estimate Board to Restore Sum Cut From Salaries in 1939 MAYOR IS NONCOMMITTAL Plea Will Be Considered at First Meeting of the Year Tomorrow | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/18-freed-in-racing-case-become-blood-donors.html | 18, Freed in Racing Case, Become Blood Donors | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/recital-debut-by-ralph-pierce.html | Recital Debut by Ralph Pierce | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/physician-ends-his-life-dr-jj-hunt-had-practiced-in-bayonne-for-36.html | PHYSICIAN ENDS HIS LIFE; Dr. J.J. Hunt Had Practiced in Bayonne for 36 Years | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/railroad-hard-hit-by-labor-shortage-jersey-central-says-critical.html | RAILROAD HARD HIT BY LABOR SHORTAGE; Jersey Central Says 'Critical' Situation Is Tying Up Many of Its Freight Cars | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/250000-fraud-in-sale-of-ads-in-fake-labor-paper-charged-to-8-hogan.html | $250,000 Fraud in Sale of 'Ads' In Fake Labor Paper Charged to 8; Hogan, After Raids on 'Boiler Rooms,' Says Gang Used War Drives Plea in Victimizing Big Concerns | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/advises-on-soldier-valentines.html | Advises on Soldier Valentines | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/japanese.html | Japanese | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nelson-order-speeds-plant-conveniences-wpb-officials-told-to.html | NELSON ORDER SPEEDS PLANT CONVENIENCES; WPB Officials Told to Approve Requests for Essentials | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/dw-rodger-dies-by-shot-detroit-automotive-engineer-had-been-active.html | D.W. RODGER DIES BY SHOT; Detroit Automotive Engineer Had Been Active in Industry | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/the-air-chief-reports.html | THE AIR CHIEF REPORTS | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/united-states.html | United States | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/4-us-exagents-indicted-accused-of-taking-illegal-fees-and-of-tax.html | 4 U.S. EX-AGENTS INDICTED; Accused of Taking Illegal Fees and of Tax Irregularities | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/frank-iurandi.html | FRANK IURANDI | True | special to Tlz NwYORK . | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/churchill-in-action-again-playing-his-part-in-war-decisiops-he.html | CHURCHILL IN ACTION AGAIN; Playing His Part in War Decisiops, He Writes Polish Premier | True | By Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/schafer-back-in-prison-leaves-master-metaphysicians-without-a.html | SCHAFER BACK IN PRISON; Leaves Master Metaphysicians Without a Guiding Hand | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/amerada-dividend-increased.html | Amerada Dividend Increased | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/egg-prices-drop-3-cents-in-week-average-cut-in-stores-is-far-less.html | EGG PRICES DROP 3 CENTS IN WEEK; Average Cut in Stores Is Far Less Than 10 to 15 Cent Figure Set by Mayor | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nuptials-are-heldi-for-miss-vintoshi-vancouver-girl-is-married-to.html | NUPTIALS* ARE HELDI FOR MISS JV['INTOSHI; Vancouver Girl Is Married to ichmond Hobson Jr., Son of Late O. S. Navy Hero | True | Special to Tm NeW YORX TrxreS. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/elected-to-child-labor-board.html | Elected to Child Labor Board | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/berkey-gay-gives-options-on-shares-grants-right-to-buy-994890-block.html | BERKEY & GAY GIVES OPTIONS ON SHARES; Grants Right to Buy 994,890 Block at $1 Each | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/sues-for-autogiro-patent-rights.html | Sues for Autogiro Patent Rights | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/chicago-market-uneasy-but-when-prices-are-announced-they-are-higher.html | CHICAGO MARKET UNEASY; But When Prices Are Announced They Are Higher Than Expected | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/sports-of-the-times-disagreeing-with-the-deacon-of-the-dodgers.html | Sports of the Times; Disagreeing With the Deacon of the Dodgers | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/cotton-prices-sag-by-9-to-10-points-war-news-again-results-in-a.html | COTTON PRICES SAG BY 9 TO 10 POINTS; War News Again Results in a Nervous Reaction Among Traders on Exchange | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/chicago-group-seeks-both-conventions-75000-to-be-offered-each-party.html | CHICAGO GROUP SEEKS BOTH CONVENTIONS; $75,000 to Be Offered Each Party -- New York Pushed | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/chicago-board-acts-opa-fixes-prices-for-hard-wheat.html | Chicago Board Acts; OPA FIXES PRICES FOR HARD WHEAT | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/cuthbert-e-wilson.html | CUTHBERT E. WILSON | True | Special to THE NEW YOnK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/mrs-wwhitslo1-fogmer-actress70-wife-of-noted-shakespearean-actor.html | 'MRs. W.-WHITSlo,1 . FOgMER ACTRESS,70; Wife of Noted Shakespearean' Actor Led in Women's Groups | True | Special to THE.NEW YORK TEUES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/william-h-redfield-board-chairman-of-city-national-bank-at-danbury.html | WILLIAM H. REDFIELD; Board Chairman of City National Bank at Danbury, Conn, | True | . Special to Ts v YORK TIES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/pope-sues-as-individual-to-bar-tax-in-portugal.html | Pope Sues as Individual To Bar Tax in Portugal | True | By Religious News Service | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/naheeine-e-hleine.html | NAHEEINE E. HLEINE | True | special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/revere-seeks-l00day-dog-meet.html | Revere Seeks l00-Day Dog Meet | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/civilians-to-get-127000-truck-units-wpb-program-of-1000000-is.html | CIVILIANS TO GET 127,000 TRUCK UNITS; WPB Program of 1,000,000 Is Mostly for Forces | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/platypus-breeds-young-first-time-in-captivity.html | Platypus Breeds Young First Time in Captivity | True | By Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/last-leinsdorf-concert-cleveland-conductor-now-in-army-to-say.html | LAST LEINSDORF CONCERT; Cleveland Conductor, Now in Army, to Say Farewell Jan. 16 | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/british.html | British | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/german-collapse-unlikely-says-owi-reich-must-be-beaten-by-force.html | GERMAN COLLAPSE UNLIKELY, SAYS OWI; Reich Must Be Beaten by Force, Survey of Year's Gains on All Fronts Asserts | True | Special to THE NEW YORK TIMES. | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/service-for-art-young-more-than-500-attend-memorial-to-cartoonist.html | SERVICE FOR ART YOUNG; More Than 500 Attend Memorial to Cartoonist and Author | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/huie-explains-order-4-hours-more-a-week-applies-to-all-in.html | HUIE EXPLAINS ORDER; 4 Hours More a Week Applies to All in Department, He Says | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/french-consul-quits-vichy.html | French Consul Quits Vichy | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/skiff-gets-new-state-post.html | Skiff Gets New State Post | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/thomas-of-idaho-hits-statement.html | Thomas of Idaho Hits Statement | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/courts-lenity-wins-a-fathers-blessing-prayer-follows-suspension-of.html | COURT'S LENITY WINS A FATHER'S BLESSING; Prayer Follows Suspension of Sentence in Stabbing Case | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/navy-orders-20-flying-boats.html | Navy Orders 20 Flying Boats | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/allies-dominance-evidenced-by-trip-solomons-sea-covered-by-landing.html | ALLIES' DOMINANCE EVIDENCED BY TRIP; Solomons Sea Covered by Landing Craft and Warships | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nicaragua-bank-names-board.html | Nicaragua Bank Names Board | True | By Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/20000000-bond-issue-planned-by-general-mills-for-expansion-company.html | $20,000,000 Bond Issue Planned By General Mills for Expansion; Company Asks Holders of Preferred Stock to Approve 2 1/4% Ten-Year Debentures for 'New Foods, Ideas and Services' | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | SDecla.1 to THE NEW YORK Tng. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/calco-chemical-buys-united-color.html | Calco Chemical Buys United Color | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/hospital-death-rate-21-in-middle-east-sharp-drop-shown-on-basis-of.html | HOSPITAL DEATH RATE 2.1% IN MIDDLE EAST; Sharp Drop Shown on Basis of 30,000 Casualties Brought In | True | By Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/for-leo-heffernani-rites-i-memorial-for-exprosecutor-isi-held-in.html | FOR LEO HEFFERNANI; RITES i Memorial for Ex-Prosecutor IsI [ Held in Queens Felony Court i | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/canadiens-vanquish-maple-leafs-6-to-3-push-winning-streak-to-seven.html | CANADIENS VANQUISH MAPLE LEAFS, 6 TO 3; Push Winning Streak to Seven -- Bruins Check Hawks, 6 to 4 | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/lectures-at-exchange-speakers-and-subjects-named-by-institute-of.html | LECTURES AT EXCHANGE; Speakers and Subjects Named by Institute of Finance | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/headquarters-information-sought.html | Headquarters Information Sought | True | FARLEY GANNETT | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/skaters-labor-vote-set-stars-on-ice-cast-to-select-bargaining-agent.html | SKATERS' LABOR VOTE SET; 'Stars on Ice' Cast to Select Bargaining Agent in 20 Days | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/oil-prices-revised-texas-company-alters-rates-for-some-crude.html | OIL PRICES REVISED; Texas Company Alters Rates for Some Crude Purchases | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/marjorie-clayton-daughter-of-missionary-i-engaged-to-pfc-william-t.html | Marjorie Clayton, Daughter of Missionary, I Engaged to Pfc. William T. Burns of ArmyI | True | Special to T NEW YORK TXMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/gets-financial-post-with-army-service.html | Gets Financial Post With Army Service | True | | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/french-assembly-gets-1944-budget-840000000-is-total-90-to-go-for.html | FRENCH ASSEMBLY GETS 1944 BUDGET; $840,000,000 Is Total -- 90% to Go for War Effort and Half to Be Raised by Bonds | True | By Harold Callenderby Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/home-is-bought-in-strathmore.html | Home Is Bought in Strathmore | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/retires-as-sales-head.html | Retires as Sales Head | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/penicillin-for-civilians-by-june.html | Penicillin for Civilians by June | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/taxrefund-bonds-to-lack-interest-treasury-gives-other-data-on.html | TAX-REFUND BONDS TO LACK INTEREST; Treasury Gives Other Data on Post-War Liens for Concerns in Excess Profits Class | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/opa-fixes-prices-for-hard-wheat-at-same-time-maximums-for-the-soft.html | OPA FIXES PRICES FOR HARD WHEAT; At Same Time Maximums for the Soft Grain Are Raised to Reflect 100% of Parity NO CEILINGS FOR FUTURES Determining of Them Is Left to the Various Exchanges, According to Their Rules | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/willysoverland-clears-3010901-net-in-year-equal-to-132-a-common.html | WILLYS-OVERLAND CLEARS $3,010,901; Net in Year Equal to $1.32 a Common Share -- Future to Be Built Around 'Jeep' | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/la-guardia-greets-visiting-students-tells-latinamerican-group-of.html | LA GUARDIA GREETS VISITING STUDENTS; Tells Latin-American Group of Scholarship Winners We May 'Reverse Traffic' | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/germans-shoot-ten-for-french-terror-taking-over-repression-of.html | GERMANS SHOOT TEN FOR FRENCH 'TERROR'; Taking Over Repression of Resistance Groups | True | By Wireless To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/heavies-hit-reich-fortresses-liberators-reported-as-blasting-nazis.html | 'HEAVIES' HIT REICH; Fortresses, Liberators Reported as Blasting Nazis' Kiel Base 2,750 CRAFT IN ASSAULT U.S. Marauders Lead All-Day Action Against 'Invasion' Area of Pas-de-Calais BIG AIR BLOW RIPS THE FRENCH COAST | True | By Drew Middletonby Cable To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/ben-robertson-launched-liberty-ship-named-for-war-correspondent-who.html | BEN ROBERTSON LAUNCHED; Liberty Ship Named for War Correspondent Who Was Killed | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/eichabd-j-itluephy.html | EICHABD J. itlUEPHY | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/hungarian-mutiny-reported.html | Hungarian Mutiny Reported | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nazi-troop-drain-cited-best-soldiers-of-2029-age-group-used-up.html | NAZI TROOP DRAIN CITED; Best Soldiers of 20-29 Age Group Used Up, Swedish Reporter Says | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/president-still-resting-may-not-resume-normal-routine-for-several.html | PRESIDENT STILL RESTING; May Not Resume Normal Routine for Several Days | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/philipp-a-haag.html | PHILIPP A. HAAG | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 610956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/john-young-designer-of-stage-scenery-86-constructed-sets-for-many.html | JOHN' YOUNG, DESIGNER OF STAGE SCENERY, 86; Constructed Sets for Many Leading Producers Here | True | t Special to TH IZW ORK IMES. f | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/calls-marshall-fit-for-president-capt-rickenbacker-in-boston-speech.html | CALLS MARSHALL FIT FOR PRESIDENT; Capt. Rickenbacker, in Boston Speech, Extols Qualities of Army Staff Chief | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/olympia-fields-in-bankruptcy.html | Olympia Fields in Bankruptcy | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/college-boxing-star-missing.html | College Boxing Star Missing | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/frontline-nurses-serve-us-in-italy-exposed-to-enemy-fire-they-treat.html | FRONT-LINE NURSES SERVE U.S. IN ITALY; Exposed to Enemy Fire, They Treat Dangerously Wounded in Forward Hospitals | True | By Broadcast To the New York Times. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/spanish-wreck-toll-reaches-100.html | Spanish Wreck Toll Reaches 100 | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/nazi-war-loss-put-at-6000000-men-2500000-casualties-in-past-year.html | NAZI WAR LOSS PUT AT 6,000,000 MEN; 2,500,000 Casualties in Past Year, Allied Expert Estimates | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/traubel-soloist-at-carnegie-hall-soprano-in-excellent-voice-in.html | TRAUBEL SOLOIST AT CARNEGIE HALL; Soprano in Excellent Voice in Wagner, Beethoven Concert by Philadelphia Orchestra | True | By Howard Taubman | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/german.html | German | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/majors-are-promoted-seven-from-this-area-are-made-lieutenant.html | MAJORS ARE PROMOTED; Seven From This Area Are Made Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/rail-city-capture-belaya-tserkov-falls-to-russians-nazi-peril-in.html | RAIL CITY CAPTURE; Belaya Tserkov Falls to Russians -- Nazi Peril in Dnieper Bend Grows GERMAN SUPPLIES CUT OFF Nevel-Velikiye Luki Route Is Cleared of Foe -- Drive Frees 100 Villages in North RED ARMY PUTS PRESSURE ON ENEMY RAIL CITY CAPTURED IN SOVIET ADVANCE | True | By the United Press. | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/expansion-of-cdvo-in-city-held-need-whalen-says-most-difficult.html | EXPANSION OF CDVO IN CITY HELD NEED; Whalen Says 'Most Difficult Period of War' Calls for Increase in Service ACHIEVEMENTS REVIEWED 185,000 Volunteers Said to Have Donated 100,000,000 Hours in Last Two Years | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/advise-like-terms-for-all-rail-men-consultants-ask-equal-treatment.html | ADVISE LIKE TERMS FOR ALL RAIL MEN; Consultants Ask Equal Treatment for Those Accepting and Refusing Arbitration | True | | C1B 610956 |
| 1944-01-05 | 1944-01-05 | https://www.nytimes.com/1944/01/05/archives/16-defunct-banks-liquidated-in-43-bell-in-report-suggests-new.html | 16 DEFUNCT BANKS LIQUIDATED IN '43; Bell in Report Suggests New Voting System to Govern the State Board | True | | C1B 610956 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/bulgarian-target-hit-by-fortresses-dubnica-on-the-line-between.html | BULGARIAN TARGET HIT BY FORTRESSES; Dubnica on the Line Between Sofia and Salonika Bombed -- Others Fly to Yugoslavia | True | By Wireless To the New York Times. | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/railroads-seek-to-quit-2-short-lines-in-missouri-find-their.html | RAILROADS SEEK TO QUIT; 2 Short Lines in Missouri Find Their Usefulness at an End | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/schools-are-urged-to-fight-prejudice-meeting-of-christians-and-jews.html | SCHOOLS ARE URGED TO FIGHT PREJUDICE; Meeting of Christians and Jews Seeks Ways to Curb Anti-Semitic Acts COMMUNITY ACTION ASKED Other Groups Like That Set Up in Washington Heights Are Recommended | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/food-trades-school-will-adjoin-market-mayor-outlines-plan-at.html | FOOD TRADES SCHOOL WILL ADJOIN MARKET; Mayor Outlines Plan at Opening of Apprentice System | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/distiller-reports-big-rise-in-profit-schenley-net-for-quarter-to.html | DISTILLER REPORTS BIG RISE IN PROFIT; Schenley Net for Quarter to Nov. 30 Was $3,962,622, or $2.97 a Common Share | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/theodore-anchick.html | THEODORE ANCHICK | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/kaj-munk-danish-pastor-slain-incurred-nazi-wrath-for-writings-body.html | Kaj Munk, Danish Pastor, Slain; Incurred Nazi Wrath for Writings; Body of Patriot Is Found Near German Headquarters -- Murder Fans Country to New Wave of Hatred for Invader | True | By George Axelssonby Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/approve-renaming-of-rail-line.html | Approve Renaming of Rail Line | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/marianne-cannon-brideelect.html | Marianne Cannon Bride-Elect | True | Special to THE lv 'ORK TIES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/the-play-grin-and-kill.html | THE PLAY; Grin and Kill | True | By Lewis Nichols | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/liquor-store-for-women-only.html | Liquor Store for Women Only | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/george-t-l-gibb.html | GEORGE T. L. GIBB | True | Special to TH Ng' YORK TLMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/alan-3-fobes-5-syracljse-leader-mayor-190410-a-figure-in-citys.html | ALAN (3. FOBES, '/5,' SYRACUSE LEADER; Mayor, 1904-10, a Figure in City's Business and Social Life Half Century, Dies | True | Special to T NEW YORE TxS. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/made-430-ocean-hops-pan-american-carried-16000-across-atlantic-in.html | MADE 430 OCEAN HOPS; Pan American Carried 16,000 Across Atlantic in 1943 | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/tie-to-australia-is-seen-nevins-at-melbourne-says-us-will-help.html | TIE TO AUSTRALIA IS SEEN; Nevins, at Melbourne, Says U.S. Will Help After War | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/legion-buys-a-building-post-3-acquires-property-in-w-first-st-mount.html | LEGION BUYS A BUILDING; Post 3 Acquires Property in W. First St., Mount Vernon | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/berdichev-is-taken-moscow-guns-thunder-for-great-victory-in.html | BERDICHEV IS TAKEN; Moscow Guns Thunder for Great Victory in Southwest Ukraine OTHER GAINS ARE LISTED Ninety Populated Places Are Taken North of Nevel -- Dnieper Trap Tightens Berdichev Captured by Russians; Red Army Gains North of Nevel | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/ludwig-stein-expresident-of-kuppenheimer-i.html | LUDWIG STEIN; Ex-President of Kuppenheimer, I | True | Special to The NEw Yok Times | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/ackerman-snell.html | Ackerman -- Snell | True | Special to THE IlsW YORK TIMES. | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/paid-jobs-drawing-volunteers-away-war-agencies-graduate-many-of-the.html | PAID JOBS DRAWING VOLUNTEERS AWAY; War Agencies 'Graduate' Many of Their Women Workers to New Employment Fields REAL CAREERS ARE OPENED Social Welfare, Nutrition and Radio Among the Tasks Attracting Hundreds | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/tribute-to-a-leading-citizen.html | Tribute to a Leading Citizen | True | JACOB BILLIKOPF | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/known-as-disciplinarian.html | Known as Disciplinarian | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/nazis-starve-benefactor-victim-known-throughout-france-for-her.html | NAZIS STARVE BENEFACTOR; Victim Known Throughout France for Her Charities | True | By Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/prices-of-cotton-rise-8-to-14-points-futures-regain-ground-lost.html | PRICES OF COTTON RISE 8 TO 14 POINTS; Futures Regain Ground Lost Tuesday, Aided by Firmness in Grains and Stocks | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/further-cutbacks-on-steel-proposed-wpb-says-output-of-4-planned.html | FURTHER CUTBACKS ON STEEL PROPOSED; WPB Says Output of 4 Planned Mills Will Not Be Needed for War Purposes CONTAINER QUOTA HOLDS Glass and Closures Allotted for 91 Foods, 39 Chemicals, Drugs -- Other Agency Action FURTHER CUTBACKS ON STEEL PROPOSED | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/officers-installed-by-movie-local-306-projectionists-again-headed.html | OFFICERS INSTALLED BY MOVIE LOCAL 306; Projectionists Again Headed by Gelber -- Kaplan on Board | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/notes.html | Notes | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/crimea-fighting-renewed.html | Crimea Fighting Renewed | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/columbia-beats-stevens-university-quintet-triumphs-on-hoboken-court.html | COLUMBIA BEATS STEVENS; University Quintet Triumphs on Hoboken Court, 49 to 37 | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/edvrd-h-jones.html | EDV.RD H. JONES | True | Special to TI lv York TIs. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/marshall-atolls-bombed-by-army-daily-attacks-on-mili-and-jaluit.html | MARSHALL ATOLLS BOMBED BY ARMY; Daily Attacks on Mili and Jaluit Resumed at Cost of One American Machine | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/i55-g-b-caifield-wed-to-d-n-webb-she-is-attended-by-sister-at.html | I55 g B.. CAIFIELD WED TO D, N. WEBB; She is Attended by Sister at Marriage to Army Man, Kin of Commodore Vanderbilt | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/gypsy-rose-lee-iii.html | Gypsy Rose Lee III | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/esquire-case-unique-walker-aide-states-court-test-of-unprecedented.html | ESQUIRE CASE UNIQUE, WALKER AIDE STATES; Court Test of Unprecedented Ban Welcome, Says Miles | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mayor-asks-power-to-levy-25000000-in-new-city-taxes-warns-council.html | MAYOR ASKS POWER TO LEVY $25,000,000 IN NEW CITY TAXES; Warns Council That Unless Albany Acts Real Estate Will Bear Burden CITY'S STATUS HELD SOUND He Also Calls for 'Complete Recess of Politics' Here for Duration of War MAYOR ASKS STATE FOR MORE TAXES | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/search-for-2-fishermen-ended.html | Search for 2 Fishermen Ended | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/foe-using-italiantype-plane.html | Foe Using Italian-type Plane | True | By Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/elevators-cut-off-to-conserve-coal-woolworth-building-closes-ten.html | ELEVATORS CUT OFF TO CONSERVE COAL; Woolworth Building Closes Ten -- 293 Buildings Lack Fuel, 248 Are Certified USE OF BITUMINOUS URGED Dealer Says Higher Price for Double-Screened Product Would Ease Shortage | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/tom-heeney-promoted.html | Tom Heeney Promoted | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/british.html | British | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/rollback-respite-pleases-shoe-men-hold-opa-action-on-synthetic-play.html | ROLLBACK RESPITE PLEASES SHOE MEN; Hold OPA Action on Synthetic Play Types Is Indicative of Sympathetic Attitude | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/court-reconsiders-and-then-frees-man-jersey-judge-acts-to-resolve.html | COURT RECONSIDERS AND THEN FREES MAN; Jersey Judge Acts to Resolve Doubt in Hold-Up Case | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/urge-wider-use-of-city-schools-spokesmen-at-hearing-request-boards.html | URGE WIDER USE OF CITY SCHOOLS; Spokesmen at Hearing Request Board's Budget Group to Map Post-War Plans Now NEW PLAY FACILITIES ALSO Naming of More Teachers and Cut in the Sizes of Classes Likewise Are Advocated | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/italians-reported-freed.html | Italians Reported Freed | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/new-judges-plan-offered-by-dewey-he-proposes-to-let-each-district.html | NEW JUDGES PLAN OFFERED BY DEWEY; He Proposes to Let Each District Choose Method of Filling Judiciary | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/french-want-role-in-allied-invasion-head-of-mission-in-capital-says.html | FRENCH WANT ROLE IN ALLIED INVASION; Head of Mission in Capital Says Committee Hopes Its Army May Land in France GENERAL IS CAUTIOUS Beynet Asserts Eisenhower Will Decide -- Negotiations Believed in Progress | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/lt-bruce-ryan-is-killed-pilot-former-advertising-man-here-dies-in.html | LT. BRUCE RYAN IS KILLED; Pilot, Former Advertising Man Here, Dies in Bomber Crash | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mayor-acts-in-montreal-strike.html | Mayor Acts in Montreal Strike | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/william-brennan-in-superintendent-of-documents-state-assembly-dies.html | WILLIAM BR'ENNAN; in Superintendent of Documents State Assembly Dies at 68 | True | Special to TBE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/big-gun-to-be-fired-today.html | Big Gun to Be Fired Today | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/st-johns-tops-city-college-and-penn-state-downs-nyu-on-garden-court.html | St. Johns Tops City College and Penn State Downs N.Y.U. on Garden Court; 15,237 SEE REDMEN TRIUMPH, 46 TO 38 St. John's Closes With Rush Against City After First Half Ends in 23-23 Tie NITTANY LIONS WIN, 37-36 N.Y.U. Fights Way to 35-35 Deadlock Near End Only to Lose From Foul Line | True | By Louis Effrat | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/newark-law-closing-some-stores-at-night-is-invalidated-as-clearly.html | Newark Law Closing Some Stores at Night Is Invalidated as 'Clearly Discriminatory' | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/text-of-polish-statement.html | Text of Polish Statement | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/city-strike-voted-in-philadelphia-water-and-street-employes-likely.html | CITY STRIKE VOTED IN PHILADELPHIA; Water and Street Employes Likely to Be Affected Today | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/janet-beardsley-betrothed.html | Janet Beardsley Betrothed | True | Spect to Tn Yo 'f,So | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/japanese.html | Japanese | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/leese-takes-over-from-montgomery-leader-of-drive-from-alamein-to.html | LEESE TAKES OVER FROM MONTGOMERY; Leader of Drive From Alamein to Command Eighth Army in Italian Campaign | True | By Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/us-nurses-prepare-for-invasion-air-ground-units-form-in-britain.html | U.S. Nurses Prepare for Invasion; Air, Ground Units Form in Britain; Flying Groups Will Care for Badly Wounded Near Front Line -- Shattered Crewmen's Talk Aids 'Toughening' Process | True | By Sally Restonby Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/westchester-group-adopts-its-charter-new-county-civic-association.html | WESTCHESTER GROUP ADOPTS ITS CHARTER; New County Civic Association Votes to Incorporate | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/goebbels-opens-cityplan-contest.html | Goebbels Opens City-Plan Contest | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/-gas-supplies-drop-along-east-coast-index-falls-in-week-from-432-to.html | ' GAS SUPPLIES DROP ALONG EAST COAST; Index Falls in Week From 43.2 to 42.5, but Light and Heavy Fuel Stocks Increase | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/report-at-navy-school.html | Report at Navy School | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/federal-suit-today-cites-a-leading-british-trust-showdown-on-us.html | Federal Suit Today Cites A Leading British Trust; Showdown on U.S. Post-War Stand on Cartels Is Sensed in Naming of Imperial Chemical Industries SUIT BY U.S. TODAY CITES BRITISH TRUST | True | By John H. Criderspecial To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/text-of-governor-deweys-message-to-the-legislature-discussing-the.html | Text of Governor Dewey's Message to the Legislature Discussing the State's Problems | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/germans-tow-air-bombs.html | Germans Tow Air Bombs | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/chinese.html | Chinese | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mrs-geo-r-williams-of-ithaca-dies-at-96-welfare-leader-daughter-of.html | MRS. GEO. R. WILLIAMS OF ITHACA DIES AT 96; Welfare Leader, Daughter of Jurist, Widow of Banker | True | Special to T' Nzw YoK Ts. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/community-trust.html | COMMUNITY TRUST | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/big-dairy-farm-bought-west-nyack-man-gets-peter-hagen-place-with.html | BIG DAIRY FARM BOUGHT; West Nyack Man Gets Peter Hagen Place With 148 Cows | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/hoppe-leads-cochran.html | Hoppe Leads Cochran | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/hollett-balks-at-deal-traded-by-the-bruins-he-says-he-will-not-join.html | HOLLETT BALKS AT DEAL; Traded by the Bruins, He Says He Will Not Join Wings | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/wide-fraud-hinted-in-army-camp-job-fbi-and-grand-jury-inquiries.html | WIDE FRAUD HINTED IN ARMY CAMP JOB; FBI and Grand Jury Inquiries Urged in Case Involving Camp Shanks Contract | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mrs-wattis-leader-in-womens-clubs-uxdirector-of-national-group-had.html | MRS. WATTIS, LEADER IN WOMEN'S CLUBS; ux-Director of National Group Had Headed Utah Federation | True | Special to T Nw YoR Ts. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/air-hump-surpasses-burma-road-as-an-allied-supply-line-to-china.html | Air 'Hump' Surpasses Burma Road As an Allied Supply Line to China; PLANES INCREASE SUPPLIES TO CHINA | True | By Tillman Durdinby Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/children-continue-bobino.html | Children Continue 'Bobino' | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/soldier-vote-law-sought-connecticut-to-act-at-special-session-jan.html | SOLDIER VOTE LAW SOUGHT; Connecticut to Act at Special Session Jan. 24, Baldwin Says | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/lebanese-delegation-welcomed-in-cairo-arrival-fans-egyptian.html | LEBANESE DELEGATION WELCOMED IN CAIRO; Arrival Fans Egyptian Conflict Over Foreign Policy | True | By Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/goebbels-reassures-japanese-of-victory-but-warns-they-cannot-win-if.html | GOEBBELS REASSURES JAPANESE OF VICTORY; But Warns They Cannot Win if They Miss Present Chance | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/stock-prices-rise-on-heavy-trading-reinvestment-demand-and-new-cash.html | STOCK PRICES RISE ON HEAVY TRADING; Reinvestment Demand and New Cash Buying Make Market Best in About a Month RADIO GROUP IN LIMELIGHT But Advance Is Broad and Well Sustained -- Bonds Also Are Active and Higher STOCK PRICES RISE IN HEAVY TRADING | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/invasion-warning-ready-germans-said-to-have-posters-for-display-in.html | INVASION WARNING READY; Germans Said to Have Posters for Display in France | True | By Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/chinese-offensive-promised.html | Chinese Offensive Promised | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/german-spokesmen-gloomy.html | German Spokesmen Gloomy | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/holds-soft-goods-will-remain-tight-ocr-official-makes-forecast-also.html | HOLDS SOFT GOODS WILL REMAIN TIGHT; OCR Official Makes Forecast -- Also Issues 5-Point Textile Program for 1944 OUTPUT DIP HELD SERIOUS Murchison Cites View, Sees No Easing -- Hahn Discounts Statisticians' Claims HOLDS SOFT GOODS WILL REMAIN TIGHT | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/president-pens-message-works-in-residential-quarters-on-report-to.html | PRESIDENT PENS MESSAGE; Works in Residential Quarters on Report to Congress | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/harry-yorke.html | HARRY' YORKE | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/poles-not-to-help-or-hinder-russians-cabinet-tells-underground-to.html | POLES NOT TO HELP OR HINDER RUSSIANS; Cabinet Tells Underground to Do Nothing Pending Action on Appeal to Renew Ties POLES NOT TO HELP OR HINDER RUSSIANS | True | By James B. Restonby Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/edward-roylance.html | EDWARD ROYLANCE | True | special to TE Nzw YORK Trs. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/williai-a-ragel.html | WILLIAI A. RAGEL | True | Special to T YORK TIXS. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/finnish.html | Finnish | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/girl-swears-revenge-as-she-starts-term-shoplifter-tells-judge-she.html | GIRL SWEARS REVENGE AS SHE STARTS TERM; Shoplifter Tells Judge She Will Use Prison-Gained Knowledge | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/stamford-10acre-place-sold.html | Stamford 10-Acre Place Sold | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/court-fines-campbell-former-speed-champion-guilty-in-springgun-case.html | COURT FINES CAMPBELL; Former Speed Champion Guilty in Spring-Gun Case | True | By Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/kiel-blasted-again-airfield-at-bordeaux-french-coast-tours-and.html | KIEL BLASTED AGAIN; Airfield at Bordeaux, French Coast, Tours and Elberfild Hit 25 U.S. BOMBERS LOST Germans Use Rocket Guns and Tow Air Bombs to Fight Off Americans KIEL BLASTED AGAIN IN FURIOUS ATTACK | True | By Drew Middletonby Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/income-increased-by-ny-trust-co-651-a-share-cleared-against-606-in.html | INCOME INCREASED BY N.Y. TRUST CO.; $6.51 a Share Cleared Against $6.06 in '42, Despite Rise in Stock Outstanding INCOME INCREASED BY N.Y. TRUST CO. | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/representative-asks-induction.html | Representative Asks Induction | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/kelley-kates-.html | Kelley -- Kates ' | True | Special to THE NEW YORK TLES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/-jane-bruyn-white-to-be-wed-sdeei.html | ' Jane Bruyn White to Be Wed SDeei | True | Sl to Twe YOR] IMI8. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/paul-h-aszman.html | PAUL H. ASZMAN | True | Special to T w YORK TXXS. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/arline-lippe-affianced-new-rochelle-alumna-to-be-wed-to-lieut-earle.html | ARLINE LIPPE AFFIANCED; New Rochelle Alumna to Be Wed to Lieut. Earle Hines, Navy | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/harpsichord-recital-given-by-landowska-works-of-handel-purcell-and.html | HARPSICHORD RECITAL GIVEN BY LANDOWSKA; Works of Handel, Purcell and Rameau Heard at Town Hall | True | H.T. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/allen-gerdau-purchases-duplex-penthouse-suite.html | Allen Gerdau Purchases Duplex Penthouse Suite | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/red-labor-unions-criticized-by-woll-afl-officer-finds-differences.html | RED LABOR UNIONS CRITICIZED BY WOLL; AFL Officer Finds Differences So Glaring That Cooperation is Not Possible | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/jan-irving.html | JAN IRVING | True | special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/spaniards-still-fighting-prisoner-in-russia-disputes-franco-on.html | SPANIARDS STILL FIGHTING; Prisoner in Russia Disputes Franco on Withdrawal | True | By Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/five-west-side-houses-leased.html | Five West Side Houses Leased | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/drew-crushes-webb-quintet.html | Drew Crushes Webb Quintet | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/ge0g_e-w_-sons-i-exrider-with-codys-scoutsi-84-long-an-adventurer.html | GE0.G_E w_ ?.SONS; i Ex-Rider With Cody's Scouts,I 84, Long an Adventurer, Dies I | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/filipinos-fight-japanese-unit-of-prewar-army-holds-out-in-luzon.html | FILIPINOS FIGHT JAPANESE; Unit of Pre-War Army Holds Out in Luzon Mountains | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/clergy-to-combat-outbursts-of-bias-statement-by-three-faiths-to-be.html | CLERGY TO COMBAT OUTBURSTS OF BIAS; Statement by Three Faiths to Be Read in Washington Heights Places of Worship | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/ywca-summarizes-its-racial-studies-gives-views-on-how-to-make-our.html | Y.W.C.A. SUMMARIZES ITS RACIAL STUDIES; Gives Views on How to Make Our Democracy Work | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/claudee-j-8rown-i-exgeneral-manager-of-chicagoi-rock-island-pacific.html | CLAUD'-E-E J-' 8--ROWN ' I; Ex-General Manager of Chicago,I Rock Island & Pacific J | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/26-get-degrees-at-princeton.html | 26 Get Degrees at Princeton | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/walsh-pushes-fight-for-seat-on-bench-court-action-started-to-force.html | WALSH PUSHES FIGHT FOR SEAT ON BENCH; Court Action Started to Force Election Board Certificate | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/massigli-defends-french-diplomats-thwarts-assemblys-effort-to-oust.html | MASSIGLI DEFENDS FRENCH DIPLOMATS; Thwarts Assembly's Effort to Oust All Who Served Vichy Instead of de Gaulle | True | By Harold Callenderby Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/convention-choice-disclaimed-by-odt-eastman-says-office-will-only.html | CONVENTION CHOICE DISCLAIMED BY ODT; Eastman Says Office Will Only Give Parties Information on Cities' Accessibility | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/_mrs-nev3l4n-d-vaffl.html | _MRS. NEV3L4..'N D. VAFFL | True | Special to THE EV YORK TES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/city-college-gives-red-club-charter-faculty-board-says-it-had-no.html | CITY COLLEGE GIVES 'RED' CLUB CHARTER; Faculty Board Says It Had No Choice, but Warns Students on Link to Communists CLIMAX OF 3-MONTH ROW Committee Asserts Organization Failed to Present 'Whole Picture' in Application | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/north-africa-trains-allies-for-invasions-americans-britons-and.html | NORTH AFRICA TRAINS ALLIES FOR INVASIONS; Americans, Britons and French Get All Sorts of Obstacles | True | By Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/ten-deaths-listed-in-1943-football-report-made-by-dr-eastwood-shows.html | TEN DEATHS LISTED IN 1943 FOOTBALL; Report Made by Dr. Eastwood Shows None Due to Injuries on College Gridirons | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/resigns-vice-presidency-of-general-motors-corp.html | Resigns Vice Presidency Of General Motors Corp. | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/rs-3-b-aithison-forer-f2ucator-wife-of-icc-member-dies-at-57exdean.html | RS. (3. B. AIT(]HISON, FORER F2UCATOR; Wife of ICC Member Dies at 57--Ex-Dean of Women at Reed College, Oregon | True | special to THE NW YORE TZMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/manhattan-co-sells-store-in-brooklyn-classon-ave-plot-assessed-for.html | MANHATTAN CO. SELLS STORE IN BROOKLYN; Classon Ave. Plot Assessed for $11,000 Bought From Bank | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/general-tire-issue-to-be-listed.html | General Tire Issue to Be Listed | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/another-mcfeely-gets-important-hoboken-job.html | Another McFeely Gets Important Hoboken Job | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/eviction-trial-ordered-federal-judge-rules-on-opa-rent-ceiling-case.html | EVICTION TRIAL ORDERED; Federal Judge Rules on OPA Rent Ceiling Case in Bronx | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/named-yellow-cab-head-clewell-sykes-former-odt-man-will-succeed-es.html | NAMED YELLOW CAB HEAD; Clewell Sykes, Former ODT Man, Will Succeed E.S. Higgins | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/stage-vigorous-sparring-drills-for-their-nontitle-meeting-tomorrow.html | Stage Vigorous Sparring Drills for Their Non-Title Meeting Tomorrow -- East Side Boxer Confident of Victory | True | By James P. Dawson | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/sinatra-aids-march-of-dimes.html | Sinatra Aids March of Dimes | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/rodzinski-offers-wg-stills-music-memorial-to-negro-soldiers-played.html | RODZINSKI OFFERS W.G. STILL'S MUSIC; Memorial to Negro Soldiers Played at Carnegie Hall -- Miss Posselt Heard | True | By Olin Downes | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/text-of-mayor-la-guardias-message-to-the-new-city-council-at-its.html | Text of Mayor La Guardia's Message to the New City Council at Its First Meeting | True | F. LA GUARDIA | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/books-authors.html | Books -- Authors | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/child-to-beatriz-of-spain-exinfanta-the-wife-of-prince-torlonia-has.html | CHILD TO BEATRIZ OF SPAIN; Ex-infanta, the Wife Of Prince Torlonia, Has 2d Daughter | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/pravda-criticizes-willkie-minimizes-border-crisis-pravda-criticizes.html | Pravda Criticizes Willkie; Minimizes Border 'Crisis'; PRAVDA CRITICIZES WILLKIE ON 'CRISIS' | True | By Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/crippled-p40-routs-foe-from-us-field-in-china.html | Crippled P-40 Routs Foe From U.S. Field in China | True | By the United Press. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/apartment-house-sold-in-weehawken-other-deals-made-in-hoboken.html | APARTMENT HOUSE SOLD IN WEEHAWKEN; Other Deals Made in Hoboken, Jersey City and Newark | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/rise-in-birth-rate-likely-to-reverse-census-bureau-expert-forecasts.html | RISE IN BIRTH RATE LIKELY TO REVERSE; Census Bureau Expert Forecasts Renewal of National Decline After the War | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/fortas-returns-as-ickes-aide.html | Fortas Returns as Ickes' Aide | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/new-racket-of-stealing-federal-checks-is-spreading-everywhere-the.html | New Racket of Stealing Federal Checks Is Spreading Everywhere, the FBI Reports | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/two-million-rosaries-sent-out.html | Two Million Rosaries Sent Out | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/ann-farley-makes-her-debut-here.html | ANN FARLEY MAKES HER DEBUT HERE | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/halas-to-get-new-assignment.html | Halas to Get New Assignment | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/bid-for-stock-approved-sec-sanctions-ogden-corp-sale-of-derby-gas.html | BID FOR STOCK APPROVED; SEC Sanctions Ogden Corp. Sale of Derby Gas Common | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/weigh-new-appeal-on-opa-house-order-branded-line-makers-study.html | WEIGH NEW APPEAL ON OPA HOUSE ORDER; Branded Line Makers Study Opinion Submitted by OPA at Emergency Court | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/miss-sumner-wont-seek-reelection-to-congress.html | Miss Sumner Won't Seek Re-election to Congress | True | By the United Press. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/navy-reports-cut-in-tarawa-losses-revised-list-to-show-fewer.html | NAVY REPORTS CUT IN TARAWA LOSSES; Revised List to Show Fewer Casualties -- 268 Survived Sinking of Liscome Bay | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/dewey-asks-state-lock-up-a-surplus-set-at-140000000-message-urges.html | DEWEY ASKS STATE LOCK UP A SURPLUS SET AT $140,000,000; Message Urges Legislature Put Funds Aside to Use When War Ends and Needs Rise VETERANS JOB FUND IS AIM He Calls for Change in Selecting Judges and Successor to a Lieutenant Governor DEWEY ASKS STATE LOCK UP SURPLUS | True | By Warren Moscowspecial To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/soldier-vote-plan-offered-to-states-stimson-and-knox-set-forth.html | SOLDIER VOTE PLAN OFFERED TO STATES; Stimson and Knox Set Forth Uniform Methods to Insure Service Polling Army and Navy Offer to State Detailed Plan on Soldier Vote | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/new-production-firm.html | New Production Firm | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/united-states.html | United States | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/-samaritan-seized-as-hitrun-killer-man-who-aided-policeman-injured-.html | ' SAMARITAN' SEIZED AS HIT-RUN KILLER; Man Who Aided Policeman Injured by Auto Is Held on Homicide Charge | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/miss-belle-vict01.html | MISS BELLE VICT01 | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/lucas-revises-bill-for-soldier-ballots-new-measure-limits-powers-of.html | LUCAS REVISES BILL FOR SOLDIER BALLOTS; New Measure Limits Powers of Federal Vote Commission | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/bids-asked-on-rail-issue.html | Bids Asked on Rail Issue | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/elected-as-president-of-marketing-association.html | Elected as President Of Marketing Association | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/finns-sentence-4-spies-three-women-and-german-guilty-of-helping.html | FINNS SENTENCE 4 SPIES; Three Women and German Guilty of Helping Russians | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/flying-officer-sees-victory-in-pacific-capt-wm-markey-jr-here-on.html | FLYING OFFICER SEES VICTORY IN PACIFIC; Capt. W.M. Markey Jr., Here on First Visit Home in 3 Years | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/clouds-over-bolivia.html | CLOUDS OVER BOLIVIA | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/1000-minute-men-signed-in-3-days-half-the-number-needed-for-the.html | 10,00 MINUTE MEN SIGNED IN 3 DAYS; Half the Number Needed for the Fourth War Loan Drive Have Been Enlisted | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/midtown-to-be-the-scene-of-bomb-hits-tonight.html | Midtown to Be the Scene of 'Bomb Hits' Tonight | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/ncaa-heads-gather-findings-of-closed-session-to-be-made-known-today.html | N.C.A.A. HEADS GATHER; Findings of Closed Session to Be Made Known Today | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/responsible-spending.html | RESPONSIBLE SPENDING | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/miss-edith-mccormick-is-wed.html | Miss Edith McCormick Is Wed | True | Special to Tw YoR: Ts.- | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/rate-ruling-held-start-of-new-era-olds-fpc-head-says-supreme-court.html | RATE RULING HELD START OF NEW ERA; Olds, FPC Head, Says Supreme Court Has Paved Way for Big Power Charge Cuts | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/more-gains-made-by-chinese-troops-owchikow-on-the-yangtze-is.html | MORE GAINS MADE BY CHINESE TROOPS; Owchikow on the Yangtze Is Attacked After Japanese Are Driven From Vicinity | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mauric__ee-sel___igson-pianist-a-favorite-in-europei-dies-in.html | MAURIC__EE SEL___IGSON; Pianist, a Favorite in Europe,I Dies in Passaic, N, J,, at 53 | True | Specie! to TIE N:V YOP- Tz-xs. I | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/delmar-resigns-uso-post.html | Delmar Resigns USO Post | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/screen-news-here-and-in-hollywood-susan-peters-and-gene-kelly-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Susan Peters and Gene Kelly to Be Starred in Metro Film -- 'Government Girl' Here | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/park-avenue-suite-of-15-rooms-taken-leased-to-mrs-cr-goodlet-in-no.html | PARK AVENUE SUITE OF 15 ROOMS TAKEN; Leased to Mrs. C.R. Goodlet in No. 420 -- Film Producer, Composer in New Homes | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/marines-advance-on-borgen-bay-enemy-cruiser-hit-2-ships-sunk.html | Marines Advance on Borgen Bay; Enemy Cruiser Hit, 2 Ships Sunk; MARINES PRESS FOE NEAR BORGEN BAY | True | By the United Press. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/sofia-damage-reported.html | Sofia Damage Reported | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/gustav-g-kaufiiann.html | GUSTAV G. KAUFiIANN | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/russian.html | Russian | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/cardiac-childrens-home-to-gain.html | Cardiac Children's Home to Gain | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/aurelio-jury-asked-nominating-reform-made-plea-to-dewey-to-keep.html | AURELIO JURY ASKED NOMINATING REFORM; Made Plea to Dewey to Keep 'Respect for Judiciary' | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/whale-washed-ashore-at-deal.html | Whale Washed Ashore at Deal | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/war-sets-fashion-in-rayon-hosiery-stockings-that-are-less-sheer.html | WAR SETS FASHION IN RAYON HOSIERY; Stockings That Are Less Sheer Than Silks and Nylons Now Accepted by Women | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/hearing-on-listing-in-nasdsec-row-disagreement-on-curb-bonds-to-go.html | HEARING ON LISTING IN NASD-SEC ROW; Disagreement on Curb Bonds to Go Before Circuit Court | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/freedom-from-usurpers-cited.html | Freedom From "Usurpers" Cited | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/us-justice-unit-enters-nasd-case-department-plans-test-under.html | U.S. JUSTICE UNIT ENTERS NASD CASE; Department Plans Test Under Sherman Law of Legality of Underwriting Agreements SUIT HELD FAR-REACHING Life of Dealers Association Seen Dependent Upon Right to Discipline Members | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/an-echo-of-the-past.html | AN ECHO OF THE PAST | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/to-extend-rallies-of-three-religions-conference-of-christians-and.html | TO EXTEND RALLIES OF THREE RELIGIONS; Conference of Christians and Jews Cites Success in Camps for Post-War Plans | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/james-s-hemingways-hosts.html | James S. Hemingways Hosts | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/labor-paper-recalls-praise-by-marthur-afl-disclaims-implying-it-was.html | LABOR PAPER RECALLS PRAISE BY M'ARTHUR; AFL Disclaims Implying It Was Recent Statement | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/the-two-fronts.html | THE TWO FRONTS | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/fred-d-utcher.html | FRED D. )UTCHER | True | special to THE NEW YORK TIXES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/pravda-view-held-warning-to-allies-attack-on-willkie-regarded-as.html | PRAVDA VIEW HELD WARNING TO ALLIES; Attack on Willkie Regarded as Notice Not to Interfere in Border Settlements | True | By Bertram D. Hulenspecial To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/president-calls-rail-board-back-asks-on-eve-of-union-parleys-that.html | PRESIDENT CALLS RAIL BOARD BACK; Asks on Eve of Union Parleys That Shaw Body Consider Non-Operators' Demands PRESIDENT CALLS RAIL BOARD BACK | True | By Louis Starkspecial To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/bronx-apartment-taken-by-investor-second-van-cortlandt-parcel-sold.html | BRONX APARTMENT TAKEN BY INVESTOR; Second Van Cortlandt Parcel Sold by D.S. Meister | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/twining-takes-over-doolittles-command-new-15th-air-force-commander.html | TWINING TAKES OVER DOOLITTLE'S COMMAND; New 15th Air Force Commander Pledges to Ruin Luftwaffe | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/stores-restrict-overcoat-sales-price-cuts-inventories-small-as.html | STORES RESTRICT OVERCOAT SALES; Price Cuts, Inventories Small as Producers Still Seek to Complete Old Orders | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/airframe-record-made-by-industry-667-million-pounds-produced-in-43.html | AIRFRAME RECORD MADE BY INDUSTRY; 667 Million Pounds Produced in '43 Surpass '42 Weight by 2 1/2 Times | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/war-housing-job-to-delval-co.html | War Housing Job to Delval Co. | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/allies-advance-in-western-italy-fifth-army-captures-another-peak-in.html | ALLIES ADVANCE IN WESTERN ITALY; Fifth Army Captures Another Peak in Sammucro Area Near San Vittore EIGHTH GAINS SLIGHTLY Battle for Height Beyond Ortona Continues -- Germans Have 10 Divisions in Line | True | By Milton Brackerby Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/nazi-shipping-chief-quits-rudolf-blohm-reports-yards-unequal-to.html | NAZI SHIPPING CHIEF QUITS; Rudolf Blohm Reports Yards Unequal to Task, BBC Says | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/puerto-rico-rebuys-bonds-of-3541500-from-rfc.html | Puerto Rico Rebuys Bonds Of $3,541,500 From RFC | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/lou-little-asks-change-wants-officials-kept-off-field-during.html | LOU LITTLE ASKS CHANGE; Wants Officials Kept Off Field During Football Games | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/war-post-for-spalding-violinist-will-aid-armys-psychological.html | WAR POST FOR SPALDING; Violinist Will Aid Army's Psychological Campaign in Italy | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/studebaker-ends-debentures.html | Studebaker Ends Debentures | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/major-cragg-missing-pacific-ace-flier-last-seen-in-new-britain.html | MAJOR CRAGG MISSING; Pacific Ace Flier Last Seen in New Britain Flight Dec. 26 | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/nassau-county-debt-free.html | Nassau County Debt Free | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/hospital-drive-on-today-beekman-seeks-160000-fund-for-1944.html | HOSPITAL DRIVE ON TODAY; Beekman Seeks $160,000 Fund for 1944 Maintenance | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/batt-advocates-big-metal-imports-wpb-vice-chairman-urges-such.html | BATT ADVOCATES BIG METAL IMPORTS; WPB Vice Chairman Urges Such Policy as Spur to Our Post-War Trade | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/angarita-in-capital-jan-19-president-of-venezuela-to-visit-at-white.html | ANGARITA IN CAPITAL JAN. 19; President of Venezuela to Visit at White House | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/antonio-bruno.html | ANTONIO BRUNO | True | Specla! to THE NEW YORK TLMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/xo-cs-dos-tejos.html | xo cs DOS TEJOS | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/manhattan-lofts-in-new-ownership-buildings-change-hands-in-w-24th.html | MANHATTAN LOFTS IN NEW OWNERSHIP; Buildings Change Hands in W. 24th and 38th Streets -- Brown Enlarges Site | True | | |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/trains-said-to-be-crowded.html | Trains Said to Be Crowded | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/veteran-rail-official-retires.html | Veteran Rail Official Retires | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/yale-winner-61-to-53-beats-camp-thomas-seabee-five-after-taking.html | YALE WINNER, 61 TO 53; Beats Camp Thomas Seabee Five After Taking Early Lead | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/gen-adolf0-bresc0.html | GEN. ADOLF0 BRESC0 | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/few-pressure-cookers-available-in-city-stores.html | Few Pressure Cookers Available in City Stores | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/5000-men-sought-to-cut-freight-jam-help-is-desired-by-end-of-the.html | 5,000 MEN SOUGHT TO CUT FREIGHT JAM; Help Is Desired by End of the Week to Lessen Congestion at Railway Piers PART-TIME AID WELCOME Facilities in Metropolitan Area Said to Face Record Strain in Next Ten Days | True | | |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/frank-it-scudder.html | FRANK It. SCUDDER | True | special to THZ NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/boucas-headed-for-us-brazilian-plans-discussion-on-washington.html | BOUCAS HEADED FOR U.S.; Brazilian Plans Discussion on Washington Agreements | True | By Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mrs-john-b-partridge.html | MRS. JOHN B. PARTRIDGE | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/lra-satterthwaite.html | LRA SATTERTHWAITE | True | Special to THE IqEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/tropical-feature-to-sparkling-maid-choice-defeats-zaca-rosa-by.html | TROPICAL FEATURE TO SPARKLING MAID; Choice Defeats Zaca Rosa by Length, With Page II Next in Coral Way Purse | True | | |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/in-the-nation-renegotiation-amendments-are-losing-support.html | In The Nation; Renegotiation Amendments Are Losing Support | True | By Arthur Krock | |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/rangers-will-use-dill-here-tonight-fiery-defense-star-obtained-from.html | RANGERS WILL USE DILL HERE TONIGHT; Fiery Defense Star, Obtained From Buffalo, to See Action Against Detroit Sextet | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/lasting-reich-curb-is-opposed-by-shaw-says-proposal-is-cowardly.html | LASTING REICH CURB IS OPPOSED BY SHAW; Says Proposal Is 'Cowardly Rubbish and Deliberately Wicked' | True | By Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/102-ships-reported-at-gibraltar.html | 102 Ships Reported at Gibraltar | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/heila-d-redmond-enaged-tomarry-british-supply-ministry-aide.html | HEILA D: REDMOND ENAGED TOMARRY; British Supply Ministry Aide Fianceeof Lieut, Malcolm D, Perkins, Army Air Forces | True | | |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/william-j-ackeely-jr.html | WILLIAM J. ACKEELY Jr. | True | Special to THE NW YOK Txxs. | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/penn-five-sets-back-princeton-by-5246-takes-eastern-league-contest.html | PENN FIVE SETS BACK PRINCETON BY 52-46; Takes Eastern League Contest -- 24 Points for Shinkarik | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/columbias-head-trustee-reelected-for-12th-term.html | Columbia's Head Trustee Re-elected for 12th Term | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/clothing-congerns-active-in-leasing-many-contracts-for-commercial.html | CLOTHING CONGERNS ACTIVE IN LEASING; Many Contracts for Commercial Space Signed on Madison Ave. and West 39th St. | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/father-of-9-wins-respite-brooklyn-man-moved-from-3a-to-1a-winds-up.html | FATHER OF 9 WINS RESPITE; Brooklyn Man, Moved From 3A to 1A, Winds Up in 2A | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/oscar-comstock-0rganst-78-dills-i-choiraster-at-cornelius-thel.html | OSCAR' COMSTOCK, :0RGAN!ST, 78, DIllS; I : Choiraster at Cornelius thel Centurion, Governors islandI' for tile Last 18 Years | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/nazis-ask-danish-women-to-aid-hunt-for-saboteurs.html | Nazis Ask Danish Women To Aid Hunt for Saboteurs | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/bond-redemption-explained-periodic-cashing-of-certificates-has.html | Bond Redemption Explained; Periodic Cashing of Certificates Has Little Effect on the Total Figure | True | W. RANDOLPH BURGESS | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/barbara-l-porter-bride-of-navy-man-aryland-girl-wed-liere-to-lt.html | BARBARA L. PORTER BRIDE OF NAVY MAN; aryland Girl Wed liere to Lt. Robert Earle Anderson Jr. | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/new-ceilings-spur-buying-of-wheat-futures-gain-1-38-to-1-14-cents.html | NEW CEILINGS SPUR BUYING OF WHEAT; Futures Gain 1 3/8 to 1 1/4 Cents as the Mills Remove Hedges Against Flour Sales to U.S. | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/house-group-inspects-shanks.html | House Group Inspects Shanks | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/2600-get-the-e-award-carpet-experts-at-thompsonville-conn-honored.html | 2,600 GET THE E AWARD; Carpet Experts at Thompsonville, Conn., Honored | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/-streamline-sales-held-stability-key-roth-tells-technologists-we.html | ' STREAMLINE' SALES HELD STABILITY KEY; Roth Tells Technologists 'We Must Work Fast, Think Big' -- Hits Scarcity Economy | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/austerity-fashion-moribund-in-britain-dalton-hints-at-increase-in.html | AUSTERITY FASHION MORIBUND IN BRITAIN; Dalton Hints at Increase in Clothing Rations | True | By Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/albert-ihles-kemp.html | ALBERT IHLES KEMP | True | Special to TH N-W YORK TLES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/us-submarine-pompano-reported-missing-craft-sank-enemy-warships.html | U.S. Submarine Pompano Reported Missing; Craft Sank Enemy Warships Close to Japan | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/german.html | German | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/named-as-si-rent-aides.html | Named as S.I. Rent Aides | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/st-francis-victor-4033-scores-over-cathedral-college-of-brooklyn-at.html | ST. FRANCIS VICTOR, 40-33; Scores Over Cathedral College of Brooklyn at Basketball | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/germans-accuse-allies-of-looting-italian-art.html | Germans Accuse Allies Of 'Looting' Italian Art | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/-gen-pierre-orly-i-defended-french-alps-against-italian-forces-in.html | . GEN. PIERRE ORLY; i Defended French Alps Against Italian Forces in June, 1940 | True | i By Wireless To Thz Jw Yoix Ti&Es. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/germans-add-1000-to-fighter-planes-force-is-increased-despite-43.html | GERMANS ADD 1,000 TO FIGHTER PLANES; Force is Increased Despite '43 Losses, Says RAF -- Britons Warned of Bombings | True | By Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/two-sentenced-for-war-fraud.html | Two Sentenced for War Fraud | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/moving-of-houses-is-no-bar-to-sales-77-go-quickly-in-jersey-though.html | MOVING OF HOUSES IS NO BAR TO SALES; 77 Go Quickly in Jersey Though They Must Be Taken Off of State Highway Land | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/bonds-shares-on-london-market-firmness-rules-in-quiet-day-home-rail.html | BONDS SHARES ON LONDON MARKET; Firmness Rules in Quiet Day, Home Rail Issues, Kaffirs Featuring Trading | True | By Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/edward-w-hammond-as-owner-of-glass-firm-known-racer-of-speed-boats.html | EDWARD W. HAMMOND; .as Owner of Glass Firm, Known Racer of Speed Boats | True | Spectral to TIE NW YOR TIES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/killed-in-plane-mishap.html | Killed in Plane Mishap | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/long-beach-house-sold-mary-c-bode-buys-48suite-building-in-west.html | LONG BEACH HOUSE SOLD; Mary C. Bode Buys 48-Suite Building in West Broadway | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/new-ensigns-look-over-their-commissions.html | NEW ENSIGNS LOOK OVER THEIR COMMISSIONS | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/argentina-sets-up-control-of-press-strict-regulations-penalties.html | ARGENTINA SETS UP CONTROL OF PRESS; Strict Regulations, Penalties Apply to Domestic Papers and Foreign Reporters | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/offer-146-bills-in-legislature-members-propose-many-measures-one.html | OFFER 146 BILLS IN LEGISLATURE; Members Propose Many Measures, One for Creating State Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/don-kaye-band-leader-weds.html | Don Kaye, Band Leader, Weds | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/hoving-for-change-in-corporate-taxes-urges-amendment-to-provide-end.html | HOVING FOR CHANGE IN CORPORATE TAXES; Urges Amendment to Provide End of Excess Profits Levy in Year When War Closes | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/woman-gives-15th-pint-of-blood.html | Woman Gives 15th Pint of Blood | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/find-huge-profits-would-be-returned-four-senators-report-big-losses.html | FIND HUGE PROFITS WOULD BE RETURNED; Four Senators Report Big Losses to Government if Renegotiation Is Changed GIVE EXAMPLES OF GAINS Finance Group Report Asserts Repeal of Act 'More Honest' Than Proposed Amendments | True | By C.p. Trussellspecial To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/celler-attacks-drys-he-hears-they-have-10000000-for-lobbying.html | CELLER ATTACKS DRYS; He Hears They Have $10,000,000 for Lobbying | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/hearing-today-set-in-neglect-case-parents-left-babies-cold-and.html | HEARING TODAY SET IN NEGLECT CASE; Parents Left Babies Cold and Hungry -- Borrowed $5 and Went to Movies | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/harry-s-albert-jewish-welfare-leader-director-of-ymha-in-paterson.html | HARRY S. ALBERT; Jewish Welfare Leader, Director of Y.MH.A. in Paterson | True | Special to THE NEW YORK TIS. | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/gain-in-banja-luka-is-reported-by-tito-partisans-also-announce-they.html | GAIN IN BANJA LUKA IS REPORTED BY TITO; Partisans Also Announce They Won Pago, Island 20 Miles Off Dalmatian Coast | True | By Wireless To the New York Times. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/two-leave-pittsburgh-steel.html | Two Leave Pittsburgh Steel | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/horace-j-iarti.html | HORACE J. IARTI | True | Special to TtE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/soldiers-execution-commuted.html | Soldier's Execution Commuted | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/retired-banker-75-dies-in-plunge-here-aaron-benesch-leaves-note.html | RETIRED BANKER, 75, DIES IN PLUNGE HERE; Aaron Benesch Leaves Note That Tells of Bad Health | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/charge-british-bar-trading-with-india-exporters-say-large-dollar.html | CHARGE BRITISH BAR TRADING WITH INDIA; Exporters Say Large Dollar Balances Being Converted to Sterling for Purpose | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/army-providing-maternity-care-free-service-given-to-wives-of-men-of.html | ARMY PROVIDING MATERNITY CARE; Free Service Given to Wives of Men of Any Rank Who Are in Financial Straits | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/realism-versus-idealism-two-schools-of-thought-it-is-held-do-not.html | Realism Versus Idealism; Two Schools of Thought, It Is Held, Do Not Necessarily Clash | True | RICHARD M. MORSE | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/named-vice-president-to-head-volupte-sales.html | Named Vice President To Head Volupte Sales | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/yankees-book-eleven-exhibitions-seven-at-atlantic-city-barrow.html | Yankees Book Eleven Exhibitions, Seven at Atlantic City; BARROW ANNOUNCES TRAINING SCHEDULE Yankees Will Oppose Dodgers 5 Times and Giants Twice on Exhibition Program ATHLETICS, PHILS CARDED Champions Still Have 5 Open Dates -- Full Squad Due at Atlantic City March 13 | True | By John Drebinger | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/sec-relaxes-some-restrictions-in-the-investment-company-act-new.html | SEC Relaxes Some Restrictions In the Investment Company Act; New Rules Eliminate Duplicate Filing and Allow Purchase of Securities of 'Adviser' and Exercise of Warrants in Underwriting | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mcnary-is-improving.html | McNary Is Improving | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/tokyo-says-manila-has-1500000.html | Tokyo Says Manila Has 1,500,000 | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/trains-kill-2-in-jersey-woman-and-man-are-victims-at-east-orange.html | TRAINS KILL 2 IN JERSEY; Woman and Man Are Victims at East Orange and Westwood | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/harrison-g-seeler.html | HARRISON G. SEELER | True | Special to T NEW YORK TLXES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/martha-scott-due-today.html | Martha Scott Due Today | True | | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/fish-strikers-await-new-england-action-boston-and-new-bedford-are.html | FISH STRIKERS AWAIT NEW ENGLAND ACTION; Boston and New Bedford Are Watched for Cue to Move | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mayors-told-to-use-soft-coal.html | Mayors Told to Use Soft Coal | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/elected-to-two-offices.html | Elected to Two Offices | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/service-fij__rr-bid___e-dudley-cousin-officiates-at-rites-fori-i.html | SERVICE FIJ__RR BID___E DUDLEY; Cousin Officiates at Rites forI I Critic, Playwright, Columnist / | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/girl-robbers-sentenced-2-who-helped-youths-in-holdups-go-to.html | GIRL ROBBERS SENTENCED; 2 Who Helped Youths in Hold-Ups Go to Reformatory | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/equal-rights-move-promised-in-house-cannon-of-florida-will.html | EQUAL RIGHTS MOVE PROMISED IN HOUSE; Cannon of Florida Will Circulate Petition to Bypass Committee on Amendment MISS PAUL IS CONFIDENT Woman's Party Head Says the 'Antis' Diminish -- Both Sides Plan Drives for 1944 | True | Special to THE NEW YORK TIMES. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/tide-water-buys-58-wells.html | Tide Water Buys 58 Wells | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/operators-acquire-park-blockfront-parcel-at-w-103d-and-104th-sts.html | OPERATORS ACQUIRE PARK BLOCKFRONT; Parcel at W. 103d and 104th Sts. Comprises 9 Buildings With 110 Apartments | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/derailment-delays-commuters.html | Derailment Delays Commuters | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/wpb-investigates-burning-of-paper-3-us-agencies-here-accused-of.html | WPB INVESTIGATES BURNING OF PAPER; 3 U.S. Agencies Here Accused of Incinerating 211 Tons Despite Salvage Drive OWI, OPA, FWA ARE NAMED Officials Admit Confidential Material Was Destroyed, but Dispute the Quantity | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/elybrill.html | ElyBrill | True | Specl'al to TH Nw YORK T.s. | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/-storm-operation-postponed-again-opening-put-off-to-tuesday-when.html | ' STORM OPERATION' POSTPONED AGAIN; Opening Put Off to Tuesday When the Leading Player Loses His Voice | True | By Sam Zolotow | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/bassler-tops-qualifiers-he-posts-a-142-in-los-angeles-open-golf.html | BASSLER TOPS QUALIFIERS; He Posts a 142 in Los Angeles Open Golf Championship | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/suggests-beer-in-war-plants.html | Suggests Beer in War Plants | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/news-of-food-free-pamphlet-explains-how-to-buy-cook-and-carve-pork.html | News of Food; Free Pamphlet Explains How to Buy, Cook and Carve Pork, Now Abundant | True | By Jane Holt | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/berlin-boasts-wac-drive-fails.html | Berlin Boasts Wac Drive Fails | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/j_ies-j-shields.html | J_IES J. SHIELDS | True | Special to THe: ,Ng V YORK TIMS. | C1B 614026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/fox-hills-camp-contract-let.html | Fox Hills Camp Contract Let | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/mexicans-honor-castillo.html | Mexicans Honor Castillo | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/son-to-mrs-richard-p-church.html | Son to Mrs. Richard P. Church | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/the-russian-breakthrough.html | THE RUSSIAN BREAK-THROUGH | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/recruiting-in-womens-forces-gains-speed-revenge-for-personal-loss.html | Recruiting in Women's Forces Gains Speed; Revenge for Personal Loss Is a Factor | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/dr-clement-l-vaughan-exteacher-at-jackson-high-65-once-taught-at.html | DR. CLEMENT L. VAUGHAN; Ex-Teacher at Jackson High, 65, Once Taught at Princeton | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/wave-sends-100-for-the-neediest-her-gift-is-one-of-58-totaling-1009.html | WAVE SENDS $100 FOR THE NEEDIEST; Her Gift Is One of 58 Totaling $1,009 -- Donors Emphasize Good Work of Fund | True | | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/unusual-display-of-drawings-opens-works-of-leading-american.html | UNUSUAL DISPLAY OF DRAWINGS OPENS; Works of Leading American, European Artists of Last 150 Years Are Shown | True | By Howard Devree | C1B 614026 |
| 1944-01-06 | 1944-01-06 | https://www.nytimes.com/1944/01/06/archives/governor-deweys-message.html | GOVERNOR DEWEY'S MESSAGE | True | | C1B 614026 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/toscanini-tour-is-off-middle-east-concerts-are-canceled-to.html | TOSCANINI TOUR IS OFF; Middle East Concerts Are Canceled to Safeguard His Health | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/raf-outwits-nazis-in-blow-at-stettin-mosquitos-feint-at-berlin.html | RAF OUTWITS NAZIS IN BLOW AT STETTIN; Mosquitos Feint at Berlin While Bombers Hit Baltic Port With 1,000 Tons RAF Outwits Germans With Feint At Berlin While Bombing Stettin | True | By Frederick Grahamby Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/vallace-stuart-handy.html | VALLACE STUART HANDY' | True | Special to THe- NEW YORK TrES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/rail-unions-paper-assails-president-it-says-marshall-was-used-in.html | RAIL UNIONS' PAPER ASSAILS PRESIDENT; It Says Marshall Was 'Used' in 'Strangest of Propaganda "Stunts"' by White House' RAIL UNIONS' PAPER ASSAILS PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/november-sales-up-13-early-christmas-buying-factor-sending-total-to.html | NOVEMBER SALES UP 13%; Early Christmas Buying Factor Sending Total to $5,604,000,000 | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/allied-drive-in-italy.html | ALLIED DRIVE IN ITALY | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/lngalls-mcgutre.html | Ingalls -- McGutre | True | Spect1 to TZ NV YORK ThUgS. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/617-lack-coal-here-as-scarcity-grows-health-inspectors-report-a.html | 617 LACK COAL HERE AS SCARCITY GROWS; Health Inspectors Report a Record Number of Buildings Unheated on Winter Day EMERGENCY AID ORDERED Dockerill Authorizes Dealers to Draw on Reserve -- Labor Shortage a Complication | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/philadelphia-bids-city-strike-end-officials-warn-workers-wage-talks.html | PHILADELPHIA BIDS CITY STRIKE END; Officials Warn Workers Wage Talks Wait on Return -- Water Bureau Uses Prison Labor | True | Special to THE NEW YORK TIMES. | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/exempts-internal-deals-sec-sanctions-transaction-of-investors.html | EXEMPTS INTERNAL DEALS; SEC Sanctions Transaction of Investors Syndicate Units BID RULE IS WAIVED ON 2 UTILITY ISSUES | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/franco-extols-nazi-foes-cites-yugoslav-guerrillas-as-examples-of.html | FRANCO EXTOLS NAZI FOES; Cites Yugoslav Guerrillas as Examples of Patriotism | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/french-map-invasion-plans.html | French Map Invasion Plans | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/rules-on-us-food-sales-nut-ceiling-placed-at-oct-2530-level.html | Rules on U.S. Food Sales; NUT CEILING PLACED AT OCT. 25-30 LEVEL | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/loft-building-purchased-at-auction-for-810000.html | Loft Building Purchased At Auction for $810,000 | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/freedom-house-moves.html | Freedom House Moves | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/approved-hospitals-of-greater-new-york-and-nearby-areas.html | Approved Hospitals of Greater New York and Near-By Areas | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/james-h-carter-stock-broker-65-founder-of-wall-street-firm-dies-a.html | JAMES H. CARTER, STOCK BROKER, 65; Founder of Wall Street Firm Dies -- A Former Official of National City Bank | True | Special to T N Yo TIMES, | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/seek-early-change-in-realty-taxation-business-leaders-meet-to-push.html | SEEK EARLY CHANGE IN REALTY TAXATION; Business Leaders Meet to Push Assessment Revision | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/coal-company-makes-record.html | Coal Company Makes Record | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/express-shipments-for-war.html | Express Shipments for War | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/jallade-is-rent-aide-named-opa-deputy-director-for-brooklyn.html | JALLADE IS RENT AIDE; Named OPA Deputy Director for Brooklyn District | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bricker-to-make-speaking-tour.html | Bricker to Make Speaking Tour | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/william-t-kelly-new-york-banker-vice-president-of-bank-of-the.html | WILLIAM T. KELLY, NEW YORK BANKER; Vice President of Bank of the Manhattan Co. Dies at 53 -- Began Career in Boston | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/banja-luka-fight-favors-partisans-titos-men-destroy-machine-gun.html | BANJA LUKA FIGHT FAVORS PARTISANS; Tito's Men Destroy Machine Gun Nests in Winning More Blocks in Bosnian City | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/prr-asks-authority-for-loan.html | P.R.R. Asks Authority for Loan | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/doris-jane-miller-is-wed-to-ehsioh-gowned-in-white-satin-at-her.html | DORIS JANE MILLER IS WED TO EHSIOH; Gowned in White Satin at Her Marriage in Parents' Home to Frederick Roy Ballen | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/cornell-to-study-hay-growing.html | Cornell to Study Hay Growing | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/asset-value-of-lehman-corp-share-increases-817-in-year-to-3771.html | Asset Value of Lehman Corp. Share Increases $8.17 in Year to $37.71; Gross on Dec. 31 $74,947,613, With 9.6% in Receivables, Cash, Government Bonds, 76.3% in Common Stocks BIG RISE IN ASSETS FOR LEHMAN CORP. | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/meat-production-increased.html | Meat Production Increased | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/longo-figure-deferred-grundy-who-testified-against-hague-foe-put-in.html | LONGO FIGURE DEFERRED; Grundy, Who Testified Against Hague Foe, Put in 3D | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/killed-in-action-at-sea-lieut-aw-paine-amateur-squash-player-died.html | KILLED IN ACTION AT SEA; Lieut. A.W. Paine, Amateur Squash Player, Died Jan. 1 | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/columbia-team-wins-swim.html | Columbia Team Wins Swim | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/ida-m-tarbell.html | IDA M. TARBELL | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/trend-continues-lower-in-steel-employment.html | Trend Continues Lower In Steel Employment | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/13000-to-get-pay-rises.html | 13,000 to Get Pay Rises | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/benes-reaches-london.html | Benes Reaches London | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/jetdriven-planes-built-for-army-extreme-speeds-attained-in-tests.html | Jet-Driven Planes Built for Army; Extreme Speeds Attained in Tests; JET-DRIVEN PLANES BUILT FOR THE ARMY | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/feldman-to-rejoin-giants.html | Feldman to Rejoin Giants | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/air-reconnaissance-chief-sells-his-exchange-seat.html | Air Reconnaissance Chief Sells His Exchange Seat | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/subway-fare-rise-demanded-of-city-relief-to-overburdened-and.html | SUBWAY FARE RISE DEMANDED OF CITY; Relief to 'Overburdened and Distressed' Real Estate Sought by Business Group 23-POINT TAX CUT IS SEEN Need for Improvements Also Is Stressed by Commerce and Industry Association | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/nazis-pagan-chief-turns-to-religion-rosenberg-once-denounced-by.html | NAZIS PAGAN CHIEF TURNS TO RELIGION; Rosenberg, Once Denounced by Pope Pius XI, Joins Growing Back-to-Church Movement | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/made-product-manager-of-sylvania-company.html | Made Product Manager Of Sylvania Company | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/marshall-called-labor-smear-tool-dubinsky-at-union-event-here.html | MARSHALL CALLED LABOR SMEAR 'TOOL'; Dubinsky, at Union Event Here, Assails 'Professional Labor Haters and Baiters' | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/dr-e-a-caldell-becomes-a-bride-wed-in-titusville-pa-to-lt-t-n.html | DR, E, A, CALD/ELL BECOMES A BRIDE; Wed in Titusville, Pa., to Lt. T. N. Hastings, Medical Corps of Army, by Her Father | True | Special to Td NEW YOR TrS. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/brothers-pierson.html | Brothers -- Pierson | True | Special to THe- NgW YOK TLZS. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/educators-stress-german-recovery-universities-committee-reports.html | EDUCATORS STRESS GERMAN RECOVERY; Universities Committee Reports Agreement That Economic Cooperation Is Key to Peace | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/martinu-concerto-played-by-elman-carnegie-hall-audience-also-hears.html | MARTINU CONCERTO PLAYED BY ELMAN; Carnegie Hall Audience Also Hears Beethoven 7th by the Boston Orchestra | True | By Olin Downes | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/charleston-and-trenton-hurl-gun-threats-4fs-way-be-called-out-in.html | Charleston and Trenton Hurl Gun Threats; 4F's Way Be Called Out in War Over Relic | True | Special to THE NEW YORK TIMES. | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/vatican-said-to-pin-hopes-on-peace-talk-awaits-issue-of-popes.html | VATICAN SAID TO PIN HOPES ON PEACE TALK; Awaits Issue of Pope's Message -- More Cardinals Rumored | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bronx-apartment-sold-and-leased-big-garage-and-small-onefamily.html | BRONX APARTMENT SOLD AND LEASED; Big Garage and Small One-Family House Also on Day's Trading List | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/cotton-prices-up-by-17-to-20-points-aggressive-buying-meets-an.html | COTTON PRICES UP BY 17 TO 20 POINTS; Aggressive Buying Meets an Increasing Scarcity of Offerings on Exchange | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/john-odonnell-exleader-of-the-philadelphia-democratic-group-dies-at.html | JOHN O'DONNELL; Ex-Leader of the Philadelphia Democratic Group Dies at 81 | True | pecial to TE NEW YORK TS. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/lucille-manners-bride-radio-star-wed-to-lieut-wm-j-walker-of-army.html | LUCILLE MANNERS BRIDE; Radio Star Wed to Lieut. Wm. J. Walker of Army Air Forces | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/berlin-toll-put-at-40000.html | Berlin Toll Put at 40,000 | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/nicaraguan-liberals-convene.html | Nicaraguan Liberals Convene | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/flier-to-address-bond-club.html | Flier to Address Bond Club | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/belgians-get-invasion-instructions-allies-warn-them-to-shun-roads.html | Belgians Get Invasion Instructions; Allies Warn Them to Shun Roads; BBC Tells People to Go Into Dugouts Near Homes So as Not to Obstruct Our Men and Imperil Own Lives | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/spring-hats-revive-theme-of-a-past-era-calabash-bonnet-recalled-in.html | SPRING HATS REVIVE THEME OF A PAST ERA; Calabash Bonnet Recalled in Helene Garnell Display | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/archibald-park.html | ARCHIBALD PARK | True | Special to THZ NW' YORK' TIXS. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/farm-taken-for-resale-hackettstown-man-buys-120-acres-near.html | FARM TAKEN FOR RESALE; Hackettstown Man Buys 120 Acres Near Townsbury, N.J. | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/chemical-makers-here-and-abroad-sued-as-a-cartel-action-filed-here.html | CHEMICAL MAKERS HERE AND ABROAD SUED AS A CARTEL; Action Filed Here Charges ICI du Pont, Remington, Seek World Monopoly 5 INDIVIDUALS ARE NAMED Industry Leaders Deny They Formed Cartel -- Agreement Called Helpful in War CHEMICAL MAKERS SUED AS CARTEL | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/utility-board-reduced-columbia-gas-directorate-is-cut-to-10-when-5.html | UTILITY BOARD REDUCED; Columbia Gas Directorate Is Cut to 10 When 5 Resign | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/allies-in-wide-gain-drive-mile-on-tenmile-front-astride-highway.html | ALLIES IN WIDE GAIN; Drive Mile on Ten-Mile Front Astride Highway Leading to Cassino SAN VITTORE IS HALF WON Americans Batter Way Into Heavily Fortified Village in House-to-House Struggle ALLIES IN WIDE GAIN ON ROAD TO ROME FIFTH ARMY MOVES FORWARD IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/food-index-declines.html | Food Index Declines | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/mutual-aid.html | MUTUAL AID | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bingham-puts-war-first.html | Bingham Puts War First | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-yorks-banks.html | NEW YORK'S BANKS | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/woodruff-warns-on-us-in-business-erie-president-sees-threat-to.html | WOODRUFF WARNS ON U.S. IN BUSINESS; Erie President Sees Threat to Private Enterprise in Excursions Into Industry | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/de-albert-stern.html | DE. ALBERT STERN | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/george-vivian-sr.html | GEORGE VIVIAN SR. | True | special to THE NW YORK TIES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/our-fighting-men-get-a-new-faith-there-are-no-white-or-black.html | OUR FIGHTING MEN GET A 'NEW FAITH'; There Are No 'White or Black, Christian or Jew,' Says USO Man Who Visited Fronts | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/planes-will-blast-way-for-invaders-greatest-display-of-bombing-of.html | PLANES WILL BLAST WAY FOR INVADERS; Greatest Display of Bombing of Troops in All History Expected in Europe | True | By Frederick Grahamby Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bank-life-insurance-in-operation-5-years-anniversary-in-state.html | BANK LIFE INSURANCE IN OPERATION 5 YEARS; Anniversary in State Marked by Officials Here | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/realty-men-asked-to-work-with-mayor-cf-noyes-calls-on-them-to.html | REALTY MEN ASKED TO WORK WITH MAYOR; C.F. Noyes Calls on Them to Cooperate on Revenue Program | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/russians-mark-christmas-rites.html | Russians Mark Christmas Rites | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/fred-b-parker.html | FRED B. PARKER | True | Special 'to Tas llzw YORE T,s. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/few-respond-to-plea-for-freight-handlers-only-100-apply-for-5000.html | FEW RESPOND TO PLEA FOR FREIGHT HANDLERS; Only 100 Apply for 5,000 Jobs -- Many Cars Unloaded | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/concerning-vitamins.html | Concerning Vitamins | True | T.K.T. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/arbitration-is-suggested-regarded-as-most-satisfactory-method-of.html | Arbitration Is Suggested; Regarded as Most Satisfactory Method Of Determining Excess War Profits | True | DANIEL MUNGALL | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/orders-sent-out.html | Orders Sent Out | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/medicine-shaping-postwar-plans-adjustments-to-meet-new-social-order.html | MEDICINE SHAPING POST-WAR PLANS; Adjustments to Meet New Social Order Studied, Dr. Chace Asserts VITAL TASKS SEEN AHEAD Academy Head Says Public Must Be Guarded Against Ill-Trained Groups | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/paper-box-orders-decline.html | Paper Box Orders Decline | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/worked-on-idea-for-14-years.html | Worked on Idea for 14 Years | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/princeton-club-wins-41-conquers-bronxville-as-squash-racquets-play.html | PRINCETON CLUB WINS, 4-1; Conquers Bronxville as Squash Racquets Play Is Resumed | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/mrs-john-c-ilkngan-i.html | MRS. JOHN C. iL/kNGAN I | True | I Special to TH NEw YORK Trs. | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/miners-halts-raised-strike-loss-200-for-whole-country-in-1943-as.html | Miners' Halts Raised Strike Loss 200% For Whole Country in 1943, as Against 1942 | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/war-decorations.html | War Decorations | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/officer-killed-in-india-lieut-ln-hofheimer-was-in-army-plane-crash.html | OFFICER KILLED IN INDIA; Lieut. L.N. Hofheimer Was in Army Plane Crash Dec. 12 | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/pulpwood-goal-set-at-14000000-cords-total-excluding-us-imports-of.html | PULPWOOD GOAL SET AT 14,000,000 CORDS; Total, Excluding U.S. Imports of 1,500,000, Exceeds 1943 Output by 1,000,000 TO EASE MILL SHORTAGE Now Running at 77% Capacity -- '44 Needs 16,000,000 Cords -- Discount Russian Aid | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/mrs-miriam-scott-consultant-on-parent-and-child-relationship.html | MRS. MIRIAM SCOTT; Consultant on Parent and Child Relationship, Author's Widow | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/prescription-cream-held-racket-mayor-urges-fda-to-ban-system-he.html | Prescription Cream Held Racket; Mayor Urges FDA to Ban System; He Joins Milk Industry Group in Appeal, Declaring Abuses Are Similar to Those of 'Prohibition Days' | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/halsey-sets-sights-on-japan-mainland-admiral-on-leave-predicts-fete.html | HALSEY SETS SIGHTS ON JAPAN MAINLAND; Admiral, on Leave, Predicts Fete 'Where Tokyo Was' | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/rocket-guns-scouted-military-observers-in-london-call-reports.html | ROCKET GUNS SCOUTED; Military Observers in London Call Reports 'Phoney' | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/unions-in-costa-rica-labor-organizations-there-in-first-development.html | UNIONS IN COSTA RICA; Labor Organizations There in First Development Stage | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/dr-adolph-goldschmidt-art-historian-exprofessor-at-berlin.html | DR. ADOLPH GOLDSCHMIDT; Art Historian, Ex-Professor at Berlin University, Dies at 81 | True | By Wireless To T Lv York Tzs. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-inducement-offered-to-enlist-in-the-wacs.html | New Inducement Offered To Enlist in the Wacs | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/member-bank-balances-drop-167000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $167,000,000; Excess Reserves Decrease by $160,000,000 | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/pittsburgh-index-off-steel-rate-carloadings-are-up-power-output.html | PITTSBURGH INDEX OFF; Steel Rate, Carloadings Are Up, Power Output Maintained | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/george-l-english.html | GEORGE L. ENGLISH | True | Special to PH Nv Yor s. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/pravda-and-mr-willkie.html | PRAVDA AND MR. WILLKIE | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/franklyn-to-head-british-home-army-exchief-in-ulster-to-guard.html | FRANKLYN TO HEAD BRITISH HOME ARMY; Ex-Chief in Ulster to Guard Eisenhower Base -- Knighted by King at New Year | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/jane-anne-grimley-betrothed-to-pilot-to-be-bride-onduy-of-flight-lt.html | JANE ANNE GRIMLEY BETROTHED TO PILOT; To Be Bride onduy of Flight Lt. Hugh Norsworthy of Canada | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/ywca-recognizes-cio-union.html | Y.W.C.A. Recognizes CIO Union | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/shanghai-patient-reimbursed-here-hospital-fund-pays-67-check-to.html | SHANGHAI PATIENT REIMBURSED HERE; Hospital Fund Pays $67 Check to Meet Expenses for His Care While Prisoner | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/wfa-says-spoilage-of-foods-is-slight-agency-reveiws-storage-stocks.html | WFA SAYS SPOILAGE OF FOODS IS SLIGHT; Agency Reveiws Storage Stocks Every 10 Days, Reports Loss is $1 in $5,000 | True | Special to THE NEW YORK TIMES | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/two-ailing-friends-aid-the-neediest-among-66-contributors-in-day.html | TWO AILING FRIENDS AID THE NEEDIEST; Among 66 Contributors in Day -- The Total Collected Soars to $274,728.26 | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/state-appeals-court-hits-queens-judge-opinion-sets-aside-long-term.html | STATE APPEALS COURT HITS QUEENS JUDGE; Opinion Sets Aside Long Term in Whisky Assault Case | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/-big-inch-breaks-in-jersey.html | ' Big Inch' Breaks in Jersey | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/little-receives-touchdown-clubs-award-columbia-coach-asks-for.html | Little Receives Touchdown Club's Award; Columbia Coach Asks for Changes in Rules | True | By Robert F. Kelley | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/kaiser-names-while-as-counselor.html | Kaiser Names While as Counselor | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/praises-welfare-groups-mrs-edwards-l-cleaveland-cites-work-in.html | PRAISES WELFARE GROUPS; Mrs. Edwards L. Cleaveland Cites Work in 'Little Harlem' | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/wmc-hard-putto-man-own-staff.html | WMC Hard Putto Man Own Staff | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/notes.html | Notes | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/8-women-join-fraternity.html | 8 Women Join Fraternity | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/speed-put-at-500-to-600-miles.html | Speed Put at 500 to 600 Miles | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/munk-death-stirs-danes-nazi-censors-allow-only-brief-belated.html | MUNK DEATH STIRS DANES; Nazi Censors Allow Only Brief, Belated Reference to Murder | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/la-paz-foreign-tie-under-joint-study-hull-says-argentine-influence.html | LA PAZ FOREIGN TIE UNDER JOINT STUDY; Hull Says Argentine Influence in Seating of New Bolivian Regime Is Being Investigated | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/nuptials-are-held-for-mrs-b-anroft-former-mary-head-is-bride-of.html | NUPTIALS ARE HELD FOR MRS. B ANROFT; Former Mary Head Is Bride of Louis M. Star 2d - - Couple Publishes Tennessee Paper | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/dissolution-is-ordered-court-backs-sec-plea-on-plan-for-central.html | DISSOLUTION IS ORDERED; Court Backs SEC Plea on Plan for Central States Power | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/stuart-g-ruddell-a-cripple-since-youth-he-ran-business-from-bedroom.html | STUART G. RUDDELL;; A Cripple Since Youth, He Ran Business From Bedroom | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/miss-mary-a-murphy-nurse-for-62-years-friend-of-clara-barton-early.html | MISS MARY A. MURPHY; Nurse for 62 Years -- Friend of Clara Barton Early in Life | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/charles-b-wright.html | CHARLES B. WRIGHT | True | Special to TEE iW YOR TEB. | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/miss-jane-shea-married-bride-of-ensign-e-j-monsport-usn-in.html | MISS JANE SHEA MARRIED; Bride of Ensign E. J. Monsport, USN, in Bridgeport Church | True | Special to Th's NV o | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/packer-elects-trustees.html | Packer Elects Trustees | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/continental-can-expands.html | Continental Can Expands | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/5000-inaugural-handicap-tops-opening-card-at-hialeah-today.html | $5,000 Inaugural Handicap Tops Opening Card at Hialeah Today | True | By Bryan Fieldspecial To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/jack-1-to-3-choice-in-costantino-bout-rated-margin-on-hitting-and.html | JACK 1 TO 3 CHOICE IN COSTANTINO BOUT; Rated Margin on Hitting and Ruggedness in Ten-Rounder at Garden Tonight | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/ray-t-stull-ceramics-engineer-in-bureau-of-standards-is-dead-at-68.html | RAY T. STULL; Ceramics Engineer in Bureau of Standards Is Dead at 68 | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/women-on-job-get-beauty-time.html | Women on Job Get Beauty Time | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/expands-interest-in-field-of-plastics-libbeyowensford-glass-co-buys.html | EXPANDS INTEREST IN FIELD OF PLASTICS; Libbey-Owens-Ford Glass Co Buys Paramet Chemical, Producer of Resins | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/hudson-population-declines.html | Hudson Population Declines | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/brazil-coffee-prices-up-sao-paulo-growers-seek-to-get-government.html | BRAZIL COFFEE PRICES UP; Sao Paulo Growers Seek to Get Government Approval on Rise | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/rise-in-diplomacy-by-dominions-seen-australian-says-own-experience.html | RISE IN DIPLOMACY BY DOMINIONS SEEN; Australian Says Own Experience May Provide Pattern | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/cm-swezey-made-a-colonel.html | C.M. Swezey Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/question-for-mr-green.html | Question for Mr. Green | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/state-grange-fights-subsidies.html | State Grange Fights Subsidies | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/stocks-rise-halts-as-buying-weakens-bulk-of-trade-in-lowpriced.html | STOCKS RISE HALTS AS BUYING WEAKENS; Bulk of Trade in Low-Priced Shares -- Profits Taken -- Bonds Irregular | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/observances-honor-theodore-roosevelt-25th-anniversary-of-his-death.html | OBSERVANCES HONOR THEODORE ROOSEVELT; 25th Anniversary of His Death Marked by Memorial Groups | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/wreckage-caused-by-a-stormwhipped-ocean.html | WRECKAGE CAUSED BY A STORM-WHIPPED OCEAN | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/building-volume-declines.html | Building Volume Declines | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/japanese.html | Japanese | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/miss-nancy-chalmers-of-scarsdale-n-y-is-affianced-to-collis-1tl.html | Miss Nancy Chalmers of Scarsdale, N. Y., Is Affianced to Collis 1tl. Hardenbergh | True | Special to THE NW YoK TXES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/6-men-found-slain-in-france.html | 6 Men Found Slain in France | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bingham-chosen-head-of-rules-committee-opposes-changes-in-football.html | Bingham, Chosen Head of Rules Committee, Opposes Changes in Football Code; HARVARD DIRECTOR ELECTED CHAIRMAN Lieut. Col. Bingham Succeeds Late Walter R. Okeson on Football Rules Group FAVORS PRESENT SET-UP Would Keep Code Frozen for Duration -- N.C.A.A. Votes to Continue Tourneys | True | By Allison Danzig | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/8esteromelvin.html | 8esteroMelvin | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/glider-carries-30-men-new-ford-machine-has-clearance-to-transport.html | GLIDER CARRIES 30 MEN; New Ford Machine Has Clearance to Transport Two Jeeps | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/w-rockefeller-a-major-promotion-of-army-officer-is-announced-by-war.html | W. ROCKEFELLER A MAJOR; Promotion of Army Officer Is Announced by War Department | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/albany-is-silent-on-more-city-taxes-state-conference-of-mayors.html | ALBANY IS SILENT ON MORE CITY TAXES; State Conference of Mayors Backs La Guardia's Plea for Power to Set New Levies | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/nut-ceiling-placed-at-oct-2530-level-sellers-permitted-to-charge.html | NUT CEILING PLACED AT OCT. 25-30 LEVEL; Sellers Permitted to Charge Highest Figures in Effect During Base Period OPA RULES ON FOOD SALES U.S. Agencies Not Held to Ceilings in Foreign Dealings -- Other Agency Action | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/wise-saving-suggested.html | Wise Saving Suggested | True | HARRY B. BELCHER. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/admiral-nimitz-decorates-wounded-seaman.html | ADMIRAL NIMITZ DECORATES WOUNDED SEAMAN | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/navy-craft-is-sunk-in-crash-off-jersey.html | Navy Craft Is Sunk In Crash Off Jersey | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/newmark-klebanow.html | Newmark -- Klebanow | True | pecfal to T NW YORK TXES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/banks-now-lack-excess-reserves-deficiency-of-95000000-is-caused-by.html | BANKS NOW LACK EXCESS RESERVES; Deficiency of $95,000,000 Is Caused by Quick Drop Here Near Reporting Time LOANS, INVESTMENTS OFF New Items Shown in Weekly Statement of Conditions by Federal Reserve | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/pompano-built-at-mare-island.html | Pompano Built at Mare Island | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-bond-issues-decline.html | New Bond Issues Decline | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/lucien-romier-economist-editor-retired-from-vichy-cabinet-last-week.html | LUCIEN ROMIER; Economist, Editor, Retired From Vichy Cabinet Last Week | True | By Wireless To T. Lw York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/william-c-butler-78-banker-in-northwest-brother-of-columbia-u-head.html | WILLIAM C. BUTLER, 78, BANKER IN NORTHWEST; Brother of Columbia U. Head Dies in Everett, Wash. | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-chapter-in-aviation.html | New Chapter in Aviation | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/would-let-women-lead-men-to-style-macy-adviser-tells-designers.html | WOULD LET WOMEN LEAD MEN TO STYLE; Macy Adviser Tells Designers Apparel Pride Aim Could Be Fostered Faster | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/labor-might-sacrifice-a-little.html | Labor Might Sacrifice a Little | True | EVEN STEPHEN. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/cats-strut-stuff-at-poultry-show-blue-male-owned-by-mrs-ws-sedgwick.html | CATS STRUT STUFF AT POULTRY SHOW; Blue Male Owned by Mrs. W.S. Sedgwick Takes Honors as the Best Kitten | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/miss-sarah-l-conklln.html | MISS SARAH L. CONKLLN' | True | Special to Trg Nmw YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/art-objects-sold-from-morgan-home-first-session-of-the-auction.html | ART OBJECTS SOLD FROM MORGAN HOME; First Session of the Auction Realizes $26,747 | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/may-wheat-active-at-maximum-price-millers-cash-interests-and-shorts.html | MAY WHEAT ACTIVE AT MAXIMUM PRICE; Millers, Cash Interests and Shorts Buy While Longs Sell at Chicago | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/ida-iv-tarbell-86-dies-in-bridgeport-dean-of-women-authors-in-this.html | IDA IV] TARBELL, 86, DIES IN BRIDGEPORT; ' .Dean of Women Authors in This Country Won Fame by Her Expose of Oil 'Trust' BIOGRAPHER OF LINCOLN Former Writer for McClure's . Was an Associate Editor o.f the American Magazine | True | SpedaJ. to TE im /o' Tz3xES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/walshhalv.html | WalshHalv | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/maple-leafs-rout-black-hawks-61-oneill-rookie-scores-two-goals-as.html | MAPLE LEAFS ROUT BLACK HAWKS, 6-1; O'Neill, Rookie, Scores Two Goals as Toronto Gains Tie for Second Place | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/oil-merger-announced-3-ohio-standard-subsidiaries-join-in.html | OIL MERGER ANNOUNCED; 3 Ohio Standard Subsidiaries Join in Simplification Move | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/all-skiing-centers-in-the-east-report-ideal-running-conditions-bear.html | All Skiing Centers in the East Report Ideal Running Conditions; Bear Mountain, Poconos and Catskills Have Deep Snow Covers for Week-End Visitors -- Tokle to Compete in Jump Sunday | True | By Frank Elkins | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/edward-b-stearns-former-office-manager-here-for-american-bridge-co.html | EDWARD B. STEARNS; Former Office Manager Here for American Bridge Co. | True | Specif.] to THE N'W 'ORK IIII$. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/baseball-farms-opposed-by-bondy-curtailment-of-chain-store-system.html | BASEBALL 'FARMS' OPPOSED BY BONDY; Curtailment of Chain Store System in Post-War Policy Urged by Giant Official | True | By John Drebinger | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/jaies-iiacauley.html | JAIES IIACAULEY | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/toscanini-makes-a-movie-for-us-artist-who-spurned-250000-hollywood.html | TOSCANINI MAKES A MOVIE FOR U.S.; Artist Who Spurned $250,000 Hollywood Offer Appears as Volunteer to Aid War PROVES A 'REAL TROUPER' Film of Verdi's 'Hymn of the Nations' Soon Will Be Seen in Foreign Lands | True | By Jack Gould | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/women-veterans-of-3d-war-loan-all-set-to-carry-on-in-the-4th.html | Women, Veterans of 3d War Loan, All Set to Carry On in the 4th; Experience Gained in Former Drive Expected to Increase Selling Power -- Some Revive Odd Incidents of Last Campaign | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-state-tax-form-ready-for-the-public-it-will-simplify-returns.html | NEW STATE TAX FORM READY FOR THE PUBLIC; It Will Simplify Returns for Those on Wages or Salaries | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/baccaloni-heard-as-gianni-schicchi-puccini-opera-is-revived-here.html | BACCALONI HEARD AS GIANNI SCHICCHI; Puccini Opera Is Revived Here After Five Years -- Salome Sung by Ella Flesch | True | N.S. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/wacs-arrive-in-cairo-capt-josephine-dyer-of-new-york-heads-first.html | WACS ARRIVE IN CAIRO; Capt. Josephine Dyer of New York Heads First Contingent | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/utility-merger-approved-2-virginia-concerns-get-state-authority-for.html | UTILITY MERGER APPROVED; 2 Virginia Concerns Get State Authority for Move | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/-invisible-damage-rising-in-germany-psychological-inroads-made-by.html | ' INVISIBLE' DAMAGE RISING IN GERMANY; Psychological Inroads Made by Sharp Aerial Blows After Rebuilding Travail | True | By Drew Middletonby Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/berlin-likened-to-kiev-returning-soldier-is-amazed-at-damage-done.html | BERLIN LIKENED TO KIEV; Returning Soldier Is Amazed at Damage Done From Air | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/kertess-conviction-is-upheld.html | Kertess Conviction Is Upheld | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/brooklyn-trading-covers-wide-range-apartment-houses-dwellings-and.html | BROOKLYN TRADING COVERS WIDE RANGE; Apartment Houses, Dwellings and Plots Find New Owners | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/screen-news-here-and-in-hollywood-rko-borrows-alan-marshall-dorothy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Borrows Alan Marshall, Dorothy McGuire for Leads in 'I Married the Navy' | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/oldage-levy-put-first-in-senate-george-says-freezing-at-1-will.html | OLD-AGE LEVY PUT FIRST IN SENATE; George Says Freezing at 1% Will Precede Other Phases of the Revenue Bill | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/rockefeller-aide-in-nassau.html | Rockefeller Aide in Nassau | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/madison-ave-offices-figure-in-cash-sale.html | Madison Ave. Offices Figure in Cash Sale | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/weather-pictures-make-novel-show-downtown-gallery-displays-work-of.html | WEATHER PICTURES MAKE NOVEL SHOW; Downtown Gallery Displays Work of Ralston Crawford, Air Forces Sergeant | True | By Edward Alden Jewell | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/poles-in-moscow-ask-german-land-call-for-cession-of-eastern-areas.html | POLES IN MOSCOW ASK GERMAN LAND; Call for Cession of Eastern Areas to Soviet and a Rising Now -- Premier in Appeal POLES IN MOSCOW ASK GERMAN LAND | True | By the United Press. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/jamaicans-invite-stanley.html | Jamaicans Invite Stanley | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/stalin-said-to-oppose-intermediary-on-borders.html | Stalin Said to Oppose Intermediary on Borders | True | By Pertinaxnorth American Newspaper Alliance. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/business-failures-hold-low.html | Business Failures Hold Low | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/curran-names-secretary.html | Curran Names Secretary | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/commodity-prices-rise-01-in-week-grains-and-livestock-lead-advance.html | COMMODITY PRICES RISE 0.1% IN WEEK; Grains and Livestock Lead Advance, Bureau of Labor Statistics Reveals | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/hull-voices-sympathy.html | Hull Voices Sympathy | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/senators-to-push-soldier-vote-fight-states-rights-group-to-oppose.html | SENATORS TO PUSH SOLDIER VOTE FIGHT; States' Rights Group to Oppose Any Compromise on Federal Supervision, Eastland Says | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/toil-marks-birth-of-china-air-line-men-work-day-and-night-with-few.html | TOIL MARKS BIRTH OF CHINA AIR LINE; Men Work Day and Night With Few Facilities to Deliver War Aid PROBLEM NOW OVERCOME Airfields in Northeast Assam Among the Busiest Spots in Aviation World | True | By Tillman Durdinby Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/monetary-parley-still-a-hope-here-morgenthau-says-2-russians-have-a.html | MONETARY PARLEY STILL A HOPE HERE; Morgenthau Says 2 Russians Have Arrived, but Denies Issuing Formal Bids | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/soldiers-in-africa-ask-federal-ballot-thousands-in-italy-join-in.html | SOLDIERS IN AFRICA ASK FEDERAL BALLOT; Thousands in Italy Join in Plea to Exercise Franchise | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/walker-endorses-winwar-slogan-urges-election-of-congress-to-support.html | WALKER ENDORSES 'WIN-WAR' SLOGAN; Urges Election of Congress to Support World Policy 'That Means Something' | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/john-p-grier-dead-at-27-famous-stallion-succumbs-to-stroke-on.html | JOHN P. GRIER DEAD AT 27; Famous Stallion Succumbs to Stroke on Breeding Farm | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/pacific-air-force-keeps-losses-low-specially-trained-men-of-7th.html | PACIFIC AIR FORCE KEEPS LOSSES LOW; Specially Trained Men of 7th Have the Longest Missions of All Army Fliers | True | By George F. Horneby Telephone To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/british-extend-clothing-ration.html | British Extend Clothing Ration | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/moslem-urges-aid-to-mikhailovitch-former-legislator-appeals-to.html | MOSLEM URGES AID TO MIKHAILOVITCH; Former Legislator Appeals to Yugoslavs of His Faith | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/document-of-nazis-cites-army-decline-lack-of-training-and-losses-in.html | DOCUMENT OF NAZIS CITES ARMY DECLINE; Lack of Training and Losses in Russia Seen as Causes | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/jersey-city-house-sold-to-devia-corp-kensington-avenue-building-has.html | JERSEY CITY HOUSE SOLD TO DEVIA CORP.; Kensington Avenue Building Has 30 Suites -- Other Deals | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/mayors-knowledge-doubted-poultryman-believes-his-remarks-about-eggs.html | Mayor's Knowledge Doubted; Poultryman Believes His Remarks About Eggs Indicate Ignorance | True | HAROLD E. WILLMOTT. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/miss-nissley-fiancee-smith-junior-engaged-to-lieut-daniel-oloughlin.html | MISS NISSLEY FIANCEE; Smith Junior Engaged to Lieut. Daniel O'Loughlin Jr., USA | True | Special to Taj NKV/' YORE TIIXES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/news-of-food-meat-eggs-and-frozen-fish-abundant-to-supply-menus.html | News of Food; Meat, Eggs and Frozen Fish Abundant to Supply Menus Here Over the Week-End | True | By Jane Holt | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/russian.html | Russian | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/wins-1500-rent-penalty-upstate-man-sued-for-overcharge-and-gets-50.html | WINS $1,500 RENT PENALTY; Up-State Man Sued for Overcharge and Gets $50 a Week | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/-my-look-what-we-found-so-yanks-ruin-nazi-plant.html | ' My, Look What We Found!' So Yanks Ruin Nazi Plant | True | By the United Press. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/wife-killer-goes-to-chair.html | Wife Killer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/french-recall-hoppenot-delegate-to-washington-may-be-asked-about-us.html | FRENCH RECALL HOPPENOT; Delegate to Washington May Be Asked About U.S. Views | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/briton-hits-kid-labor-leaders.html | Briton Hits 'Kid' Labor Leaders | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/upholds-milk-price-rise-jersey-court-says-dealers-will-not-be.html | UPHOLDS MILK PRICE RISE; Jersey Court Says Dealers Will Not Be Ruined by Foran Order | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/john-p-petty-mfning-engineer-exofficial-of-jersey-utilities.html | JOHN P. PETTY; Mfning Engineer, Ex-Official of Jersey Utilities Commission | True | Special to T l'w YORK Tns. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/ramirez-puts-out-the-light.html | RAMIREZ PUTS OUT THE LIGHT | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/arbitrary-renegotiation.html | Arbitrary Renegotiation | True | LLOYD B. KANTER. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/jean-bruner-betrothed-oklahoma-city-girl-brideelect-of-ensign.html | JEAN BRUNER BETROTHED; Oklahoma City Girl Bride-Elect of Ensign Nelson W. Craw ' | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/michaels-rosenberg.html | Michaels -- Rosenberg | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/8-nazi-ships-sunk-in-mediterranean-british-submarines-bag-includes.html | 8 NAZI SHIPS SUNK IN MEDITERRANEAN; British Submarines' Bag Includes Tanker, Naval Auxiliary | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/12811-see-rangers-lose-to-red-wings-detroit-triumphs-in-garden-5-to.html | 12,811 See Rangers Lose to Red Wings; DETROIT TRIUMPHS IN GARDEN, 5 TO 0 Goalie Franks Brilliant in Shut-Out Against Steady Drives of Ranger Six LISCOMBE TALLIES TWICE Egan, Howe, Carveth Other Wing Scorers -- New Yorkers Test Two New Players | True | By Joseph C. Nichols | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/to-w-o-1-exchief-of-italian-squad-here-theo-roosevelt-bodyguard-ii.html | -^.T.o w.o.., 1; Ex-Chief of Italian Squad Here(] 'Theo. Roosevelt Bodyguard II II | True | Special to THE NEW YORK TES. III | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/seagrams-profit-declines-sharply-3031355-cleared-in-quarter-to-oct.html | SEAGRAMS PROFIT DECLINES SHARPLY; $3,031,355 Cleared in Quarter to Oct. 31, Compared With $4,985,365 Year Before | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/note-circulation-falls-in-england-4741000-decrease-in-week-is-the.html | NOTE CIRCULATION FALLS IN ENGLAND; 4,741,000 Decrease in Week Is the First Decline in Last Fifteen Weeks | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/establishes-new-sales-unit.html | Establishes New Sales Unit | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bid-rule-is-waived-on-2-utility-issues-sec-authorizes-private-sale.html | BID RULE IS WAIVED ON 2 UTILITY ISSUES; SEC Authorizes Private Sale of $70,000,000 Bonds and Notes of Illinois Power REFUNDING IS PLANNED Saving of $1,415,000 Annually Expected to Result From Old Debt Retirement | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/krivoi-rog-drive-reported.html | Krivoi Rog Drive Reported | True | By the United Press. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/heads-terra-cotta-concern.html | Heads Terra Cotta Concern | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bank-clearings-rise-increase-13-in-week-and-193-per-cent-above-1942.html | BANK CLEARINGS RISE; Increase 13% in Week and 19.3 Per Cent Above 1942 Period | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/ashton-p-derby.html | ASHTON P. DERBY | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/port-authority-elects-ferguson-and-cullman-are-renamed-for-11th.html | PORT AUTHORITY ELECTS; Ferguson and Cullman Are Renamed for 11th Terms | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/resigns-from-bonwit-teller.html | Resigns From Bonwit Teller | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/schacht-reported-named-to-von-ribbentrop-s-post.html | Schacht Reported Named To von Ribbentrop's Post | True | By the United Press. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/hopkins-charges-go-to-a-grand-jury-inquiry-to-be-made-at-capital.html | HOPKINS CHARGES GO TO A GRAND JURY; Inquiry to Be Made at Capital Into Sparks' Report of Letter Written About Willkie | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/us-soldier-held-as-japanese-agent-army-corporal-served-enemy-up-to.html | U.S. SOLDIER HELD AS JAPANESE AGENT; Army Corporal Served Enemy Up to 3 Days After Pearl Harbor, FBI Charges | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J. HENRY B. HOFFMANN. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/roosevelt-honors-fliers-delivering-aid-to-china.html | Roosevelt Honors Fliers Delivering Aid to China | True | By the United Press. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/2-papers-to-defy-gag-in-argentina-nacion-and-prensa-assert-the.html | 2 PAPERS TO DEFY GAG IN ARGENTINA; Nacion and Prensa Assert the Right to Print and Comment on News as It Merits | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/henry-r-hansen.html | HENRY R. HANSEN | True | Special to T YOP LS. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/general-donovan-leaves-moscow.html | General Donovan Leaves Moscow | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/burma-skyway.html | BURMA SKYWAY | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/the-screen-government-girl-film-about-wartime-washington-with-sonny.html | THE SCREEN; ' Government Girl,' Film About Wartime Washington, With Sonny Tufts and Olivia de Havilland, Opens at the Palace | True | By Bosley Crowther | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/de-gaulle-hails-assemblys-spirit-government-is-convinced-of-its.html | DE GAULLE HAILS ASSEMBLY'S SPIRIT; ' Government' Is Convinced of Its Democratic Attitude, He Says -- New Vote Plan Seen | True | By Harold Callenderby Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/house-sold-on-lake-oscawana.html | House Sold on Lake Oscawana | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/joan-von-seyffertitz-bride.html | Joan Von Seyffertitz Bride | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bowles-predicts-savings-by-tokens-new-rationing-device-ready-feb-27.html | BOWLES PREDICTS SAVINGS BY TOKENS; New Rationing Device, Ready Feb. 27, Will Aid Retailers and Consumers, He Says | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/john-h-malman.html | JOHN H. M'ALMAN | True | Special to THE NEW YORK TIMES. | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/utility-reports.html | uTILITY REPORTS | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/our-seaair-force-held-worlds-best-undersecretary-of-navy-is-a.html | OUR SEA-AIR FORCE HELD WORLD'S BEST; Under-Secretary of Navy Is a Speaker at the Opening of Hospital Drive Here | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/national-power-hearing-set.html | National Power Hearing Set | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/thomas-f-whalen.html | THOMAS F. WHALEN | True | Special to THE IEW YORK TIME. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/28-billion-output-canceled-by-navy-6-months-strategic-cutbacks.html | $2.8 BILLION OUTPUT CANCELED BY NAVY; 6 Months' Strategic Cutbacks Mainly 305 Destroyer Escorts, 216 Other Craft | True | By Charles E. Eganspecial To the New York Times | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/guard-inspection-begins-1st-brigade-and-69th-regiment-reviewed-by.html | GUARD INSPECTION BEGINS; 1st Brigade and 69th Regiment Reviewed by Gen. Robertson | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/train-kills-girl-9-injures-twin-sister-walked-on-trestle-while.html | Train Kills Girl, 9, Injures Twin Sister; Walked on Trestle While Mother Worked | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/store-sales-show-6-drop-for-week-drop-for-week-follows-22-rise-in.html | STORE SALES SHOW 6% DROP FOR WEEK; Drop for Week Follows 22% Rise in Previous Period -- Specialty Sales Up Here | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/cuban-tobacco-quota-84-filled.html | Cuban Tobacco Quota 84% Filled | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/villia3-f-haas.html | VILLIA3! F. HAAS | True | special to TTM NzW OK TXXES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/chain-grocers-cut-eggs-6-to-12-cents-but-mayor-says-retail-prices.html | CHAIN GROCERS CUT EGGS 6 TO 12 CENTS; But Mayor Says Retail Prices Should Drop 15 Cents -- Protests WFA Buying | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/idea-adopted-unanimously.html | Idea Adopted Unanimously | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/thousands-watch-sham-air-attack-set-midtown-fires-realistic-show-in.html | THOUSANDS WATCH SHAM AIR ATTACK SET MIDTOWN 'FIRES'; Realistic Show in Bryant Park Is Awesome as Rooftops Blossom Into Flames ALL DEFENSE AIDES OUT Picturesque Quality of Test Heightened by the Many Volunteer Forces THE CITY 'UNDER ATTACK' IN REALISTIC DEMONSTRATION LAST NIGHT THOUSANDS WATCH SHAM AIR ATTACK | True | By Meyer Berger | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/airport-gas-plans-sought-by-jan-20-board-of-estimate-to-demand.html | AIRPORT 'GAS PLANS SOUGHT BY JAN. 20; Board of Estimate to Demand Airlines Submit Proposals for Sales at Idlewild | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/rakitno-captured-17mile-advance-made-from-olevsk-near-the-former.html | RAKITNO CAPTURED; 17-Mile Advance Made From Olevsk, Near the Former Frontier VINNITSA RAIL KEY IN PERIL Nazis' Supply Line in Dnieper Bend Menaced as Two Red Armies Near Merger RAKITNO CAPTURED IN DRIVE IN POLAND | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-fur-price-rule-completed-by-opa-plan-awaited-by-trade-now.html | NEW FUR PRICE RULE COMPLETED BY OPA; Plan Awaited by Trade Now Before OES -- Changes Seen With Aid of Industry | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/hoppe-keeps-cue-lead-paces-cochran-200-182-after-4-blocks-of.html | HOPPE KEEPS CUE LEAD; Paces Cochran, 200 -- 182, After 4 Blocks of 3-Cushion Pay | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/95000-is-donated-in-opera-campaign-7500-gifts-to-the-300000.html | $95,000 IS DONATED IN OPERA CAMPAIGN; 7,500 Gifts to the $300,000 Metropolitan Drive Includes $11,000 From Ohio Group | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/links-many-police-to-christian-front-state-head-of-ayd-admits-reds.html | LINKS MANY POLICE TO CHRISTIAN FRONT; State Head of AYD Admits Reds Are Among Latter's Members | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/news-of-the-stage-doctors-disagree-to-close-jan-15-shirley-ross.html | NEWS OF THE STAGE; ' Doctors Disagree' to Close Jan. 15 -- Shirley Ross Gets Featured Role in 'Allah Be Praised' | True | By Sam Zolotow | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/shirley-keeler-engaged-troth-to-lt-robert-j-sammonz-of-the-navy-is.html | SHIRLEY KEELER ENGAGED; Troth to Lt. Robert J. SammonZ of the Navy Is Announced | True | Special to THE NEW YORK TIES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/german.html | German | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/grace-mcdonald-at-loews-state.html | Grace McDonald at Loew's State | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/awards-are-made-of-housing-notes-total-of-45753000-issued-by-15.html | AWARDS ARE MADE OF HOUSING NOTES; Total of $45,753,000, Issued by 15 Local Authorities, Goes to 3 Bidders | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/gulls-ground-airliner-four-of-big-flock-killed-at-takeoff-in-queens.html | GULLS GROUND AIRLINER; Four of Big Flock Killed at Take-Off in Queens | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/puerto-rico-bonds-on-sale-next-week-10000000-electric-revenue-water.html | PUERTO RICO BONDS ON SALE NEXT WEEK; $10,000,000 Electric Revenue Water Authority Issue to Be Offered Publicly | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/neglect-of-babies-denied-by-mother-she-left-2-in-watersoaked-flat.html | NEGLECT OF BABIES DENIED BY MOTHER; She Left 2 in Water-Soaked Flat to Hunt Job, She Says -- Held With Husband | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/finnish.html | Finnish | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-year-brings-beautifying-innovations-speed-up-permanent-uses.html | New Year Brings Beautifying Innovations; Speed Up 'Permanent' Uses Special Shampoo | True | By Martha Parker | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/mission-to-brazil-explained.html | Mission to Brazil Explained | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/substitute-in-rail-job-killed.html | Substitute in Rail Job Killed | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/o-j-beaudette.html | O. J. BEAUDETTE | True | special to T, NEW Yoa TS. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/greenleaf-winkleman-soldier-and-civilian-aide-at-west-point-52.html | GREENLEAF WINKLEMAN; Soldier and Civilian Aide at West Point 52 Years Dies, 83 | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/clarendon-bought-from-insurance-co-trade-building-has-250000-sq.html | CLARENDON BOUGHT FROM INSURANCE CO.; Trade Building Has 250,000 Sq. Feet, All Taken -- Trinity Sells 157 Chambers St. | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/nazis-reports-new-coast-gun.html | Nazis Reports New Coast Gun | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/books-authors.html | Books -- Authors | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/investors-acquire-2-big-apartments-penthouses-atop-both-park-and.html | INVESTORS ACQUIRE 2 BIG APARTMENTS; Penthouses Atop Both Park and West End Ave. Buildings -- Hospital Sells Property | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/press-orientation-decreed.html | Press "Orientation" Decreed | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/british.html | British | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/50ship-convoy-quits-gibraltar.html | 50-Ship Convoy Quits Gibraltar | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/sharp-rise-shown-in-delinquency-cases-6640-in-1943-compared-with.html | SHARP RISE SHOWN IN DELINQUENCY CASES; 6,640 in 1943 Compared With 4,904 in Year Before | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/surgeons-approve-3253-hospitals-american-college-endorses-264-more.html | SURGEONS APPROVE 3,253 HOSPITALS; American College Endorses 264 More in U.S. and Canada Than Total of a Year Ago HEALTH 'TRIUMPH' IS NOTED Increased Occupancy Plus Lack of Materials and Manpower Shortage Enhance Feats | True | Special to THE NEW YORK TIMES | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/quits-nicaraguan-military-post.html | Quits Nicaraguan Military Post | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/sentenced-third-time-to-die.html | Sentenced Third Time to Die | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/film-agreement-sought-britishus-accord-on-world-markets-aim-of.html | FILM AGREEMENT SOUGHT; British-U.S. Accord on World Markets Aim of Barrington Gain | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/in-the-nation-how-railway-labor-situation-got-that-way.html | In The Nation; How Railway Labor Situation Got That Way | True | By Arthur Krock | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/reduces-debt-by-half.html | Reduces Debt by Half | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/1s-irene-a-haynes.html | I:S. IRENE A. HAYNES | True | Special to THE NEW YORE Tns, | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/canteen-cookery-course-opens.html | Canteen Cookery Course Opens | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/cedarhurst-dwelling-sold.html | Cedarhurst Dwelling Sold | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/independent-sales-up-16-for-month-stores-show-gain-in-november-over.html | INDEPENDENT SALES UP 16% FOR MONTH; Stores Show Gain in November Over Same Month in 1942 | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/sports-of-the-times-jimmy-johnston-goes-high-hat.html | Sports of the Times; Jimmy Johnston Goes High Hat | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/home-renovations-will-come-in-rush-us-chamber-survey-shows-families.html | HOME RENOVATIONS WILL COME IN RUSH; U.S. Chamber Survey Shows Families Plan Post-War Outlays on a Vast Scale NEW AUTOS HIGH ON LIST Refrigerators, Radios, Electrical Equipment Also Will Be Bought in Large Numbers | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/bonds-and-shares-on-london-market-industrial-group-is-center-of.html | BONDS AND SHARES ON LONDON MARKET; Industrial Group Is Center of Interest but Business Continues to Be Dull | True | By Wireless To the New York Times. | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/mrs-rc-jenkins-clubwoman-dies-wife-of-educator-exofficial-of-new.html | MRS. R.C. JENKINS, CLUBWOMAN, DIES; Wife of Educator, Ex-Official of New England Organizations, Had Been School Teacher | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-first-vice-president-of-bloomingdale-bros.html | New First Vice President Of Bloomingdale Bros. | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/dr-h-alien-3ioyer.html | DR. H. ALI,EN 3IOYER | True | Special to TH EW YORK Trs. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/rommel-inspects-dutch-defenses.html | Rommel Inspects Dutch Defenses | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/cramp-work-stops-in-row-over-paint-17000-idle-at-plant-building.html | CRAMP WORK STOPS IN ROW OVER PAINT; 17,000 Idle at Plant Building Warships Over Refusal of 42 to Use Spray Guns | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/heads-studebaker-export.html | Heads Studebaker Export | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/british-are-worried.html | British Are Worried | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/draft-board-official-convicted-of-bribe-wd-katz-insurance-broker.html | DRAFT BOARD OFFICIAL CONVICTED OF BRIBE; W.D. Katz, Insurance Broker, Called 'Traitor' by Court | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/city-schools-map-tolerance-drive-dr-greenberg-is-going-to.html | CITY SCHOOLS MAP TOLERANCE DRIVE; Dr. Greenberg is Going to Springfield, Mass., to Study Plan Followed There NO DECISION ON USING IT But Earlier Steps Taken Here Have Not Borne Fruit -- Ernst Renamed by Board | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/conductor-dies-on-his-train.html | Conductor Dies on His Train | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/chicago-bank-nets-15422967-in-year-continental-illinois-profit-was.html | CHICAGO BANK NETS $15,422,967 IN YEAR; Continental Illinois Profit Was $10.28 a Share in 1943 Against $8.39 in 1942 | True | Special to THE NEW YORK TIMES. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/brazil-names-envoy-to-canada.html | Brazil Names Envoy to Canada | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/new-serum-helps-heal-war-wounds-russian-biologists-discovery-cuts.html | NEW SERUM HELPS HEAL WAR WOUNDS; Russian Biologist's Discovery Cuts Period of Invalidity of Many Fracture Cases | True | By Cable To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/von-stade-reelected-heads-national-steeplechase-and-hunt-group.html | VON STADE RE-ELECTED; Heads National Steeplechase and Hunt Group Again | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/troth-is-announced-of-patricia-schepps-todhunter-alumna-to-be-bride.html | TROTH IS ANNOUNCED OF PATRICIA SCHEPPS; Todhunter Alumna to Be Bride of Lieut. John Vai!l, Air Alum | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/named-sales-manager-of-us-rubber-textile-unit.html | Named Sales Manager Of U.S. Rubber Textile Unit | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 614027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/churchill-may-see-de-gaulle-shortly-british-expect-conference-to.html | CHURCHILL MAY SEE DE GAULLE SHORTLY; British Expect Conference to Discuss Invasion Plans and Post-War Aims POLITICS CHIEF PROBLEM Control of Liberated France Seen of Vital Importance to U.S. and Britain | True | By James B. Restonby Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/madison-stops-midwood-wins-4140-in-overtime-ending-rivals-unbeaten.html | MADISON STOPS MIDWOOD; Wins, 41-40, in Overtime, Ending Rivals' Unbeaten Streak | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/sec-approves-stock-sale.html | SEC Approves Stock Sale | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/invention-cleans-fiber-machine-aids-bahamas-venture-in-production.html | INVENTION CLEANS FIBER; Machine Aids Bahamas Venture in Production of Hemp | True | By Wireless To the New York Times. | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/navy-yard-men-jailed-3-former-workers-sentenced-for-false-claims-6.html | NAVY YARD MEN JAILED; 3 Former Workers Sentenced for False Claims, 6 Fined | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/frankenthaler-sworn-in-dewey-appointee-takes-oath-as-supreme-court.html | FRANKENTHALER SWORN IN; Dewey Appointee Takes Oath as Supreme Court Justice | True | | C1B 614027 |
| 1944-01-07 | 1944-01-07 | https://www.nytimes.com/1944/01/07/archives/oiir-s-taylor.html | [OI[IR S. TAYLOR | True | Special tc Tit NW YORK T.gs. | C1B 614027 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/flying-rabbi-dies-in-crash-in-algeria-chaplain-louis-werfel-killed.html | FLYING RABBI' DIES IN CRASH IN ALGERIA; Chaplain Louis Werfel Killed on Duty With Air Force | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/basketball-is-dropped.html | Basketball Is Dropped | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/coast-guard-five-wins-4837.html | Coast Guard Five Wins, 48-37 | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/more-seek-pier-jobs-but-the-number-is-far-short-of-5000-volunteers.html | MORE SEEK PIER JOBS; But the Number Is Far Short of 5,000 Volunteers Needed | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/camp-honors-signal-hero-new-caledonia-post-is-named-for-sergeant-aa.html | CAMP HONORS SIGNAL HERO; New Caledonia Post Is Named for Sergeant A.A. Bormann | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/screen-news-here-and-in-hollywood-donlevy-named-for-2-years-before.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Donlevy Named for '2 Years Before the Mast' -- Warners Buy 'M. Lambertier' | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/auto-injury-fatal-to-extax-official-fb-shipley-was-commissioner-in.html | AUTO INJURY FATAL TO EX-TAX OFFICIAL; F.B. Shipley Was Commissioner in Mitchel Administration | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/use-of-air-power.html | USE OF AIR POWER | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/divorces-aa-houghton-wife-gets-reno-decree-from-army-air-force.html | DIVORCES A.A. HOUGHTON; Wife Gets Reno Decree From Army Air Force Captain | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/ciano-on-trial-today-berlin-radio-says-count-and-others-face.html | CIANO ON TRIAL TODAY; Berlin Radio Says Count and Others Face Treason Charges | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/sec-suit-is-dismissed-action-against-united-corporation-dropped.html | SEC SUIT IS DISMISSED; Action Against United Corporation Dropped Without Prejudice | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/janet-robins-betrothed-i-freshman-at-wellesley-will-bei-wed-to-pfc.html | JANET ROBINS BETROTHED i; Freshman at Wellesley Will Bel Wed to Pfc. Ward B, Sanford | True | Special to THE NEW YORK TZMES, | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/jefferson-victor-3628-beats-brooklyn-tech-five-to-head-psal-group.html | JEFFERSON VICTOR, 36-28; Beats Brooklyn Tech Five to Head P.S.A.L. Group | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/persian-cat-wins-top-show-honors-marylands-womans-entry-takes-double.html | PERSIAN CAT WINS TOP SHOW HONORS; Maryland Woman's Entry Takes Double Award as Annual Exhibition Closes Here | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/3-convicted-as-spies-jailed-for-8-years-fourth-man-in-trial-at.html | 3 CONVICTED AS SPIES JAILED FOR 8 YEARS; Fourth Man in Trial at Newark Asks Conviction Reversal | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/lady-sparks-luncheon-hostess.html | Lady Sparks Luncheon Hostess | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/san-vittore-taken-in-american-drive-us-troops-also-win-peak-to.html | SAN VITTORE TAKEN IN AMERICAN DRIVE; U.S. Troops Also Win Peak to North as 5th Army Advances Slowly Toward Cassino SAN VITTORE TAKEN IN AMERICAN DRIVE | True | By Milton Brackerby Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/button-firm-buys-tenstory-factory-hirsch-company-was-tenant-of.html | BUTTON FIRM BUYS TEN-STORY FACTORY; Hirsch Company Was Tenant of Building for 27 Years -- Astor Sells Office | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/stocks-irregular-as-industrials-sag-erratic-movements-appear-in.html | STOCKS IRREGULAR AS INDUSTRIALS SAG; Erratic Movements Appear in List -- Bonds Advance -- Much Interest in Commodities | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/liquor-industry-under-two-fires-justice-department-calls-for-the.html | LIQUOR INDUSTRY UNDER TWO FIRES; Justice Department Calls for the Records of 85 More Distilling Concerns TREASURY ASKS MORE DATA It Moves to Obtains Daily Reports of Wholesale Liquor Transactions | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/men-knew-liberty-ship-flaws.html | Men 'Knew' Liberty Ship Flaws | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/poles-here-join-in-protest-groups-deny-russias-right-to-any-of.html | Poles Here Join in Protest; Groups Deny Russia's Right to Any of Homeland's Territory | True | M.F. WEGRZYNEK | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/sarny-junction-is-objective.html | Sarny Junction Is Objective | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/joan-blondell-to-seek-divorce.html | Joan Blondell to Seek Divorce | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/suit-to-void-wedding-in-1908-dismissed-count-finds-husband-seeks-to.html | Suit to Void Wedding in 1908 Dismissed; Count Finds Husband Seeks to Shirk Duty | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/wisconsin-defeats-illinois-five-4338-northwestern-purdue-and-iowa.html | WISCONSIN DEFEATS ILLINOIS FIVE, 43-38; Northwestern, Purdue and Iowa Also Win Big Ten Games | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/city-employes-end-philadelphia-strike-3000-accept-mayors-pledge-of.html | CITY EMPLOYES END PHILADELPHIA STRIKE; 3,000 Accept Mayor's Pledge of a Wage Increase | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/opa-sues-for-191745-seeks-triple-damage-from-jersey-foundry-on.html | OPA SUES FOR $191,745; Seeks Triple Damage From Jersey Foundry on Steel Sales | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/dugan-resting-comfortably.html | Dugan Resting comfortably | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/notes.html | Notes | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/hambro-heads-british-mission.html | Hambro Heads British Mission | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/hoppe-takes-two-blocks-beats-cochran-5042-and-5046-in-threecushion.html | HOPPE TAKES TWO BLOCKS; Beats Cochran, 50-42 and 50-46, in Three-Cushion Match | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/a-o00derson-poutml-lsader-republican-worker-since-189-in-brooklyn-.html | ' A . O00DERSON, POUTmL LSADER ?; Republican Worker Since 189¦ in Brooklyn Dies--Held sanitation Dept. Post | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/yale-names-new-forester.html | Yale Names New Forester | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/doris-m-sherman-brideelect.html | Doris M. Sherman Bride-Elect | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/newark-news-halts-publication-in-dispute-over-printers-wages-labor.html | Newark News Halts Publication In Dispute Over Printers' Wages; LABOR ROW STOPS THE NEWARK NEWS | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/equitable-loan-rate-cut-insurance-concern-is-first-in-its-field-to.html | EQUITABLE LOAN RATE CUT; Insurance Concern Is First in Its Field to Charge 5 Per Cent | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/sale-of-utility-stock-approved.html | Sale of Utility Stock Approved | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/us-planes-blast-burma-oil-center-also-bomb-akyab-while-raf-strikes.html | U.S. PLANES BLAST BURMA OIL CENTER; Also Bomb Akyab While RAF Strikes Other Supply Hubs -Chinese Cross 2 Rivers | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/tea-association-honors-lawrence-awarded-illuminated-scroll-for.html | TEA ASSOCIATION HONORS LAWRENCE; Awarded Illuminated Scroll for 'Distinguished Service' as Allocation Supervisor | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/arjorylshb-fianoee-of-flier-daughter-of-nbo-official-will-bebride.html | ARJORYL.SHB FIANOEE OF FLIER; Daughter of NBO Official Will Be'Bride of Capt. Joseph B. Morningstar of Army | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/widow-gets-30000-for-blackout-death-mother-of-nine-settles-with-3.html | WIDOW GETS $30,000 FOR BLACKOUT DEATH; Mother of Nine Settles With 3 of 5 Defendants | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/wheat-futures-sell-at-ceilings-expectation-that-maximum-prices-will.html | WHEAT FUTURES SELL AT CEILINGS; Expectation That Maximum Prices Will Be Increased Is Factor in Buying RYE TRADING SETS MARK Makes Gains of 4 to 5c and Closes 2 3/8 to 2 3/4 Higher -Barley Also Soars | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/snow-blankets-new-england.html | Snow Blankets New England | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/abroad-the-outlook-from-a-japanese-relocation-camp.html | Abroad; The Outlook From a Japanese Relocation Camp | True | By Anne O'Hare McCormick | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/outsiders-helped-revolt-hull-says-new-bolivian-regime-aided-by.html | OUTSIDERS HELPED REVOLT, HULL SAYS; New Bolivian Regime Aided by Pro-Axis Influences, Joint Inquiry Shows OUTSIDERS HELPED REVOLT, HULL SAYS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/slide-fasteners-back-but-on-a-limited-scale.html | Slide Fasteners Back But on a Limited Scale | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/ask-easing-of-curb-on-mexican-trade-importers-seek-action-by-us-to.html | ASK EASING OF CURB ON MEXICAN TRADE; Importers Seek Action by U.S. to Relieve Rail Congestion -- Lazo Is Criticized | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/changes-by-laval-accentuate-rifts-more-french-collaborationists.html | CHANGES BY LAVAL ACCENTUATE RIFTS; More French Collaborationists Said to Be Preparing Alibis for Day of Liberation | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/the-half-of-winter.html | THE HALF OF WINTER | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/-mrs-paul-e-winters.html | ' MRS. PAUL E. WINTERS | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/dinners-precede-smith-opera-fete-herbert-j-davises-honored-by-mrs.html | DINNERS PRECEDE SMITH OPERA FETE; Herbert J. Davises Honored by Mrs. Merrell Clark Before Club's Annual Benefit | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/rucker-to-stay-with-giants.html | Rucker to Stay With Giants | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/bag-42-nazi-planes-american-fliers-use-the-new-secret-eye-to-offset.html | BAG 42 NAZI PLANES; American Fliers Use the New 'Secret Eye' to Offset Clouds INVASION AREAS LASHED British, French and Dutch Join in Day-Long Blows at Enemy Centers FLYING FORTRESSES WINGING ALONG HIGH OVER THE SEA U.S. BOMBERS AGAIN STRIKE AT GERMANY | True | By Drew Middletonby Cable To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/traffic-violator-fined-2227.html | Traffic Violator Fined $2,227 | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/sawicki-and-evans-box-draw.html | Sawicki and Evans Box Draw | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/gets-4-months-in-jail-as-ceiling-violator-first-to-be-convicted-in.html | GETS 4 MONTHS IN JAIL AS CEILING VIOLATOR; First to Be Convicted in Kosher Trade Also Is Fined | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/marfin-tracy.html | Marfin -- Tracy | True | Special to T NEW Yo TES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/son-to-samuel-untermyers-2d.html | Son to Samuel Untermyers 2d | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/steel-wage-contract-debated.html | Steel Wage Contract Debated | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/seeks-price-relief-in-childrens-wear-association-to-ask-opa-to-aid.html | SEEKS PRICE RELIEF IN CHILDREN'S WEAR; Association to Ask OPA to Aid Plants With Prices Frozen at Low Ceiling Levels | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/15499545-listed-in-bond-offerings-weekly-average-of-municipal.html | $15,499,545 LISTED IN BOND OFFERINGS; Weekly Average of Municipal Financing Issues in 1943 Totaled $15,561,568 | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/ban-on-robeson-denied-move-to-suspend-actor-never-suggested-union.html | BAN ON ROBESON DENIED; Move to Suspend Actor Never Suggested, Union Aide Says | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/guardian-asks-russian-gesture.html | Guardian Asks Russian Gesture | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/j2-about-to-get-wings-are-killedi.html | j2 About to Get Wings Are KilledI | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/28000-in-us-bonds-taken-from-office-bank-shares-and-150-in-cash.html | $28,000 IN U.S. BONDS TAKEN FROM OFFICE; Bank Shares and $150 in Cash Also Vanish From Desk | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/dry-organizations-split-on-bryson-bill-only-wctu-to-urge-passage.html | ' Dry' Organizations Split on Bryson Bill; Only W.C.T.U. to Urge Passage at Hearings | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/san-vittore-won-in-battle-to-death-americans-wiped-out-last-3.html | SAN VITTORE WON IN BATTLE TO DEATH; Americans Wiped Out Last 3 Strongpoints as Desperate German Defense Caved In | True | By Reynolds Packardunited Press Staff Correspondent | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/bonds-and-shares-on-london-market-aircraft-and-chemical-shares.html | BONDS AND SHARES ON LONDON MARKET; Aircraft and Chemical Shares Affected by Developments Here -- Trading Quiet | True | By Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/carloadings-increase-for-week-and-year-but-indices-decline-for.html | Carloadings Increase for Week and Year, But Indices Decline for Latest Period | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/highest-tonnage-flown-to-china-day-after-foe-hit-route-hardest.html | Highest Tonnage Flown to China Day After Foe Hit Route Hardest; Three Major Japanese Blows at 'The Hump' Air Vans Repelled -- Serious Disruption of Line Now Considered Unlikely | True | By Tillman Durdinby Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/bolivia-to-ask-proof.html | Bolivia to Ask Proof | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/girl-apprenticed-by-state.html | Girl Apprenticed by State | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/4-in-albany-special-grand-jury.html | 4 in Albany Special Grand Jury | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/mamaroneck-house-purchased.html | Mamaroneck House Purchased | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/bronx-properties-sold-ogden-avenue-apartment-and-a-taxpayer-change.html | BRONX PROPERTIES SOLD; Ogden Avenue Apartment and a Taxpayer Change Hands | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/business-world.html | Business World | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/art-notes.html | Art Notes | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/calls-for-economic-rebuilding.html | Calls for Economic Rebuilding | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/captured-soviet-general-dies.html | Captured Soviet General Dies | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/morgan-jewel-box-auctioned-for-1100-23535-realized-at-second.html | MORGAN JEWEL BOX AUCTIONED FOR $1,100; $23,535 Realized at Second Session of Part 1 of Sale | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/news-of-food-abundance-of-eggs-and-meat-availability-end-use-of.html | News of Food; Abundance of Eggs and Meat Availability End Use of Dried Beans and Peas in Menus | True | By Jane Holt | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/to-play-russian-anthem-philadelphia-orchestra-plans-to-introduce.html | TO PLAY RUSSIAN ANTHEM; Philadelphia Orchestra Plans to Introduce Work Friday | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/books-authors.html | Books -- Authors | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/stanton-d-kirkham-in1-travel-author-wrotealso-subjects-for-children.html | STANTON D. KIRKHAM in/1; Travel Author Wrote'Also subjects for Children | True | Special to TH NW YORK TES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/emilyrowland-engaged-i-plainfield-girl-will-be-bride-of-roswell-r.html | EMILYROWLAND ENGAGED i; Plainfield Girl Will Be Bride of Roswell R. Childers of Navy | True | Slecial to T Nzw YORK TLS. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/new-scarsdale-manager-rj-newsom-named-by-village-board-to-begin-job.html | NEW SCARSDALE MANAGER; R.J. Newsom Named by Village Board to Begin Job March 1 | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/cudahy-net-sales-for-year-set-mark-428847409-total-was169-above.html | CUDAHY NET SALES FOR YEAR SET MARK; $428,847,409 Total Was16.9% Above Preceding Period and Earnings Rose Slightly CUDAHY NET SALES FOR YEAR SET MARK | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/jamaica-sextet-victor-81.html | Jamaica Sextet Victor, 8-1 | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/29-navy-survivors-are-landed-as-old-woolworth-yacht-sinks-29-navy.html | 29 Navy Survivors Are Landed As Old Woolworth Yacht Sinks; 29 NAVY SURVIVORS OF SINKING LANDED | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/cuba-will-supply-molasses-for-war-state-department-reports-3827240.html | CUBA WILL SUPPLY MOLASSES FOR WAR; State Department Reports 3,827,240 Tons Will Be Available for Industrial Alcohol | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/bayman-des-as-boat-burns-i-specialto-t-nw-york-trs-.html | Bayman D;es as Boat Burns 'i Specialto T N;w YORK TrS ..... ; | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/timken-head-sues-paper-rockwell-accuses-washington-post-on-profits.html | TIMKEN HEAD SUES PAPER; Rockwell Accuses Washington Post on Profits Charges | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/new-film-showing-will-help-league-screening-of-lifeboat-in-the.html | NEW FILM SHOWING WILL HELP LEAGUE; Screening of 'Lifeboat' in the Clubhouse on Thursday to Augment Welfare Fund | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/republican-choice-of-chicago-looms-willkie-denies-any-personal.html | REPUBLICAN CHOICE OF CHICAGO LOOMS; Willkie Denies Any Personal Objection to Selecting City for National Convention SPANGLER SEES JUNE DATE National Chairman Arrives for Committee Meeting Set for Monday and Tuesday | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/i-deny-violatingwatchicinaj.html | i Deny Violating-Watchic,i'na-j | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/pressure-on-enemy-continues.html | Pressure on Enemy Continues | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/gen-hayes-honor-guest-soldier-outfit-host-at-dinner-in-seventh.html | GEN. HAYES HONOR GUEST; Soldier Outfit Host at Dinner in Seventh Regiment Armory | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/to-modernize-queens-property.html | To Modernize Queens Property | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/vandenberg-asks-why-walker-waits-recalls-mackinac-invitation-to.html | VANDENBERG ASKS WHY WALKER WAITS; Recalls Mackinac Invitation to Democrats to Agree on Post-War Foreign Policy | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/georgia-gets-vote-law-arnall-signs-bill-simplifying-procedure-for.html | GEORGIA GETS VOTE LAW; Arnall Signs Bill Simplifying Procedure for Soldiers | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/hc-blackistons-jr-have-son.html | H.C. Blackistons Jr. Have Son | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/adulator-beats-roman-sox-in-inaugural-handicap-at-hialeah-park.html | Adulator Beats Roman Sox in Inaugural Handicap at Hialeah park; ATKINSON IS FIRST WITH FOUR MOUNTS Pilots Adulator to Victory Over Roman Sox as Racing Starts at Hialeah 12,726 FANS BET $635,758 Wagering Sets Record for an Opening Day -- 2 winners Saddled by Jacobs | True | By Bryan Fieldspecial To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/100000-tons-extra-coal-monthly-allotted-here-to-relieve-shortage.html | 100,000 Tons Extra Coal Monthly Allotted Here to Relieve Shortage | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/publishers-oppose-wpb-paper-buyin6-plan-for-18000ton-monthly.html | PUBLISHERS OPPOSE WPB PAPER BUYIN6; Plan for 18,000-Ton Monthly Newsprint Stockpile Brings Action Here, in Chicago | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/martial-law-rules-warsaw.html | Martial Law Rules Warsaw | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/opa-may-suspend-egg-ceiling-because-of-market-oversupply-woolley.html | OPA May Suspend Egg Ceiling Because of Market Oversupply; Woolley Declares Measure Is Now Being Considered -- Mayor Says Federal Price Support Benefits the Speculators OPA MAY SUSPEND EGG PRICE CEILING | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/scarcity-growing-in-lowcost-goods-miss-kyrk-opa-adviser-says.html | SCARCITY GROWING IN LOW-COST GOODS; Miss Kyrk, OPA Adviser, Says Problem Is Serious to the Small-Income Groups | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/mrs-george-c-woodruff-i.html | MRS. GEORGE C. WOODRUFF I | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/blood-plasma-used-for-treating-burns-two-navy-doctors-declare-new.html | BLOOD PLASMA USED FOR TREATING BURNS; Two Navy Doctors Declare New Medicated Solution a Success | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/senators-for-furloughs-taft-and-radcliffe-urge-leave-for-men-long.html | SENATORS FOR FURLOUGHS; Taft and Radcliffe Urge Leave for Men Long Overseas | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/form-for-auto-purchasers.html | Form for Auto Purchasers | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/financing-to-be-considered.html | Financing to Be Considered | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/berlin-75-ruined-gen-arnold-reports-allied-fliers-aim-to-wipe-out.html | BERLIN 75% RUINED, GEN. ARNOLD REPORTS; Allied Fliers Aim to Wipe Out Reich War Centers, He Says | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/survivors-say-japanese-gunned-rammed-lifeboat.html | Survivors Say Japanese Gunned, Rammed Lifeboat | True | By the United Press. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/fc-moffatt-again-heads-slate-for-officials-of-curb-exchange-up-for.html | F.C. Moffatt Again Heads Slate For Officials of Curb Exchange; Up for Re-election as Chairman of the Board of Governors -Nominations for Two Classes of Members Also Announced | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/comdi-louis-m-comen-special-to-tm-new-york-times.html | -COMDI. 'LOUIS M. ' COMEN [ Special to Tm NEW YORK. TIMES. | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/highscoring-rhode-island-meets-st-johns-five-in-garden-tonight.html | High-Scoring Rhode Island Meets St. John's Five in Garden Tonight; Visitors, Led by Calverly, Have Average of 92 Points for Eight Games This Season -- N.Y.U. and Connecticut in Opener | True | By Joseph C. Nichols | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/named-railroad-trustee-lawyer-is-appointed-to-post-on-chicago-north.html | NAMED RAILROAD TRUSTEE; Lawyer Is Appointed to Post on Chicago & North Western | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/rail-men-charge-flouting-of-laws-three-operating-groups-say-untried.html | RAIL MEN CHARGE FLOUTING OF LAWS; Three Operating Groups Say 'Untried Processes' Replace Legal Wage Channels DEFY ANY PAY 'FREEZING' Non-Operating Unions Assail the Shaw Board for Going to Byrnes for 'Instructions' | True | By Louis Starkspecial To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/5-axis-ships-are-sunk-in-aegean-as-allied-bombers-resume-task.html | 5 Axis Ships Are Sunk in Aegean As Allied Bombers Resume Task; Sailing Vessels, to Which Foe Is Reduced, Are Caught Loaded With Supplies for Garrisons on Islands | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/stettinius-to-broadcast-he-heads-group-on-first-state-department.html | STETTINIUS TO BROADCAST; He Heads Group on First State Department Program Tonight | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/milhenny-art-exhibited-philadelphia-museum-shows-rugs-and-furniture.html | M'ILHENNY ART EXHIBITED; Philadelphia Museum Shows Rugs and Furniture Collection | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/german.html | German | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/lawyer-sues-playwright-michael-katz-seeks-42000-as-fees-owed-by.html | LAWYER SUES PLAYWRIGHT; Michael Katz Seeks $42,000 as Fees Owed by Anne Nichols | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/-tristan-presented-again.html | ' Tristan' Presented Again | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/william_-h-sa_-miv0ns-sioux-city-ibwa-publisher-diesi-i-served.html | WILLIAM_ H. SA_ MIV!0NS; ' Sioux City, Ibwa; Publisher DiesI i --Served Papers 61 Years I | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/w-k-anderbilt-dies-in-home-herei-founder-of-the-vanderbilt-cup.html | !W. K. ANDERBILT :] DIES IN: HOME HEREI; Founder of the Vanderbilt Cup. Races--Former Pres'ident .'.] '. of New. Yore Cenl:ral .'. :-'] | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/holdup-men-take-956.html | Hold-Up Men Take $956 | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/reminder-on-reprisals-red-cross-cites-convention-urges-no.html | REMINDER ON REPRISALS; Red Cross Cites Convention, Urges No Modification | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/army-posts-to-aid-war-bond-sales-gen-terry-asks-100-per-cent.html | ARMY POSTS TO AID WAR BOND SALES; Gen. Terry Asks 100 Per Cent Participation by Military and Civilian Employes 250 OFFICERS MEET HERE Treasury Official Says 'White-Collar Groups' Invested the Most in Earlier Drives | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/methodists-plan-meetings-on-peace-nationwide-series-of-oneday-mass.html | METHODISTS PLAN MEETINGS ON PEACE; Nation-Wide Series of OneDay Mass Assemblies to Start Monday in Bangor | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/resignation-blanks-at-opa-give-out.html | Resignation Blanks At OPA Give Out | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/miss-uanita-dickinson-wed-in-illburn-to-lieut-win-charles-slebertjr.html | Miss Suanita Dickinson Wed in' illburn'-' To Lieut. Win. Charles Slebert-jr., Navy | True | Special to THE /lIEw YORK S. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/joe-louis-finds-rivals-champion-locates-postwar-foes-in-tour-of.html | JOE LOUIS FINDS RIVALS; Champion Locates Post-War Foes in Tour of Army Camps | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/brattilarkin.html | BrattiLarkin | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/busch-trio-replaces-lehmann.html | Busch Trio Replaces Lehmann | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/free-2-in-scottsboro-case-members-of-parole-board-leave-only-2-of-9.html | FREE 2 IN SCOTTSBORO CASE; Members of Parole Board Leave Only 2 of 9 Still in Prison | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/small-homes-rule-new-jersey-trading-sales-scattered-over-northern.html | SMALL HOMES RULE NEW JERSEY TRADING; Sales Scattered Over Northern Part of the State | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/heads-lake-shore-gold-mines.html | Heads Lake Shore Gold Mines | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/asks-gifts-for-red-cross-newbold-morris-wishes-isolationists-would.html | ASKS GIFTS FOR RED CROSS; Newbold Morris Wishes Isolationists Would Visit Wounded | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/accent-on-youth-marks-styles-for-the-spring-by-jo-copeland.html | Accent on Youth Marks Styles For the Spring by Jo Copeland | True | By Virginia Pope | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/slays-wife-slashes-couple-and-himself-man-goes-on-rampage-in-jersey.html | SLAYS WIFE, SLASHES COUPLE AND HIMSELF; Man Goes on Rampage in Jersey When Mate Refuses to Return | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/digges-play-ends-short-run-tonight-listen-professor-to-close-after.html | DIGGES PLAY ENDS SHORT RUN TONIGHT; ' Listen, Professor' to Close After 21 Performances -- Elkins Buys New Work | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/mrs-hoover-dies-ofheart-attack-7expresident-with-his-wife-whenshe-s.html | MRS. HOOVER DIES'. OFHEART ATTACK; 7-Ex-President With His" Wife When-She !s Stricken in Park Ave. Apartment A BRILLIANT 'FIRST LADY' ' Soholarly, Widely Traveled, She -Was One of Washington's Most Gracious Hostesses | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/renegotiation-changes-fought-george-sees-limit-reached-in-taxes.html | Renegotiation Changes Fought; GEORGE SEES LIMIT REACHED IN TAXES | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/gilbert-elliott.html | GILBERT ELLIOTT | True | Special to T NEW YORK TLME. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/advertising-news.html | Advertising News | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/classes-in-war-production.html | Classes in War Production | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/kraft-paper-prices-raised-for-makers-opa-acts-on-3-lightweight.html | KRAFT PAPER PRICES RAISED FOR MAKERS; OPA Acts on 3 Lightweight Wrapping Types to Lift Output, Conserve Fibers ACTUAL ECONOMY CLAIMED Says Production Will Offset 5c to $1 Rise Per Cwt. -Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/keen-landis-fighter-pilot.html | Keen Landis Fighter Pilot | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/the-rocket-plane-is-here.html | THE ROCKET PLANE IS HERE | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/john-lkeenan-54i-1-steel-aijthorityi-exgenera-maoager-oftarai-firm.html | JOHN L::.KEENAN, 54i 1' STEEL AIJTHORITYI; Ex-Genera, Maoager ofTaral Firm in India'Dies While'on I U.,S.'Mission to China I I | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/mrs-catt-85-tomorrow.html | Mrs. Catt 85 Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/poles-appear-unyielding.html | Poles Appear Unyielding | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/gen-browning-promoted-british-parachute-invasion-chief-is-acting.html | GEN. BROWNING PROMOTED; British Parachute Invasion Chief Is Acting Lieutenant General | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/plans-billto-end-rationing-of-meat-senator-thomas-of-idaho-says.html | PLANS BILLTO END RATIONING OF MEAT; Senator Thomas of Idaho Says Thousands of Tons May Spoil Unless Curbs Are Lifted | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/sports-of-the-times-old-mcdonald-had-a-farm.html | Sports of the Times; ' Old McDonald Had a Farm' | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/japanese-general-promoted.html | Japanese General Promoted | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/us-cartel-charge-termed-iniquitous-lord-mcgowan-head-of-ici-denies.html | U.S. CARTEL CHARGE TERMED 'INIQUITOUS; Lord McGowan, Head of ICI, Denies Suggested Aid to Enemy | True | By Cable To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/cuba-invites-visit-of-medina.html | Cuba Invites Visit of Medina | True | By Cable To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/sir-lyman-p-duff-resigns-chief-justice-of-canada-quits-post-on-79th.html | SIR LYMAN P. DUFF RESIGNS; Chief Justice of Canada Quits Post on 79th Birthday | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/dewey-designates-thrift-week.html | Dewey Designates Thrift Week | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/stettin-toll-set-at-1000.html | Stettin Toll Set at 1,000 | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/russians-get-donets-basin-coal.html | Russians Get Donets Basin Coal | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/slgfrancis-p-armstrongi.html | Slg-FRANCIS P. ARMSTRONGI | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/horse-show-group-offers-new-prizes-annual-high-score-medals-in-7.html | HORSE SHOW GROUP OFFERS NEW PRIZES; Annual High Score Medals in 7 Divisions Provided -- Miss Ritterbush Gets Trophy | True | By Henry R. Ilsley | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/pursuit-of-suspect-halts-picture-show-chased-as-apartment-robber.html | PURSUIT OF SUSPECT HALTS PICTURE SHOW; Chased as Apartment Robber, Man Flees Into Theatre | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/union-control-hits-snag-in-state-alp-hillman-plan-to-recognize.html | UNION CONTROL HITS SNAG IN STATE ALP; Hillman Plan to Recognize Red-Dominated Groups Rejected by Leaders | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/ohio-utility-sale-approved-by-sec-purchase-of-company-from-the.html | OHIO UTILITY SALE APPROVED BY SEC; Purchase of Company From the Manufacturers Trust Involves $2,550,000 | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/garden-seed-planting-made-easy-by-using-the-new-gelatinized-cord.html | Garden Seed Planting Made Easy By Using the New Gelatinized Cord; Chicagoan Patents Method to Assure Even Spacing -- Loudspeaker Volume Is Controlled NEWS OF PATENTS | True | From a Staff Correspondent | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/bed-co-in-two-deals-murphy-firm-sells-plant-in-jersey-buys-in-bronx.html | BED CO. IN TWO DEALS; Murphy Firm Sells Plant in Jersey, Buys in Bronx | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/gets-out-his-own-paper-representative-dworshak-acts-when-his.html | GETS OUT HIS OWN PAPER; Representative Dworshak Acts When His Typesetter Quits | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/russian.html | Russian | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/knox-says-fleet-of-japan-is-brave-declares-reluctance-to-engage-in.html | KNOX SAYS FLEET OF JAPAN IS BRAVE; Declares Reluctance to Engage in Battle is Merely Because Action Seems Inadvisable | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/nurse-sent-to-prison-for-jewelry-theft-robbery-from-dead-patient.html | NURSE SENT TO PRISON FOR JEWELRY THEFT; Robbery From Dead Patient 'Ghoulish,' Court Says | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/james-e-wilson.html | | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/elected-to-utilitys-board.html | Elected to Utility's Board | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/county-oversubscribes-quota.html | County Oversubscribes Quota | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/prize-to-paul-silverman-his-cover-design-for-city-center-program.html | PRIZE TO PAUL SILVERMAN; His Cover Design for City Center Program Judged Best of 60 | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/coast-gun-practice-ends.html | Coast Gun Practice Ends | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/emile-baume-gives-piano-recital-here-french-artists-list-includes.html | EMILE BAUME GIVES PIANO RECITAL HERE; French Artist's List Includes Works by Handel, Chopin, Ravel at Town Hall | True | By Noel Straus | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/hawks-get-10000-goalie-karakas-of-providence-bought-for-cash-and.html | HAWKS GET $10,000 GOALIE; Karakas of Providence Bought for Cash and Two Players | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/more-steel-coming-for-civilian-uses-wpb-may-free-900-of-1200-items.html | MORE STEEL COMING FOR CIVILIAN USES; WPB May Free 900 of 1,200 Items From Present Curbs Through Allocation | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/palestine-arabs-in-plea-lebanese-leaders-get-proposal-detailing.html | PALESTINE ARABS IN PLEA; Lebanese Leaders Get Proposal Detailing Settlement | True | By Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/utility-to-raise-capital-west-virginia-pulp-and-paper-also-to.html | UTILITY TO RAISE CAPITAL; West Virginia Pulp and Paper Also to Exchange Shares | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/says-us-captured-only-377-japanese-patterson-tells-coast-parley-we.html | SAYS U.S. CAPTURED ONLY 377 JAPANESE; Patterson Tells Coast Parley We Have Killed Thousands of a Fanatically Fighting Foe WARNS OF JOB IN PACIFIC Others Tell Industrialists, Press and Union Leaders of Hazards on Road to Berlin | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/dr-ernst-sworn-in-mayor-officiates-at-ceremony-for-school-official.html | DR. ERNST SWORN IN; Mayor Officiates at Ceremony for School Official | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/paul-denounces-tax-bill.html | Paul Denounces Tax Bill | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/times-of-london-urges-poles-yield-newspaper-suggests-cession-of.html | TIMES OF LONDON URGES POLES YIELD; Newspaper Suggests Cession of Lands to Russia Would Build Lasting Security STRESSES 'HARD REALITIES' Spokesman Avers Red Army Will Make War Prisoners of Polish Underground | True | By Cable To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/pastor-joins-navy-wife-to-run-parish-jersey-woman-to-do-all-except.html | PASTOR JOINS NAVY, WIFE TO RUN PARISH; Jersey Woman to Do All Except Preach as Husband Joins 3 Sons in the Service | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/george-sees-limit-reached-in-taxes-paul-assails-bill-senator.html | GEORGE SEES LIMIT REACHED IN TAXES; PAUL ASSAILS BILL; Senator Pictures Many in Fear Nation's Morale Will Break Under Greater Burden HOLDS ECONOMY IN DANGER Treasury Counsel Denounces Renegotiation Revisions as 'Profiteer Relief' | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/for-a-labor-policy.html | FOR A LABOR POLICY | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/byrds-subpar-66-paces-coast-field-exyankee-tops-134-golfers-in.html | BYRD'S SUB-PAR 66 PACES COAST FIELD; Ex-Yankee Tops 134 Golfers in First Round -- Nelson Second, Two Strokes Behind | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/quits-architecture-post-we-haagard-has-served-as-state.html | QUITS ARCHITECTURE POST; W.E. Haagard Has Served as State Commissioner 16 Years | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/alabama-halves-whisky-ration.html | Alabama Halves Whisky Ration | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/german-tactics-in-russia.html | GERMAN TACTICS IN RUSSIA | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/montgomery-wins-bout-gets-decision-over-peralta-in-ten-rounds-at.html | MONTGOMERY WINS BOUT; Gets Decision Over Peralta in Ten Rounds at Detroit | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/mrs-arthuran-siclen.html | MRS. ARTHUR-AN sICLEN | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/fuel-saving-suggested.html | Fuel Saving Suggested | True | ERNEST S. CLOWES | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/lucas-ready-to-pitch-again.html | Lucas Ready to Pitch Again | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/big-british-export-by-tailors-denied-hunter-assured-by-empire.html | BIG BRITISH EXPORT BY TAILORS DENIED; Hunter Assured by Empire Chamber There Is No Influx of Representatives Here | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/chemistry-award-given-to-gf-du-bois-monsanto-vice-president-gets.html | CHEMISTRY AWARD GIVEN TO G.F. DU BOIS; Monsanto Vice President Gets the Perkin Medal | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/-joseph-j-raynor.html | : : 'JOSEPH J. RAY-NOR | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/argentine-daily-quits-in-protest-socialist-vanguardia-charges.html | ARGENTINE DAILY QUITS IN PROTEST; Socialist Vanguardia Charges Decree Bars Continuation as an Independent Paper ASSAILS BAN ON PARTIES Prensa of Buenos Aires Takes Cautious Exception to Gag -- Editorials Are Signed | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/pullman-cos-rewards-for-ideas.html | Pullman Co.'s Rewards for Ideas | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/subway-train-derailed-express-service-over-manhattan-bridge-delayed.html | SUBWAY TRAIN DERAILED; Express Service Over Manhattan Bridge Delayed Two Hours | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/times-foreman-is-killed-ernst-voigtlander-dies-in-fall-down.html | TIMES FOREMAN IS KILLED; Ernst Voigtlander Dies in Fall Down Elevator Shaft | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/helen-r-maulsby-willbe-married-i-graduate-of-jackson-college-is.html | HELEN R. MAULSBY WILL.BE MARRIED; i Graduate of Jackson College Is] Betrothed 'to:'C apr.'Richard Kenneth Redfern ,USA | True | 8pecJal to T Iw YOK TrES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/-rsaa-ezee-i-founder-of-national-associationi-of-singing-teachers.html | . 'Rs.'A,,A E.Z,EE,' I; Founder of National Associationi 'of Singing Teachers Dies I | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/opa-sues-knitting-mills-charges-price-violations-by-7-mohawk-valley.html | OPA SUES KNITTING MILLS; Chargss Price Violations by 7 Mohawk Valley Firms | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/ernest-c-hawkins-exdeputy-customs-collector-for-port-of-newyork-.html | ERNEST C. HAWKINS-; Ex-Deputy Customs Collector for Port of New'York " | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/finnish.html | Finnish | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/new-zealanders-honored-general-praised-for-leading-attack-on.html | NEW ZEALANDERS HONORED; General Praised for Leading Attack on Treasury Island | True | By Cable To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/paulford.html | PaulFord | True | Special to TE NEW YORK TL&ES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/sullivan-county-gamblers-fined.html | Sullivan County Gamblers Fined | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/25056000-debt-to-be-refinanced-oklahoma-natural-gas-co-plans-issue.html | $25,056,000 DEBT TO BE REFINANCED; Oklahoma Natural Gas Co. Plans Issue for Retirement of Capital Securities FEBRUARY SALE PROPOSED Adjustments Now to Facilitate Expansions in Future Are Mapped by Concern | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/as-hunt-gets-b-0-job-named-superintendent-of-the-telegraph.html | A.S. HUNT GETS B. &.0. JOB; Named Superintendent of the Telegraph Department | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/says-critic-of-fcc-faces-navy-curb-lea-asserts-roosevelt-has-asked.html | SAYS CRITIC OF FCC FACES NAVY CURB; Lea Asserts Roosevelt Has Asked Displacement of Redman Over Dispute With Fly | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/another-medical-study.html | ANOTHER MEDICAL STUDY | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/85946-war-planes-made-here-in-1943-total-is-80-above-42-production.html | 85,946 WAR PLANES MADE HERE IN 1943; Total Is 80% Above '42 Production, With 8,802 Turned Out in December Alone | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/army-keeps-silent-on-march-incident-but-actor-calls-reaction-to-the.html | ARMY KEEPS SILENT ON MARCH INCIDENT; But Actor Calls Reaction to the Censorship a Mere 'Tempest in Teapot' | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/spangler-arrives-in-chicago.html | Spangler Arrives in Chicago | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/state-post-for-aj-bohlinger.html | State Post for A.J. Bohlinger | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/pupils-urged-to-aid-waste-paper-drive-dr-studebaker-calls-on-them.html | PUPILS URGED TO AID WASTE PAPER DRIVE; Dr. Studebaker Calls on Them to Make Greater Effort | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/dr-george-a-silver-.html | DR. GEORGE A. SILVER .. | True | Special/to TH NZW YoR TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/physician-pleads-guilty-dr-tr-freedman-admits-fraud-in-compensation.html | PHYSICIAN PLEADS GUILTY; Dr. T.R. Freedman Admits Fraud in Compensation Cases | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/operating-co-buys-brooklyn-apartment-holc-disposes-of-a-number-of.html | OPERATING CO. BUYS BROOKLYN APARTMENT; HOLC Disposes of a Number of Houses in the Borough | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/-john-__-alcock-chicago-newspaper-man-helpedi-startnew-york-daily.html | ' : JOHN, ]_ . ALCOCK; Chicago Newspaper Man HelpedI ' Start'New York' Daily News | True | E Special to Tws NW YORK Tmzs. ] | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/finance-post-for-cohen-council-committee-on-rules-recommends-him.html | FINANCE POST FOR COHEN; Council Committee on Rules Recommends Him for It | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/112-zorn-etchings-shown-at-harlow-prints-by-noted-artist-include.html | 112 ZORN ETCHINGS SHOWN AT HARLOW; Prints by Noted Artist Include Portraits of Swedish King, Anatole France and Taft | True | By Edward Alden Jeweli | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/27-soldiers-killed-in-trainbus-crash-25-are-air-cadets-one-the.html | 27 SOLDIERS KILLED IN TRAIN-BUS CRASH; 25 Are Air Cadets, One the Drive, One a Gunnery Teacher in Kingman, Ariz., Accident EIGHT OTHERS ARE INJURED Plea for Blood Donors at the Aviation Base Is Answered at Once by More Than 1,000 | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/travelers-aid-helps-many-who-go-awol-sympathetic-advice-returns-men.html | Travelers Aid Helps Many Who Go AWOL; Sympathetic Advice Returns Men to Outfits | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/w-110th-st-house-sold-to-operator-second-manhattan-purchase-in.html | W. 110TH ST. HOUSE SOLD TO OPERATOR; Second Manhattan Purchase in Month by Nat Freedman -- Speyer Home Passes | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/its-quarter-to-twelve-raf-leaflets-tell-reich.html | It's 'Quarter to Twelve,' RAF Leaflets Tell Reich | True | By Reuter. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/allies-hit-kavieng-17th-night-in-row-big-new-ireland-base-one-of.html | ALLIES HIT KAVIENG 17TH NIGHT IN ROW; Big New Ireland Base One of Targets in Widespread Air War That Strikes Foe Hard | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/british.html | British | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/wins-raid-defense-award.html | Wins Raid Defense Award | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/japanese.html | Japanese | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/tito-expelled-from-banja-luka-by-strong-nazi-reinforcements-foes.html | Tito Expelled From Banja Luka By Strong Nazi Reinforcements; Foe's Losses Reported Large in 7 Days' Street Fighting, Partisans Reported Veering Toward Peace With the King | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/mrs-edward-t-iicoy-.html | MRS. EDWARD T.' II'COY ' | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/mrs-roosevelt-is-chosen.html | Mrs. Roosevelt Is Chosen | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/buffalo-theatre-buildings-sold.html | Buffalo Theatre Buildings Sold | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/trade-mission-due-here-swedish-group-slated-to-arrive-in.html | TRADE MISSION DUE HERE; Swedish Group Slated to Arrive in Philadelphia Next Week | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/union-bids-cramp-strike-end-warns-dissidents-of-discipline-decision.html | Union Bids Cramp Strike End; Warns Dissidents of 'Discipline'; Decision Will Be Made Tomorrow at Mass Meeting of Shipyard Workers, Who Had Rebuffed Navy and WPB | True | By Walter W. Ruchspecial To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/immigrant-made-fortune-will-left-most-of-1500000-to-relatives-in.html | IMMIGRANT MADE FORTUNE; Will Left Most of $1,500,000 to Relatives in Poland | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/plans-sixteenth-blood-donation.html | Plans Sixteenth Blood Donation | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/50-air-jobs-behind-them-placed-50-beers-in-front.html | 50 Air Jobs Behind Them Placed 50 Beers in Front | True | By Cable To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/-hands-off-spain-franco-warns-all-heroism-is-more-important-than.html | ' HANDS OFF' SPAIN, FRANCO WARNS ALL; Heroism Is More Important Than Armaments, He Says, in Declaration of Stand | True | By Harold Dennyby Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/big-supply-netted-in-clothing-drive-50000-pounds-of-garments-for.html | BIG SUPPLY NETTED IN CLOTHING DRIVE; 50,000 Pounds of Garments for Liberated Areas in Europe Gathered in City | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/george-iullin-i-i-tiger-pitcher-190709-hit-the-20i-i-game-mark-5.html | GEORGE IULLIN I; I Tiger Pitcher, 1907-09, Hit the 20-I I Game Mark 5 Times in Career I | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/4-midtown-properties-purchased-by-maidman.html | 4 Midtown Properties Purchased by Maidman | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/jersey-gets-windfall-4200000-tax-paid-on-32500000-estate-of-edgar.html | JERSEY GETS WINDFALL; $4,200,000 Tax Paid on $32,500,000 Estate of Edgar Palmer | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/prices-of-cotton-continue-to-rise-increase-in-profittaking-is.html | PRICES OF COTTON CONTINUE TO RISE; Increase in Profit-Taking Is Evident as 4 to 8 Point Gains Are Registered | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/us-silence-on-de-gaulle-note-puzzles-committee-in-algiers-relations.html | U.S. Silence on de Gaulle Note Puzzles Committee in Algiers; Relations Said to Have Been Strained by Curbs on Press and Arrest of Pierre Boisson by French Group | True | By Harold Callenderby Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/roger-a-simonson-sr.html | ROGER A. SIMONSON SR. | True | ...Special to Tm Nmw YoaK Tts. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/woman-naval-aide-and-man-kidnapped-forced-to-take-250mile-ride-from.html | WOMAN NAVAL AIDE AND MAN KIDNAPPED; Forced to Take 250-Mile Ride From Virginia to Brooklyn by Two Desperadoes WOMAN NAVAL AIDE AND MAN KIDNAPPED | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/little-symphony-gives-concert.html | Little Symphony Gives Concert | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/pitcher-leonard-in-1a.html | Pitcher Leonard in 1-A | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/that-christmas-necktie-problem-bobs-up-in-bougainville.html | THAT CHRISTMAS NECKTIE PROBLEM BOBS UP IN BOUGAINVILLE | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/sanctions-against-argentina-believed-usbritish-topic-us-britain.html | Sanctions Against Argentina Believed U.S.-British Topic; U.S., BRITAIN WEIGH CURB ON ARGENTINA | True | By John MacCormacspecial To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/theodore-roosevelt-is-lauded-by-dewey-governor-says-he-laid.html | THEODORE ROOSEVELT IS LAUDED BY DEWEY; Governor Says He Laid Foundation of Greatest Navy | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/wright-for-motor-plane-does-not-believe-he-says-that-jet-craft-will.html | WRIGHT FOR MOTOR PLANE; Does Not Believe, He Says, That Jet Craft Will Take Its Place | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/russians-throng-huge-moscow-cathedral-for-christmas-day-religious.html | Russians Throng Huge Moscow Cathedral For Christmas Day Religious Services | True | By Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/miss-katherine-cole-feted.html | Miss Katherine Cole Feted | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/atlas-plywood-to-sell-stock.html | Atlas Plywood to Sell Stock | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/liu-five-routs-fort-totten-8437-sweeps-to-onesided-victory-after.html | L.I.U. FIVE ROUTS FORT TOTTEN, 84-37; Sweeps to One-Sided Victory After Rivals Stage Brief Opening Attack | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/new-drive-opened-3day-offensive-plunges-25-miles-to-encircle-key.html | NEW DRIVE OPENED; 3-Day Offensive Plunges 25 Miles to Encircle Key Ukrainian City VATUTIN STEPS UP GAINS Soviet Armies Drive Toward Escape Lines of 50 Enemy Divisions in Bend NEW DRIVE OPENED BY RUSSIAN ARMIES | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/charles-a-sandslom-j-i-architect-plannedinteriors-of-rivoli-and-fox.html | CHARLES A. SANDSLOM, J; I Architect PlannedInteriors of) Rivoli and Fox Chain Theatres I | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/nazis-condemn-2-women-to-death.html | Nazis Condemn 2 Women to Death | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/katmre-mcdimo.html | .'KATmRE McDIMO | True | 8pec!al to Tn. Yoa: 'I'ts. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/rumanian-shift-forecast-turks-hear-of-rally-to-maniu-as-step-toward.html | RUMANIAN SHIFT FORECAST; Turks Hear of Rally to Maniu as Step Toward Soviet Peace | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/firemans-injuries-fatal.html | Fireman's Injuries Fatal | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/tennis-officials-meet-here-today-eastern-group-expected-to-favor.html | TENNIS OFFICIALS MEET HERE TODAY; Eastern Group Expected to Favor Continuance of All Possible Tournaments | True | By Allison Danzig | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/stock-purchase-thwarted-by-link-to-underwriters.html | Stock Purchase Thwarted By Link to Underwriters | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/women-open-way-to-postwar-jobs-manner-in-which-many-make-good-on.html | WOMEN OPEN WAY TO POST-WAR JOBS; Manner in Which Many Make Good on Emergency Work Hailed by Employers ' TOE-HOLD' ESTABLISHED Technicians Being Trained Now Expected to Vie With Men on Equal Pay Basis | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/pierre-cartier-estate-sold.html | Pierre Cartier Estate Sold | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/new-russian-serum-offered-to-allies-discoverer-tells-press-it-can.html | NEW RUSSIAN SERUM OFFERED TO ALLIES; Discoverer Tells Press It Can Be Produced at Low Cost | True | By Wireless To the New York Times. | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/italian-war-prisoners-dig-long-island-graves.html | Italian War Prisoners Dig Long Island Graves | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/-43-steel-output-set-alltime-high-88872598-net-tons-produced.html | ' 43 STEEL OUTPUT SET ALL-TIME HIGH; 88,872,598 Net Tons Produced Despite Costly Strikes of June and December 98.1% AVERAGE CAPACITY Total for Last Month Lowest Since Pearl Harbor, With Only 7,265,777 Tons | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/stars-and-stripes-asks-soldier-ballots-says-service-men-want.html | Stars and Stripes Asks Soldier Ballots; Says Service Men Want Federal Control | True | By Wireless To the New York Times. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/favor-jet-planes-as-interceptors-britons-say-they-would-have-great.html | FAVOR JET PLANES AS INTERCEPTORS; Britons Say They Would Have Great Value Now in Reconnaissance Work | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/memorial-gifts-aid-the-neediest-some-are-grim-reminders-of-war.html | MEMORIAL GIFTS AID THE NEEDIEST; Some Are Grim Reminders of War -- $659.35 Contributed During the Day | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/aau-title-meet-jan-22-metropolitan-games-to-be-held-in-13th-armory.html | A.A.U. TITLE MEET JAN. 22; Metropolitan Games to Be Held in 13th Armory, Brooklyn | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/new-standards-set-as-clothiers-goal-goldie-tells-designers-styles.html | NEW STANDARDS SET AS CLOTHIERS GOAL; Goldie Tells Designers Styles Must Be Sought Acceptable to Ex-Service Men | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/president-maps-budget-remains-in-quarters-but-works-also-on-message.html | PRESIDENT MAPS BUDGET; Remains in Quarters, but Works Also on Message | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/union-officials-sued-for-an-accounting-action-involves-900000.html | UNION OFFICIALS SUED FOR AN ACCOUNTING; Action Involves $900,000 Raised in Dues in Nine Years | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/beau-jack-takes-verdict-from-costantino-in-nontitle-bout-before.html | Beau Jack Takes Verdict From Costantino in Non-Title Bout Before 14,876; CHAMPION WINNER ON SPLIT DECISION Beau Jack Forced to Go All Out to Beat Costantino in Garden Ring JUDGES VOTE FOR NEGRO Give Him 5 Rounds, With 1 Even, While Referee Favors His Rival by 8 to 2 | True | By James P. Dawson | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/promotions-made-by-reserve-bank-j-wilson-jones-arthur-phelan.html | PROMOTIONS MADE BY RESERVE BANK; J. Wilson Jones, Arthur Phelan, Valentine Willis Advanced | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/count-volpi-freed-by-nazis.html | Count Volpi Freed by Nazis | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/gx-poulos-buys-rye-estate.html | G.X. Poulos Buys Rye Estate | True | | C1B 614094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/draft-fitness-test-taken-from-boards-beginning-on-feb-1-armynavy.html | DRAFT FITNESS TEST TAKEN FROM BOARDS BEGINNING ON FEB. 1; Army-Navy Examiners to Give Physicals, Thus Eliminating Present Local Screening INDUCTION DATES DELAYED Selective Service Promises All Accepted Men They Shall Have at Least 21 Days DRAFT FITNESS TEST TAKEN FROM BOARDS | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/aflcio-groups-in-truce-machinists-and-auto-workers-agree-to-stop.html | AFL-CIO GROUPS IN TRUCE; Machinists and Auto Workers Agree to Stop 'Raiding' | True | Special to THE NEW YORK TIMES. | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/nazis-say-allies-invade-yugoslavia-algiers-however-cuts-alleged.html | NAZIS SAY ALLIES INVADE YUGOSLAVIA; Algiers, However, Cuts Alleged Landing 'in Force' to Elite Groups of Specialists | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/newman-of-browns-enlists.html | Newman of Browns Enlists | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/united-nations.html | United Nations | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/mrs-luce-denounces-roosevelt-failure-says-he-allowed-to-come-upon.html | MRS. LUCE DENOUNCES ROOSEVELT 'FAILURE'; Says He Allowed to Come Upon Us 'Bloodiest War' in History | True | | C1B 614094 |
| 1944-01-08 | 1944-01-08 | https://www.nytimes.com/1944/01/08/archives/single-bond-issue-offered-in-week-awards-of-loans-also-confined.html | SINGLE BOND ISSUE OFFERED IN WEEK; Awards of Loans Also Confined Chiefly to Notes of Housing Authorities | True | | C1B 614094 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/years-gifts-to-lehigh-151000.html | Year's Gifts to Lehigh $151,000 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/for-the-honor-roll.html | FOR THE HONOR ROLL | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dry-forces-get-a-hearing-on-nationwide-prohibition-conflicting.html | DRY FORCES GET A HEARING ON NATIONWIDE PROHIBITION; Conflicting Reports on the Sentiment of the Country Are Heard at Washington | True | By Charles E. Egan | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/best-promotions-in-week-crepe-wool-and-rayon-dresses-leaders.html | BEST PROMOTIONS IN WEEK; Crepe, Wool and Rayon Dresses Leaders, Meyer-Both Finds | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/joan-dunstan-wed-to-an-army-captain-bride-of-guysbert-b-vroom-jr.html | JOAN DUNSTAN WED TO AN ARMY CAPTAIN; Bride of Guysbert B. Vroom Jr. Winner of the Silver Star, in Far Rockaway Church WEARS IVORY-PINK SATII Mrs. J. M. Rutherfurd Sister's Attendant -- James Morris Serves as Best Man | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/j-harry-tiarley.html | J. HARRY t.IARLEY | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/to-raise-250000-for-children.html | To Raise $250,000 for Children | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/painters-coach-by-11st-bischoff-illustrated-by-berkeley-williams-jr.html | PAINTER'S COACH. By 11st Bischoff. Illustrated by Berkeley Williams Jr. 186 pp. New York: Longmans. Green & Co. $2.25 | True | By Ellen Lewis Buell | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/clark-salutes-his-men-general-pays-tribute-to-fifth-army-on.html | CLARK SALUTES HIS MEN; General Pays Tribute to Fifth Army on Anniversary | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dumpy-to-the-rescue-jamie-and-the-dump-truck-by-eileen-johnston.html | Dumpy to the Rescue; JAMIE AND THE DUMP TRUCK. By Eileen Johnston. Illustrated by Ora Brian Edwards. Unpagd. New York: Harper & Bros. 85 cents. | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/fund-for-neediest-lifted-to-275748-number-of-contributors-to-the.html | FUND FOR NEEDIEST LIFTED TO $275,748; Number of Contributors to the Appeal Is 10,983, Largest Total Since 1931 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/perfect-pollyanna-hallelujah-by-fannie-hurst-431-pp-new-york-harper.html | Perfect Pollyanna; HALLELUJAH. By Fannie Hurst. 431 pp. New York: Harper & Brothers. $2.50. | True | By Edith H. Walton | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/nl-englehardt-honored-elected-president-of-association-of-school.html | N.L. ENGLEHARDT HONORED; Elected President of Association of School Administrators | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mishandling-wage-disputes.html | MISHANDLING WAGE DISPUTES | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/united-states.html | United States | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/nuptials-areheld-forfranges-jones-she-becomes-bride-of-lieut.html | ,NUPTIALS AREHELD FORFRANGES JONES; She Becomes Bride of Lieut. Hjalmar Boyesen 3d, USA, in Church of Resurrection ESCORTED BY HER FATHER WearsGown of Silk Crepe-Miss Mary Jones Serves as Sister's Attendant | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/german.html | German | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/art-sale-yields-25578-objects-from-several-estates-in-fourday.html | ART SALE YIELDS $25,578; Objects From Several Estates in Four-Day Auction | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-applegreen-cat-by-frances-crane-221-pp-philadelphia-jb.html | THE APPLEGREEN CAT. By Frances Crane. 221 pp. Philadelphia : J.B. Lippincott Company. $2. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/night-club-notes-here-and-there-in-the-spots-that-cheer-on-broadway.html | NIGHT CLUB NOTES; Here and There in the Spots That Cheer On Broadway | True | By Louis Calta | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wait-royster.html | Wait -- Royster | True | Special to THE lgEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/a-sensible-child-sensible-kate-by-doris-gates-illustrated-by.html | A Sensible Child; SENSIBLE KATE. By Doris Gates. Illustrated by Marjorie Torrey. 189 pp. New York: The Viking Press. $2. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/rodzinski-at-carnegie-hall.html | Rodzinski at Carnegie Hall | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ordeal-by-mud.html | ORDEAL BY MUD | True | ARTHUR EILENBERG | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/sculptors-and-painters.html | SCULPTORS AND PAINTERS | True | H.D. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/posner-schwartz.html | Posner -- Schwartz | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/krivoi-rogs-peril-enhanced.html | Krivoi Rog's Peril Enhanced | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/barbara-bulkley-wed-bride-of-it-david-d-watkins-navy-in-church.html | BARBARA BULKLEY WED; Bride of It. David D. Watkins, Navy, in Church Ceremony | True | Special to THo NEW YORK TS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/jones-in-britain-scene-of-great-triumphs-on-links-as-major-in-us.html | Jones in Britain, Scene of Great Triumphs On Links, as Major in U.S. Army Air Forces; JONES IS IN BRITAIN AS MAJOR IN ARMY | True | By Cable To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mikhailovitch-is-confident.html | Mikhailovitch Is Confident | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/joan-madrly-fiancee-of-dr-bruce-harris-jr.html | Joan Madrly Fiancee of Dr. Bruce Harris Jr.; | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/canada-permits-wpb-to-stock-newsprint-will-meet-supply-pledge-even.html | CANADA PERMITS WPB TO STOCK NEWSPRINT; Will Meet Supply Pledge Even If All Is Not Distributed | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/amber-light-wins-at-fair-grounds-leads-jack-sl-to-wire-by-tenlength.html | AMBER LIGHT WINS AT FAIR GROUNDS; Leads Jack S.L. to Wire by Ten-Length Margin in the Old Hickory Handicap | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/juniors-aid-plans-for-birthday-fete-debutantes-to-take-lunches-to.html | JUNIORS AID PLANS FOR BIRTHDAY FETE; Debutantes to Take Lunches to President's Party Jan. 29 as Conservation Measure ALSO HELP TICKET SALES Arrange Own Entertainment Program for Event to Assist the Paralysis Foundation | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/maribor-and-fiume-bombed-by-allies-plane-factory-only-40-miles-from.html | MARIBOR AND FIUME BOMBED BY ALLIES; Plane Factory Only 40 Miles From Hungary Attacked by Flying Fortresses | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dr-go-hapsenberg.html | DR. Go HAPSENBERG | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/scouts-to-open-drive-for-fund-wednesday-capt-witherspoon-and-sgt.html | SCOUTS TO OPEN DRIVE FOR FUND WEDNESDAY; Capt. Witherspoon and Sgt. Ross to Be Among Speakers | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/cotton-prices-end-threeday-rise-losses-of-4-to-8-points-are.html | COTTON PRICES END THREE-DAY RISE; Losses of 4 to 8 Points Are Attributed to Hedge Selling and Profit-Taking | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/diesel-engine-test-closely-watched-united-fruit-ship-la-playa-saves.html | DIESEL ENGINE TEST CLOSELY WATCHED; United Fruit Ship La Playa Saves 27,000 Cubic Feet of Space and Gains in Speed | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ski-season-starts-at-bear-mountain-fans-crowd-running-skating.html | SKI SEASON STARTS AT BEAR MOUNTAIN; Fans Crowd Running, Skating Facilities -- Torger Tokle on Hand for Jump Today | True | By Frank Elkinsspecial To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/bodkin-hamann.html | Bodkin -- Hamann | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hughes-henneman.html | Hughes -- Henneman | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/murphy-smyth.html | Murphy -- Smyth | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-wpb-position-given-to-maverick-excongressman-slated-to-head.html | NEW WPB POSITION GIVEN TO MAVERICK; Ex-Congressman Slated to Head Smaller War Plants Corporation | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-york.html | New York | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-bomber-field-built.html | New Bomber Field Built | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/yugoslav-forces-formed-in-russia-red-army-also-has-polish.html | YUGOSLAV FORCES FORMED IN RUSSIA; Red Army Also Has Polish, Czechoslovak, French Aid Against Germans | True | By Cable To the New York Times. | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/colgate-alumni-give-30000.html | Colgate Alumni Give $30,000 | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ice-show-premiere-to-aid-clubs-work-carroll-organization-will-gain.html | ICE SHOW PREMIERE TO AID CLUB'S WORK; Carroll Organization Will Gain by Opening of Sonja Henie's Revue Here on Jan. 18 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/prose-and-poetry-from-all-the-corners-of-europe-heart-of-europe.html | Prose and Poetry From All the Corners of Europe; HEART OF EUROPE. Edited by Klaus Mann and Hermann Keston. Introduction by Dorothy Canfield Fisher. 970 pp. New York: L.B. Fisher. $5. | True | By Harvey Breit | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/garden-club-meeting-planned-tomorrow-rutherford-platt-to-speak-here.html | GARDEN CLUB MEETING PLANNED TOMORROW; Rutherford Platt to Speak Here Before New Canaan Group | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/catching-up-some-late-afterthoughts-on-madame-curie-and-two-other.html | CATCHING UP; Some Late Afterthoughts on 'Madame Curie' and Two Other Current Films | True | By Bosley Crowther | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/146660-on-catholic-service-flag.html | 146,660 on Catholic Service Flag | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/adah-davi-engaged-to-medical-student-graduate-of-wellesley-will-be.html | ADAH DAVIS ENGAGED TO MEDICAL STUDENT; Graduate of Wellesley Will Be Bride of Pfc.'Carl E. Andrews | True | Special 'to Trl Xzw YORK TIIE. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miami-beach-fishing.html | MIAMI BEACH FISHING | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/francis-md-quinn-i-i-general-passenger-agent-of-the-p-r-r-at.html | FRANCIS M'D. QUINN I; i General Passenger Agent of the P. R, R, at Philadelphia | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/my-secret-weapon-gentlemen.html | MY SECRET WEAPON, GENTLEMEN" | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wlb-to-bache-co-retroactive-increase-of-salaries-for-employes.html | WLB TO BACHE & CO.; Retroactive Increase of Salaries for Employes Ordered | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/vegetable-garden-on-paper.html | VEGETABLE GARDEN ON PAPER | True | By P.j. McKenna | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/what-lendlease-has-taught-us-mr-stettinius-says-that-the-spirit-of.html | What Lend-Lease Has Taught Us; Mr. Stettinius says that the spirit of unity it invokes will help us build a peaceful world. Lessons of Lend-Lease Lessons of Lend-Lease | True | By Edward R. Stettinius Jr. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/three-recent-anthologies-of-russian-literature-a-treasury-of.html | Three Recent Anthologies of Russian Literature; A TREASURY OF RUSSIAN LIFE AND HUMOR. Edited by John Cournos. 676 pp. New York: Coward-McCann. $3.75. SOVIET POETS AND POETRY. By Alexander Kaun. 208 pp. Berkeley and Los Angeles: University of California Press. $2.50. A TREASURY OF RUSSIAN LITERATURE. Edited by Bernard Guilbert Guerney. 1072 pp. New York. The Vanguard Press. $4.50 | True | By Jeannette Eyre Thal | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miss-doris-cohen-brideelect.html | Miss Doris Cohen Bride*Elect | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/flight-in-wartime.html | Flight in Wartime | True | By R.l. Duffus | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/tar-heels-coach-in-camp.html | Tar Heels' Coach in Camp | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hampson-vick.html | Hampson -- Vick | True | Special to THP. IqP. W YORK TIME.q. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/britains-uboat-killer-sinks-2-more-german-craft-in-one-day-2-more.html | Britain's 'U-Boat Killer' Sinks 2 More German Craft in One Day; 2 MORE ARE SUNK BY 'U-BOAT KILLER' | True | By the United Press. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/daughter-to-h-robert-reeves.html | Daughter to H. Robert Reeves | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/evelyn-wartley-to-be-married.html | Evelyn $wartley to Be Married | True | Special tO Til. NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/conscription-plea-by-president-near-says-service-paper-army-and.html | CONSCRIPTION PLEA BY PRESIDENT NEAR, SAYS SERVICE PAPER; Army and Navy Journal Expects Message Will Urge Passage of a National Law STRIKE PERIL AS A FACTOR Draft Heads Will Deny Most Occupational Deferments in 18-21 Age Group CONSCRIPTION PLEA BY PRESIDENT SEEN | True | By John D. Morrisspecial To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/gloria-greene-13-makes-piano-debut-child-plays-long-and-difficult.html | GLORIA GREENE, 13, MAKES PIANO DEBUT; Child Plays Long and Difficult Program at the Town Hall | True | R.L. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ship-production-soars-as-war-demands-shift-stress-is-now-on-landing.html | SHIP PRODUCTION SOARS AS WAR DEMANDS SHIFT; Stress Is Now on Landing Vessels and Types Also of Value in Peace | True | By Charles Hurd | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/busy-atlantic-city.html | BUSY ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ebest-p-barrus-.html | EB'EST P. BARRUS" -- :'" | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/will-bear-watching.html | WILL BEAR WATCHING | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mass-unemployment.html | MASS UNEMPLOYMENT | True | EDWARD M. PICKMAN | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/whether-insurance-is-commerce-again-question-for-supreme-court.html | Whether Insurance Is Commerce Again Question for Supreme Court; Department of Justice in Sherman Act Case Will Seek Tomorrow to Reverse Rulings of 75 Years | | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miss-schobilqgf-engkged-to-wed-former-student-at-oberlin-and.html | MISS SCHOBIlqGF ENG/kGED TO, WED.; Former Student 'at Oberlin and Lausanne Bride-Elect of Sgt, Walton Battershall, USA | True | Special to TE .F.W ORK TrMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/andruss-stellar.html | Andruss -- Stellar | True | Special to THE 'EW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/liberators-attack-2-marshall-atolls-japanese-unable-to-get-fighters.html | LIBERATORS ATTACK 2 MARSHALL ATOLLS; Japanese Unable to Get Fighters Up -- No Bombers Lost | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/warren-to-offer-name-in-primary-but-california-governor-says-it-is.html | WARREN TO OFFER NAME IN PRIMARY; But California Governor Says It Is Only to Aid Party and Not to Seek Presidency | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dostoievsky-and-the-brothers-karamazov-revalued-dostoievsky.html | Dostoievsky and 'The Brothers Karamazov' Revalued; Dostoievsky Revalued | True | By James T Farrell | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/japanese.html | Japanese | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lendlease-urged-for-underground-french-resistance-delegates-in.html | LEND-LEASE URGED FOR UNDERGROUND; French Resistance Delegates in Algiers Demand Allies Increase Their Arms ACCOMPLISHMENTS CITED Guerrillas Inside France Are Called More Effective Than Aerial Bombardment | True | By Harold Callenderby Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/concert-to-help-french-relief.html | Concert to Help French Relief | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/germans-shift-prisoners.html | Germans Shift Prisoners | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/a-bill-of-rights-rally-john-kieran-mrs-poletti-and-mark-van-doren.html | A BILL OF RIGHTS RALLY; John Kieran, Mrs. Poletti and Mark Van Doren Speak | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/legion-bill-asks-wide-veteran-aid-seeks-demobilization-pay-up-to.html | LEGION BILL ASKS WIDE VETERAN AID; Seeks Demobilization Pay Up to $500, College Money and Doubled Idleness Cash | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/for-service-men.html | For Service Men | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/war-contract-end-devised-by-baruch-byrnes-adopts-program-limiting.html | WAR CONTRACT END DEVISED BY BARUCH; Byrnes Adopts Program Limiting Profit on All Unfinished Work to 6 Per Cent WAR CONTRACT END DEVISED BY BARUCH | True | By John H. Criderspecial To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/report-from-a-backer.html | REPORT FROM A BACKER | True | By Frank Sullivan | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/state-bar-meets-jan-21.html | State Bar Meets Jan. 21 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/to-name-ship-katherine-l-bates.html | To Name Ship Katherine L. Bates | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/pelleas-returns-cooper-rehearses-debussymaeterlinck-work-for.html | PELLEAS RETURNS; Cooper Rehearses Debussy-Maeterlinck Work for Metropolitan Revival | True | By Olin Downes | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/marjorieege-_-rtontoweo-new-jersey-girl-is-engaged-to-lieut-richard.html | MARJORIEEGE_ RTONTOWEO; New Jersey Girl Is Engaged to Lieut. Richard R, Aldridge | True | Special to ' IIEw YOP,: Tis. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/president-offers-rail-wage-terms-to-balking-unions-would-give-3.html | PRESIDENT OFFERS RAIL WAGE TERMS TO BALKING UNIONS; Would Give 3 Refusing Arbitration Increases Awarded to Trainmen and Engineers BUT HE NAMES CONDITIONS Tells Stimson Strike Order Must Be Canceled and Agreement Signed With Carriers PRESIDENT OFFERS RAIL WAGE TERMS | True | By Louis Starkspecial To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/acknowledgment.html | ACKNOWLEDGMENT | True | W. RUSSELL BOWIE | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/marines-push-back-foe-in-new-britain-kill-200-more-japanese-in.html | MARINES PUSH BACK FOE IN NEW BRITAIN; Kill 200 More Japanese in Drive Inland From Borgen Bay on Cape Gloucester | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/reservoir-supplies-rise-croton-system-now-has-fairly-abundant.html | RESERVOIR SUPPLIES RISE; Croton System Now Has Fairly Abundant Winter Reserve | True | Special to THE NEW YORK TIMES. | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/polish-freedom-urged-annexation-by-russia-believed-danger-to.html | Polish Freedom Urged; Annexation by Russia Believed Danger to Atlantic Charter | True | T.H. THOMAS | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/r-miss-friedrick_____ss-to-wed-will-be-bride-of-ensign-melvin-i-a.html | r MISS FRIEDRICK_____SS TO. WED; Will Be Bride of Ensign Melvin I A, Turkel of Navy Jan, 16 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/deloncle-i-dead-a-frenoh-fascist-founder-of-cagoulards-ardent.html | DELONCLE IS DEAD; A FRENOH FASCIST; Founder of Cagoulards, Ardent Collaborationist, Lost Favor With Vichy a Year Ago | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mares-thumauer.html | Mares -- Thurnauer | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/war-prisoners-here-found-well-treated-baptist-editor-after-tour.html | WAR PRISONERS HERE FOUND WELL TREATED; Baptist Editor, After Tour, Says They Learn Democracy | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/fashionable-face.html | Fashionable Face' | True | By Martha Parker | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/baffled-business-men-flint-by-charles-g-norris-354-pp-new-york.html | Baffled Business Men; FLINT. By Charles G. Norris. 354 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Thomas Sugrue | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/aviation-plant-lays-off-1000.html | Aviation Plant Lays Off 1,000 | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-fourdimension-map.html | THE FOUR-DIMENSION MAP | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/anne-van-duyn-engaged-syracuse-girl-will-be-wed-to-lt-gerard.html | ANNE VAN DUYN ENGAGED; Syracuse Girl Will Be Wed to Lt. Gerard Pagenstecher | True | Special to Till'.' NIW .'nK Tt- | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hitler-youth-denounced-accused-of-reign-of-terror-against-older.html | HITLER YOUTH DENOUNCED; Accused of Reign of Terror Against Older Persons | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/notes-on-science-waxed-cartons-keep-cartridges-dry-1943-babies-a.html | NOTES ON SCIENCE; Waxed Cartons Keep Cartridges Dry -- 1943 Babies a Record | True | W.K. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/scenic-mississippi-highway.html | SCENIC MISSISSIPPI HIGHWAY | True | By Ernest Gueymuel | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/brazilian-folk-music.html | BRAZILIAN FOLK MUSIC | True | LISA M. PEPPERCORN. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mfarlane-replaces-joyce-on-italy-body-becomes-deputy-president-of.html | M'FARLANE REPLACES JOYCE ON ITALY BODY; Becomes Deputy President of Control Commission | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/opera-fund-hits-100000.html | Opera Fund Hits $100,000 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/cordovano-eyes-pros-columbia-line-coach-asks-league-franchise-for.html | CORDOVANO EYES PROS; Columbia Line Coach Asks League Franchise for Buffalo | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/in-the-mail.html | IN THE MAIL | True | W. TIKTIN | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/tax-law-revision-called-no-1-job-doughton-says-ways-and-means-will.html | TAX LAW REVISION CALLED NO. 1 JOB; Doughton Says Ways and Means Will Move Without Delay to Simplify System | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/act-on-destroyer-blast-claims.html | Act on Destroyer Blast Claims | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miss-maryfrengh-engaged-to-marry-alumna-of-vassar-college-s.html | MISS MARYFRENGH ENGAGED TO MARRY; Alumna of Vassar College !s Bride-Elect of Lt. Walworth B. Williams of Navy , I STUDIED ALSO AT' WINSOR Fiance Joined Service After His Graduation From Sheffield School at Yale in 194.1 | True | Special to THE Eh' YORK TIDIES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hardboiled-alice-in-wonderland-the-gay-illiterate-by-louella-o.html | Hard-Boiled Alice in Wonderland; THE GAY ILLITERATE. By Louella O. Parsons. 194 pp. New York: Doubleday, Doran & Co. $2. Hard-Boiled Alice in Wonderland | True | By Frank S. Nugent | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/yale-beats-army-by-61-al-porter-registers-in-each-period-on-new.html | YALE BEATS ARMY BY 6-1; Al Porter Registers in Each Period on New Haven Ice | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/black-badge-first-in-hialeah-stakes-at-9-to-10-by-head-scores-over.html | BLACK BADGE FIRST IN HIALEAH STAKES AT 9 TO 10 BY HEAD; Scores Over Good Bid in Photo Finish as Brief Sigh Places Third 7 OF 8 FAVORITES WIN Fag Takes the Garden Spot Purse Under Atkinson, Who Has Two Winners BLACK BADGE FIRST IN HIALEAH STAKES | True | By Bryan Fieldspecial To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/fraternities-in-wartime-eclipse.html | Fraternities in Wartime Eclipse | True | B.F. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/messersmith-coming-for-talks.html | Messersmith Coming for Talks | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mystery-cure-drink-to-me-only-by-ethel-hueston-268-pp-indianapolis.html | Mystery Cure; DRINK TO ME ONLY. By Ethel Hueston. 268 pp. Indianapolis: Bobbs-Merrill Company. $2.50. | True | ROSE FELD. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/elkindschultz.html | ElkindSchultz | True | Special to THZ NEW YOK TzS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/everton-triumphs-to-top-cup-soccer-crushes-crewe-alexandra-by-91.html | EVERTON TRIUMPHS TO TOP CUP SOCCER; Crushes Crewe Alexandra by 9-1 Count in the English League Competition STOKE BEATS ASTON, 6-3 Matthews and Pettitt Score Hat Trick Before 15,000 -- Leicester, Bath Win | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lyrics-by-paul-claudel-coronal-by-paul-claudel-rendered-into.html | Lyrics by Paul Claudel; CORONAL. By Paul Claudel. Rendered into English by Sister Mary David, S.S.N.D. 257 pp. New York: Pantheon Books. $2.75. | True | By George N. Shuster | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/gilbreth-heppes.html | Gilbreth -- Heppes | True | Special to THr. NW NOR TI,IF.S. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/justice-wieners-son-killed.html | Justice Wiener's Son Killed | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/us-to-continue-tin-buying.html | U.S to Continue Tin Buying | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/by-isaac-anderson-the-inconvenient-corpse-by-ep-fenwick-251-pp-new.html | By ISAAC ANDERSON THE INCONVENIENT CORPSE. By E.P. Fenwick. 251 pp. New York: Farrar & Rinehart. $2. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dr-j-carlind-browne-mass-sungfor-th-edirector-of-medicine-at.html | DR. J. CARLIND 'BROWNE; Mass Sung-for th -- e-Director of Medicine at Manhattan HospitalI | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dartmouth-track-victor.html | Dartmouth Track Victor | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/size-of-infantry-an-invasion-issue-mcnair-statement-it-totals-less.html | SIZE OF INFANTRY AN INVASION ISSUE; McNair Statement It Totals Less Than Fifth of Army Stirs Debate on Adequacy | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/morgan-art-nets-88792-total-for-first-session-of-auction-increases.html | MORGAN ART NETS $88,792; Total for First Session of Auction Increases to $139,075 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/russians-acclaim-new-drive-in-bend-koneffs-forces-rolling-up-net-of.html | RUSSIANS ACCLAIM NEW DRIVE IN BEND; Koneff's Forces Rolling Up Net of Roadways in Krivoi Rog and Novoukrainka Area NAZI RESISTANCE WOBBLY Encirclement Tactics, Cutting of Foe's Supply Lines Still Cut Pattern of Victory | True | By Ralph Parkerby Cable To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/pocono-snow-sports.html | POCONO SNOW SPORTS | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/festive-crowds-in-mexico-flower-boats-at-xochimilco.html | FESTIVE CROWDS IN MEXICO; Flower Boats at Xochimilco | True | By Elizabeth Fagg | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/business-index-down.html | Business Index Down | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/you-can-only-hang-once-by-hw-roden-218-pp-new-york-william-morrow.html | YOU CAN ONLY HANG ONCE. By H.W. Roden. 218 pp. New York: William Morrow & Co. $2. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-news-of-the-week-in-review-red-victory.html | THE NEWS OF THE WEEK IN REVIEW; Red Victory | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/edgar-allan-poe-the-raven-by-chancellor-williams-562-pp.html | Edgar Allan Poe; THE RAVEN. By Chancellor Williams. 562 pp. Philadelphia: Dorrance & Co. $3.50. | True | MARGARET WALLACE | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ruml-renews-plea-for-new-fiscal-plan-it-includes-no-public-spending.html | RUML RENEWS PLEA FOR NEW FISCAL PLAN; It Includes No Public Spending for Its Own Sake | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lectures-still-popular-radio-has-not-diminished-appeal-columbia.html | LECTURES STILL POPULAR; Radio Has Not Diminished Appeal, Columbia Educator Says | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/yale-matmen-trip-army-open-season-with-208-victory-over-cadets-at.html | YALE MATMEN TRIP ARMY; Open Season With 20-8 Victory Over Cadets at New Haven | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/our-submarines-sink-ten-japanese.html | Our Submarines Sink Ten Japanese | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/stand-ground-order-ascribed-to-hitler-swedes-hear-unidentified.html | STAND GROUND' ORDER ASCRIBED TO HITLER; Swedes Hear Unidentified Radio Report Edict on Russia | True | By Cable To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-girls-have-fun-the-stars-of-the-doughgirls-actually-like-each.html | THE GIRLS HAVE FUN; The Stars of 'The Doughgirls' Actually Like Each Other | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/old-forge-facilities.html | OLD FORGE FACILITIES | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/urges-wpb-to-heed-transport-needs-house-subcommittee-asserts.html | URGES WPB TO HEED TRANSPORT NEEDS; House Subcommittee Asserts Facilities Have Been Ignored in 'Overemphasis' on Arming | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/kingsman-five-sets-pace-tops-the-floyd-bennett-field-team-by-43to32.html | KINGSMAN FIVE SETS PACE; Tops the Floyd Bennett Field Team by 43-to-32 Score | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/somoza-reveals-plans-will-quit-presidency-if-he-decides-to-seek-new.html | SOMOZA REVEALS PLANS; Will Quit Presidency if He Decides to Seek New Term | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/penns-five-tops-cornell-by-5150-crossins-basket-near-close-decides.html | PENN'S FIVE TOPS CORNELL BY 51-50; Crossin's Basket Near Close Decides Dramatic League Game on Ithaca Court | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | By Cable To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/plans-of-phyllis-m-hazard.html | Plans of Phyllis M. Hazard | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/blue-ridge-dance-to-be-held-jan-28-program-of-industrial-school-for.html | BLUE RIDGE DANCE TO BE HELD JAN. 28; Program of Industrial School for Boys and Girls in Virginia to Be Aided by Dinner Fete | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/nazis-derided-in-reich-propaganda-set-off-by-russian-victories.html | NAZIS DERIDED IN REICH; Propaganda Set Off by Russian Victories, Spaniards Hear | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/welcome-home.html | WELCOME HOME! | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/japanese-disclaim-desire-for-more-land-in-china.html | Japanese Disclaim Desire For More Land in China | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dow-chemical-co-clears-3605684-halfyears-net-profit-equal-to-275-a.html | DOW CHEMICAL CO. CLEARS $3,605,684; Half-Year's Net Profit Equal to $2.75 a Common Share, Against Previous $3.62 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/balkans-seek-out-as-red-army-gains-border-rumanians-reported.html | BALKANS SEEK 'OUT' AS RED ARMY GAINS; Border Rumanians Reported Fleeing in Panic -- Hungary Also Watches Uneasily | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/a-maritime-service-change-in-command.html | A MARITIME SERVICE CHANGE IN COMMAND | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/brazils-attitude-firm.html | Brazil's Attitude Firm | True | By Cable To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-gi-makes-with-the-hot-foot-the-town-has-never-seen-so-much.html | The GI 'Makes With the Hot Foot'; The town has never seen so much strut and swing before. And half of it's done by men in service. | True | By John Martin | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/phillies-book-10-games-spring-training-will-start-at-wilmington.html | PHILLIES BOOK 10 GAMES; Spring Training Will Start at Wilmington March 19 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/zara-reported-razed.html | Zara Reported Razed | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/grand-master-of-the-bow-fritz-kreisler-has-been-playing-his-violin.html | Grand Master of the Bow; Fritz Kreisler has been playing his violin for the American public for fifty-five years. He will keeps his unique touch. Grand Master of the Bow | True | By Howard Taubman | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/olympics-top-falcon-six-41.html | Olympics Top Falcon Six, 4-1 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/beauty-bulb.html | BEAUTY BULB | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/arrest-of-badoglios-son-denied.html | Arrest of Badoglio's Son Denied | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/scores-attacks-on-jews-rabbi-segal-calls-for-decisive-steps-to-end.html | SCORES ATTACKS ON JEWS; Rabbi Segal Calls for Decisive Steps to End Anti-Semitism | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/current-exhibitions-in-brief.html | CURRENT EXHIBITIONS IN BRIEF | True | By Howard Devree | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/brooklyn-man-killed-in-action.html | Brooklyn Man Killed in Action | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/birthday-cake-a-refugees-story.html | Birthday Cake -- A Refugee's; Story | True | By Leonora Speyer | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/cuddeback-cuddeback.html | Cuddeback -- Cuddeback | True | pecial to THE NEW 57ORE TXMF-$. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/willkie-criticizes-railroad-seizure-he-charges-maladministration.html | WILLKIE CRITICIZES RAILROAD SEIZURE; He Charges Maladministration and Says Confusion Is Due to One-Man Rule FURTHER ACCORDS URGED At Opera Rally He Calls for Political, Economic, Moral Understandings With Allies | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hoag-beats-henry-in-benefit-squash-captures-red-cross-tourney-match.html | HOAG BEATS HENRY IN BENEFIT SQUASH; Captures Red Cross Tourney Match at the Yale Club -- Taylor Advances HOAG BEATS HENRY IN BENEFIT SQUASH | True | By James Robbins | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/artist-43-kills-himself-wendell-gallaway-fires-fatal-shot-relatives.html | ARTIST, 43, KILLS HIMSELF; Wendell Gallaway Fires Fatal Shot -- Relatives Sought | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/supply-of-butadiene-for-synthetic-rubber-will-soon-be-vastly.html | Supply of Butadiene for Synthetic Rubber Will Soon Be Vastly Increased by New Texas Plant | True | By Waldemar Kaempffert | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miss-carlyle-purcell-to-be-wed.html | Miss Carlyle Purcell to Be Wed | True | Specia' to THe. NSV YORK TL[S. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/riar6aret-fogter-fiahcee-of-ehigh-lunior-at-randolphmacon-to-be.html | r/IAR6ARET FOgTER. FIAHCEE OF EHSIGH; lunior at Randolph-Macon to Be Bride of Jetson Lincoln, Graduate of Princeton | True | Special to THE NEW 'k'ORK Tl,Mt:S. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/russian-texts-of-days-war-communiques.html | Russian; Texts of Day's War Communiques | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-atolls-of-the-sun-the-leaning-wind-by-clifford-gessler-262-pp.html | The Atolls of the Sun; THE LEANING WIND. By Clifford Gessler. 262 pp. New York: D. Appleton-Century Company. $3. | True | By Thomas Sugrue | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mis-robekt-north.html | MIS. ROBEKT NORTH | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/vanderbilt-rites-set-service-for-exrailroad-head-i-will-be-held-on.html | VANDERBILT RITES SET; Service for Ex-Railroad Head I Will Be Held on Tuesday | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/who-will-get-there-first.html | WHO WILL GET THERE FIRST?" | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-wjz-and-a-problem.html | NEW WJZ AND A PROBLEM | True | By T.r. Kennedy Jr. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/a-shadow-army-the-drama-enacted-in-corsica-will-be-repeated-in-many.html | A Shadow Army; The drama enacted in Corsica will be repeated in many other lands. Leaps to Arms | True | By Sgt. Herbert Mitgang of the Stars and Stripes Staffalgiers. | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/son-to-robert-f-wagners-jr.html | Son to Robert F. Wagners Jr. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/pons-again-sings-lucia.html | Pons Again Sings Lucia | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/one-of-the-regulars-the-colonels-lady-by-helen-montgomery-242-pp.html | One of the 'Regulars'; THE COLONEL'S LADY. By Helen Montgomery. 242 pp. Farrar & Rinehart. $2.50. | True | By Lucy Greenbaum | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/back-world-body-to-maintain-peace-member-units-of-us-chamber-of.html | BACK WORLD BODY TO MAINTAIN PEACE; Member Units of U.S. Chamber of Commerce Are Strong for a Post-War Agency | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-moving-story-of-squadron-vf10-the-grim-reapers-by-stanley.html | The Moving Story of Squadron VF-10; THE GRIM REAPERS. By Stanley Johnston. 221 pp. New York: E.P. Dutton & Co. $2.75. | True | By Foster Halley | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/1200-apply-for-jobs-moving-pier-freight-col-williamson-encouraged.html | 1,200 APPLY FOR JOBS MOVING PIER FREIGHT; Col. Williamson Encouraged by Response to Appeal | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/fay-martin-bride-of-naval-officer-has-8-attendants-at-wedding-to-lt.html | FAY MARTIN BRIDE OF NAVAL OFFICER; Has 8 Attendants at Wedding to Lt. A. duP. Chandler Jr., in Norfolk, Va., Church | True | Special to THS NISN YORK TIES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/vesuvius-glows-with-v-sign.html | Vesuvius Glows With 'V' Sign | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wichtfreeman.html | WichtFreeman | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/heidgerd-kuenning.html | Heidgerd -- Kuenning | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/income-tax-upset-on-life-insurance-federal-court-holds-invalid-part.html | INCOME TAX UPSET ON LIFE INSURANCE; Federal Court Holds Invalid Part of Treasury Regulations for Levy on Proceeds SPECIFIC CASE DISCUSSED Beneficiary's Right to Exercise Option Contained in Policy Found to Be Ruling INCOME TAX UPSET ON LIFE INSURANCE | True | By Godfrey N. Nelson | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/nazis-report-a-parley-plan.html | Nazis Report a Parley Plan | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/kerosene-lanterns.html | KEROSENE LANTERNS | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/boyington-holiday-due-when-he-fell-missing-south-pacific-ace-had.html | BOYINGTON HOLIDAY DUE WHEN HE FELL; Missing South Pacific Ace Had Planned to Return Home to See Three Children | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/setting-standard-too-high.html | Setting Standard Too High | True | By Catherine MacKenzie | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/charles-a-elbert-secretarytreasurer-24-years-of-metropolitan-a-a-u.html | CHARLES A. ELBERT; ' Secretary-Treasurer 24 Years of Metropolitan A. A. U. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/about-to-join-battle-again.html | ABOUT TO JOIN BATTLE AGAIN?" | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/56-stamp-portraits-in-1943-by-kent-b-stiles.html | 56 STAMP PORTRAITS IN 1943; By KENT B. STILES | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/aggravated-problems-await-congress-return-compromise-is-hoped-for.html | AGGRAVATED PROBLEMS AWAIT CONGRESS RETURN; Compromise Is Hoped For Tomorrow on Issues Deepened During Recess | True | By C.p. Trussell | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mass-resignations-from-us-jobs-due-senate-plan-to-end-immunity-from.html | MASS RESIGNATIONS FROM U.S. JOBS DUE; Senate Plan to End Immunity From Prosecution Forcing Key Business Men Out SEE TERMINATION SETBACK Loss to Deprive Government, Industry of Experienced Adjustment Advisers MASS RESIGNATIONS FROM U.S. JOBS DUE | True | By Edward J. Gleason | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hollywood-takes-metro-plans-biannual-movie-editions-of-ziegfeld.html | HOLLYWOOD 'TAKES'; Metro Plans Bi-Annual Movie Editions of 'Ziegfeld Follies' -- Other Notes | True | By Fred Stanleyhollywood. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/to-study-manpower-shortages.html | To Study Manpower Shortages | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/sad-sour-youth-cone-of-silence-by-a-fleming-macliesh-500-pp-boston.html | Sad, Sour Youth; CONE OF SILENCE. By A. Fleming MacLiesh. 500 pp. Boston: Houghton Mifflin Company $2.75. | True | By Eleanor Kittredge | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/sports-of-the-times-the-tale-of-two-insurance-policies.html | Sports of the Times; The Tale of Two Insurance Policies | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/herdmanwilson.html | HerdmanWilson | True | Special to TH -W YOnK TnSS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/duffy-muller.html | Duffy -- Muller | True | peeial to THE lXizw YOP, K Tnuzs. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/beating-tojo-at-his-own-jungle-game-our-troops-have-evolved-tricks.html | Beating Tojo at His Own Jungle Game; Our troops have evolved tricks of their own and discovered the enemy's fatal weaknesses. The Jungle War | True | By Frank L. Kluckhohnallied Headquarters In New Guinea | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/coming-your-way-adolf.html | COMING YOUR WAY, ADOLF | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/selectivity-noted-as-market-factor-adds-to-buying-difficulties.html | SELECTIVITY NOTED AS MARKET FACTOR; Adds to Buying Difficulties Surrounding Spring Goods, Survey Indicates | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/americans-drive-past-san-vittore-fifth-army-troops-engaged-in.html | AMERICANS DRIVE PAST SAN VITTORE; Fifth Army Troops Engaged in Bitter Street Fighting in Village of San Giusta ORTONA CARRIES THE SCARS OF WAR AMERCANS DRIVE PAST SAN VITTORE | True | By Milton Brackerby Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/design-in-diamonds-by-kathleen-moore-knight-199-pp-new-york-crime.html | DESIGN IN DIAMONDS. By Kathleen Moore Knight. 199 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/rap-british-policy-on-indian-rubber-pricefixing-and-high-cost-of.html | RAP BRITISH POLICY ON INDIAN RUBBER; Price-Fixing and High Cost of Vital Supplies Cut Output, Exporters Charge TRACED TO DUAL FACTORS Include 'Sterling-Area' Rules, 'Joint-Area' Pacts With U.S. -- Complicate Problem Here RAP BRITISH POLICY ON INDIAN RUBBER | True | By George. A. Mooney | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/william-a-cook.html | WILLIAM A. COOK | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/main-krupp-factory-now-privately-owned-corporation-dissolved-in.html | MAIN KRUPP FACTORY NOW PRIVATELY OWNED; Corporation Dissolved in Accord With Hitler Decree | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ivan-ivanovich-still-enjoys-his-joke-in-the-midst-of-grim.html | Ivan Ivanovich Still Enjoys His Joke; In the midst of grim experiences, the Russian sense of humor operates -- usually at the expense of his enemy. Ivan Enjoys His Joke | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/florence-schiller-brideelect.html | Florence Schiller Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/by-the-dawns-early-light.html | By the Dawn's Early Light | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/radio-notebook-new-blood-on-blue-another-exchange-series-the-voice.html | RADIO NOTEBOOK; New Blood on Blue -- Another Exchange Series -- The Voice Gets His Own Show | True | By John K. Hutchens | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/action-on-argentina-hinted-following-bolivian-inquiry-steps-that.html | ACTION ON ARGENTINA HINTED FOLLOWING BOLIVIAN INQUIRY; Steps That Would Further Isolate Her Are Being Considered by the United Nations | True | By Bertram D. Hulen | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/polish-debutantes-to-be-guests-at-tea-wife-of-consul-to-honor-girls.html | POLISH DEBUTANTES TO BE GUESTS AT TEA; Wife of Consul to Honor Girls Who Will Bow at Polka Ball | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/asbury-park-changes.html | ASBURY PARK CHANGES | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/louis-calhern-twice-a-colonel.html | LOUIS CALHERN, TWICE A COLONEL | True | By Theodore Strauss | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/fredericks-shade-dogs-would-you-live-forever.html | FREDERICK'S SHADE: "DOGS, WOULD YOU LIVE FOREVER?" | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dartmouth-trips-columbia-by-5140-green-quintet-undefeated-in-league.html | DARTMOUTH TRIPS COLUMBIA BY 51-40; Green Quintet, Undefeated in League, Gains 4th Straight -- Leads, 24-20, at Half DARTMOUTH TRIPS COLUMBIA BY 51-40 | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/shortages-pinch-france-rationing-is-extended-even-to-garlic.html | SHORTAGES PINCH FRANCE; Rationing Is Extended Even to Garlic -- Lafayette Statue Melted | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/charles-m-hoech.html | CHARLES M. HOECH | True | Special to TaNEW YORK TLUES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/explains-token-system-opa-says-new-plan-on-feb-27-will-keep-values.html | EXPLAINS TOKEN SYSTEM; OPA Says New Plan on Feb. 27 Will Keep Values Stable | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/text-of-uniform-article-for-the-termination-of-war-supply-contracts.html | Text of Uniform Article for the Termination of War Supply Contracts | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/sarah-v11_l_le__r-betrothed-student-at-fairfax-hall-will-be-wed-to.html | SARAH [v11_L_LE__R BETROTHED; Student at Fairfax Hall Will Be Wed to Wendell P. Leapline | True | Special to TH .,EW 'ORK TIMELY. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/drive-for-paper-to-be-stepped-up-wastesalvage-campaign-here-speeded.html | DRIVE FOR PAPER TO BE STEPPED UP; Waste-Salvage Campaign Here Speeded by WPB Appeal for Critical Material | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/soviet-women-fill-civilian-job-needs-returned-us-embassy-aide-says.html | SOVIET WOMEN FILL CIVILIAN JOB NEEDS; Returned U.S. Embassy Aide Says Their Activities Double Nation's Manpower | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ms-sanaop-ca_nnn.html | ms. saNaoP, ca_nn.n | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/santayanas-own-life-story-a-poetphilosophers-charming-memoir-of.html | SANTAYANA'S OWN LIFE STORY; A Poet-Philosopher's Charming Memoir Of Spanish Boyhood and College Days PERSONS AND PLACES. By George Santayana. 262 pp. New York: Charles Scribner's Sons. $2.50. | True | By Peter Monro Jack | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/columbia-adds-6-war-courses.html | Columbia Adds 6 War Courses | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/utility-district-bans-175000000-venture-voters-in-the-hood-river.html | UTILITY DISTRICT BANS $175,000,000 VENTURE; Voters in the Hood River Valley Refuse to Authorize Bonds | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lubinpalter.html | lubinPalter | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/health-good-on-bougainville.html | Health Good on Bougainville | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/these-are-the-men-poised-for-invasion.html | These Are the Men Poised for Invasion | True | R.O. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/british-fact-films-find-wide-audience-here-features-and-shorts-of.html | BRITISH FACT FILMS FIND WIDE AUDIENCE HERE; Features and Shorts of All Types Meet General and Special Group Interests | True | By Thomas M. Pryor | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/common-wealth-party-wins.html | Common Wealth Party Wins | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/margaret-burke-vassar-senior-fiancee-of-ma-arthur-howe-jr-of-fidel.html | Margaret Burke, Vassar Senior, Fiancee Of Ma]. Arthur Howe Jr. of Fidel Service | True | Special to TE NEW YOK TLS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/reclaiming-attic-pieces.html | Reclaiming Attic Pieces | True | By Mary Madison | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/liberty-ship-angell-launched.html | Liberty Ship Angell Launched | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/records-summing-up-a-selection-of-outstanding-disks-among-those.html | RECORDS: SUMMING UP; A Selection of Outstanding Disks Among Those Released in 1943 | True | By Howard Taubman | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/william-a-c-ewen-former-railroads-official-wasj-once-an-investment-.html | WILLIAM A. C. EWEN !; Former Railroads Official WasJ Once an Investment Dealer ] | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/murder-solves-a-problem-by-marion-bramhall-197-pp-new-york-crime.html | MURDER SOLVES A PROBLEM. By Marion Bramhall. 197 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/art-furnishings-sold-13403-realized-in-two-days-at-the-kende.html | ART FURNISHINGS SOLD; $13,403 Realized in Two Days at the Kende Galleries | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/princess-juliana-will-be-feted-tomorrow-at-the-netherlandamerican.html | Princess Juliana Will Be Feted Tomorrow At the Netherland-American Dinner Here | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/smelters-hit-wpb-on-aluminum-aid-secondary-ingot-producers-for.html | SMELTERS HIT WPB ON ALUMINUM AID; Secondary Ingot Producers for Buying Program's Intent but Cite Several Flaws SMELTERS HIT WPB ON ALUMINUM AIDS | True | By Edward A. Morrow | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/tigers-sign-college-hurler.html | Tigers Sign College Hurler | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/a-vine-to-grow-indoors.html | A VINE TO GROW INDOORS | True | By Caroline R. Fajans | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mexico-buys-britishowned-line.html | Mexico Buys British-Owned Line | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/beau-jacks-pilot-called-by-board-to-back-criticisms-wergeles.html | BEAU JACK'S PILOT CALLED BY BOARD TO BACK CRITICISMS; Wergeles Summoned to Explain on Tuesday His Comments After Costantino Fight CENSURED BOUT OFFICIALS Commission Also to Ask Why Titleholder Reached Garden Late for the Contest BEAU JACK'S PILOT CALLED BY BOARD | True | By James P. Dawson | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ashcroftraines.html | AshcroftRaines | True | Special to T ExN YOrK TLS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/strike-is-settled-on-newark-news-paper-to-resume-publication.html | STRIKE IS SETTLED ON NEWARK NEWS; Paper to Resume Publication Tomorrow -- Printers' Wage Issue to Be Negotiated | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/illton-j-vhedon.html | iILTON J. VHEDON | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/1hiss-harn-c-applegate.html | 1HISS !HARN C. APPLEGATE | True | Special to T zw YORr s. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/germans-speed-defenses-on-channel-and-north-sea-the-hour-is-near.html | Germans Speed Defenses On Channel and North Sea; THE HOUR IS NEAR' GERMANS SPEEDING COASTAL DEFENSES | True | By Drew Middletonby Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/our-airmen-preparing-great-invasion-blows-are-expected-to-save-many.html | OUR AIRMEN PREPARING GREAT INVASION BLOWS; Are Expected to Save Many Lives by Highly Skilled Striking Power | True | By Sidney Shalett | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dutch-melo-the-king-tree-by-baroness-van-boecop-242-pp-doubleday.html | Dutch Melo; THE KING TREE. By Baroness van Boecop. 242 pp. Doubleday, Doran & Co. $2.50. | True | JANE COBB. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/brooklyn-tech-six-victor.html | Brooklyn Tech Six Victor | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/natives-aided-foe-in-makin-fighting-gave-food-to-japanese-who-fled.html | NATIVES AIDED FOE IN MAKIN FIGHTING; Gave Food to Japanese Who Fled to Kuma Island During the Mopping Up LAST SURVIVOR WOUNDED Grenades Had Killed Comrades of Soldier in Final Action at a Pillbox | True | By Robert Trumbullby Telephone To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/three-maine-villages-dug-out.html | Three Maine Villages Dug Out | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/raf-blows-go-on-new-attack-in-reich-indicated-after-day-assault-in.html | RAF BLOWS GO ON; New Attack in Reich Indicated After Day Assault in France CHEMICAL CENTER IS 'OUT' U.S. Heavy Bombers Finished Off Twin Cities of South Rhineland, Sweden Hears RAF BLOWS GO ON; LUDWIGSHAFEN HIT | True | By the United Press. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/navy-triumphs-59-to-41-opens-court-season-by-beating-catholic-u-at.html | NAVY TRIUMPHS, 59 TO 41; Opens Court Season by Beating Catholic U. at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/child-health-gain-in-britain-praised-lasting-benefit-from-wartime.html | CHILD HEALTH GAIN IN BRITAIN PRAISED; Lasting Benefit From Wartime Diet Control Is Seen | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/tokyo-hints-plan-to-hit-india.html | Tokyo Hints Plan to Hit India | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/quartet-joins-eastman-school.html | Quartet Joins Eastman School | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-navigators-bible-the-raft-book-lore-of-the-sea-and-sky-by.html | The Navigator's Bible; THE RAFT BOOK: Lore of the Sea and Sky. By Harold Gatty. Illustrated. 152 pp. New York: George Grady Press. $3.25. | True | By R.e. Berry | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wills-of-vermont-champions-wlllkie-governor-says-it-would-be.html | WILLS OF VERMONT CHAMPIONS WILLKIE; Governor Says It Would Be Suicide for Republicans to Let Bosses Balk Nomination | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/chandler-stingy-with-runs.html | Chandler Stingy With Runs | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mrs-daniel-roper-is-dead-in-capital-widow-of-former-secretary-of.html | MRS. DANIEL ROPER IS DEAD IN CAPITAL; Widow of Former Secretary of Commerce Received British Sovereigns at Ottawa | True | Special to TAr Ew YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/leafs-rout-bruins-123-three-goals-by-boothman-mark-victory-over.html | LEAFS ROUT BRUINS, 12-3; Three Goals by Boothman Mark Victory Over Boston | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/alphabet-is-devised-for-allworld-use-owen-blind-exsenator-says-it.html | ALPHABET IS DEVISED FOR ALL-WORLD USE; Owen, Blind Ex-Senator, Says It Simplifies Language Study | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/calvin-h-plimptons-have-son.html | Calvin H. Plimptons Have Son | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ss-ooarried-to-lt-f-6-worder-bride-of-officer-in-air-forces-medical.html | !SS OO...ARRIED TO LT. F. 6. WORDER; Bride of Officer in Air Forces Medical Corps at Ceremony in Tarrytown Church | True | Special to Tar Nr-w Yoa TrS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/more-stories-of-fruits-first-the-flower-then-the-fruit-by-jannette.html | More Stories of Fruits; FIRST THE FLOWER, THEN THE FRUIT. By Jannette May Lucas. Illustrated by Helene Carter. 69 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/germans-reported-jittery-in-aegean-guerrilla-leaders-from-crete-say.html | GERMANS REPORTED JITTERY IN AEGEAN; Guerrilla Leaders From Crete Say Enemy, Fearing Invasion, Has Shifted Forces CALL ISLAND LIGHTLY HELD Rising Sabotage Also Worries Foe, Declare Men Seeking More Arms From Allies | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THe. Nv YORK TrMs. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/manhasset-to-carry-on-plans-full-season-of-sailing-chapman-elected.html | MANHASSET TO CARRY ON; Plans Full Season of Sailing -- Chapman Elected Commodore | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/blockade-runner-sunk.html | Blockade Runner Sunk | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/harry-a-smr.html | HARRY A. sm"r | True | pecial to T w 'YORK TES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/company-insures-employees.html | Company Insures Employees | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/childrens-theatre-presents-a-fantasy-new-school-group-entertains.html | CHILDREN'S THEATRE PRESENTS A FANTASY; New School Group Entertains Youngsters With 'Bobino' | True | L.C. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/a-hippo-fable-the-happy-hippopotamus-by-anne-heyneman-and-huqh.html | A Hippo Fable; THE HAPPY HIPPOPOTAMUS. By Anne Heyneman and Huqh Kappel. Unpayed. New York: Charles Scribner's Sons $1.75. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/war-on-mosquitos-bombs-full-of-insecticides-kill-insects-with-no.html | War on Mosquitos; Bombs Full of Insecticides Kill Insects, With No Effect on Man | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/bolivia-replacing-envoy-in-capital-new-representatives-chance-of.html | BOLIVIA REPLACING ENVOY IN CAPITAL; New Representative's Chance of Changing Washington Opinion Held Slight | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/gable-shaken-up-in-car-crash.html | Gable Shaken Up in Car Crash | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/polish-issue-sharpens-as-reds-cross-border-moscow-shows-resentment.html | POLISH ISSUE SHARPENS AS REDS CROSS BORDER; Moscow Shows Resentment Over Any Discussion of Future Boundaries Of Russia to Westward PREMIER TO SEE ROOSEVELT | True | By Edwin L James | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/davenportlove.html | DavenportLove | True | Special to T NEW YORK TIuS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/house-studies-bills-for-aid-to-veterans-musteringout-pay-passed-by.html | HOUSE STUDIES BILLS FOR AID TO VETERANS; Mustering-Out Pay, Passed by Senate, First on the List of Many Proposals | True | By Frederick R. Barkley | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ira-jean-lichtee.html | IRA JEAN LICHTEE | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/g-franoes-nnon-is-bride-in-newark-has-3-attendants-at-marriage-to.html | G. FRANOES N.NON IS BRIDE IN NEWARK; Has 3 Attendants at Marriage to Lt. Ernest D. Barnham Jr., USA, in St. Mark's Church | True | Special to THg YORK TaS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/portrait-of-congress.html | PORTRAIT OF CONGRESS" | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/draft-help-given-to-transit-lines-mcdermott-tells-boards-of.html | DRAFT HELP GIVEN TO TRANSIT LINES; McDermott Tells Boards of 'Extremely Serious' Plight and Suggests Leniency | True | By Paul Crowell | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/limas-claim-is-disputed-university-of-santo-domingo-called-oldest.html | LIMA'S CLAIM IS DISPUTED; University Of Santo Domingo Called Oldest in Hemisphere | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/leros-got-undersea-jeep-british-submarine-went-there-with-car.html | LEROS GOT UNDERSEA JEEP; British Submarine Went There With Car Lashed to Hull | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/bahrspenee.html | BahrSpenee | True | gpeciat to TE Nzxv YORK TI,AE. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mrs-herbert-hoover.html | MRS. HERBERT HOOVER | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lumber-shows-more-than-seasonal-dip-shipments-increased-new-orders.html | Lumber Shows More Than Seasonal Dip; Shipments Increased; New Orders Down | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/city-schools-help-fight-intolerance-broad-cultural-program-now-is.html | CITY SCHOOLS HELP FIGHT INTOLERANCE; Broad Cultural Program Now Is in Force Here, Head of System Discloses | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/publishers-and-teachers-study-the-effect-of-paper-shortage-on.html | Publishers and Teachers Study the Effect of Paper Shortage on Textbook Supply | True | By Benjamin Fine | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/partisans-praise-us-writer.html | Partisans Praise U.S. Writer | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/europeans-and-some-americans.html | EUROPEANS AND SOME AMERICANS | True | By Edward Alden Jewell | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/officers-outline-drive-to-end-japan-nothing-can-stop-carrier.html | OFFICERS OUTLINE DRIVE TO END JAPAN; ' Nothing Can Stop' Carrier Offensive Already Begun, Army, Navy Spokesmen Say ISLAND HOPPING' UPHELD Halsey and Holcomb Are Among Experts Giving Views to Industry-Labor Leaders in West | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/slrb-bars-a-p-union.html | SLRB Bars A & P Union | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/henderson-to-give-talk-will-address-meeting-of-home-missions.html | HENDERSON TO GIVE TALK; Will Address Meeting of Home Missions Council Tomorrow | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/stocks-end-week-at-twomonth-top-days-changes-irregular-in-drifting.html | STOCKS END WEEK AT TWO-MONTH TOP; Day's Changes Irregular in Drifting Session -- Bonds Active and Higher STOCKS END WEEK AT TWO-MONTH TOP | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/irish-ball-arranged-robert-i-brennan-to-attend-event-here-on-jan-21.html | IRISH BALL ARRANGED; Robert I. Brennan to Attend Event Here on Jan. 21 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/on-carmen-jones.html | On "Carmen Jones" | True | ERIC GREIFFEN HAGEN | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hearing-for-prudencebonds.html | Hearing for Prudence-Bonds | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/-lloyd-taylor-dead-union-league-officer-fos-ted-compulsorytuiyof.html | ' .LLOYD TAYLOR DEAD;,' UNION LEAGUE OFFICER; Fos 'ted Compulsory-StUIyof Constitution in PuiJli'Schools | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dorothywalker-engaged-to-wed-i.html | DorothyWalker Engaged to Wed I | True | Special to TH -w YOR TIXES. t i | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/soviet-supplies-go-through-russians-use-anything-that-will-move-to.html | SOVIET SUPPLIES GO THROUGH; Russians Use 'Anything That Will Move' to Take Materials Over Vast Distances | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/local-notes.html | LOCAL NOTES | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/legislative-outlook-favorable-for-dewey-governors-most-serious.html | LEGISLATIVE OUTLOOK FAVORABLE FOR DEWEY; Governor's Most Serious Problems Are Not of the Present, but the Future | True | By Warren Moscow | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/absentees-face-penalty-100-in-plant-who-failed-to-heed-new-years.html | ABSENTEES FACE PENALTY; 100 in Plant Who Failed to Heed New Year's Work Plea Named | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miller-ilk.html | Miller -- ilk | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ruth-gordons-comedy.html | RUTH GORDON'S COMEDY | True | By Lewis Nichols | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/oysters-go-to-war.html | Oysters Go To War | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/nazi-fate-forecast-by-morgenthau-sr-adviser-of-kaisers-riddance-in.html | NAZI FATE FORECAST BY MORGENTHAU SR.; Adviser of Kaiser's Riddance in 1918 Now Warns Germans of a Thorough Defeat NO ARMISTICE THIS TIME Ex-Envoy, at 87, Says United Nations Will Teach Reich the Lesson of 'What War Means' | True | Special to THE NEW YORK TIMES. | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/escapes-222750-fine-but-philadelphia-traffic-violator-must-sell-car.html | ESCAPES $2,227.50 FINE; But Philadelphia Traffic Violator Must Sell Car, Pay $418 | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/stettin-harbor-blocked-by-raf.html | Stettin Harbor Blocked by RAF | True | By Cable To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/war-prisoners-aided-cable-thanks-to-ymca-unit-for-welfare-materials.html | WAR PRISONERS AIDED; Cable Thanks to Y.M.C.A. Unit for Welfare Materials | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/kidnappers-caught-at-crime-film-riding-boots-cause-their-undoing.html | Kidnappers Caught at Crime Film, Riding Boots Cause Their Undoing; KIDNAPPERS SEIZED AT A CRIME MOVIE AT THE END OF THEIR JOURNEY | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/small-gold-mines-again-running.html | Small Gold Mines Again Running | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/british-seek-farm-tools-machinery-survey-begun-to-meet-postwar.html | BRITISH SEEK FARM TOOLS; Machinery Survey Begun to Meet Post-War Requirements | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/finnish.html | Finnish | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/english-tea-party-the-two-mrs-abbotts-by-de-stevenson-282-pp-new.html | English Tea Party; THE TWO MRS. ABBOTTS. By D.E. Stevenson. 282 pp. New York: Farrar & Rinehart. $2.50. | True | By Beatrice Sherman | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/fenna-de-meyiee.html | FENNA DE MEYIEE | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/eastern-tennis-association-plans-all-tourneys-possible-this-year.html | Eastern Tennis Association Plans All Tourneys Possible This Year; Will Have as Full Schedule as War Permits -- Wood and Miss Bernhard Are Ranked at the Top -- Officers Re-elected TENNIS BODY PLANS ALL PLAY POSSIBLE | True | By Allison Danzig | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/savings-associations-gains.html | Savings Association's Gains | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/heilbrun-goldma-n.html | Heilbrun -- Goldma. n | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/mary-e-stone-betrothed-worcester-girl-will-be-wed-to-dunstan-w-p.html | MARY E. STONE BETROTHED; Worcester Girl Will Be Wed to Dunstan W. P. Lynch Feb, 12 | True | Special to Ts NEW YORK TbS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | BY Dorothy H. Jenkins | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/1944-flower-parade-allamerica-selections-are-fewer-but-leading.html | 1944 FLOWER PARADE; All-America Selections Are Fewer, but Leading Varieties of Merit Emerge | True | By W. Ray Hastings Secretary, All-America Selections | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/-alfred-p-steffens.html | ! ALFRED P. STEFFENS | True | Specia! to T /zw YOIL Tns. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/cybiekmekeever.html | CybiekMeKeever | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/a-deep-south-judge-i-can-go-home-again-by-arthur-g-powell-301-pp.html | A Deep South Judge; I CAN GO HOME AGAIN. By Arthur G. Powell. 301 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3. | True | By Richard Match | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/somervell-quotes-the-bible.html | Somervell Quotes the Bible | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/labor-is-praised-in-perkins-report-nostrike-pledge-has-been-kept.html | LABOR IS PRAISED IN PERKINS REPORT; No-Strike Pledge Has Been Kept Better Than 99 Per Cent, Secretary Asserts | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/troth-of-olive-anne-baird.html | Troth of Olive Anne Baird | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hall-shipley.html | Hall -- Shipley | True | Special to T bdv Yo Tras. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/to-address-republican-women.html | To Address Republican Women | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/yankees-inspect-new-training-site-look-over-outdoor-and-indoor.html | YANKEES INSPECT NEW TRAINING SITE; Look Over Outdoor and Indoor Facilities at Atlantic City -- May Lose Russo YANKEES INSPECT NEW TRAINING SITE | True | By John Drebingerspecial To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/nazis-losing-vital-alloys-red-army-advance-threatens-manganese.html | NAZIS LOSING VITAL ALLOYS; Red Army Advance Threatens Manganese Supply, Needed by Steel Mills | True | By V.s. Swaminathan | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/troth-announced-of-fanny-garrioni-graduate-of-vassar-is-fiancee-of.html | ,TROTH ANNOUNCED OF FANNY GARRIONi; Graduate of Vassar Is Fiancee! of Lieut. John F, Willson of American Field Service I | True | Special to THz Nzw on Tx,zs | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/pr-is-forum-topic-at-citizens-union-six-council-members-guests-at.html | PR IS 'FORUM' TOPIC AT CITIZENS UNION; Six Council Members, Guests at Luncheon, Discuss Host's Legislative Program | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/chile-buys-transit-lines-santiago-and-valparaiso-systems-sold-to.html | CHILE BUYS TRANSIT LINES; Santiago and Valparaiso Systems Sold to Government | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/captive-meets-brother-in-britain.html | Captive Meets Brother in Britain | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/-faust-a-sellout-in-seasons-debut-jobin-sings-title-role-despite.html | ' FAUST' A SELL-OUT IN SEASON'S DEBUT; Jobin Sings Title Role Despite His Father's Death -- Singher in Bow as Valentin | True | N.S. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/pants-for-posterity.html | Pants for Posterity? | True | By Jay Walzwashington. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/yet-he-still-trusts-the-doctor.html | YET HE STILL TRUSTS THE DOCTOR" | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/a-guide-to-mealplanning.html | A Guide to Meal-Planning | True | By Jane Holt | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/postwar-jobless-seen-invading-city-mayor-warns-welfare-parley-that.html | POST-WAR JOBLESS SEEN INVADING CITY; Mayor Warns Welfare Parley That Million From Near-by States Will Migrate CALLS IT A U.S. PROBLEM Conference Attacks Residence Law on Relief, Despite Its Support by La Guardia | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/canol-condemned-by-truman-board-somervell-action-in-continuing.html | CANOL CONDEMNED BY TRUMAN BOARD; Somervell Action in Continuing Project in Face of Warnings Is Called 'Inexcusable' | True | By John MacCormacspecial To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/presentment-of-victory-strong.html | Presentment of Victory Strong | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/spaniel-exhibition-will-start-today-twoday-specialty-event-set-for.html | SPANIEL EXHIBITION WILL START TODAY; Two-Day Specialty Event Set for Roosevelt -- Pekes and Boxers Also to Compete | True | By Henry R. Ilsley | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-sickles-shadow-no-sad-songs-for-me-by-ruth-southard-175-pp-new.html | The Sickle's Shadow; NO SAD SONGS FOR ME. By Ruth Southard. 175 pp. New York: Doubleday, Doran & Co. $2. | True | By Andrea Parke | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/pinehurst-tournament.html | PINEHURST TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/jetdriven-plane-based-on-old-idea.html | Jet-Driven Plane Based on Old Idea | True | W.K. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/british.html | British | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-nation.html | THE NATION | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/kavieng.html | KAVIENG | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/british-recognition-unlikely.html | British Recognition Unlikely | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/chandler-krais.html | Chandler -- Krais | True | 8pecia! to Tr. t'g Toc T.',rE. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/st-johns-defeats-ri-state-58-to-48-nyu-five-victor-redmen-maintain.html | ST. JOHN'S DEFEATS R.I. STATE, 58 TO 48; N.Y.U. FIVE VICTOR; Redmen Maintain Steady Pace as Summer Cages 23 Points Before 18,281 at Garden VIOLET TOPS CONNECTICUT Wins, 46-45, on O'Brien's Long Shot After Score Is Tied for Ninth Time N.Y.U. GETS SET TO MOVE UP THE COURT AT THE GARDEN ST. JOHN'S DEFEATS R.I. STATE, 58 TO 48 | True | By Louis Effrat | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/robert-taylor-gets-his-wings.html | Robert Taylor Gets His Wings | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/rev-john-thies.html | REV. JOHN . THIES | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/laurentian-snows.html | LAURENTIAN SNOWS | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/george-prices-maniac-world-whos-in-charge-here-by-george-price-with.html | George Price's Maniac World; " WHO'S IN CHARGE HERE!" By George Price. With a foreword by Wolcott Gibbs. New York: Farrar & Rinehart. $2.50. | True | By Isabelle Mallet | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/slessor-goes-with-eaker-raf-coastal-command-chief-to-have.html | SLESSOR GOES WITH EAKER; RAF Coastal Command Chief to Have Mediterranean Post | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/first-lady-on-sacrifice-believes-americans-have-not-begun-to-touch.html | FIRST LADY ON SACRIFICE; Believes Americans Have Not 'Begun to Touch Limit' | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/bad-luck-turns-good.html | Bad Luck Turns Good | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/margery-levy-engaged-to-lieut-a-e-gross.html | Margery Levy Engaged to Lieut. A. E. Gross | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/newtown-defeats-bryant-five-4432-runs-unconquered-string-to-nine.html | NEWTOWN DEFEATS BRYANT FIVE, 44-32; Runs Unconquered String to Nine With Strong Finish in Feature at Garden HAYES TRIUMPHS BY 57-25 Easily Downs Mt. St. Michael -- Power, Brooklyn Automotive and Monroe Also Win | True | By Roscoe McGowen | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/-ruthirfurd-s-exrail-andies-former-head-of-lehigh-and-hudson-a.html | . RUTHIRFURD, /S,. EX-RAIL AN,,DIES; Former Head of Lehigh and Hudson a Member of Noted Jersey Colonial Faiily | True | Special to T NEw 'ORX TX,'rS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/cats-elephants-spiders-animal-reveille-by-richard-dempewolff.html | Cats, Elephants, Spiders; ANIMAL REVEILLE. By Richard Dempewolff. Illustrated. 272 pp. New York: Doubleday, Doran & Co. $3. | True | By Jack Gould | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/johnson-yanks-honored-named-most-valuable-rookie-by-chicago.html | JOHNSON, YANKS ,HONORED; Named Most Valuable Rookie by Chicago Baseball Writers | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-zealanders-score-at-rabaul.html | New Zealanders Score at Rabaul | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-dance-notes-from-the-field.html | THE DANCE: NOTES FROM THE FIELD | True | By John Martin | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/air-ambulances-set-mark.html | Air Ambulances Set Mark | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/troops-friction-battled-in-africa-campaign-begun-to-eliminate.html | TROOPS' FRICTION BATTLED IN AFRICA; Campaign Begun to Eliminate Tension Among Men of Three Allied Armies | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/son-to-chester-a-bramans.html | Son to Chester A. Bramans | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/stops-oillease-sellers-supreme-court-enjoins-edie-brothers.html | STOPS OIL-LEASE SELLERS; Supreme Court Enjoins Edie Brothers Permanently | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/future-of-business-declared-at-stake-sylvania-official-holds-free.html | FUTURE OF BUSINESS DECLARED AT STAKE; Sylvania Official Holds Free Enterprise Rests in Hands of Distribution Lines MAY DECIDE U.S. CONTROL Government Likely to Step In to Extent Sales Fall Short of 140 Billion Annual Goal | True | By Thomas F. Conroy | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/debacle-in-the-fms-last-flight-from-singapore-by-arthur-g-donahue.html | Debacle in the F.M.S.; LAST FLIGHT FROM SINGAPORE. By Arthur G. Donahue, D.F.C. 168 pp. New York: The Macmillan Company $2.50. | True | By Thomas Sugrue | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/slovaks-aid-russians.html | Slovaks Aid Russians | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/decision-seen-in-russia-nazi-broadcast-says-no-doubt-exists-about.html | DECISION' SEEN IN RUSSIA; Nazi Broadcast Says 'No Doubt' Exists About Soviet Aim | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/arrow-pointing-nowhere-by-elizabeth-daly-250-pp-new-york-farrar.html | ARROW POINTING NOWHERE. By Elizabeth Daly. 250 pp. New York: Farrar & Rinehart. $2. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/-dont-take-it-too-seriously-boys.html | " DON'T TAKE IT TOO SERIOUSLY, BOYS" | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Jack Gould | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/charles-h-warner-rcolnventor-of-the-automobile-speedometer-dies-on.html | CHARLES H. WARNER; rCo-Inventor of the Automobile ! Speedometer Dies on Coast | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miss-arline-kotite-will-become-bride-senior-at-pembroke-fiancee-of.html | MISS ARLINE KOTITE WILL BECOME BRIDE; Senior at Pembroke Fiancee of John W. Anthony of Navy | True | Special [o THE NEW YORK TXMZS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/events-of-interest-in-shipping-world-freight-rates-cut-between-us.html | EVENTS OF INTEREST IN SHIPPING WORLD; Freight Rates Cut Between U.S., India, Ceylon and the Gulf of Persia | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/moscow-pact-held-bar-to-third-war-hulls-aides-on-radio-tell-of.html | MOSCOW PACT HELD BAR TO THIRD WAR; Hull's Aides, on Radio, Tell of Four-Power Peace Pledge, 'by Force if Necessary' MOSCOW PACT HELD BAR TO THIRD WAR | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hoppe-shows-way-in-match-400342-willie-overcomes-cochran-in-the.html | HOPPE SHOWS WAY IN MATCH, 400-342; Willie Overcomes Cochran in the Kansas City Non-Title Three-Cushion Series | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/nature-paints-cotton-russian-and-our-experiments-show-plants-sprout.html | Nature Paints Cotton; Russian and Our Experiments Show Plants Sprout Color | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/postwar-copper-seen-as-problem-secretary-of-american-institute-of.html | POST-WAR COPPER SEEN AS PROBLEM; Secretary of American Institute of Mining and Metallurgical Engineers Discusses It POST-WAR COPPER SEEN AS PROBLEM | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/aristurtle.html | Aristurtle | True | BERNARD SOBEL | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/isler-schwa-rtzman.html | Isler -- Schwa. rtzman | True | pecial to TE zw YOr. K TPoXES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/newspaper-women-to-hear-grew.html | Newspaper Women to Hear Grew | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/betty-a-waleigh-larghmont-bride-married-at-shore-club-to-lt-edward.html | BETTY A. WA])LEIGH LARGHMONT BRIDE; Married at Shore Club to Lt. Edward R. White Jr., USA She Has Two Attendan+.s | True | Special to Tr. Ngw YORK TI3S. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/concerning-m-anderson-a-word-about-the-career-and-thoughts-of-the.html | CONCERNING M. ANDERSON; A Word About the Career and Thoughts Of the War Dramatist | True | By Philip Stevenson | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/soviet-16mm-films-in-demand.html | SOVIET 16MM FILMS IN DEMAND | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and In the Classroom | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/manana-de-sol-mexican-time-by-zoe-lund-schiller-311-pp-new-york-the.html | Manana de Sol; MEXICAN TIME. By Zoe Lund Schiller. 311 pp. New York: The Macmillan Company. $2.50. | True | ANDREA PARKE. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-york-officers-promoted.html | New York Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/holy-cross-wins-3923-connor-stars-against-harvard-quintet-at.html | HOLY CROSS WINS, 39-23; Connor Stars Against Harvard Quintet at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/draft-plot-laid-to-board-exaide-he-is-accused-with-2-others-of.html | DRAFT PLOT LAID TO BOARD EX-AIDE; He Is Accused With 2 Others of Trying to Prevent Induction of Man | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/stanley-buys-racing-sloop.html | Stanley Buys Racing Sloop | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/increase-of-coal-here-only-slight-bituminous-shipments-will-not-end.html | INCREASE OF COAL HERE ONLY SLIGHT; Bituminous Shipments Will Not End the Shortage, Public Is Warned | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/fathers-hunt-brings-missing-soldier-back-jersey-mariner-now-seeks.html | FATHER'S HUNT BRINGS MISSING SOLDIER BACK; Jersey Mariner Now Seeks Way to Find 2 Other Sons in War | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/nazi-communique.html | NAZI COMMUNIQUE | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hirohito-reviews-troops-army-and-air-force-units-stage-new-year.html | HIROHITO REVIEWS TROOPS; Army and Air Force Units Stage New Year Demonstration | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-study-of-the-saviour-the-short-story-of-jesus-by-walter-lowrie.html | New Study of the Saviour; THE SHORT STORY OF JESUS. By Walter Lowrie. 238 pp. New York: Charles Scribner's Sons. $2.50. | True | By John Cournos | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/calls-44-canvass-essential-in-war-spangler-would-cut-frills-but.html | CALLS '44 CANVASS 'ESSENTIAL' IN WAR; Spangler Would Cut 'Frills,' but Insists That Presidential Campaign Is 'Civil Duty' | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/new-michigan-plan-state-which-trained-men-for-war-work-gets-ready.html | New Michigan Plan; State Which Trained Men for War Work Gets Ready for Peace | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lieut-c03idr-john-joies-.html | LIEUT. C03IDR. JOHN' JOI"ES { | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/5-army-men-die-in-air-crash.html | 5 Army Men Die in Air Crash | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wheat-ceiling-up-2-cents-a-bushel-chicago-board-of-trade-lifts-it.html | WHEAT CEILING UP 2 CENTS A BUSHEL; Chicago Board of Trade Lifts It to $1.73 3/8 -- Changes in Deliveries Announced WHEAT CEILING UP 2 CENTS A BUSHEL | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lack-of-dynamite-caused-titos-loss-yugoslav-partisans-unable-to.html | LACK OF DYNAMITE CAUSED TITO'S LOSS; Yugoslav Partisans Unable to Destroy Bridge to Keep Foe From Banja Luka | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/called-bonds-are-suspended.html | Called Bonds Are Suspended | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/harkrader-johnson.html | Harkrader -- Johnson | True | Special to THE Nr.w YORK TIIES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ingham-thrall.html | Ingham -- Thrall | True | Special to TH. NEW YORK Trzs. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/barbara-van-de-waters-troth.html | Barbara Van De Water's Troth | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/breaks-halt-oil-in-little-inch-60-to-70-defects-to-cause-twomonth.html | BREAKS HALT OIL IN 'LITTLE INCH'; 60 to 70 Defects to Cause Two-Month Delay in Its Use | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/brooklyn-tech-triumphs-beats-boys-high-in-psal-to-keep-group.html | BROOKLYN TECH TRIUMPHS; Beats Boys High in P.S.A.L. to Keep Group Swimming Title | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/about-.html | About -- | True | L.H.R. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/essential-goods-expanded-by-wpb-adds-list-of-childrens-wear-items.html | ESSENTIAL GOODS EXPANDED BY WPB; Adds List of Children's Wear Items to Essential Class -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/russian-drive-symbolizes-a-return-to-power-moscows-rising-political.html | RUSSIAN DRIVE SYMBOLIZES A RETURN TO POWER; Moscow's Rising Political Prestige Is Reflected in Polish Border Dispute | True | By James B. Restonby Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/petain-at-romiers-funeral.html | Petain at Romier's Funeral | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/president-helps-get-dog-massachusetts-girl-asked-him-to-reduce.html | PRESIDENT HELPS GET DOG; Massachusetts Girl Asked Him to Reduce Prices of Cockers | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dodds-michaelis.html | Dodds -- Michaelis | True | Special to T NF.W NOK TXMS. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/columbia-middies-top-mitchel-field-triumph-4642-in-stopping-foes.html | COLUMBIA MIDDIES TOP MITCHEL FIELD; Triumph, 46-42, in Stopping Foe's Winning Streak at 11 on N.Y.A.C. Court | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/other-fronts.html | OTHER FRONTS | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/yale-surge-downs-princeton-55-to-51-secondhalf-attack-subdues-tiger.html | YALE SURGE DOWNS PRINCETON, 55 TO 51; Second-Half Attack Subdues Tiger Five -- Walker, Davis and Knapp Pace Elis | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/-black-widow-plane-to-join-our-fighters.html | ' Black Widow' Plane To Join Our Fighters | True | By the United Press. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/rites-for-mrs-hoover-service-will-be-held-tomorrow-in-st.html | RITES FOR MRS. HOOVER; Service Will Be Held Tomorrow ! in St. Bartholomew's Church | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/report-from-reykjavik-they-sent-me-to-iceland-by-jane-goodell-248.html | Report From Reykjavik; THEY SENT ME TO ICELAND. By Jane Goodell. 248 pp. New York Ives Washburn. $2.75. | True | By Catherine Maher | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/cowboys-and-indians.html | Cowboys and Indians' | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/curzonline-proffer-reported.html | Curzon-Line Proffer Reported | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/finnish-peace-step-cited-demand-for-russian-terms-ascribed-to.html | FINNISH PEACE STEP CITED; Demand for Russian Terms Ascribed to Broadcast | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/named-for-hall-of-fame-clara-barton-red-cross-founder-nominated-in.html | NAMED FOR HALL OF FAME; Clara Barton, Red Cross Founder, Nominated in Tenth Election | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/navy-identifies-30-who-died-in-crash-30-survivors-of-patrol-ship.html | NAVY IDENTIFIES 30 WHO DIED IN CRASH; 30 Survivors of Patrol Ship Hospitalized at Cape May | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/soldier-rotation-adopted-by-army-men-serving-in-battle-areas-will.html | SOLDIER ROTATION ADOPTED BY ARMY; Men Serving in Battle Areas Will Be Returned to America, Says Senator Reynolds | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/edvard-groves.html | EDVARD GROVES | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/predicts-wilder-winter-connecticut-prophet-disputes-colgate-sages.html | PREDICTS 'WILDER' WINTER; Connecticut Prophet Disputes Colgate Sage's 'Milder' Forecast | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miss-n1nder-noort-prospective-bride-glen-ridge-girl-is-betrohed-to.html | MISS N1NDER NOORT PROSPECTIVE BRIDE; Glen Ridge Girl Is Betro[hed to Corp. Frederick H. Griswold of the Army Air Forces | True | Specla! to THE xv YORK Trs. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/berlin-disquiet-gains-under-red-army-blows-nazis-are-said-to-plan.html | BERLIN DISQUIET GAINS UNDER RED ARMY BLOWS; Nazis Are Said to Plan 'Underground' To Re-create Party After the War | True | By George Axelssonby Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/warbond-redemptions-only-7-per-cent-of-sales.html | War-Bond Redemptions Only 7 Per Cent of Sales | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/doubleup-taxis-opposed-by-police-official-here-would-retain-law.html | DOUBLE-UP TAXIS OPPOSED BY POLICE; Official Here Would Retain Law Requiring Consent of First Passenger | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/education-for-peace-establishment-of-an-international-office.html | Education for Peace; Establishment of an International Office Recommended | True | JAMES MARSHALL | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/e-given-for-tank-ship-admiral-presents-award-to-american-bridge.html | E' GIVEN FOR TANK SHIP; Admiral Presents Award to American Bridge Plant | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wouter-hutscheniuytii.html | WOUTER HUTSCHENIUYTII | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/dr-jastrowdiesi-psy_-cnologst-ao-pioneer-in-field-professor-at-u-of.html | DR, JASTROWDIES;/i -* PSY_; CnoLoGsT, ao Pioneer in Field, Professor at U. of Wisconsin,;1888-1927, Was 'Author of Many Books | True | s>e to 'z'== t==w o=:.=. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/berlin-chaos-described-people-in-apathetic-terror-says-witness-to.html | BERLIN CHAOS DESCRIBED; People in Apathetic Terror, Says Witness to RAF Attacks | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/chinas-years-of-crisis-my-revolutionary-years-the-autobiography-of.html | China's Years of Crisis; MY REVOLUTIONARY YEARS. The Autobiography of Mme. Wei Tao-ming. 238 pp. New York: Charles Scribner's Sons. $2.75. | True | By George Kao | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/grossmangoldsmith.html | GrossmanGoldsmith | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/abroad.html | ABROAD | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/women-flocking-to-universities-form-twothirds-of-students-since-men.html | WOMEN FLOCKING TO UNIVERSITIES; Form Two-thirds of Students Since Men Have Gone to War, Figures for Nation Show | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/saving-hardy-mums.html | SAVING HARDY 'MUMS | True | M. C. S. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miss-eleanor-hambleton-of-lancaster-pa-i-engaged-to-lieut-samuel.html | Miss Eleanor Hambleton of Lancaster, Pa., I Engaged to Lieut. Samuel Waddill of Navy | True | By %iWireless To T Iew York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wiesercarson.html | WieserCarson | True | Special to THS NEW YORK TMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/boston-orchestra-repeats-concerto-elman-again-soloist-in-violin.html | BOSTON ORCHESTRA REPEATS CONCERTO; Elman Again Soloist in Violin Work of Martinu -- Brahms' Second Also on Program | True | By Olin Downes | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/miss-van-iderstine-affianced.html | Miss Van Iderstine Affianced | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/ruth-ann-noonan-is-wed-daughter-of-late-jurist-becomes-bride-of.html | RUTH ANN NOONAN IS WED; Daughter of Late Jurist Becomes Bride of Capt. W. J. Thompson | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lebanese-patriarch-plans-visit-to-egypt-will-confer-with-colleague.html | LEBANESE PATRIARCH PLANS VISIT TO EGYPT; Will Confer With Colleague -- May Go to Moscow | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/hamilton-seeks-to-reply.html | Hamilton Seeks to Reply | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/rise-in-cash-items-is-shown-by-banks-first-increase-in-long-time.html | RISE IN CASH ITEMS IS SHOWN BY BANKS; First Increase in Long Time Reported for Final Quarter of Last Year DUE TO SHIFT IN DEPOSITS Government Accounts Declined While Private Funds Rose -- Other Changes Noted | True | By Edward J. Condlon | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/anticipating-spring.html | ANTICIPATING SPRING | True | By Virginia Pope | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/french-womens-naval-auxiliary-does-waves-jobs-sans-nickname-service.html | French Women's Naval Auxiliary Does Waves' Jobs Sans Nickname; Service Built by Admiral's Wife Growing in Africa -- Aid in Freeing Country as Soon as Possible Is Its Goal | True | By Broadcast To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/gelfondsternberg.html | GelfondSternberg | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-nightmare-that-is-a-reality-the-grim-stories-of-nazi-atrocities.html | The Nightmare That Is a Reality; The grim stories of Nazi atrocities are true, says Arthur Koestler, and they cannot be dismissed like a bad dream; such crimes are a challenge to civilization. The Nightmare That Is a Reality | True | By Arthur Koestlerlondon. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/political-conventions-ignore-gallery-roars-and-history-will-repeat.html | POLITICAL CONVENTIONS IGNORE GALLERY ROARS; And History Will Repeat Itself in '44, Observers Believe, as Chicago Looms As Site for Both Parties LESSONS OF THE PAST CITED | True | By Arthur Krock | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/bridge-the-vital-suit.html | BRIDGE: THE 'VITAL' SUIT | True | By Albert H. Morehead | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/lower-egg-prices-seen-by-woolley-ceiling-lists-to-be-replaced-by.html | LOWER EGG PRICES SEEN BY WOOLLEY; Ceiling Lists to Be Replaced by Cost Plus System, Effective Tuesday | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/yale-swimmers-on-top-ford-aids-in-61to13-victory-over-brown-in.html | YALE SWIMMERS ON TOP; Ford Aids in 61-to-13 Victory Over Brown in Opener | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/wpa-debutante-if-i-come-home-by-nellise-child-311-pp-new-york.html | WPA Debutante; IF I COME HOME. By Nellise Child. 311 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARIANNE HAUSER. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/city-college-five-halts-brown-6251-trubowitzs-19point-total.html | CITY COLLEGE FIVE HALTS BROWN, 62-51; Trubowitz's 19-Point Total Features Beaver Attack in Game at Providence | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/irish-holiday-the-signpost-by-e-arnot-robertson-240-pp-new-york.the.html | Irish Holiday; THE SIGNPOST. By E Arnot Robertson. 240 pp. New York: The Macmillan Company. $2.50. | True | By Margaret Wallace | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/williamsburg-institute-for-study-of-history.html | Williamsburg Institute For Study of History | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/argentine-amity-with-bolivia-seen-buenos-aires-bars-12-from.html | ARGENTINE AMITY WITH BOLIVIA SEEN; Buenos Aires Bars 12 From Professions at Request of La Paz University | True | By Wireless To the New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/the-fifth-mystery-book-stories-by-philip-wylie-agatha-christie-hugh.html | THE FIFTH MYSTERY BOOK. Stories by Philip Wylie, Agatha Christie, Hugh Pentecost and Ethel Gayle. 304 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/pere-marquette-proposes-loan.html | Pere Marquette Proposes Loan | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/fungicide-developed-by-army.html | FUNGICIDE DEVELOPED BY ARMY | True | By C.f. Greeves-Carpenter | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/worklack-rumors-countered-by-wmc-area-chief-finds-that-86700.html | WORK-LACK RUMORS COUNTERED BY WMC; Area Chief Finds That 86,700 Helpers in War Plants Will Be Needed in 4 Months 35,000 ARE SOUGHT NOW County Veterans' Aides Deny That Discharged Service Men Have Complained of No Jobs | True | By James E. Powers | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/still-falling-adolf.html | STILL FALLING, ADOLF. | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/sill-norman-hill.html | Sill, NORMAN HILL | True | By Wireless To Tile New York Times. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/virginia-hot-springs.html | VIRGINIA HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/navy-art-to-be-shown-metropolitan-museum-to-open-exhibit-on.html | NAVY ART TO BE SHOWN; Metropolitan Museum to Open Exhibit on Wednesday | True | | C1B 614139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/first-aid.html | FIRST AID | True | | C1B 614139 |
| 1944-01-09 | 1944-01-09 | https://www.nytimes.com/1944/01/09/archives/naumburg-auditions-to-begin-in-march-winners-of-20th-music-contest.html | NAUMBURG AUDITIONS TO BEGIN IN MARCH; Winners of 20th Music Contest to Have Debut Recitals Here | True | | C1B 614139 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/city-bars-sale-to-latin-america-of-drugs-banned-in-us-market-mayor.html | City, Bars Sale to Latin America Of Drugs Banned in U.S. Market; Mayor Reveals Embargo Was Placed on $100,000 Shipment as Good Neighbor Act -- Crowley Protests Move | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/ciano-goes-on-trial-allfascist-jury-weighs-charge-of-plot-on.html | CIANO GOES ON TRIAL; All-Fascist Jury Weighs Charge of Plot on Mussolini | True | By Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/blum-miss-hanley-win-capture-titles-in-westchester-speed-skating.html | BLUM, MISS HANLEY WIN; Capture Titles in Westchester Speed Skating Events | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/yale-gives-soccer-letters.html | Yale Gives Soccer Letters | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/brookings-favors-single-normal-tax-postwar-repeal-of-excess-profits.html | BROOKINGS FAVORS SINGLE NORMAL TAX; Post-War Repeal of Excess Profits Levy Is Urged as Way to Spur Expansion | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/would-cut-jobless-tax-long-island-association-supports-employers-on.html | WOULD CUT JOBLESS TAX; Long Island Association Supports Employers on State Levy | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/resident-offices-report-on-trade-fur-market-activities-hold-at-high.html | RESIDENT OFFICES REPORT ON TRADE; Fur Market Activities Hold at High Rate -- Men's and Boys' Furnishings Wanted | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/george-bradford-vhite.html | GEORGE BRADFORD VHITE | True | Special to Tm YOK TnES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/droaswellfraye-long-a-izoologist-head-of-department-at-johns.html | DR.OASWELLfRAYE,' LONG A i"ZOOLOGIST'; Head of Department at Johns Hopkins, 1919-40, Dies at 73'--Marine Laboratory Aide | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/smoke-veils-lower-city-32-pieces-of-fire-apparatus-respond-to-loft.html | SMOKE VEILS LOWER CITY; 32 Pieces of Fire Apparatus Respond to Loft Blaze | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/bushnell-calls-code-outmoded-makes-strong-plea-for-1944-rule.html | BUSHNELL CALLS CODE 'OUTMODED'; Makes Strong Plea for 1944 Rule Changes at Meeting of Football Officials | True | By Allison Danzig | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/iirs-0soar-y-arnold.html | IIRS. 0SOAR Y. ARNOLD | True | Special to THE IqZW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/wilmington-again-has-tremors.html | Wilmington Again Has Tremors | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/lewittshaw.html | Lewitt-'Shaw | True | Special to T NEW YORK TS. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/heads-sales-promotion-for-calvert-corporation.html | Heads Sales Promotion For Calvert Corporation | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/women-safe-in-texas-blizzard.html | Women Safe in Texas Blizzard | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/change-in-churches-seen-cole-calls-for-broader-surer-christian.html | CHANGE IN CHURCHES SEEN; Cole Calls for Broader, Surer Christian Foundation | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/graham-dancers-pack-the-house-deaths-and-entrances-and-salem-shore.html | GRAHAM DANCERS PACK THE HOUSE; 'Deaths and Entrances' and 'Salem Shore' Are Repeated at 46th Street Theatre | True | By John Martin | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/robert-a-phelps.html | ROBERT A. PHELPS | True | Special to T NEW YORK g | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/walter-il-fair.html | WALTER. IL FAIR | True | Special to Tn EW YoRK Ts. . | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/chicago-theatres-sold-harrisselwyn-firm-purchases-twin-houses-for.html | CHICAGO THEATRES SOLD; Harris-Selwyn Firm Purchases 'Twin' Houses for $500,000 | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/son-to-robert-c-durhams.html | Son to Robert C. Durhams | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/our-town-to-open-in-revival-tonight-marc-connelly-heads-cast-at-the.html | 'OUR TOWN' TO OPEN IN REVIVAL TONIGHT; Marc Connelly Heads Cast at the City Center -- Elliott Nugent to Direct Comedy | True | By Sam Zolotow | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/london-markets-remain-hesitant-new-year-opens-with-a-quiet.html | LONDON MARKETS REMAIN HESITANT; New Year Opens With a Quiet Confidence but With Less Buoyancy Than Usual BANK CLEARINGS A RECORD 57,107,109,000 Turnover in 1943 Is 17.3 Above Mark Established in 1942 | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/new-oleans-prices-rise-150to-2-a-bale-increase-laid-to-combination.html | NEW OLEANS PRICES RISE; $1.50to $2 a Bale Increase Laid to Combination of Factors | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/tarawa-engineers-protected-by-dead-bullet-and-shellswept-pier-only.html | TARAWA ENGINEERS PROTECTED BY DEAD; Bullet and Shell-Swept Pier Only Supply Line of Marines for Two Harrowing Days | True | By Lieut. Sam Stowe, Usnmorth American Newspaper Alliance. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/rev-3-a-ielaugi4iii.html | REV. 3. A. IeLA'UGI4III | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/mexican-bank-order-private-institutions-required-to-increase.html | MEXICAN BANK ORDER; Private Institutions Required to Increase Reserves | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/world-ills-laid-to-family-decay-religion-and-obedience-absent-mgr.html | WORLD ILLS LAID TO FAMILY DECAY; Religion and Obedience Absent, Mgr. Flannelly Says in St. Patrick's Cathedral | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/says-jet-planes-cut-long-training-brig-gen-chidlaw-tells-of.html | SAYS JET PLANES CUT LONG TRAINING; Brig. Gen. Chidlaw Tells of Experiencing Performance of New Propellerless Ship | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/corn-movements-disappoint-trade-farmers-failure-to-sell-cash-grain.html | CORN MOVEMENTS DISAPPOINT TRADE; Farmers' Failure to Sell Cash Grain Leaves Only Small Amount for Shipping | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/return-bout-tomorrow.html | Return Bout Tomorrow | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/wallace-to-speak-here-cio-political-action-committee-will-sponsor.html | WALLACE TO SPEAK HERE; CIO Political Action Committee Will Sponsor Meeting | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/bulla-and-dodson-tie-in-coast-golf-top-the-field-with-210s-after-54.html | BULLA AND DODSON TIE IN COAST GOLF; Top the Field With 210s After 54 Holes -- Byrd Cards 75 and Drops Back to 212 | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/ray-bryce.html | RAY BRYCE | True | Special to Ta NEW YORK T,IES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/vast-nazi-retreat-hinted-at-in-berlin-gloomy-press-believed-to-be.html | VAST NAZI RETREAT HINTED AT IN BERLIN; Gloomy Press Believed to Be Preparing Germans for Great Evacuation in Russia | True | By Wireless To the New York Times. | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/opera-week-at-center-tosca-martha-and-carmen-programs-start-feb-21.html | OPERA WEEK AT CENTER; 'Tosca,' 'Martha' and 'Carmen' Programs Start Feb. 21 | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/weirton-makes-staff-shifts.html | Weirton Makes Staff Shifts | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/auto-fumes-kill-couple-pair-found-dead-in-parked-car-with-motor.html | AUTO FUMES KILL COUPLE; Pair Found Dead in Parked Car With Motor Running | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/l0ulsrweri1-trenton-lawyer-49-member-o-board-of-education-dies-.html | L0UISRWERi1; Trenton Lawyer, 49, Member o Board of Education, Dies , | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/store-to-feature-slip-cover-making-macys-plans-demonstrations-and.html | STORE TO FEATURE SLIP COVER MAKING; Macy's Plans Demonstrations and Patterns for Amateurs in New Department | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/outnumbered-americans-held-their-ground-in-italy.html | Outnumbered Americans Held Their Ground in Italy | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/shares-up-slightly-financial-news-index-at-1034-bond-rate-1342.html | SHARES UP SLIGHTLY; Financial News Index at 103.4 -Bond Rate 134.2 | True | By Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/dinghy-racing-put-off-wind-halts-the-winter-series-skippers-at.html | DINGHY RACING PUT OFF; Wind Halts the Winter Series Skippers at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/ny-americans-score-beat-germanamericans-in-extra-period-at-soccer.html | N.Y. AMERICANS SCORE; Beat German-Americans in Extra Period at Soccer by 4-1 | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/parity-price-inflation.html | PARITY PRICE INFLATION | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/italy-war-fund-reported-found.html | Italy War Fund Reported Found | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/retail-trade-in-britain.html | Retail Trade in Britain | True | By Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/776-wounded-back-on-hospital-ship-casualties-from-africa-and-italy.html | 776 WOUNDED BACK ON HOSPITAL SHIP; Casualties From Africa and Italy Arrive on the Acadia, Former Coastal Liner HAIL THE 'GOOD OLD U.S.A.' Blind Rejoice Just to Smell It -- Trip Made Under Protection of Geneva Convention | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/300-arrested-in-shanghai.html | 300 Arrested in Shanghai | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/dinners-to-precede-recital-by-kreisler-event-tomorrow-will-open-the.html | DINNERS TO PRECEDE RECITAL BY KREISLER; Event Tomorrow Will Open the Salvation Army Campaign | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/richmond-leads-city-in-salvage-of-paper-borough-shows-119-pounds-to.html | RICHMOND LEADS CITY IN SALVAGE OF PAPER; Borough Shows 11.9 Pounds to a Person for December | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/standard-oil-hearing-set-sec-to-act-jan-21-on-plea-that-concern-is.html | STANDARD OIL HEARING SET; SEC to Act Jan. 21 on Plea That Concern Is Not Holding Company | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/well-baby-clinics-cut-disease-rate-onethird-of-infants-born-here.html | 'WELL BABY' CLINICS CUT DISEASE RATE; One-third of Infants Born Here Said to Be Cared For in 63 Stations of the City | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/building-is-sold-on-eighth-avenue-8-stores-at-50th-st-bought.html | BUILDING IS SOLD ON EIGHTH AVENUE; 8 Stores at 50th St. Bought From-Banks for Cash Over Mortgage of $435,000 | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/books-authors.html | Books -- Authors | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/mexican-oil-plans-pemex-to-spend-1000000-on-exploration-and.html | MEXICAN OIL PLANS; Pemex to Spend $1,000,000 on Exploration and Drilling | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/crowd-of-15303-sees-montreal-six-beat-rangers-in-thrilling-game.html | Crowd of 15,303 Sees Montreal Six Beat Rangers in Thrilling Game; CANADIENS TOPPLE RANGERS BY 6 TO 5 Blue Shirts Cut Big Early Lead by Rousing Rally in Hot Final Period HILLER PACES ASSAULT Chamberlain and Getliffe Lead for Victors, With Durnan Strong in Nets | True | By Joseph C. Nichols | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/british.html | British | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/landing-craft-job-held-invasion-key-forrestal-says-the-more-we.html | LANDING CRAFT JOB HELD INVASION KEY; Forrestal Says the More We Build the Fewer Men Will Be Lost -- Will Rush 45,000 | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/montgomery-ward-sales-down.html | Montgomery Ward Sales Down | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/jet-plane-hard-on-unwary-birds.html | Jet Plane Hard on Unwary Birds | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/swedish-ship-escapes-stettin.html | Swedish Ship Escapes Stettin | True | By Cable To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/yugoslav-bases-bombed.html | Yugoslav Bases Bombed | True | By Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/schacht-report-scored-called-trial-balloon-preliminary-to-german.html | SCHACHT REPORT SCORED; Called Trial Balloon Preliminary to German Peace Move | True | North American Newspaper Alliance. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/barley-heavily-bought-gains-1-34-to-4-14-cents-in-week-rye-at.html | BARLEY HEAVILY BOUGHT; Gains 1 3/4 to 4 1/4 Cents in Week - Rye at 16-Year Peak I | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/joseph-i-taylor.html | JOSEPH I. TAYLOR | True | Special to T NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/religious-revival-from-war-doubted-mckee-says-alleged-conversion-of.html | RELIGIOUS REVIVAL FROM WAR DOUBTED; McKee Says 'Alleged Conversion of a Few Soldiers' Is Too Slight for Basis | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/rubber-union-acts-on-wildcat-strikes-leader-warns-of-ousting-more.html | RUBBER UNION ACTS ON WILDCAT STRIKES; Leader Warns of Ousting More Than 72 Expelled Saturday | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/louise-doschek-recital.html | Louise Doschek Recital | True | R.L. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/olsalfus-h-hodgkns.html | OlSalfus H. HODGKnS | True | SDedal to T 1,1zw YOK Ts. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/2-benefit-performances-set.html | 2 Benefit Performances Set | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/prisoners-in-norway-dying.html | Prisoners in Norway Dying | True | Copyright, 1944, Overseas News Agency, Inc. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/danish-communist-slain-friend-wounded-as-both-walk-into-german-trap.html | DANISH COMMUNIST SLAIN; Friend Wounded as Both Walk Into German Trap | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/ida-tarbell-rites-held-in-her-home-many-new-yorkers-at-service-for.html | IDA TARBELL RITES HELD IN HER HOME; Many New Yorkers at Service for. Dean of Women Authors | True | Special to Tne Nm YOEK TS.. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/soldier-wins-ge-prize-former-employe-gets-1000-for-idea-offered-2.html | SOLDIER WINS G.E. PRIZE; Former Employe Gets $1,000 for Idea Offered 2 Years Ago | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/caribbean-group-publishes-report-angloamerican-commission-discusses.html | CARIBBEAN GROUP PUBLISHES REPORT; Anglo-American Commission Discusses Activities | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/western-europe-ready-for-attack-both-germans-and-their-victims.html | WESTERN EUROPE READY FOR ATTACK; Both Germans and Their Victims Prepared for Tasks That Invasion Will Bring | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/bulgarian-people-doubted.html | Bulgarian People Doubted | True | CIMON DIAMANTOPOULOS | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/pearl-marie-wiggand-wed.html | Pearl Marie Wiggand Wed | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/commodity-average-fractionally-lower-decrease-last-week-in-farm.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Decrease Last Week in Farm Products, Raw Materials | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/mrs-reginald-hodgson.html | MRS. REGINALD HODGSON | True | Special to T NKW YORK TIngS. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/russian-blow-at-bulgaria-seen.html | Russian Blow at Bulgaria Seen | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/american-fliers-hit-atoll-in-marshalls-no-japanese-met-over-mili.html | AMERICAN FLIERS HIT ATOLL IN MARSHALLS; No Japanese Met Over Mili -- Enemy Raids Tarawa | True | By Telephone To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/publicity-unit-established.html | Publicity Unit Established | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/troth-annoijnced-of-shirley-hasler-alumna-of-wykeham-rise-now-with.html | TROTH ANNOIJNCED OF SHIRLEY HASLER; Alumna of Wykeham Rise, Now With the Red Cross, Will Be Wed to Howard Bird Jr, | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/asiatics-exchange-notes-tojo-and-wang-mark-latters-entry-into-war.html | ASIATICS EXCHANGE NOTES; Tojo and Wang Mark Latter's Entry Into War Against Allies | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/ijr-j-cronin-is-undertee-ss-yaesi-a-brooklyn-democratic-leaderi.html | IJR J. CRONIN IS UNDERTEe SS YAeSI; A Brooklyn Democratic Leader1 --Helped Found Orphanage I | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/new-friends-concert-features-busch-trio-beethoven-series-is.html | NEW FRIENDS CONCERT FEATURES BUSCH TRIO; Beethoven Series Is Interrupted Because of Lehmann's Illness | True | R.L. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/st-johns-showing-heads-list-among-citys-college-quintets-redmens.html | St. John's Showing Heads List Among City's College Quintets; Redmen's Impressive Performance Against R.I. State Capped Team's Record in Season Approaching Halfway Mark | True | By Louis Effrat | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/on-to-warsaw-is-slogan.html | "On to Warsaw!" Is Slogan | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/nazi-recognition-reported.html | Nazi Recognition Reported | True | By Cable To the New York Times. | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/us-private-bags-his-nazi-captors-talks-19-into-conviction-they-are.html | U.S. PRIVATE BAGS HIS NAZI CAPTORS; Talks 19 Into Conviction They Are Surrounded -- Marches Them Across the Lines | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/to-help-in-war-bond-drive.html | To Help in War Bond Drive | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/col-hobby-is-in-london-to-inspect-wacs-work.html | Col. Hobby Is in London To Inspect Wacs' Work | True | By Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/utility-trust-shows-gain-american-cities-power-and-light-reports-on.html | UTILITY TRUST SHOWS GAIN; American Cities Power and Light Reports on Investments | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/surety-man-retires.html | Surety Man Retires | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/new-french-plan-for-republic-seen-assembly-group-is-preparing.html | NEW FRENCH PLAN FOR REPUBLIC SEEN; Assembly Group Is Preparing Scheme Envisaging a More Direct Popular Voice ADOPTION IS EXPECTED Program to Differ Materially From That Suggested by Liberation Committee | True | By Harold Callenderby Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/princess-juliana-coming-here.html | Princess Juliana Coming Here | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/advisers-to-mayor-study-drew-case-la-guardia-reveals-he-named-crane.html | ADVISERS TO MAYOR STUDY DREW CASE; La Guardia Reveals He Named Crane, Finch and McLaughlin -- They May Report Today ASKS NEW POLICE RULE Wants Force Divorced From Any Religious Hatred -- $500 Reward for Vandals | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/nazis-raze-villages-in-leningrad-area-more-than-100-towns-burned.html | NAZIS RAZE VILLAGES IN LENINGRAD AREA; More Than 100 Towns Burned Between Pskov and Novogorod | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/borden-to-buy-more-units.html | Borden to Buy More Units | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/melisse-l-banning-is-married.html | Melisse L. Banning Is Married | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/belgians-and-poles-fight-in-commando-units-in-italy.html | Belgians and Poles Fight In Commando Units in Italy | True | By Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/refugee-regimes-puzzled-by-allies-uncertain-whether-accords-on.html | REFUGEE REGIMES PUZZLED BY ALLIES; Uncertain Whether Accords on Civil Rule Should Be Made in Britain or in U.S. | True | By John MacCormacspecial To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/winged-victory-pays-backers.html | 'Winged Victory' Pays Backers | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/london-daily-mail-here-in-miniature-microfilmed-flown-by-bomber-the.html | LONDON DAILY MAIL HERE IN MINIATURE; Microfilmed, Flown by Bomber, Then Reprinted, It Is Viewed as 'Pointer to the Future' | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/wpbs-export-plan-on-textiles-upheld-planz-says-trade-will-find-it-a.html | WPB'S EXPORT PLAN ON TEXTILES UPHELD; Planz Says Trade Will Find It a 'Blessing in Disguise' | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/aids-red-cross-war-fund-stetson-to-head-commerce-and-industry.html | AIDS RED CROSS WAR FUND; Stetson to Head Commerce and Industry Committee Here | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/german-leader-reported-suicide.html | German Leader Reported Suicide | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/poles-seek-russias-view.html | Poles Seek Russia's View | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/end-strike-at-war-plant-2400-employes-vote-to-return-to-work-near.html | END STRIKE AT WAR PLANT; 2,400 Employes Vote to Return to Work Near Pittsburgh | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/wilfrid-itennessn.html | WILFRID ItENNESSN | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/fosdick-emphasizes-support-of-church-duty-of-christians-to-rally.html | FOSDICK EMPHASIZES SUPPORT OF CHURCH; Duty of Christians to Rally Around It, He Declares | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/afl-and-cio-urge-reconversion-unit-head-of-us-chamber-agrees-on.html | AFL AND CIO URGE RECONVERSION UNIT; Head of U.S. Chamber Agrees on Need for New Agency to Effect Post-War Transition | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/prentiss-art-left-to-two-museums-paintings-by-old-masters.html | PRENTISS ART LEFT TO TWO MUSEUMS; Paintings by Old Masters, Tapestries and Sculptures Go to Cleveland and Oberlin | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/finnish.html | Finnish | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/an-estimate-of-hitler.html | An Estimate of Hitler | True | ALFRED REISS | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/drhenley-v-edwards.html | DR..HENleY V. EDWARDS | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/monath-performs-mozart-concerto-pianist-and-the-philharmonic-under.html | MONATH PERFORMS MOZART CONCERTO; Pianist and the Philharmonic, Under Rodzinski, Give Seldom-Heard Work at Carnegie | True | By Noel Straus | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/miss-spari__ee-be_-trotheo-daughter-of-swedish-count-willi-be-wed.html | MISS SPARi{_.EE BE_ TROTHEO; Daughter of Swedish Count Willl Be Wed to Lt. Francis Currie | True | Spectal to T[ Ns YORK TS. I | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/wanderers-on-top-by-21-trip-ny-sport-club-in-national-challenge-cup.html | WANDERERS ON TOP BY 2-1; Trip N.Y. Sport Club in National Challenge Cup Soccer Play | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/service-flag-rededicated-at-st-patricks.html | SERVICE FLAG REDEDICATED AT ST. PATRICK'S | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/hungarian-communist-seized.html | Hungarian Communist Seized | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/joseph-davis.html | JOSEPH DAVIS | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/anger-of-minister-wins-27th-division-from-makin-no-mans-land-he.html | ANGER OF MINISTER WINS 27TH DIVISION; From Makin No Man's Land He Cried 'Cease Firing, You Blank-Blank, I'm a Chaplain' | True | By Robert Trumbullby Telephone To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/had-25-birthdays-dies-at-103-i.html | Had 25 Birthdays, Dies at 103 I | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/japanese.html | Japanese | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/nancy-oakes-seeks-cash-wife-of-de-marigny-will-sell-furniture-to.html | NANCY OAKES SEEKS CASH; Wife of de Marigny Will Sell Furniture to Pay for Operation | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/bowles-failures-listed-by-mayor-opa-head-is-accused-of-not-keeping.html | BOWLES 'FAILURES' LISTED BY MAYOR; OPA Head Is Accused of Not Keeping Promises to Protect Consumers, End Politics BOWLES 'FAILURES' LISTED BY MAYOR | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/allies-dig-deeper-in-cassino-defense-fifth-army-penetrates-third-of.html | ALLIES DIG DEEPER IN CASSINO DEFENSE; Fifth Army Penetrates Third of Way -- Flying Fortresses Bomb Aircraft Plant ALLIES DIG DEEPER IN CASSINO DEFENSE | True | By Milton Brackerby Wireless To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/prof-james-b-hopkins-modern-language-associate-at-lafayette-on.html | PROF. JAMES B. HOPKINS; Modern Language Associate at 'Lafayette on Staff 37 Years | True | Special To Th New york | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/the-task-before-congress.html | THE TASK BEFORE CONGRESS | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/t-a-goldsborough-jr.html | T. A. GOLDSBOROUGH JR. | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/rebound-in-steel-fails-to-top-96-some-continued-strike-loss.html | REBOUND IN STEEL FAILS TO TOP 96%; Some Continued Strike Loss, Influenza Epidemic and Other Factors to Blame ORDER VOLUME DOWN A BIT Lower Level of Operations in This Quarter Forecast -Scrap Market Affected | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/nash-back-from-new-zealand.html | Nash Back From New Zealand | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/tube-turnin-rule-ends-march-1-by-order-of-wpb.html | Tube Turn-In Rule Ends March 1 by Order of WPB | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/end-of-deadlock-in-wheat-is-seen-new-futures-ceiling-expected-to.html | END OF DEADLOCK IN WHEAT IS SEEN; New Futures Ceiling Expected to Eliminate Obstacles to Trading in Grain PRICES ROSE DURING WEEK Brokers Say New Regulations Are Inelastic and Expect a Great Deal of Confusion | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/girls-form-aviation-club-pembroke-s-undergraduates-look-to-postwar.html | GIRLS FORM AVIATION CLUB; Pembroke s Undergraduates Look to Post-War Years | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/bengals-cabinet-blamed-in-famine-amery-says-it-could-have-mitigated.html | BENGAL'S CABINET BLAMED IN FAMINE; Amery Says It Could Have Mitigated Severity by Greater Cooperation | True | By Cable To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/sports-of-the-times-she-now-tells-it-to-the-marines.html | Sports of the Times; She Now Tells It to the Marines | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/san-vittore-to-cassino.html | SAN VITTORE TO CASSINO | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/soviet-gains-on-2-fronts-menace-foes-last-rail-lines-in-ukraine.html | SOVIET GAINS ON 2 FRONTS MENACE FOE'S LAST RAIL LINES IN UKRAINE; ALLIES CUT INTO CASSINO DEFENSE; BIG TRAP IS CLOSING Vatutin and Koneff Are Reported to Be Only 38 Miles Apart WEATHER HELPS RUSSIANS One Ukraine Drive Opened on First Clear Day After Long Period of Storms SOVIET GAINS PERIL UKRAINE RAIL LINES | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/brandt-conlin.html | Brandt -- Conlin | True | Special to Tz Ngw YORK Tns. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/army-chiefs-study-paratroops-role-lieut-gen-mcnair-gives-attention.html | ARMY CHIEFS STUDY PARATROOPS' ROLE; Lieut. Gen. McNair Gives Attention to Their Part in Coming Invasion of Europe | True | Special to THE NEW YORK TIMES. | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/united-states.html | United States | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/john-m-gilchrists-have-a-son.html | John M. Gilchrists Have a Son | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/train-hurls-car-100-feet-2-live.html | Train Hurls Car 100 Feet, 2 Live | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/sons-here-for-mrs-hoover-ritesi.html | Sons Here for Mrs. Hoover RitesI | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/roth-quartet-gives-program.html | Roth Quartet Gives Program | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/sally-a-lowengart-navy-mans-fiancee-alumna-of-sarah-lawrence-will.html | SALLY A. LOWENGART NAVY MAN'S FIANCEE; Alumna of Sarah Lawrence Will Be Wed to Lt. Arthur Cohen Jr. | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/wife-explains-losing-temper.html | Wife Explains Losing Temper | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/lanasa-duckpin-winner.html | Lanasa Duckpin Winner | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/miss-frances-kelly-becomes-betrothed-nurses-aide-brideelect-of-lt-f.html | MISS FRANCES KELLY BECOMES BETROTHED; Nurse's Aide Bride-Elect of Lt. F. G. Shattuck 2d, Air Forces | True | Special to THE NEfF YORK TIES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/in-new-aviation-job-jep-morgan-heads-new-unit-of-aero-commerce.html | IN NEW AVIATION JOB; J.E.P. Morgan Heads New Unit of Aero Commerce Chamber | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/patrol-corps-seeks-men-selective-service-lists-will-be-used-in.html | PATROL CORPS SEEKS MEN; Selective Service Lists Will Be Used in Drive for Recruits | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/mrsatha__nn-m__-garland-widow-of-chairman-of-ohioi-brass-company.html | MRS-.ATHA _.NN M._: GARLAND; -Widow of Chairman of OhioI *Brass Company DiPs at 78 | True | 8pecil to NEW YORK I2ZEI. I | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/key-country-plan-for-moneys-urged-banks-adviser-holds-keynes-and.html | 'KEY COUNTRY' PLAN FOR MONEYS URGED; Bank's Adviser Holds Keynes and White Proposals Not Suited to Conditions | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/hw-kimsey-ordained-head-of-chinatown-mission-is-known-as-song.html | H.W. KIMSEY ORDAINED; Head of Chinatown Mission Is Known as Song Leader | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/miss-sarah-maybee-i-huntington-l-i-school-teacher-i-absen-one-day-i.html | MISS SARAH MAYBEE; i Huntington, L. I., School Teacher I Absen One Day in 57 Years | True | Special to Tm Ixw' Yoa | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/copland-symphony-has-premiere-here-stokowski-conducts-the-nbc.html | COPLAND SYMPHONY HAS PREMIERE HERE; Stokowski Conducts the NBC Orchestra in 'Short' Work Known for Complexities | True | N.S. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/joins-merchant-marine-at-68.html | Joins Merchant Marine at 68 | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/maj0e-g000_-ma-b10i-married-to-lt-philip-m-krameri-navy-dental.html | MA"J0"!E G000_.MA. B.10I; Married to Lt. Philip M. Kramer, I Navy Dental Corps, at Sherry's { | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/detectives-bare-obituary-racket-man-accused-of-preying-on-bereaved-.html | DETECTIVES BARE OBITUARY RACKET; Man Accused of Preying on Bereaved Women Walks Into Trap in Brooklyn . | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/reds-quit-politics-as-a-party-in-us-accept-traditional-twoparty.html | REDS QUIT POLITICS AS A PARTY IN U.S.; Accept Traditional Two-Party system, but Will Carry On 'Political Education' Work REDS QUIT POLITICS AS A PARTY IN U.S. | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/taught-50-years-in-one-schooli.html | Taught' 50 Years in One SchoolI | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/guatemala-to-reopen-mint.html | Guatemala to Reopen Mint | True | By Cable To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/club-to-mark-23d-year-womens-national-republican-unit-plans.html | CLUB TO MARK 23D YEAR; Women's National Republican Unit Plans Luncheon Saturday | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/mokan-committee-meets-opposition-seven-directors-assail-group-in.html | MOKAN COMMITTEE MEETS OPPOSITION; Seven Directors Assail Group in Letter to Stockholders, See Plot to Get Control | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/news-of-food-soy-grits-are-utilized-in-new-mixture-whole-grain-rye.html | News of Food; Soy Grits Are Utilized in New Mixture -- Whole Grain Rye Grown to Order for Store | True | By Jane Holt | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/vests-and-weskits-varied-in-design-and-fabric-now-make-possible.html | Vests and Weskits, Varied in Design and Fabric, Now Make Possible Quick Changes in Costumes | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/red-cross-girls-at-front-startle-doughboys-in-italy-red-cross-girls.html | Red Cross Girls at Front Startle Doughboys in Italy; Red Cross Girls at Italian Front Startle Battle-Weary Troops | True | By Turner Catledgeby Broadcast To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/spent-thirtyfour-years-in-china.html | Spent Thirty-four Years in China | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/first-negro-paratroop-unit.html | First Negro Paratroop Unit | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/miss-njncy-rauschwedi.html | MISS NJNCY RAUSCH.WEDI | True | Bride of Lt. Robert Lounsbury,I USA, at Horn in Plainfield [ I [Special to Tas NSW NoK Tnss. [ | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/hs-gertrude-dodd.html | HSS GERTRUDE DODD | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/moscow-reports-2d-polish-division-press-says-new-unit-recently-went.html | MOSCOW REPORTS 2D POLISH DIVISION; Press Says New Unit Recently Went to Front -- Exiles in London Await Soviet Message | True | By Cable to the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/some-city-women-stick-to-farm-jobs-winter-has-no-terrors-for-this.html | SOME CITY WOMEN STICK TO FARM JOBS; Winter Has No Terrors for This Group of Land Army in the States of Northeast EXPERIENCES ARE TOLD Girls From Urban Centers Can Tackle Most Any Job That Men Formerly Did | True | By Bess Furmanspecial To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/prices-of-cotton-in-upward-move-active-futures-on-exchange-here.html | PRICES OF COTTON IN UPWARD MOVE; Active Futures on Exchange Here Rise 15 to 28 Points in Aggressive Buying PRICE OF COTTON IN UPWARD MOVE | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/major-trained-long-for-3hour-battle-marine-officer-wounded-in-cape.html | MAJOR TRAINED LONG FOR 3-HOUR BATTLE; Marine Officer Wounded in Cape Torokina Landing | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/3-new-yorkers-in-rcaf-missing.html | 3 New Yorkers in RCAF Missing | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/garages-feature-brooklyn-trading-apartments-and-dwellings-also-in.html | GARAGES FEATURE BROOKLYN TRADING; Apartments and Dwellings Also in New Control in Latest Activity | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/joseph-s-packard.html | JOSEPH S. PACKARD | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/louis-r-binder.html | LOUIS R. BINDER | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/help-for-young-asked-british-bishop-asks-public-to-aid-people-in.html | HELP FOR YOUNG ASKED; British Bishop Asks Public to Aid People in Service | True | By Cable To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/danes-damage-shipyard-three-blasts-in-copenhagen-upset-work-for.html | DANES DAMAGE SHIPYARD; Three Blasts in Copenhagen Upset Work for Germans | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/watson-urges-drive-on-entrenched-liquor-prohibition-partys-nominee.html | WATSON URGES DRIVE ON ENTRENCHED LIQUOR; Prohibition Party's Nominee for 1944 Is Formally Notified | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/torger-tokle-beaten-by-barber-in-ski-jump-at-bear-mountain-finds.html | Torger Tokle Beaten by Barber In Ski Jump at Bear Mountain; Finds Form Margin Costly Again as Rival Closes With Leap of 148 Feet to Score -- Hans Strand Leads Kyrre Tokle | True | By Frank Elkinsspecial To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/boxer-warlord-of-mazelaine-gains-prize-honors-in-pekingese-show-to.html | Boxer Warlord of Mazelaine Gains Prize; Honors in Pekingese Show to Jai Son Fu | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/miss-ethelinda-bartlett-of-webster-mass-engaged-to-lt-f-h-montfort.html | Miss Ethelinda Bartlett of Webster, Mass., Engaged to Lt. F. H. Montfort, Coast Guard | True | Sloecial to Tn NEIV YORK T12Eg. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/southerner-made-penn-school-head-institution-for-the-negroes-of.html | SOUTHERNER MADE PENN SCHOOL HEAD; Institution for the Negroes of Carolina Island Hailed as Pioneer and Model | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/assembly-liaison-given-to-mitchell-manhattan-member-succeeds-moffat.html | ASSEMBLY LIAISON GIVEN TO MITCHELL; Manhattan Member Succeeds Moffat in Handling Bills of New York City | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/covered-brook-bombardier-takes-spaniel-futurity-stake-cobb-puppy-is.html | Covered Brook Bombardier Takes Spaniel Futurity Stake; COBB PUPPY IS FIRST IN SPECIALTY FIELD Cocker Spaniel Futurity Won at Show Here by Covered Brook Bombardier ELDGYTH APOLLO VICTOR Leads Springers 3d Time for Fixture Record -- Breezy-lawn's Ruby Named | True | By Henry R. Ilsley | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/johannet-swander.html | Johannet -- Swander | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/government-maturities-39270532450-in-year.html | Government Maturities $39,270,532,450 in Year | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/bids-negroes-back-gop-national-council-of-race-calls-roosevelt.html | BIDS NEGROES BACK G.O.P.; National Council of Race Calls Roosevelt Gestures 'Fraud' | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/republican-chiefs-massed-in-chicago-to-map-44-drive-supporters-of.html | REPUBLICAN CHIEFS MASSED IN CHICAGO TO MAP '44 DRIVE; Supporters of Willkie, Bricker, Stassen Start Moves on National-State Parley DEWEY WIDELY DISCUSSED Willkie Foe Assail Speech by Gov. Wills -- Spangler Says New Deal Can't Drop Title REPUBLICAN CHIEFS MASSED IN CHICAGO | True | By James A. Hagertyspecial To the New York Times. | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/german.html | German | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/fortress-group-ends-200th-bomb-mission-heavy-bombers-started-in.html | FORTRESS GROUP ENDS 200TH BOMB MISSION; Heavy Bombers Started in Britain -- Are Now in Italy | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/southwest-crop-improved-many-sections-get-moisture-but-others-are.html | SOUTHWEST CROP IMPROVED; Many Sections Get Moisture, but Others Are Too Dry END OF DEADLOCK IN WHEAT IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/louis-hai6ht-dies1n-a-broir-herb-o-made-542000-profit-on-sale-of.html | LOUIS HAI6HT DIES;'1n A BROIR HERB, O; Made $542,000 Profit on Sale! of Exchange Seat in 1929m Once Steeplechase Rider | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/five-nazi-columns-strike-at-tito-he-warns-yugoslavs-to-aid-him-five.html | Five Nazi Columns Strike at Tito; He Warns Yugoslavs to Aid Him; FIVE NAZI COLUMNS ATTACK TITO'S MEN | True | By the United Press. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/ethel-redner-bride-here.html | Ethel Redner Bride Here | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/mayor-bars-cabsharing-doubling-up-is-too-dangerous-for-new-york-he.html | MAYOR BARS CAB-SHARING; Doubling Up Is Too Dangerous for New York, He Asserts | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/3000-to-end-tieup-at-shipyard-today-union-men-at-cramps-in.html | 3,000 TO END TIE-UP AT SHIPYARD TODAY; Union Men at Cramps in Philadelphia Boo Leaders but Listen to Navy and WLB Aides | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/british-official-baltimore-suicide-sir-anthony-george-consul-in.html | BRITISH OFFICIAL BALTIMORE SUICIDE; Sir Anthony George, Consul in Boston, Was Going Home on a Sick Leave | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/states-rights-hamper-vote-union-executive-sees-need-of-federal.html | States' Rights Hamper Vote; Union Executive Sees Need of Federal Ballot for Service Men | True | RICHARD T. FRANKENSTEEN | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/holy-cross-beaten-5250.html | Holy Cross Beaten, 52-50 | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/trustees-sell-in-bronx-dispose-of-series-f1-apartment-at-1306.html | TRUSTEES SELL IN BRONX; Dispose of Series F-1 Apartment at 1306 Fteley Avenue | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/hog-movements-continue-heavy-accumulation-of-fresh-cured-meats.html | HOG MOVEMENTS CONTINUE HEAVY; Accumulation of Fresh, Cured Meats Continues, With Lard Stocks Above Normal | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/crescents-play-tie-with-rovers-7-to-7-damore-tallies-four-goals-and.html | CRESCENTS PLAY TIE WITH ROVERS, 7 TO 7; Damore Tallies Four Goals and Wilson Three in Battle | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/ships-named-for-airmen-two-destroyer-escorts-honor-the-pilots-of.html | SHIPS NAMED FOR AIRMEN; Two Destroyer Escorts Honor the Pilots of Lost Planes | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/miss-regina-mgarrigle.html | MISS REGINA M'GARRIGLE | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/negro-church-dedicated-brooklyn-congregation-occupies-former-st.html | NEGRO CHURCH DEDICATED; Brooklyn Congregation Occupies Former St. Matthew's Edifice | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/child-trapped-all-night-on-roof-is-frozen-to-death-clutching-toy.html | Child Trapped All Night on Roof Is Frozen to Death, Clutching Toy; CHILD ON ROOFTOP FREEZES TO DEATH | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/help-for-jews-is-urged.html | Help for Jews Is Urged | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/frank-c-robertson.html | FRANK C. ROBERTSON | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/there-were-4-bears-then-there-were-5-and-freeforall-starts-on-rock.html | There Were 4 Bears, Then There Were 5, And Free-for-All Starts on Rock Island Train | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/big-queens-plot-bought-for-a-postwar-factory.html | Big Queens Plot Bought For a Post-War Factory | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/notes.html | Notes | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/supreme-court-more-verbose.html | Supreme Court More Verbose | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/russo-of-yankees-gives-up-baseball-crack-southpaw-world-series-ace.html | RUSSO OF YANKEES GIVES UP BASEBALL; Crack Southpaw, World Series Ace, to Stay in War Plant | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/invasion-airfields-ready-britains-500-or-more-bases-near-limit-of.html | INVASION AIRFIELDS READY; Britain's 500 or More Bases Near Limit of Suitable Ground | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/miss-helen-roden-prospecti-bride-student-at-mount-holyoke-is.html | MISS HELEN RODEN PROSPECTI BRIDE; Student at Mount Holyoke Is Fiancee of Naval Air Cadet Robert J. Stewart Jr. | True | Special toT NgW YORE TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/screen-news-here-and-in-hollywood-fox-to-costar-gracie-fields-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Co-Star Gracie Fields and Monty Woolley Again -- 3 New Films This Week | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/hose-shipments-up-36.html | Hose Shipments Up 3.6% | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/abroad-the-militarypolitical-battle-in-the-balkans.html | Abroad; The Military-Political Battle in the Balkans | True | By Anne O'Hare McCormick | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/paintings-of-hawaii-on-view.html | Paintings of Hawaii on View | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/foes-tanks-fake-surrender-in-italy-german-armor-engages-ours-at.html | FOE'S TANKS FAKE SURRENDER IN ITALY; German Armor Engages Ours at Point-Blank Range on Slope of Mt. Porchia | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/many-vital-issues-facing-congress-as-it-meets-today-taxes-and-pay.html | MANY VITAL ISSUES FACING CONGRESS AS IT MEETS TODAY; Taxes and Pay for Veterans Top Agenda, With Subsidy Showdown Close at Hand LABOR ISSUES TO FORE Roosevelt's Message Awaited as a Guide to Program for the Election Year MANY VITAL ISSUES FACING CONGRESS | True | By John D. Morrisspecial To the New York Times. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/moore-stock-offers-sought.html | Moore Stock Offers Sought | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/bethlehem-buys-atlas-barrel.html | Bethlehem Buys Atlas Barrel | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/test-pilot-to-receive-octave-chanute-award.html | Test Pilot to Receive Octave Chanute Award | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/raf-over-france-in-thick-weather-fighterbombers-press-attack-near.html | RAF OVER FRANCE IN THICK WEATHER; Fighter-Bombers Press Attack Near Coast -- Mosquitos Stab in Germany by Night AACHEN HIT, BERLIN SAYS Swedish Seamen, at Stettin in British Assault, Tell of the Baltic Port's Devastation | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/victors-in-cup-soccer-baltimore-blanks-camden-30-philadelphia-wins.html | VICTORS IN CUP SOCCER; Baltimore Blanks Camden, 3-0 -- Philadelphia Wins, 7-1 | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/dr-oberholtzer-lutheran-leaderi-state-synod-dies-at-91-aided-chulch.html | DR. OBERHOLTZER, LUTHERAN LEADERI; State Synod Dies at 91-[ Aided Chulch Growth | True | Special to Tag Nsw YoK Tns, ' | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/free-movie-day-to-aid-loan-drive-admission-to-theatres-on-jan-18.html | 'FREE MOVIE DAY' TO AID LOAN DRIVE; Admission to Theatres on Jan. 18 Will Be Solely Through Purchases of War Bonds PRIZES WILL BE AWARDED 3,000 Volunteers to Help in Office-to-Office Canvass of Financial District | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/agent-of-bolivia-cites-steps-taken-restoration-of-liberties-and.html | AGENT OF BOLIVIA CITES STEPS TAKEN; Restoration of Liberties and Stand on War Stressed as Answers to Hull | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/our-plane-output-exceeds-that-of-world-american-ratio-over-the-axis.html | Our Plane Output Exceeds That of World; American Ratio Over the Axis Is Put at 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/russian.html | Russian | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/asks-maintenance-of-war-stockpiles-anaconda-official-urges-plan-to.html | ASKS MAINTENANCE OF WAR STOCKPILES; Anaconda Official Urges Plan to Vest Exclusive Control in Army and Navy | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/red-wings-subdue-hawk-sextet-42-spoil-return-of-karakas-to-the.html | RED WINGS SUBDUE HAWK SEXTET, 4-2; Spoil Return of Karakas to the Chicago Nets With Two Third-Period Goals | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/-james-fl-r_h_hobes-publisher-of-newton-iowa-l-i-news-and-two-other.html | ' JAMES FL R_H_HOBES; Publisher of Newton (Iowa) I I News and Two Other Dailies Dies/ | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/forecast-for-the-air-age.html | FORECAST FOR THE AIR AGE | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/smetona-head-of-lithuania-killed-in-fire-at-cleveland-exile-trapped.html | Smetona, Head of Lithuania, Killed in Fire at Cleveland; Exile Trapped by Flames at Home of Son -- First President of Republic and at Helm Most of Its Life DIES IN FIRE HEAD OF LITHUANIA KILLED IN OHIO FIRE | True | By the United Press. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/auto-crash-kills-girl-resident-of-astoria-is-struck-returning-from.html | AUTO CRASH KILLS GIRL; Resident of Astoria Is Struck Returning From Church | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/dr-cannon-joins-nyu-staff.html | Dr. Cannon Joins N.Y.U. Staff | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/heads-eastern-sales-of-carstairs-company.html | Heads Eastern Sales Of Carstairs Company | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/the-financial-week-securities-and-commodities-make-gains-railway.html | THE FINANCIAL WEEK; Securities and Commodities Make Gains -- Railway Situation -- Outlook for Monetary Gold | True | By J.g. Forrest | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/mes-john-t-pbice.html | MES. JOHN T. PBICE | True | Special to THE IW Yoa TS. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/warship-launched-at-bath-me.html | Warship Launched at Bath, Me. | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/kidnap-charge-weighed-kennedy-looks-into-case-of-men-who-abducted-2.html | KIDNAP CHARGE WEIGHED; Kennedy Looks Into Case of Men Who Abducted 2 in Virginia | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/iraq-and-syria-reach-accord.html | Iraq and Syria Reach Accord | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/november-income-at-12420000000-payments-to-individuals-rose-16.html | NOVEMBER INCOME AT $12,420,000,000; Payments to Individuals Rose 16 % Above the Total for the Same Month in 1942 | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/john-h-van-de-water.html | JOHN H. VAN DE WATER | True | 'Specla! to T lls YORK TgS. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/supply-rise-reported-in-jams-and-jellies-war-food-administration.html | SUPPLY RISE REPORTED IN JAMS AND JELLIES; War Food Administration Lays It to Good Harvests | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/food-prices-aide-resigns-from-opa-reagan-p-connolly-director-of.html | FOOD PRICES AIDE RESIGNS FROM OPA; Reagan P. Connolly, Director of Consumer Division, Goes Back to Business Post WINS THANKS OF BOWLES New Committee Is Appointed to Revise Ceilings Rules for Shell Egg Industry | True | Special to THE NEW YORK TIMES. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/dr-j-bidmiead-wriftt.html | DR. J. BIDMiEAD WRIfltT | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/dr-speers-finds-church-at-fault-charges-that-it-fails-to-aid-unity.html | DR. SPEERS FINDS CHURCH AT FAULT; Charges That It Fails to Aid Unity and Is Unable to Plan Ahead for Man's Good | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/john-w-dafoe-editor-in-chief-of-winnipeg-freei-press-since-1901.html | JOHN W. DAFOE-; Editor in Chief of Winnipeg Freel Press Since 1901 Dies I | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/averting-a-third-world-war.html | AVERTING A THIRD WORLD WAR | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/milk-concern-buys-corner-in-newark-controls-entire-blockfront-as.html | MILK CONCERN BUYS CORNER IN NEWARK; Controls Entire Blockfront as Proposed Bridge Site | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/convoy-reported-at-gibraltar.html | Convoy Reported at Gibraltar | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/alp-state-committee-to-veto-hillman-idea-rejection-to-be-made.html | ALP STATE COMMITTEE TO VETO HILLMAN IDEA; Rejection to Be Made Official on Wednesday, Rose Says | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/joseph-v-langenberg.html | JOSEPH V. LANGENBERG | True | Special to Tm NW YOnK TES.. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/25262580-assets-reported-by-trust-general-american-investors-net-as.html | $25,262,580 ASSETS REPORTED BY TRUST; General American Investors' Net as of Dec. 31 Equals $394.72 on Preferred | True | | C1B 614140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/bewildered-citizen-wonders-conflicting-opinions-from-washington.html | Bewildered Citizen Wonders; Conflicting Opinions From Washington Found Cause for Apathy | True | WILLIAM SCHUETTE Jr. | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/ah-compton-wins-a-jewish-citation-chicago-professor-stresses.html | A.H. COMPTON WINS A JEWISH CITATION; Chicago Professor Stresses Brotherhood in Accepting Education Group's Award | True | | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/r-mrs-newton-j-herrick-i-i-eo-canajoharie-jurist-wasl-wf-f-member.html | r MRS. NEWTON J HERRICK; I i eo Canajoharie Jurist Wasl Wf f Member of School Board I | True | I " Sctal to Tm N.w NoK TESli | C1B 614140 |
| 1944-01-10 | 1944-01-10 | https://www.nytimes.com/1944/01/10/archives/british-labor-party-ousts-violator-of-election-truce.html | British Labor Party Ousts Violator of Election Truce | True | By Cable To the New York Times. | C1B 614140 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/warning-is-given-on-new-can-usage-fj-obrien-says-substitutes-on.html | WARNING IS GIVEN ON NEW CAN USAGE; F.J. O'Brien Says Substitutes on Hand Must Be Used First | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/terminations-seen-speeded-by-report-contractors-and-auditors.html | TERMINATIONS SEEN SPEEDED BY REPORT; Contractors and Auditors Generally View Baruch-Hancock Study as Being Fair MARKS 'IMPORTANT STEP' 'Area of Negotiation' Is Seen as Being Considerably Narrowed, Simplified TERMINATIONS SEEN SPEEDED BY REPORT | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/heads-clearing-house-group.html | Heads Clearing House Group | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/fall-kills-northampton-mayor.html | Fall Kills Northampton Mayor | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mcmahon-davey.html | McMahon -- Davey | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/armynavy-e-to-22-plants-additional-awards-made-for-excellent-war.html | ARMY-NAVY E TO 22 PLANTS; Additional Awards Made for Excellent War Production | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/congress-rushes-veterans-bills-plans-for-musteringout-benefits-and.html | CONGRESS RUSHES VETERANS' BILLS; Plans for Mustering-Out Benefits and Votes Get Priority on Programs | True | By John D. Morrisspecial To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dr-n-f-davison.html | Dr. N. F. DAVISON | True | Special to THE NEW YORK TES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/big-nazi-disaster-is-said-to-be-near-experts-in-london-say-armies.html | BIG NAZI DISASTER IS SAID TO BE NEAR; Experts in London Say Armies in Southern Russia Face Loss of 300,000 Men ALLIES ARE AIDED IN WEST Germany Held Likely to Be Forced to Shift Troops to Hold Off Red Army | True | By Drew Middletonby Cable To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dealings-in-rights-ended.html | Dealings in Rights Ended | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/no-comment-in-capital-state-department-and-envoys-have-nothing-to.html | NO COMMENT IN CAPITAL; State Department and Envoys Have Nothing to Say | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/-rof-wme-ritter-retired-zoologist-alifornia-u-exaducator-was-first-.html | . ROF WM.E. RITTER, * RETIRED ZOOLOGIST; 'alifornia U. Ex-Educator Was First 'Head of Scripps Institution--Dies at 87 | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/lazzeri-to-fight-ouster-balks-at-request-to-resign-as-wilkesbarre.html | LAZZERI TO FIGHT OUSTER; Balks at Request to Resign as Wilkes-Barre Manager | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/raf-night-bombers-resume-offensive-day-blows-kept-up-over-french.html | RAF NIGHT BOMBERS RESUME OFFENSIVE; Day Blows Kept Up Over French Coast at Cost of Four Planes | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/tito-is-seen-losing-battles-in-bosnia-partisans-are-handicapped-by.html | TITO IS SEEN LOSING BATTLES IN BOSNIA; Partisans Are Handicapped by Bitter Cold and Snow -- Gain in Serbia and Montenegro | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/cila_rles-e-rounds.html | CILa_RLES E. ROUNDS | True | special to T,E NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/8000000-financing-will-aid-expansion-interstate-department-stores.html | $8,000,000 FINANCING WILL AID EXPANSION; Interstate Department Stores to Sell Bonds and Get Credit | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/licenses-now-mailorder-no-personal-appearance-needed-for-hunters.html | LICENSES NOW MAIL-ORDER; No Personal Appearance Needed for Hunters and Anglers | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/gables-leader-missing-col-wa-hatcher-jr-commanded-exfilm-stars.html | GABLE'S LEADER MISSING; Col. W.A. Hatcher Jr., Commanded Ex-Film Star's Squadron | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/florence-e-schiller-betrothed.html | Florence E. Schiller Betrothed | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/after-eleven-years.html | AFTER ELEVEN YEARS | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/sports-of-the-times-bidding-farewell-to-bill-terry.html | Sports of the Times; Bidding Farewell to Bill Terry | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/wachtel-schaffer.html | Wachtel -- Schaffer | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/1943-financing-down.html | 1943 Financing Down | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dr-samuel-m-laing.html | DR. SAMUEL M. LAING | True | Special to THE NEW YORK TLES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/curcio-outpoints-riccio.html | Curcio Outpoints Riccio | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/louis-w-m-aas.html | LOUIS W. M. AAS | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/canada-dry-elects-ws-brown.html | Canada Dry Elects W.S. Brown | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/russian.html | Russian | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dies-after-sleeping-four-years.html | Dies After Sleeping Four Years | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/deny-income-tax-conspiracy.html | Deny Income Tax Conspiracy | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/russopolish-issue-on-line-reviewed-treaty-of-riga-cost-soviet-more.html | RUSSO-POLISH ISSUE ON LINE REVIEWED; Treaty of Riga Cost Soviet More Territory Than Curzon Report Suggested | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mannstein-reported-out-commander-in-southern-russia-said-to-be-in.html | MANNSTEIN REPORTED OUT; Commander in Southern Russia Said to Be in Vienna | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/drjies-s-shields.html | DR.-JIES S. SHIELDS | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/womens-rights-are-upheld-amendment-is-needed-to-clarify-status-at.html | Women's Rights Are Upheld; Amendment Is Needed to Clarify Status At This Time, Says Committee Head | True | FLORENCE L.C. KITCHELT | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/transport-crisis-is-near-icc-warns-more-equipment-and-personnel.html | TRANSPORT CRISIS IS NEAR, ICC WARNS; More Equipment and Personnel Needed at Once to Prevent Danger to War Program TRANSPORT CRISIS IS NEAR, ICC WARNS | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/find-body-of-missing-ny-officer.html | Find Body of Missing N.Y. Officer | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/hoppe-leader-by-10099-shows-the-way-to-cochran-in-nontitle-3cushion.html | HOPPE LEADER BY 100-99; Shows the Way to Cochran in Non-Title 3-Cushion Play | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/jan-cherniavsky-thrills-audience-russian-pianist-amazes-his-hearers.html | JAN CHERNIAVSKY THRILLS AUDIENCE; Russian Pianist Amazes His Hearers at Town Hall in First Solo Recital | True | R.L. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/traffic-mishaps-up-31-sharp-rise-last-week-compared-to-1943-saw-2.html | TRAFFIC MISHAPS UP 31; Sharp Rise Last Week Compared to 1943 Saw 2 More Killed | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/total-loans-drop-at-reserve-banks-decrease-of-136000000-is-reported.html | TOTAL LOANS DROP AT RESERVE BANKS; Decrease of $136,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/children-in-asylum-help-salvage-drive-several-trucks-are-needed-to.html | CHILDREN IN ASYLUM HELP SALVAGE DRIVE; Several Trucks Are Needed to Handle Their Waste Paper | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/short-interest-off-at-end-of-december-737042-shares-against-760166.html | SHORT INTEREST OFF AT END OF DECEMBER; 737,042 Shares Against 760,166 Nov. 30 on Stock Exchange | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/christenberry-elected-heads-broadway-association-for-the-fourth.html | CHRISTENBERRY ELECTED; Heads Broadway Association for the Fourth Time | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/frederick-j-newey.html | FREDERICK J. NEWEY | True | Special to THZ NEW YOP TnaKS. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/ban-on-deferment-of-youths-scored-wmc-aide-declares-war-output-will.html | BAN ON DEFERMENT OF YOUTHS SCORED; WMC Aide Declares War Output Will Be Impeded if Draft of Engineers Stands | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/elizabeth-cagney-is-bride-in-capital-jackson-heights-girl-married.html | ELIZABETH CAGNEY IS BRIDE IN CAPITAL; Jackson Heights Girl Married to Ensign W.J. Meditz of Navy | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/output-lag-called-economic-threat-cherne-tells-retail-secretaries.html | OUTPUT LAG CALLED ECONOMIC THREAT; Cherne Tells Retail Secretaries Civilian Production Will Be Below '44 War Cutbacks | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/daughter-to-calhoun-sterlings.html | Daughter to Calhoun Sterlings | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/44770-given-for-research.html | $44,770 Given for Research | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/changes-in-officials-announced.html | Changes in Officials Announced | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/composite-young-vandal-is-depicted-by-herlands.html | Composite Young Vandal Is Depicted by Herlands | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/business-failures-rise-slightly.html | Business Failures Rise Slightly | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/pension-action-extended-valentine-moves-deadline-for-withdrawals-to.html | PENSION ACTION EXTENDED; Valentine Moves Deadline for Withdrawals to Thursday | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/west-virginia-soldiers-to-vote.html | West Virginia Soldiers to Vote | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/the-russians-pound-ahead.html | THE RUSSIANS POUND AHEAD | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/compromise-seen-russia-would-return-predominantly-polish-areas-to.html | COMPROMISE SEEN; Russia Would Return Predominantly Polish Areas to Warsaw STANDS ON 1939 PARTITION But Adds That Line Is Not Rigid -- Invitation to Subscribe to Czech Treaty Issued COMPROMISE SEEN ON POLISH BORDER | True | By James B. Restonby Cable To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/see-break-in-week-in-rail-pay-dispute-nonoperators-get-deferment-to.html | SEE 'BREAK' IN WEEK IN RAIL PAY DISPUTE; Non-Operators Get Deferment to Thursday -- Carriers to Meet Operating Unions | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/hearing-is-refused-supreme-court-deems-review-of-jersey-central-tax.html | HEARING IS REFUSED; Supreme Court Deems Review of Jersey Central Tax Case | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/jersey-taxpayer-sold-255000-paid-for-building-on-journal-sq-plot.html | JERSEY TAXPAYER SOLD; $255,000 Paid for Building on Journal Sq. Plot, 125x65 | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/zinc-stocks-rise.html | Zinc Stocks Rise | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/decrease-in-crops-forecast-for-1944-outlook-not-so-favorable-as-in.html | DECREASE IN CROPS FORECAST FOR 1944; Outlook Not So Favorable as in Two Prior Years, Department of Agriculture Says RISE IN ACREAGE EXPECTED But Cut in Yield Is Seen Owing to Precipitation 21 Per Cent Below Normal | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/berlin-seen-gone-as-asset-to-nazis-rafs-attacks-to-dec-16-wiped-out.html | BERLIN SEEN GONE AS ASSET TO NAZIS; RAF's Attacks to Dec. 16 Wiped Out 17% of Built-Up Area, Blasted 98 Factories PHOTOS SHOW CITY'S LOSS Kiel's U-Boat Works Heavily Damaged in American Blows Last Week -- Neuss Wrecked | True | By Cable To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/text-of-russian-declaration-on-the-frontier.html | Text of Russian Declaration on the Frontier | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/rename-officers-for-boating-body-remon-president-of-apba-for-sixth.html | RE-NAME OFFICERS FOR BOATING BODY; Remon President of A.P.B.A. for Sixth Year -- Eppel, in New Guinea, Named | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/lt-george-tiffany-lost-former-broker-here-was-on-the-navy-yacht-st.html | LT. GEORGE TIFFANY LOST; Former Broker Here Was on the Navy Yacht St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/ciano-condemned-to-die-as-traitor-marshal-de-bono-and-16-other.html | CIANO CONDEMNED TO DIE AS 'TRAITOR'; Marshal de Bono and 16 Other Ex-Leaders Draw Same Fate for Anti-Mussolini Plot SENTENCED TO DEATH BY FASCISTS CIANO CONDEMNED TO DIE AS 'TRAITOR' | True | By Wireless To the New York Times. | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/rent-arbitration-vetoed-pinks-plan-on-painting-by-landlords.html | RENT ARBITRATION VETOED; Pink's Plan on Painting by Landlords Rejected by OPA | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/profit-increased-by-reserve-bank-1943-net-of-institution-here.html | PROFIT INCREASED BY RESERVE BANK; 1943 Net of Institution Here $15,331,000, Against 1942 Earnings of $4,568,000 SALES OF SECURITIES AID Federal Bonds Bought to Hold Up Market Disposed of Later at Substantial Gains | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/to-ejones-i-manager-of-jess-willard-papke-and-wolgast-dies-at-69-.html | TO E--JONES I; Manager of Jess Willard, Papke) and Wolgast Dies at 69 ) | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/charles-e-welch.html | CHARLES E. WELCH | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/fire-kills-7-shipyard-workers.html | Fire Kills 7 Shipyard Workers | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/donald-3rcredie.html | DONALD 3rCREDIE | True | specal to THE NEW YORK TEES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/clothing-merger-asked-stockholders-to-vote-on-plan-in-chicago-on.html | CLOTHING MERGER ASKED; Stockholders to Vote on Plan in Chicago on Feb. 3 | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/reception-to-artists.html | Reception to Artists | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/contract-settlement.html | CONTRACT SETTLEMENT | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/agosta-in-ring-tonight-will-meet-dellicurti-in-return-bout-at.html | AGOSTA IN RING TONIGHT; Will Meet Dellicurti in Return Bout at Broadway Arena | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/bars-professional-job-changes.html | Bars Professional Job Changes | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/asks-way-to-help-europe-grow-food-national-planning-association.html | ASKS WAY TO HELP EUROPE GROW FOOD; National Planning Association Says This Could Ease Drain on America's Production | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/wpb-releases-metal-for-baby-carriages-to-permit-return-of-prewar.html | WPB Releases Metal for Baby Carriags To Permit Return of Pre-War Models | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/busch-heir-indicted-as-service-evader-four-named-with-von-gontard.html | BUSCH HEIR INDICTED AS SERVICE EVADER; Four Named With von Gontard, Scion of Brewery Family | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/western-union-net-lower-in-november-385-212-is-shown-for-month.html | WESTERN UNION NET LOWER IN NOVEMBER; $385, 212 Is Shown for Month, Against $814,426 in 1942 | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/veterans-install-costigan.html | Veterans Install Costigan | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/vatican-increases-guard-4fold-with-auxiliaries.html | Vatican Increases Guard 4-Fold With Auxiliaries | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/elected-to-the-presidency-of-lawrance-aeronautical.html | Elected to the Presidency Of Lawrance Aeronautical | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/strong-quakes-in-mexico-halt-traffic-in-capital.html | Strong Quakes in Mexico Halt Traffic in Capital | True | By the United Press. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/prices-of-cotton-ease-after-gains-hedge-selling-and-liquidations.html | PRICES OF COTTON EASE AFTER GAINS; Hedge Selling and Liquidations Bring Declines -- Distant Positions Weakest | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/madison-house-dance.html | Madison House Dance | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/screen-news-here-and-in-hollywood-paramount-will-film-susie-slagles.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Will Film 'Susie Slagle's' -- Premiere Jan. 26 for 'No Greater Love' | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mrs-biortiiee-radcliffe-i.html | MRS. BIORTIIEE RADCLIFFE I | True | special to TH, NEW YOaK TnUS. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/roosevelt-bars-dual-service-in-congress-and-armed-forces-roosevelt.html | Roosevelt Bars Dual Service In Congress and Armed Forces; Roosevelt Bars Dual Service In Congress and Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/veteran-elberfeld-iii.html | Veteran Elberfeld III | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/soft-coal-on-way-to-city-mayor-says-due-at-25000ton-weekly-rate-wmc.html | SOFT COAL ON WAY TO CITY, MAYOR SAYS; Due at 25,000-Ton Weekly Rate -- WMC May Be Asked to Get Help to Unload Cars WESTCHESTER IS HIT HARD Hotels Full, Hospitals Take Only Urgent Cases -- Jersey Group 'Finds' Fuel Pile | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/david-b-croall.html | DAVID B. CROALL | True | pecIal to TH NEW YORK TLES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/the-play-in-review-marc-connelly-and-martha-scott-appear-in-a.html | THE PLAY IN REVIEW; Marc Connelly and Martha Scott Appear in a Revival of Thornton Wilder's 'Our Town' at the City Center | True | By Lewis Nichols | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/820524-net-listed-by-brooklyn-trust-holdings-of-us-securities-rise.html | $820,524 NET LISTED BY BROOKLYN TRUST; Holdings of U.S. Securities Rise $35,222,960 to $120,377,755 in Year | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/lists-are-soloists-at-carnegie-hall-new-concerto-by-anis-fuleihan.html | LISTS ARE SOLOISTS AT CARNEGIE HALL; New Concerto by Anis Fuleihan Introduced by Couple and the National Orchestra | True | By Howard Taubman | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/philadelphia-writers-elect.html | Philadelphia Writers Elect | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/8660-corporations-formed-in-state-3227-declared-capital-of-93586175.html | 8,660 CORPORATIONS FORMED IN STATE; 3,227 Declared Capital of $93,586,175 in 1943, With $74,989,342 in City | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/fire-cripples-war-plant-70.html | Fire Cripples War Plant 70% | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/commissioned-lieutenants-in-the-chinese-army.html | COMMISSIONED LIEUTENANTS IN THE CHINESE ARMY | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dr-m-may-allen-for-suffrage-leader-campaigned-publichealth-program.html | DR. M. MAY ALLEN for; Suffrage Leader Campaigned Public-Health Program | True | Special to THE NEW YORK TJES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/1500-at-service-formrs-hoover-rites-for-former-presidents-wife-at.html | 1,500 AT SERVICE ' FORMRS. HOOVER; Rites for Former President's Wife at St. Bartholomew's --200 Girl Scouts Attend | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/alp-group-consults-mayor-roosevelt-right-wing-asks-if-it-should.html | ALP GROUP CONSULTS MAYOR, ROOSEVELT; Right Wing Asks if It Should Fight the Left or Quit Party | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/wacs-may-follow-troops-in-invasion-col-hobby-visualizes-role-in.html | WACS MAY FOLLOW TROOPS IN INVASION; Col. Hobby Visualizes Role in Rehabilitation of Europe | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/johnston-favors-security-widening-tells-chamber-conference-that.html | JOHNSTON FAVORS SECURITY WIDENING; Tells Chamber Conference That Wage Earners Must Have Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/ifattyiew-b-mgoey.html | IfATTYIEW B. M*GOEY | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/medal-awarded-here-to-princess-juliana-netherlandsamerica.html | MEDAL AWARDED HERE TO PRINCESS JULIANA; Netherlands-America Foundation Cities Aid to Country | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/job-turnover-endangers-public-services-in-westchester-gerlach-warns.html | Job Turnover Endangers Public Services In Westchester, Gerlach Warns Supervisors | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/bowles-finds-bias-in-mayors-attack-says-ignorance-is-evident-in.html | BOWLES FINDS 'BIAS IN MAYOR'S ATTACK; Says 'Ignorance' Is Evident in Many Statements of 7-Point 'Indictment' of OPA STAKE IN POLITICS DENIED Official Suggests La Guardia Aim Harpoons at Those Who Increase Prices | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/ships-to-honor-ilgw-leaders.html | Ships to Honor I.L.G.W. Leaders | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/antisemitism-report-by-herlands-calls-for-tighter-control-by-police.html | Anti-Semitism Report by Herlands Calls for Tighter Control by Police; HERLANDS REPORTS ON ANTI-SEMITISM | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dr-philip-smith-f-inspector-in-mental-hygiene-o-the-state-dies-in.html | DR. PHILIP SMITH f¦; Inspector in Mental Hygiene o the State Dies in Brooklyn | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/search-for-boyington-continues.html | Search for Boyington Continues | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/two-papers-ration-editions.html | Two Papers 'Ration' Editions | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/35-states-fight-insurance-ruling-oppose-justice-department-suit-for.html | 35 STATES FIGHT INSURANCE RULING; Oppose Justice Department Suit for Federal Control of Fire Companies | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/yugoslav-named-to-allied-board.html | Yugoslav Named to Allied Board | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/russian-anthem-too-high-minister-holds-range-is-too-wide-for.html | Russian Anthem Too High?; Minister Holds Range Is Too Wide for Popular Singing | True | JOHN HAYNES HOLMES | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/prime-minister-meets-allied-military-chiefs.html | PRIME MINISTER MEETS ALLIED MILITARY CHIEFS | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/camp-santini-theatre-burns.html | Camp Santini Theatre Burns | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/brazil-to-tax-war-profit-levy-of-5-to-50-proposed-to-help-combat.html | BRAZIL TO TAX WAR PROFIT; Levy of 5% to 50% Proposed to Help Combat Inflation | True | By Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/clinton-five-is-victor.html | Clinton Five Is Victor | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/pravda-features-lendlease.html | Pravda Features Lend-Lease | True | By Wireless To the New York Times. | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/congress-returns-with-fresh-views-from-home-front-a-few-members.html | CONGRESS RETURNS WITH FRESH VIEWS FROM HOME FRONT; A Few Members Bear Proposals for Compromise on Tangled Legislative Situation SERVICE MEN'S AID TO FORE President, Kept Indoors by His Doctor, Will Send Message Today -- On Radio Tonight CONGRESS RETURNS FROM HOME FRONT | True | By C.p. Trussellspecial To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dr-6-o-51iith-dies-a-noted-6eolo6ist-dilector-i-of-u-s-survey-for.html | DR. 6. O. 51?IITH DIES; A NOTED 6EOLO6IST; Dilector I of U. S. Survey for 23I Years-- Chairman of Power J Commission Under Hoover I | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/heads-paralysis-fund-redfield-a-republican-leader-takes-englewood.html | HEADS PARALYSIS FUND; Redfield, a Republican Leader, Takes Englewood Post | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/jane-a-grimley-wed-to-a-canadian-pilot-bride-of-flight-lt-hugh.html | JANE A. GRIMLEY WED TO A CANADIAN PILOT; Bride of Flight Lt. Hugh Hoyles Norsworthy in Westmount, Que. | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/draft-cancels-ring-card-trenton-bouts-off-as-one-boxer-is-inducted.html | DRAFT CANCELS RING CARD; Trenton Bouts Off as One Boxer Is Inducted, Another Called | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/germans-continue-to-shell-leningrad-citizens-nerves-wracked-but.html | GERMANS CONTINUE TO SHELL LENINGRAD; Citizens' Nerves Wracked, but City Functions Smoothly | True | By Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/14570838-earned-by-armor-in-year-net-income-equal-to-a-cent-on-each.html | $14,570,838 EARNED BY ARMOR IN YEAR; Net Income Equal to a Cent on Each Dollar of Sales or 1/6 Cent a Pound of Product NEW RECORD IN VOLUME Gross Income of $1,416,558,800 Is $116,549,784 Above That of Previous Fiscal Year $14,570,838 EARNED BY ARMOUR IN YEAR | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/convicts-to-salvage-old-shoes-for-use-by-unrra-abroad-wpb-aide-at.html | Convicts to Salvage Old Shoes For Use by UNRRA Abroad; WPB Aide at San Francisco Conference Discloses Plan to Reclaim Footwear of Soldiers -- Cloth Also to Be Woven | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/congress-leaders-advise-president-shaping-message-for-today-he.html | CONGRESS LEADERS ADVISE PRESIDENT; Shaping Message for Today, He Confers With Wallace, Rayburn, Barkley, McCormack | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/vierick-guilt-affirmed-court-of-appeals-says-german-agent-was.html | VIERICK GUILT AFFIRMED; Court of Appeals Says German Agent Was Properly Convicted | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/pfizer-seeks-to-list-stock.html | Pfizer Seeks to List Stock | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/guatemala-cuts-army-illiteracy.html | Guatemala Cuts Army Illiteracy | True | By Cable To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mspaden-winner-on-coast-with-278-his-total-sets-course-record-in.html | M'SPADEN WINNER ON COAST WITH 278; His Total Sets Course Record in Los Angeles Open Golf -- Closes With Great 66 BULLA'S 281 TAKES SECOND Dodson, Wood and Nelson Tie for Third Place With 283s -- Willie Hunter Has 284 | True | By the United Press. | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/offers-plan-to-bar-surplus-goods-ills-buying-group-proposes-excess.html | OFFERS PLAN TO BAR SURPLUS GOODS ILLS; Buying Group Proposes Excess War Lines Be Sold Through Established Outlets Only WARN STORES ON FUTURE Speakers at Opening of NRDGA Convention Advise Covering for Short Periods Ahead OFFERS PLAN TO BAR SURPLUS GOODS ILLS | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/finnish.html | Finnish | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/furniture-buyers-set-market-peak-press-for-deliveries-at-opening-of.html | FURNITURE BUYERS SET MARKET PEAK; Press for Deliveries at Opening of January Event Here as Makers Allocate Lines | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/eugene-r-selzer-i-founder-of-first-chain-of-drugi-i-stores-in.html | EUGENE R. SELZER; I' Founder of First Chain of Drugi i Stores in Clev___eland Dies I | True | Special to T 1 YORK Tnus. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/broadway-group-elects-association-renames-president-and-its-other.html | BROADWAY GROUP ELECTS; Association Renames President and Its Other Officers | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dissents-avoided-in-supreme-court-one-formal-finding-is-given-and.html | DISSENTS AVOIDED IN SUPREME COURT; One Formal Finding Is Given, and That Unanimously, as 'Feud' Takes a Holiday | True | By Lewis Woodspecial To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/storm-operation-to-arrive-tonight-andersons-play-about-african.html | 'STORM OPERATION' TO ARRIVE TONIGHT; Anderson's Play About African Action Will Be Brought to the Belasco by Playwrights | True | By Sam Zolotow | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/losses-to-uboats-cut-60-last-year-low-toll-taken-in-december-by.html | LOSSES TO U-BOATS CUT 60% LAST YEAR; Low Toll Taken in December by Submarines, but Rise Over November Is Hinted At MERCHANT SHIPS DOUBLED Net Gain Since 1942 Stressed in Anglo-American Report -- Raiders Back in Caribbean | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/queens-mans-influence-reflected-in-north-africa.html | Queens Man's Influence Reflected in North Africa | True | By Broadcast To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/spaniel-laurels-to-favorite-girl-cobb-americanbred-annexes-chief.html | SPANIEL LAURELS TO FAVORITE GIRL; Cobb American-Bred Annexes Chief Award Among 198 at Specialty Show Here | True | By Henry R. Ilsley | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/seawoman-barred-from-us-ship-tells-of-trip-on-norwegian-vessel.html | Seawoman, Barred From U.S. Ship, Tells of Trip on Norwegian Vessel; Convalescing From Malaria at a Merchant Marine Rest Center, She Wants Sea Ban on American Girls Lifted | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/cramps-shifts-ellis-puts-its-labor-relations-man-a-union-foe-in.html | CRAMP'S SHIFTS ELLIS; Puts Its Labor Relations Man, a Union Foe, in Another Post | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/excess-of-swine-grows-in-chicago-holdovers-approximate-25000.html | EXCESS OF SWINE GROWS IN CHICAGO; Holdovers Approximate 25,000 Despite Record December Slaughter of 7,566,817 | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/riverside-museum-opening-new-show-varied-works-by-the-league-of.html | RIVERSIDE MUSEUM OPENING NEW SHOW; Varied Works by the League of Present Day Artists Go On Display Today | True | By Edward Alden Jewell | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/old-books-go-for-38415-two-items-in-cc-kalbfleisch-collection-bring.html | OLD BOOKS GO FOR $38,415; Two Items in C.C. Kalbfleisch Collection Bring $2,000 Each | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/in-the-nation-congress-finds-the-people-are-in-the-war.html | In The Nation; Congress Finds the People Are "In the War" | True | By Arthur Krock | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/finds-armed-forces-interested-in-church-dr-pugh-says-attendance-is.html | FINDS ARMED FORCES INTERESTED IN CHURCH; Dr. Pugh Says Attendance Is Better Than at Home | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/nicaragua-liberals-act-convention-favors-presidential-reelection.html | NICARAGUA LIBERALS ACT; Convention Favors Presidential Re-election and Woman Suffrage | True | By Cable To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/bonds-and-shares-on-london-market-giltedge-securities-gain-but-home.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Securities Gain but Home Rail Issues Register Losses | True | By Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/1000234000-bills-sold.html | $1,000,234,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/nyu-plans-honor-for-its-war-dead-goldstar-scholarships-worth-1600.html | N.Y.U. PLANS HONOR FOR ITS WAR DEAD; Gold-Star Scholarships, Worth $1,600 Each, Provided for Graduates' Children | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/junior-league-elects.html | Junior League Elects | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/named-head-of-odt-taxicab-unit.html | Named Head of ODT Taxicab Unit | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/james-j-brady.html | „JAMES J. BRADY | True | Special to TtII NmW YOR TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dr-ralph-e-brodie.html | DR. RALPH E. BRODIE | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/selective-trading-rules-the-market-specialties-favored-but-most.html | SELECTIVE TRADING RULES THE MARKET; Specialties Favored, but Most Stocks Drift Aimlessly in 722,170-Share Session | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/binds-republicans-to-keep-war-heads-halleck-says-party-victory.html | BINDS REPUBLICANS TO KEEP WAR HEADS; Halleck Says Party Victory Means Greater Support for Army and Navy Chiefs FOR 'CHANGE OF HORSES' In Chicago Speech, He Links It to Speeding Fall of Axis -- Gives Pledge for Peace | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/third-concert-by-composers.html | Third Concert by Composers | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/oslo-students-taken-to-reich.html | Oslo Students Taken to Reich | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/lieut-hoagland-killed-former-publisher-died-in-action-in-italy.html | LIEUT. HOAGLAND KILLED; Former Publisher Died in Action in Italy, Family Hears | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/kirby-heads-medical-group.html | Kirby Heads Medical Group | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/gives-killer-new-chance-judge-sends-boy-who-strangled-grandmother.html | GIVES KILLER NEW CHANCE; Judge Sends Boy Who Strangled Grandmother to a Home | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/17000-hogs-sold-in-day-kansas-city-receipts-are-largest-since-jan.html | 17,000 HOGS SOLD IN DAY; Kansas City Receipts Are Largest Since Jan. 17, 1928 | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/novelty-co-buys-conn-plant.html | Novelty Co. Buys Conn. Plant | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/polish-ace-raises-us-score-in-china-first-foreign-volunteer-with.html | POLISH ACE RAISES U.S. SCORE IN CHINA; First Foreign Volunteer With Chennault Fliers Downed 2 Zeros in 'Refresher' | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/bond-notes.html | BOND NOTES | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/stilwell-fliers-active-sink-cargo-ship-strafe-river-craft-set-fires.html | STILWELL FLIERS ACTIVE; Sink Cargo Ship, Strafe River Craft, Set Fires in Burma | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/miss-ilirion-e-devii.html | MISS ILi.RION E. DEVI'I | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mines-off-tip-of-africa.html | Mines Off Tip of Africa | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mrs-joseph-schrufer.html | MRS. JOSEPH SCHRUFER | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/police-to-show-jewels-invite-inspection-today-of-40000-worth.html | POLICE TO SHOW JEWELS; Invite Inspection Today of $40,000 Worth Believed Stolen | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/robert-r-cone.html | ROBERT r. CONE | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/americans-battle-enemy-at-cervaro-reach-outskirts-of-italian-town.html | AMERICANS BATTLE ENEMY AT CERVARO; Reach Outskirts of Italian Town After Taking 3 Heights -- Eighth Army Snowed In AMERICANS BATTLE ENEMY AT CERVARO | True | By Milton Brackerby Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/acland-candidate-wins-common-wealth-party-man-beats-yorkshire.html | ACLAND CANDIDATE WINS; Common Wealth Party Man Beats Yorkshire Conservative | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/favored-gramps-image-shows-way-to-wire-in-poinsettia-purse-at.html | Favored Gramps Image Shows Way to Wire in Poinsettia Purse at Hialeah; ABEL RACER FIRST IN MIAMI SPRINT Gramps Image, Tracing to Man o' War, Passes Vim in Stretch Run to Score WHIRLETTE ALSO WINNER Whirlaway Full Sister Beats 11 Others in Initial Start -- Double for Atkinson | True | By Bryan Fieldspecial To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/baenes-p-iagie.html | BAENES P. IAGIE | True | Special to zw YORK T'g | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/gen-paget-is-in-cairo-to-command-mideast-former-british-home-forces.html | GEN. PAGET IS IN CAIRO TO COMMAND MIDEAST; Former British Home Forces Chief Succeeds Gen. Wilson | True | By Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/charity-appeal-pushed-8000-volunteers-in-final-drive-for-jewish.html | CHARITY APPEAL PUSHED; 8,000 Volunteers in Final Drive for Jewish Federation | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/frederick-h-landeck.html | FREDERICK H. LANDECK | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/williamson-gets-airlines-post.html | Williamson Gets Airlines Post | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/baseball-meeting-is-set-for-feb-5-majors-and-minor-called-by-landis.html | BASEBALL MEETING IS SET FOR FEB. 5; Majors and Minor Called by Landis to Discuss Post-War Problems | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mrs-clemens-a-laise-i-igerhardt-hauptmanns-niece-ai-german-nurse-in.html | MRS. CLEMENS A. LAISE I; iGerhardt Hauptmann's Niece, ai , German Nurse in World War | True | Special to TH g YORK Tms. . | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/labor-pledges-aid-in-war-bond-drive-afl-and-cio-leaders-declare.html | LABOR PLEDGES AID IN WAR BOND DRIVE; AFL and CIO Leaders Declare Workers Will Invest to the Limit in New Campaign | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/steel-shipments-off-20244830-tons-decline-of-18-in-1943-reported-by.html | STEEL SHIPMENTS OFF; 20,244,830 Tons, Decline of 1.8%, in 1943, Reported by U.S. Steel | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/brazil-interns-survivors-145-from-scuttled-blockade-runner-sent-to.html | BRAZIL INTERNS SURVIVORS; 145 From Scuttled Blockade Runner Sent to Camp | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/communism-1944-model.html | COMMUNISM, 1944 MODEL | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mrs-marvin-plans-tea-will-honor-mrs-breckinridge-of-kentucky.html | MRS. MARVIN PLANS TEA; Will Honor Mrs. Breckinridge of Kentucky Nursing Service | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/teachers-to-give-performance.html | Teachers to Give Performance | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/fabric-men-change-meeting-date.html | Fabric Men Change Meeting Date | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/miss-anita-rothe-i-retired-actress-made-debut-here-in-1890s-dies-at.html | MISS ANITA ROTHE I; Retired Actress, Made Debut Here in 1890's, Dies at 77 | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/elected-vice-president-of-hazeltine-electronics.html | Elected Vice President Of Hazeltine Electronics | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/former-vultee-executive-now-with-curtisswright.html | Former Vultee Executive Now With Curtiss-Wright | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/holc-sells-4-houses-westchester-dwellings-also-taken-from-finance.html | HOLC SELLS 4 HOUSES; Westchester Dwellings Also Taken From Finance Firms | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/miss-fitzgerald-engaged-she-will-be-wed-to-dr-william-c-clyne-of.html | MISS FITZGERALD ENGAGED; She Will Be Wed to Dr. William C. Clyne of Seton Hospital | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/halsey-talks-to-president.html | Halsey Talks to President | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/kathryn-a-jones-becomes-affianced-student-at-columbia-to-be-wed-to.html | KATHRYN A. JONES BECOMES AFFIANCED; Student at Columbia to Be Wed to Joseph C. Hedges in Spring | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/closefitting-bonnet-is-favored-at-show-mme-paulines-creation.html | CLOSE-FITTING BONNET IS FAVORED AT SHOW; Mme. Pauline's Creation Accents the Face at Three Points | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/allstar-quintets-top-war-bond-bill-picked-college-teams-to-be.html | ALL-STAR QUINTETS TOP WAR BOND BILL; Picked College Teams to Be Featured on Card Set for Jan. 26 at 71st Regt. | True | By Louis Effrat | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/bond-volunteers-needed.html | Bond Volunteers Needed | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/italian-leaders-firm-in-opposition-to-king-liberation-group.html | ITALIAN LEADERS FIRM IN OPPOSITION TO KING; Liberation Group Reaffirms View to Allied Control Commission | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/british.html | British | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/admission-from-tokyo.html | ADMISSION FROM TOKYO | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/toll-of-uboats-put-at-200.html | Toll of U-Boats Put at 200 | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/sen-byrd-irked-by-5apound-turkey-causes-delicatessen-mans-arrest.html | Sen. Byrd, Irked by $5-a-Pound Turkey, Causes Delicatessen Man's Arrest Here | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/frenchmen-renew-allied-aid-pleas-arms-for-underground-groups-as.html | FRENCHMEN RENEW ALLIED AID PLEAS; Arms for Underground Groups as Vanguard of Invasion Requested in Algiers | True | By Harold Callenderby Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mrs-james-a-t-htt.html | MRS. JAMES A. T HT.T. | True | Special to Tn' Nlvr YORK TtgB. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/party-heads-show-willkie-minority-dewey-boom-rises-new-york.html | PARTY HEADS SHOW WILLKIE MINORITY; DEWEY BOOM RISES; New York Governor Spurts as Sprague and Jaeckle Give Virtual 'Green Light' WARREN LINKED TO TICKET Spangler Says Republicans Clarify Our Foreign Policy -- Chicago Gets Conclave PARTY HEADS SHOW WILLKIE MINORITY | True | By James A. Hagertyspecial To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/oxygen-fails-three-fliers-die.html | Oxygen Fails, Three Fliers Die | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/columbia-will-enter-30-to-send-large-squad-to-track-meet-on.html | COLUMBIA WILL ENTER 30; To Send Large Squad to Track Meet on Saturday | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/amsterdam-must-walk-sundays.html | Amsterdam Must Walk Sundays | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/peter-i-menzies.html | PETER I. MENZIES | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/widener-art-worth-7141000.html | Widener Art Worth $7,141,000 | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/pratt-gets-extra-point.html | Pratt Gets Extra Point | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/apartment-houses-lead-bronx-deals-david-meister-sells-last-of-four.html | APARTMENT HOUSES LEAD BRONX DEALS; David Meister Sells Last of Four Parcels Bought From Van Cortlandt Estate | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/george-t-jacocks.html | GEORGE T. JACOCKS | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/basic-not-a-substitute.html | Basic Not a Substitute | True | I.A. RICHARDS | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/firestones-issue-on-market-today-45000000-stock-offering-is-largest.html | FIRESTONE'S ISSUE ON MARKET TODAY; $45,000,000 Stock Offering Is Largest Made Publicly in Last Seven Years SYNDICATE GETS BOND ISSUE $55,000,000 in Utility's Securities May Be Offered Tomorrow | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/state-inquiry-funds-asked-of-legislature-alleged-corruption-in.html | STATE INQUIRY FUNDS ASKED OF LEGISLATURE; Alleged Corruption in Albany, Legislative Spending Involved | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/bank-president-retires.html | Bank President Retires | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/neediest-cases-fund-reaches-275899-donations-continue-to-arrive.html | NEEDIEST CASES FUND REACHES $275,899; Donations Continue to Arrive From City and Far Points | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/henry-g-riggs-i-i-broker-one-of-8-brothers-whoi-played-football-at.html | HENRY G. RIGGS I; I Broker, One of 8 Brothers WhoI Played Football at Princeton I | True | Special t TH | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/investing-co-buys-sands-point-estate-apartment-and-dwellings-make.html | INVESTING CO. BUYS SANDS POINT ESTATE; Apartment and Dwellings Make Up Other L.I. Sales | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/brown-and-white-new-style-accent-russeks-whats-new-show-at-the-st.html | BROWN AND WHITE NEW STYLE ACCENT; Russeks 'What's New' Show at the St. Regis Is Keyed to Life at Resorts | True | By Virginia Pope | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/lodging-house-cleared-hogan-finds-no-violations-in-fire-that-cost.html | LODGING HOUSE CLEARED; Hogan Finds No Violations in Fire That Cost 19 Lives | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/ponzi-and-procita-divide.html | Ponzi and Procita Divide | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/hits-stylists-idea-of-postwar-auto-desmet-of-willysoverland-tells.html | HITS STYLISTS' IDEA OF POST-WAR AUTO; DeSmet of Willys-Overland Tells Detroit Engineers It Will Be Small, Practical | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/says-food-setup-permits-sharing-dr-henry-c-sherman-asserts-our.html | SAYS FOOD SET-UP PERMITS SHARING; Dr. Henry C. Sherman Asserts Our Diets Are Now Geared to Invasion Needs NEW HEALTH VALUES CITED Head of Bureau of Home Nutrition Also Praises Distribution Effect of Rationing | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/firemen-get-writ-in-overtime-fight-showcause-order-seeks-to-set.html | FIREMEN GET WRIT IN OVERTIME FIGHT; Show-Cause Order Seeks to Set Aside Walsh Decree for Extra Duty 3-PLATOON PLAN IS BASIS Uniformed Association Charges Commissioner Attempted to Destroy System | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/women-in-tribute-to-mrs-catt-at-85-mrs-roosevelt-hails-suffrage.html | WOMEN IN TRIBUTE TO MRS. CATT AT 85; Mrs. Roosevelt Hails Suffrage Pioneer, Urges Peace Plans Be Put Above Politics | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/marjorie-f-trumbauer-duke-exstudent-fiancee-of-lt-william-j-gemmel.html | Marjorie F. Trumbauer, Duke Ex-Student, Fiancee of Lt. William J. Gemmel Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/japanese.html | Japanese | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/railroads-plea-denied-northern-pacific-motion-on-federal-claim.html | RAILROAD'S PLEA DENIED; Northern Pacific Motion on Federal Claim Unsuccessful | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/to-pay-liquidating-dividends.html | To Pay Liquidating Dividends | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/school-code-is-revised-three-changes-in-rules-made-by-football.html | SCHOOL CODE IS REVISED; Three Changes in Rules Made by Football Committee | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/navy-yard-plumber-held-in-4000-theft-his-kleptomania-seems-to-run.html | NAVY YARD PLUMBER HELD IN $4,000 THEFT; His 'Kleptomania' Seems to Run to Things Useful in Trade | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/macewen-nawrocki.html | MacEwen -- Nawrocki | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/would-oust-miss-perkins-rep-thomas-asks-impeachment-to-bolster.html | WOULD OUST MISS PERKINS; Rep. Thomas Asks Impeachment to Bolster Labor Department | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/million-hollanders-ousted-from-homes-moved-to-make-way-for-german.html | MILLION HOLLANDERS OUSTED FROM HOMES; Moved to Make Way for German Refugees and Defenses | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/retailers-to-aid-opa-liquor-study-move-on-markups-prompted-by.html | RETAILERS TO AID OPA LIQUOR STUDY; Move on Mark-Ups Prompted by Proposed Rise in Federal Tax -- Other Agency Action RETAILERS TO AID OPA LIQUOR STUDY | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/treadway-will-retire-because-of-ill-health.html | Treadway Will Retire Because of Ill Health | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/new-ireland-now-major-target.html | New Ireland Now Major Target | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/notes.html | Notes | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/forms-ice-cream-supply-firm.html | Forms Ice Cream Supply Firm | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/allies-bomb-sofia-flying-fortresses-make-fifth-attack-on-rail-hub.html | ALLIES BOMB SOFIA; Flying Fortresses Make Fifth Attack on Rail Hub in Bulgaria POLA HEAVILY BATTERED Americans Pound Northeastern Italian Port Used to Supply Enemy in Yugoslavia FORTRESSES HIT OUT FROM ITALIAN BASES ALLIES BOMB SOFIA AND ITALIAN PORT | True | By Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/cdvo-is-making-survey.html | CDVO Is Making Survey | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/united-aircraft-absorbs-unit.html | United Aircraft Absorbs Unit | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/nazi-cruiser-seen-sunk-by-raf.html | Nazi Cruiser Seen Sunk by RAF | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/few-veterans-seek-jobs-gen-brown-says-only-a-quarter-call-for-state.html | FEW VETERANS SEEK JOBS; Gen. Brown Says Only a Quarter Call for State Aid | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mwilliams-surrenders-he-is-ordered-removed-to-washington-for.html | M'WILLIAMS SURRENDERS; He Is Ordered Removed to Washington for Sedition Trial | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/2500000-fire-in-salt-plant.html | $2,500,000 Fire in Salt Plant | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/retailers-stress-winning-of-war-all-other-problems-secondary-they.html | RETAILERS STRESS WINNING OF WAR; All Other Problems Secondary, They Agree at National Convention Here PRICE REGULATION UPHELD Former OPA Aide Says Agency Is Chief Bulwark Against Serious Inflation | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/ann-stemmerman-to-wed-navy-nurses-corps-ensign-is-fiancee-of-capt-j.html | ANN STEMMERMAN TO WED; Navy Nurses Corps Ensign Is Fiancee of Capt. J. Heaney | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/business-buildings-bought-from-bank-operator-gets-450-and-460-4th.html | BUSINESS BUILDINGS BOUGHT FROM BANK; Operator Gets 450 and 460 4th Ave., With $110,000 Rent Roll -- Harlem Plot Sold | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/us-reds-drop-socialistic-goals-to-foster-unity-on-teheran-lines.html | U.S. Reds Drop Socialistic Goals To Foster Unity on Teheran Lines; Browder Tells Daily Worker Rally Pressing of Marxist Issues Would Hurt Progressives -- Many Walk Out During His Speech | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/wheat-prices-fail-to-reach-ceilings-heavy-profittaking-develops.html | WHEAT PRICES FAIL TO REACH CEILINGS; Heavy Profit-Taking Develops Instead of Buying Rush Expected by Trade | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/independent-coal-rejected-in-crisis-production-of-anthracite-held.html | 'INDEPENDENT' COAL REJECTED IN CRISIS; Production of Anthracite Held Down by Restrictions as Eastern Homes Stay Cold | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/martin-still-eligible-excrooner-discharged-from-navy-can-still-be.html | MARTIN STILL ELIGIBLE; Ex-Crooner, Discharged From Navy, Can Still Be Army Officer | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/tax-refund-may-lag-until-may-or-july.html | Tax Refund May Lag Until May or July | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/lone-doctor-tends-40000-new-zealand-shortage-so-acute-even-the.html | LONE DOCTOR TENDS 40,000; New Zealand Shortage So Acute Even the Coroners Complain | True | By Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/things-were-different-then.html | Things Were Different Then | True | WILL CLOSE | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/assembly-speeds-2-dewey-measures-state-surplus-and-commerce.html | ASSEMBLY SPEEDS 2 DEWEY MEASURES; State Surplus and Commerce Department Bills Are Both Advanced Toward a Vote | True | By Warren Moscowspecial To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/city-schools-plan-welfare-program-dr-wade-in-statement-on-the-next.html | CITY SCHOOLS PLAN WELFARE PROGRAM; Dr. Wade, in Statement on the Next Budget, Stresses Needs of Pupils in Wartime | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/bennett-field-five-winner.html | Bennett Field Five Winner | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/election-row-leaves-court-without-a-judge.html | Election Row Leaves Court Without a Judge | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/dewey-backs-bill-for-early-primary-march-28-provided-instead-of.html | DEWEY BACKS BILL FOR EARLY PRIMARY; March 28 Provided Instead of April 4, Which Falls Within the Easter Season | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/george-a-kubler.html | GEORGE A. KUBLER | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/russians-kill-8000-nazis-who-refused-to-surrender-russians-wipe-out.html | Russians Kill 8,000 Nazis Who Refused to Surrender; RUSSIANS WIPE OUT 5 GERMAN DIVISIONS | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/united-states.html | United States | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/steel-plate-record-set-december-output-1169196-tons-despite-all.html | STEEL PLATE RECORD SET; December Output 1,169,196 Tons Despite All Interruptions | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/motor-freight-up-in-year.html | Motor Freight Up in Year | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/ge-refunds-7603612-42-renegotiation-leaves-net-profit-for-year.html | GE REFUNDS $7,603,612; '42 Renegotiation Leaves Net Profit for Year Unchanged | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/general-stilwell-returns-to-burma-confers-with-chinese-officers-and.html | GENERAL STILWELL RETURNS TO BURMA; Confers With Chinese Officers and Visits Front After Trip by Plane and Jeep | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mrs-j-holly-hanford-author-and-magazine-writer-dies-at-61-in.html | MRS. J. HOLLY HANFORD; Author and Magazine Writer Dies at 61 in Cleveland | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/news-of-food-greek-cuisine-sampled-in-first-of-series-whats-cooking.html | News of Food; Greek Cuisine Sampled in First of Series: 'What's Cooking in Your Neighbor's Pot' | True | By Jane Holt | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/macys-appoints-three.html | Macy's Appoints Three | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/tttivjln-e-mtttr.html | TTT.IvJLN E. MtT,t,R | True | Speciat to TaE EW YOaK Tzs. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/boy-born-to-sinatras.html | Boy Born to Sinatras | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/pay-formula-splits-jersey-afl-leaders-convention-hears-murphy-back.html | PAY FORMULA SPLITS JERSEY AFL LEADERS; Convention Hears Murphy Back, Marciante Attack, Little Steel | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/republicans-condole-hoover.html | Republicans Condole Hoover | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/new-swedish-treaty-cuts-german-trade-reichs-ability-to-pay-in-kind.html | NEW SWEDISH TREATY CUTS GERMAN TRADE; Reich's Ability to Pay in Kind Is Basis -- Ship Blockade Lifted | True | By Cable To the New Yrok Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/miss-noel-neilson-engaged-to-marry-daughter-of-late-stock-broker.html | MISS NOEL NEILSON ENGAGED TO MARRY; Daughter of Late Stock Broker Will Be Bride of Lt. Edward Shippen Geer of Navy | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/a-teilqer-is-dead-hijlqter-professor-member-of-the-college-german.html | A. STEIlqER IS DEAD; HIJlqTER PROFESSOR; Member of the College German Department Headed the Medieval Club Here | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/war-control-put-on-pigeons.html | War Control Put on Pigeons | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/hopkins-has-influenza-presidents-adviser-to-be-in-the-naval.html | HOPKINS HAS INFLUENZA; President's Adviser to Be in the Naval Hospital for Some Time | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/allies-hit-celebes-in-wide-air-blows-madang-area-battered-with-168.html | ALLIES HIT CELEBES IN WIDE AIR BLOWS; Madang Area Battered With 168 Tons of Bombs -- Rabaul and Cape St. George Raided | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/most-sicilian-bread-costs-ten-times-official-price.html | Most Sicilian Bread Costs Ten Times Official Price | True | By Reuter. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/alleged-kidnappers-held-arraigned-in-brooklyn-on-pistol-and-robbery.html | ALLEGED KIDNAPPERS HELD; Arraigned in Brooklyn on Pistol and Robbery Charges | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/for-service-men.html | For Service Men | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/russian-torpedo-on-skis-wrecks-nazi-gun-position.html | Russian Torpedo on Skis Wrecks Nazi Gun Position | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/nash-sees-cash-basis-for-some-lendlease-new-zealand-minister.html | NASH SEES CASH BASIS FOR SOME LEND-LEASE; New Zealand Minister Proposes U.S. Rule Marshalls, Carolines | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/stock-trading-sought-philadelphia-exchange-seeks-the-issues-of.html | STOCK TRADING SOUGHT; Philadelphia Exchange Seeks the Issues of Three Concerns | True | Special to THE NEW YORK TIMES. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/weeks-steel-production-scheduled-at-996-rate.html | Week's Steel Production Scheduled at 99.6% Rate | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/court-reaffirms-ruling-on-porters-refuses-to-reconsider-decision.html | COURT REAFFIRMS RULING ON PORTERS; Refuses to Reconsider Decision Against Negroes Choosing Own Bargaining Agent | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/frank-j-howard-85-pioneer-of-the-films-showed-first-glovle-in.html | FRANK J. HOWARD, 85, PIONEER OF THE FILMS; Showed First glovle in Boston in 1897-?Theatre Owner | True | Special to Nw Nog TT'S. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/german.html | German | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/marcus-friedlander-rabbi-emeritus-of-ninth-street-temple-in.html | MARCUS FRIEDLANDER; Rabbi Emeritus of Ninth Street Temple in Brooklyn Dies | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/kennedys-son-back-from-war.html | Kennedy's Son Back From War | True | | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/two-japanese-ships-are-sunk-off-wotje-kwajalein-and-jaluit-also-hit.html | TWO JAPANESE SHIPS ARE SUNK OFF WOTJE; Kwajalein and Jaluit Also Hit in Marshalls Raids | True | By Telephone To the New York Times. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/mrs-edward-payne-novelist-ad-writer-author-o-a-atcles-l-dead-in.html | MRS. EDWARD PAYNE, NOVELIST, AD WRITER; Author o a A,'tcles l! Dead in East Orange, N. J. | True | Special to TH NW YoRx T. | C1B 614318 |
| 1944-01-11 | 1944-01-11 | https://www.nytimes.com/1944/01/11/archives/george-il-shako-sr.html | GEORGE IL SHAKO SR. | True | Special to THE /%'V Yoa, s. | C1B 614318 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/a-statesmanlike-report.html | A STATESMANLIKE REPORT | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/toronto-six-trips-canadiens-5-to-0-montreal-ninegame-winning-streak.html | TORONTO SIX TRIPS CANADIENS 5 TO 0; Montreal Nine-Game Winning Streak Ends -- Three Players Are Evicted for Fighting | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/newsprint-for-feb-29-wpb-will-shape-compensation-plan-for-extra-day.html | NEWSPRINT FOR FEB. 29; WPB Will Shape Compensation Plan for Extra Day in 1944 | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/tito-reports-lines-holding-in-bosnia-says-partisans-are-exacting.html | TITO REPORTS LINES HOLDING IN BOSNIA; Says Partisans Are Exacting Heavy Toll of Germans | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/dr-h-e-robinson-grassland5-aide-chief-of-contagious-disease.html | DR. H: E. ROBINSON,: GRASSLAND5 AIDE; Chief of Contagious' Disease Division There Is Dead at'57 Sulfadiazine Pioneer | True | Special to Tam NEW YORK TJ. ES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/salvage-of-paper-extends-to-theatres-hope-of-gathering-10-tons-each.html | SALVAGE OF PAPER EXTENDS TO THEATRES; Hope of Gathering 10 Tons Each Day Is Expressed | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/curzon-line-and-us-american-envoy-present-at-fixing-of-russopolish.html | Curzon Line and U.S.; American Envoy Present at Fixing of Russo-Polish Borders in 1919 | True | By Arthur Krockspecial To the New York Times. | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/board-reprimands-beau-jacks-pilot-boxing-heads-warn-wergeles-for.html | BOARD REPRIMANDS BEAU JACK'S PILOT; Boxing Heads Warn Wergeles for His Strong Criticism of Referee Joseph | True | By James P. Dawson | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/retailers-find-better-work-accomplished-by-substitutes-in-many.html | Retailers Find Better Work Accomplished By Substitutes in Many Service Men's Jobs | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/edvard-l-syioids.html | ED,VARD L. SYIOiDS | True | Special to THE.I' | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/atkinson-gets-another-double-with-leaving-and-free-trader-at.html | Atkinson Gets Another Double With Leaving and Free Trader at Hialeah Park; 4-5 CHOICE VICTOR IN RAINBOW PURSE Leaving Hard Ridden to Beat Rene B. by Almost a Length in Hialeah Park Sprint LISEUSETTE THIRD AT WIRE Free Trader Dashes Up From Last Place for Atkinson's Second Straight Score | True | By Bryan Fieldspecial To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/gives-prokofieff-sonata-horowitz-plays-the-7th-before-a-private.html | GIVES PROKOFIEFF SONATA; Horowitz Plays the 7th Before a Private Audience of Musicians | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/two-coopers-picked-for-allmajor-nine-musial-chandler-wakefield-and.html | TWO COOPERS PICKED FOR ALL-MAJOR NINE; Musial, Chandler, Wakefield and Johnson Others Honored | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/mrs-jacob-s-goldberg-i-mother-of-u-s-tank-0fficeri-hero-in-north.html | MRS. JACOB S. GOLDBERG. [; I Mother of U. S. Tank '0fficer,I Hero in 'North Africa, Dies I | True | .qpecial to T. l-w YOltK TZZS. ] | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/fiaicis-l-ga2ley.html | FI.AICIS L. GA2LEY | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/new-asphalt-company-formed.html | New Asphalt Company Formed | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/steel-barrel-company-sold.html | Steel Barrel Company Sold | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/australians-pinch-foe-in-saidor-trap-cross-buri-river-and-tighten.html | AUSTRALIANS PINCH FOE IN SAIDOR TRAP; Cross Buri River and Tighten Pincers -- 16 of 40 Zeros Downed, Destroyer Hit | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/fulton-savings-promotes-three.html | Fulton Savings Promotes Three | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/paul-j-torchiana.html | PAUL J. TORCHIANA | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/2-guilty-in-draft-case-threeyear-terms-for-men-who-asked-exemption.html | 2 GUILTY IN DRAFT CASE; Three-Year Terms for Men Who Asked Exemption as Ministers | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bonds-and-shares-on-london-market-trading-continues-quiet-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Quiet, With Gilt-Edge Issues Steady, Home Rails Easing | True | By Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/equity-rejects-call-to-penalize-robeson-council-suggests-many-hope.html | EQUITY REJECTS CALL TO PENALIZE ROBESON; Council Suggests Many Hope for AFL-CIO Reunion | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/easton-pa.html | EASTON, PA. | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/six-to-become-citizens-us-consul-will-administer-oath-to-soldiers.html | SIX TO BECOME CITIZENS; U.S. Consul Will Administer Oath to Soldiers in Australia | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/argentines-listed-in-nazi-ship-crew-sunken-blockade-runner-flew.html | ARGENTINES LISTED IN NAZI SHIP CREW; Sunken Blockade Runner Flew Argentina's Flag, Says Brazilian Paper | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/-chester-b-lyon-manager-of-westchester.html | ' ' CHESTER B. LYON '; Manager of Westchester | True | andI | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/needle-union-votes-600000-for-bonds-double-that-amount-forecast.html | NEEDLE UNION VOTES $600,000 FOR BONDS; Double That Amount Forecast Before Drive Ends | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/elected-vice-president-of-grand-advertising-inc.html | Elected Vice President Of Grand Advertising, Inc. | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/isaac-stern-heard-in-violin-program-offers-bach-d-minor-partita-and.html | ISAAC STERN HEARD IN VIOLIN PROGRAM; Offers Bach D Minor Partita and Sonatas by Beethoven, Debussy at Carnegie Hall | True | By Howard Taubman | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/phoebe-dartnall-to-wed-royal-naval-s-member-toi-be-bride-of-david-e.html | PHOEBE DARTNALL TO WED; Royal Naval S Member toI Be Bride of David E. Kenyon I | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/japanese-defeat-from-pride-seen-marine-captain-says-fear-of-loss-of.html | JAPANESE DEFEAT FROM PRIDE SEEN; Marine Captain Says Fear of 'Loss of Face' by Soldiers Will Prove Downfall | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/mayor-challenges-bowles-on-facts-asserts-statement-he-sought-to.html | MAYOR CHALLENGES BOWLES ON FACTS; Asserts Statement He Sought to Rule Local Committee 'Is Just Not True' PRICING OF FISH SCORED FDA Buys 13,200 More Cases of Eggs -- Meat Supplies Here Rise 8 Per Cent | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/named-vice-president-of-savings-bank-here.html | Named Vice President Of Savings Bank Here | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/new-group-to-help-develop-mexico-bankers-of-that-nation-and-us-will.html | NEW GROUP TO HELP DEVELOP MEXICO; Bankers of That Nation and U.S. Will Assist Concerns in Economic Field | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/dies-one-day-after-husband-i.html | Dies One Day After Husband I | True | Special to THE NEW Yoal TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/dellicurti-beats-agosta-defeats-rival-second-time-in-broadway-arena.html | DELLICURTI BEATS AGOSTA; Defeats Rival Second Time in Broadway Arena Main Bout | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/rail-stockholder-sues-for-dividends-lease-between-nyl-w-and-the.html | RAIL STOCKHOLDER SUES FOR DIVIDENDS; Lease Between N.Y.L. & W. and the Lackawanna Is Basis | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/trenton.html | TRENTON | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/mrs-fh-love-gives-luncheon.html | Mrs. F.H. Love Gives Luncheon | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/watch-on-argentina-urged-policies-of-ramirez-government-viewed-as.html | Watch on Argentina Urged; Policies of Ramirez Government Viewed as Pro-Axis and Insulting | True | M.J. BENARDETE | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/ann-brokaw-dies-in-auto-collision-daughter-of-clare-boothe-luce.html | ANN BROKAW DIES IN AUTO COLLISION; Daughter of Clare Boothe Luce, Student at Leland Stanford, Had Just Left Mother | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/baltimore-bonds-won-by-syndicate-private-holdings-aggregating.html | BALTIMORE BONDS WON BY SYNDICATE; Private Holdings Aggregating $4,200,000 Bring 124.12 Bid -- Other Municipal Loans | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/stephanie-barrctts-plans.html | Stephanie Barrctt's Plans | True | Special to T IzW Yo Tns. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/giants-seek-new-farms-hubbell-plans-agreements-with-springfield.html | GIANTS SEEK NEW FARMS; Hubbell Plans Agreements With Springfield, Ohio, and Erie | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/elsie-campbell-fiancee-graduate-of-george-school-will-be-wed-to.html | ELSIE CAMPBELL FIANCEE; Graduate of George School Will Be Wed to Earle B. Fox Jr. | True | Slcial to Tm Nzw oc Ts. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/naval-aviation-depicted-in-art-work-of-seven-painters-done-for.html | NAVAL AVIATION' DEPICTED IN ART; Work of Seven Painters, Done for Abbott Laboratories, Is Put on Display Here | True | By Edward Alden Jewell | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/two-utility-issues-on-market-today-public-offering-to-be-made-of.html | TWO UTILITY ISSUES ON MARKET TODAY; Public Offering to Be Made of $55,000,000 in Securities of Florida Power and Light REFINANCING IS PLANNED Proceeds and Other Funds to Be Used to Retire Bonds and Preferred Stocks | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/3d-ace-for-duke-of-windsor.html | 3d Ace for Duke of Windsor | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/packers-deny-charges-maintain-they-are-not-hindering-opa-meat.html | PACKERS DENY CHARGES; Maintain They Are Not Hindering OPA Meat Control | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/thomas-uaw-head-assails-plan.html | Thomas, UAW Head, Assails Plan | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/fhaslhutchinnon-i-hipping-firm-head-his-concern-operated-the-third.html | F?H-As.'L'.HUTCHINSON, i ' SHIPPING FIRM HEAD; His Concern Operated the Third . Largest Great Lukes Fleet | True | Speeal to THS YORK 'IIMS. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/torpe-elected-chairman-heads-high-school-games-body-track-and-swim.html | TORPE ELECTED CHAIRMAN; Heads High School Games Body -- Track and Swim Dates Set | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/ecuadoreans-find-platinum.html | Ecuadoreans Find Platinum | True | By Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bathysphere-used-in-war-research-beebe-device-was-of-service-in.html | BATHYSPHERE USED IN WAR RESEARCH; Beebe Device Was of Service in Depth-Charge Experiments, Zoo Report Reveals | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/woman-draft-sets-census-problem-bureau-experts-work-on-the-number.html | WOMAN DRAFT SETS CENSUS PROBLEM; Bureau Experts Work on the Number in Country Who Would Be Liable to Call LIST OF 5,000,000 LIKELY Rest Have Young Children or War Plant or Military Jobs, It Is Believed | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/dr-stires-wed-50-years-retired-bishop-and-his-wife-are-guests-at-a.html | DR. STIRES WED 50 YEARS; Retired Bishop and His Wife Are Guests at a Reception | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bank-lays-plans-for-postwar-era-rentschler-says-national-city-looks.html | BANK LAYS PLANS FOR POST-WAR ERA; Rentschler Says National City Looks Forward to Financing Clients on Private Basis LOANS AND DISCOUNTS UP Increase $60,000,000 in Year and U. S. Holdings Are Higher by $2,210,000,000 | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/cashmore-assails-mayor-for-wnyc-he-sharply-rejects-invitation-to.html | CASHMORE ASSAILS MAYOR FOR WNYC; He Sharply Rejects Invitation to Speak, Calling City Radio Station 'Wasteful' | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/ws-fowler-promoted-to-succeed-bd-barnett-as-vice-president-in.html | W.S. FOWLER PROMOTED; To Succeed B.D. Barnett as Vice President in Western Union | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/cassino-menaced-from-two-sides-americans-within-four-miles-british.html | CASSINO MENACED FROM TWO SIDES; Americans Within Four Miles, British Within Five, of Next Objective in Italy SAN VITTORE: THE GATEWAY TO THE CASSINO VALLEY FALLS CASSINO MENACED FROM TWO SIDES | True | By Milton Brackerby Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/morenolacalle-babco-ck.html | Moreno-Lacalle -- Babco ck | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/senate-votes-271060000-to-navy.html | Senate Votes $271,060,000 to Navy | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/princess-juliana-sees-for-herself.html | PRINCESS JULIANA SEES FOR HERSELF | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/miss-edith-mumford-fiancee-of-a-pilot-will-be-married-go-capt-david.html | MISS EDITH MUMFORD FIANCEE OF A PILOT; Will Be Married go Capt. David i Bensley of 4rmy Here Friday | True | Special to Ta' Nzw Nol TLMZS. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/finnish.html | Finnish | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/heads-fighter-wing-here-col-sw-towle-jr-succeeds-brig-gen-lc-cragie.html | HEADS FIGHTER WING HERE; Col. S.W. Towle Jr. Succeeds Brig. Gen. L.C. Cragie | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/south-penn-oil-co-curtails-sales-5-stocks-cut-by-drop-in-output-and.html | SOUTH PENN OIL CO. CURTAILS SALES 5%; Stocks Cut by Drop in Output and Excessive Demand | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/pittsburgh.html | PITTSBURGH | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/kalbfleisch-library-auctioned-for-73239-1000-lots-of-rare-books-and.html | KALBFLEISCH LIBRARY AUCTIONED FOR $73,239; 1,000 Lots of Rare Books and Bindings in Sale Here | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/cotton-quotations-rise-3-to-5-points-increased-fixations-by-trade.html | COTTON QUOTATIONS RISE 3 TO 5 POINTS; Increased Fixations by Trade Meet Only Scale-Up Hedges and Spotty Realizing | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/meyer-gidberg-exdirector-of-united-palestine-appeal-in-the-bronx.html | MEYER Gi)[DBERG'; Ex-Director of United Palestine Appeal in the Bronx Dies at 70 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/italian-dies-for-aiding-us-flier.html | Italian Dies for Aiding U.S. Flier | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/german-ship-blows-up.html | German Ship Blows Up | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/new-tactics-tried-by-us-in-pacific-navy-fliers-are-trained-in.html | NEW TACTICS TRIED BY U.S. IN PACIFIC; Navy Fliers Are Trained in Special Technique to Outwit Japanese | True | By George F. Horneby Telephone To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/heads-postwar-committee.html | Heads Post-War Committee | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/vitamins-stir-skeptics.html | Vitamins Stir Skeptics | True | DAVID H. DUGAN Jr. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/elected-to-presidency-of-quarter-century-club.html | Elected to Presidency Of Quarter Century Club | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/mrs-charles-s-mbride.html | MRS. CHARLES' S. M'BRIDE | True | Special to TH YORK TCIS. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/halsey-sees-fleet-victor-near-japan-our-ships-will-fight-as-well-in.html | HALSEY SEES FLEET VICTOR NEAR JAPAN; Our Ships Will Fight as Well in Enemy's Home Seas as Elsewhere, He Says A Badly Battered Cruiser Returns to Fight the Enemy in the Pacific Halsey Says Our Fleet Can Win Battles in Japan's Home Waters | True | By Sidney Shalettspecial To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/hartford-conn.html | HARTFORD, CONN. | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/advance-of-stocks-best-of-new-year-but-movement-ends-as-wall-street.html | ADVANCE OF STOCKS BEST OF NEW YEAR; But Movement Ends as Wall Street Ponders President's Message to Congress ADVANCE OF STOCKS BEST OF NEW YEAR | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/russian.html | Russian | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/congress-is-balky-national-service-and-tax-pleas-face-fight-in-both.html | CONGRESS IS BALKY; National Service and Tax Pleas Face Fight in Both Houses FISCAL DRAFT ASKED Some Senators Call for Enactment of Whole Program of Message Roosevelt Plea for Service Bill Strikes Snag in Both Houses | True | By C. P. Trussellspecial To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/cedar-grove.html | CEDAR GROVE | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/18-us-generals-honored-by-king-patton-wins-decoration-for.html | 18 U.S. GENERALS -- HONORED BY KING; Patton Wins Decoration for Leadership -- George VI Cites Sergeant and Two Privates | True | By Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/average-bond-price-gained-in-december-9938-quotation-at-end-of-the.html | AVERAGE BOND PRICE GAINED IN DECEMBER; $99.38 Quotation at End of the Month Up 36 Cents | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bid-high-court-bar-insurance-curbs-fire-companies-attorneys-see.html | BID HIGH COURT BAR INSURANCE CURBS; Fire Companies' Attorneys See Chaos, but Biddle Insists on Applying Sherman Law | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/martha-r-alsup-to-be-wed-feb-26-georgia-girl-betrothed-to-lieut.html | MARTHA R. ALSUP TO BE WED FEB., 26; Georgia Girl Betrothed to Lieut. Vincent Leibeli Jr. of Army, Son of Federal Judge | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/jersey-city.html | JERSEY CITY | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/glen-cove.html | GLEN COVE | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/ready-to-fight-another-dry-law.html | Ready to Fight Another Dry Law | True | PAULINE SABIN DAVIS | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/screen-news-here-and-in-hollywood-of-thee-i-sing-pulitzer-prize.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Of Thee I Sing,' Pulitzer Prize Musical, to Be Put on Film -- 'Lifeboat' Today at Astor | True | Special to THE NEW YORK TIMES. | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/service-act-urged-congress-is-told-war-can-be-won-sooner-if-all.html | SERVICE ACT URGED; Congress Is Told War Can Be Won Sooner if All Work Who Can FOR PRICE CONTROL President Asks Move to Bar 'Chaos by Summer,' Hits 'Normalcy' Drive PRESIDENT CALLS FOR SERVICE ACT | True | By John H. Criderspecial To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/state-guard-orders.html | State Guard Orders | True | Special to the new york times | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/british.html | British | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/farmingdale.html | FARMINGDALE | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/nyack-bank-votes-to-pay-stock-dividend-of-100.html | Nyack Bank Votes to Pay Stock Dividend of 100% | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/report-ready-soon-on-fashion-genter-grover-whalen-tells-retailers.html | REPORT READY SOON ON FASHION GENTER; Grover Whalen Tells Retailers Five Months' Study Will Be Issued Next Week RETAIL'AD' APPEALS URGED Times Advertising Manager Asks Use of Space to Sell Free Enterprise Idea REPORT READY SOON ON FASHION CENTER | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/wins-air-raid-death-suit-mother-of-9-gets-25474-verdict-on-top-of.html | WINS AIR RAID DEATH SUIT; Mother of 9 Gets $25,474 Verdict on Top of $30,000 Settlement | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/anniversary-of-curzons-birth.html | Anniversary of Curzon's Birth | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/canada-gets-ship-space-for-wheat-gift-to-india.html | Canada Gets Ship Space For Wheat Gift to India | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/joseph-f-mahon.html | JOSEPH F. !!"MAHON | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/cio-group-moves-to-take-over-alp-serves-notice-on-right-wing-it.html | CIO GROUP MOVES TO TAKE OVER ALP; Serves Notice on Right Wing It Will Seek to Gain Party Control in State TO OFFER PRIMARY SLATE Member of Rival Faction to Decide Course Today -- Some Favor Withdrawal | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/barton-bowls-300-at-corning.html | Barton Bowls 300 at Corning | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/us-sees-poland-as-postwar-test-washington-hopes-russians-will-be.html | U.S. SEES POLAND AS POST-WAR TEST; Washington Hopes Russians Will Be 'Reasonable' on Border Question | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/russopolish-crisis-grows-as-poles-study-soviet-offer-mikolajczyk.html | Russo-Polish Crisis Grows As Poles Study Soviet Offer; Mikolajczyk Cabinet Defers Reply After Day and Night Session -- Moscow Demand for Revised Government a Big Issue SOVIET PROPOSALS STUDIED BY POLES | True | By James B. Restonby Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/agecorp-gets-reprieve-deadline-for-integration-put-off-until-aug-13.html | AGECORP GETS REPRIEVE; Deadline for Integration Put Off Until Aug. 13 by SEC | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/paterson.html | PATERSON | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/world-series-movie-smash-hit.html | World Series Movie Smash Hit | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/plainfield.html | PLAINFIELD | True | Special to THE NEW YORK TIMES. | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/united-states.html | United States | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/capt-joseph-t-conlon.html | CAPT. JOSEPH T. CONLON | True | Special to TI NEW YORK TI,ES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/miss-jean-jewell-prospective-bride-married-to-naval-air-cadet-james.html | MISS JE,AN JEWELL "PROSPECTIVE BRIDE[; Married to Naval Air Cadet . James U. Edwards Jr. | True | ' 8lct.1 'to It. NIW ORK rllB. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/albany-correspondents-elect.html | Albany Correspondents Elect | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/claims-of-poland-in-east-held-weak-11000000-population-in-area.html | CLAIMS OF POLAND IN EAST HELD WEAK; 11,000,000 Population in Area Beyond Curzon Line Called Mostly Non-Polish | True | By Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/former-boy-scouts-still-doing-good-deeds.html | FORMER BOY SCOUTS STILL DOING GOOD DEEDS | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/books-authors.html | Books -- Authors | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/football-coach-to-navy-young-3d-no-carolina-gridiron-mentor-to.html | FOOTBALL COACH TO NAVY; Young 3d No. Carolina Gridiron Mentor to Enter Service | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/weiss-again-asks-sports-war-status-congressman-sees-showdown-on.html | WEISS AGAIN ASKS SPORTS WAR STATUS; Congressman Sees 'Showdown' on Essentiality if National Service Law Is Passed | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/germans-in-greece-expanding-terror-winter-as-hard-as-that-of-1941.html | GERMANS IN GREECE EXPANDING TERROR; Winter as Hard as That of 1941 Forecast by Government | True | By Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/elected-as-trustee-of-harlem-savings-bank.html | Elected as Trustee Of Harlem Savings Bank | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/valentine-upheld-in-clearing-drew-la-guardia-board-finds-the.html | VALENTINE UPHELD IN CLEARING DREW; La Guardia Board Finds the Patrolman Rightfully Freed of Anti-Semitism Charges | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/columbia-middie-five-victor.html | Columbia Middie Five Victor | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/us-troops-doubt-nazis-will-crack-boys-in-italian-front-line-say-the.html | U.S. TROOPS DOUBT NAZIS WILL CRACK; Boys in Italian Front Line Say the Germans Will Hold On While They Have Arms SEE FIGHTING ALL YEAR Men in Rear Areas Are Still Hoping for Their Return to America Soon | True | By Turner Catledgeby Broadcast To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/sales-record-set-by-horn-hardart-business-for-year-to-sept-30.html | SALES RECORD SET BY HORN & HARDART; Business for Year to Sept. 30 Totaled $21,560,981 -- Net $9.14 a Share | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/rundstedt-leaves-command-in-west-superseded-by-rommel-he-is.html | RUNDSTEDT LEAVES COMMAND IN WEST; Superseded by Rommel, He Is Expected to Take Over in Southern Russia | True | By Drew Middletonby Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/mrs-berbecker-married-i-former-lille-a-mildeberger-is-bride-of.html | MRS. BERBECKER MARRIED; i Former Lille A. Mildeberger Is Bride of Earle W. Webb | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/war-loan-quotas-are-given-states-treasury-raises-goals-in-36-states.html | WAR LOAN QUOTAS ARE GIVEN STATES; Treasury Raises Goals in 36 States for Sales to Individuals in Fourth Drive | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/more-help-for-girls-league-lowers-age-limit-of-those-eligible-for.html | MORE HELP FOR GIRLS; League Lowers Age Limit of Those Eligible for Assistance | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/cianos-execution-reported-by-reich-dnb-says-death-penalty-was.html | CIANO'S EXECUTION REPORTED BY REICH; DNB Says Death Penalty Was Carried Out Against 5 -- Scorza Trial Listed | True | By Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/rise-in-state-insurance-funds-compensation-premiums-up-to-record-in.html | RISE IN STATE INSURANCE; Fund's Compensation Premiums Up to Record in 1943 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/foe-iiiclad-diseased.html | Foe III-Clad, Diseased | True | By Frank L. Kluckhohnby Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/suds-in-your-eye-will-open-tonight-jack-kirklands-comedy-due-at.html | 'SUDS IN YOUR EYE' WILL OPEN TONIGHT; Jack Kirkland's Comedy Due at Cort -- Winter Garden to Get 'Mexican Hayride' Jan. 27 | True | By Sam Zolotow | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/markup-margins-clarified-by-opa-wording-of-decorative-fabric-order.html | MARK-UP MARGINS CLARIFIED BY OPA; Wording of Decorative Fabric Order for Jobbers Explained -- Other Agency Action MARK-UP MARGINS CLARIFIED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/canada-dry-to-expand-10-new-plants-are-specifically-decided-upon.html | CANADA DRY TO EXPAND; 10 New Plants Are Specifically Decided Upon, Stockholders Hear | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/milltown.html | MILLTOWN | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/overtime-pay-view-balks-rail-accord-three-holdout-unions-insist.html | OVERTIME PAY VIEW BALKS RAIL ACCORD; Three Hold-Out Unions Insist Terms Given Others 'Freeze' Wages -- Roads Deny It | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/king-warns-sweden-to-remain-on-guard-tells-parliament-country-must.html | KING WARNS SWEDEN TO REMAIN ON GUARD; Tells Parliament Country Must Help Rebuild World | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/fanningells.html | FanningElls | True | pecla! to TZ lsw Yor, x TnZS. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/navy-squadron-disbanded-praised-for-years-work-in-two-theatres-of.html | NAVY SQUADRON DISBANDED; Praised for Year's Work in Two Theatres of the War | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/mrs-john-c-bell.html | MRS. JOHN C. BELL | True | pecial to Tz NEW 0RK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/at-banks-in-other-cities-changes-made-in-officers-and-directors.html | AT BANKS IN OTHER CITIES; Changes Made in Officers and Directors -- Other Developments CHICAGO ANNUAL MEETINGS OF BANKS ARE HELD | True | Special to THE NEW YORK TIMES. | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/jersey-demands-income-tax-curb-outgoing-legislatures-plea-aimed-at.html | JERSEY DEMANDS INCOME TAX CURB; Outgoing Legislature's Plea Aimed at Philadelphia -- Edison Scores Senate 1944 SESSION IS OPENED Governor Terms Revision Move His Major Achievement -- Edge Induction Tuesday | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/nyac-namesfrawley-he-is-reelected-president-at-annual-meeting-of.html | N.Y.A.C. NAMES-FRAWLEY; He Is Re-elected President at Annual Meeting of Club | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/east-williston.html | EAST WILLISTON | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/misnancnloane-engaged-to-arry-foxcroft-alumna-will-become-bride-of.html | MISS-NANCN"$LOANE 'ENGAGED TO ARRY; Foxcroft Alumna Will Become' Bride of Lt. Benjamin Coates, ' 'Navy, of Ardmore, Pa. | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/roi-ottley-stresses-chance-for-negroes-speaks-at-third-book-and.html | ROI OTTLEY STRESSES CHANCE FOR NEGROES; Speaks at Third Book and Author Luncheon of Season | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/4-killed-as-pilot-crashes-bomber-to-save-villagers.html | 4 Killed as Pilot Crashes Bomber to Save Villagers | True | By Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/chinese-official-favors-long-occupation-in-japan.html | Chinese Official Favors Long Occupation in Japan | True | By Reuter. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/mrs-edward-harbestek-i.html | MRS. EDWARD HARBESTEK I | True | {' Special to TR Nrw NoaK Tizs. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/normandie-shifted-again-takes-2-12hour-trip-to-todd-shipyards-in.html | NORMANDIE SHIFTED AGAIN; Takes 2 1/2-Hour Trip to Todd Shipyards in Brooklyn | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/pupils-know-but-one-president.html | Pupils Know but One President | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bank-splits-stock-on-a-5for1-basis-commercial-national-to-have.html | BANK SPLITS STOCK ON A 5-FOR-1 BASIS; Commercial National to Have 350,000 Instead of 70,000 Shares, Capital Unchanged | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/montclair.html | MONTCLAIR | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/womens-services-unified-by-french-committee-merges-auxiliary-army.html | WOMEN'S SERVICES UNIFIED BY FRENCH; Committee Merges Auxiliary Army Organizations | True | By Broadcast To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/salvaged-yellow-tweed-garbs-italys-diplomats.html | Salvaged Yellow Tweed Garbs Italy's Diplomats | True | By the United Press. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/gibraltar-executes-2-spanish-saboteurs-pair-had-role-in-axis-plot.html | GIBRALTAR EXECUTES 2 SPANISH SABOTEURS; Pair Had Role in Axis Plot to Destroy 'Rock's' Installations | True | By Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/hoppe-leads-by-650590-but-cochran-wins-2-of-3-blocks-in-3cushion.html | HOPPE LEADS BY 650-590; But Cochran Wins 2 of 3 Blocks in 3-Cushion Exhibition | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/soft-coal-output-set-record-in-1943-but-ickes-reports-total.html | SOFT COAL OUTPUT SET RECORD IN 1943; But Ickes Reports Total Production Below Needs, With Stockpiles Saving Situation | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/all-denied-treason.html | All Denied Treason | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/advertising-news.html | Advertising News | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/british-army-in-burma-is-14th-churchill-says.html | British Army in Burma Is 14th, Churchill Says | True | By Reuter. | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/eclipse-of-jupiter-tomorrow.html | 'Eclipse' of Jupiter Tomorrow | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/russia-acts-alone.html | RUSSIA ACTS ALONE | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/brooklyn-collegeccny-and-west-virginialiu-play-in-garden-tonight.html | Brooklyn College-C.C.N.Y. and West Virginia-L.I.U. Play in Garden Tonight; TRUBOWITZ IS ACE OF BEAVER ATTACK City Will Rely on Section's Leading Scorer to Topple Brooklyn College Five WEST VIRGINIA TALL TEAM Long Island's Rival in First Garden Game Has Stars in Johnson and Anderson | True | By Louis Effrat | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/relative-drop-due-in-postwar-prices-brown-sees-dip-in-relation-to.html | RELATIVE DROP DUE IN POST-WAR PRICES; Brown Sees Dip in Relation to Pay, Costs Based on Better Output, Distribution | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/martin-exnewspaper-man.html | Martin Ex-Newspaper Man | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/exdancer-held-as-rockefeller-city-thief-quit-as-watchman-kept.html | Ex-Dancer Held as Rockefeller City Thief; Quit as Watchman, Kept Jewelers' Keys | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/advisory-group-planned-shirt-pajama-makers-to-name-committee-of-5.html | ADVISORY GROUP PLANNED; Shirt, Pajama Makers to Name Committee of 5 for Purpose | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bank-elects-directors-two-from-outside.html | BANK ELECTS DIRECTORS; TWO FROM OUTSIDE | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/dewey-fails-to-say-he-wont-run-if-nominated-or-serve-if-elected.html | Dewey Fails to Say He Won't Run If Nominated Or Serve if Elected; Dewey Fails to He Won't Run If Nominated, Serve if Elected | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/pieeee-w-latham.html | PIEEEE W. LATHAM | True | Special to TH EW YORE TIS. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/grant-knocks-out-stephany.html | Grant Knocks Out Stephany | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/plea-for-tax-rise-facing-rejection-congress-attitude-indicated-as.html | PLEA FOR TAX RISE FACING REJECTION; Congress Attitude Indicated as Senate, 48-17, Votes to Freeze Security Levy PROFITS ACCORD POSSIBLE Renegotiation Legislation Has Chance to Meet Views of President's Message | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/edward-j-knapp-retired-syracuse-candlemaker-twice-honored-by-popes.html | EDWARD J. KNAPP; Retired Syracuse Candle-Maker Twice Honored by Popes | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/exassb-an-framer-of-the-baumes-laws-a-legislator-in-192233-dies-in.html | EX-aSSB AN; Framer of the Baumes Laws, a Legislator in 1922-33, Dies in Ballston Spa | True | Special to Ts Nsw YORK TIMES, | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/afl-union-wins-poll-performers-in-henie-ice-show-favor-variety.html | AFL UNION WINS POLL; Performers in Henie Ice Show Favor Variety Artists Guild | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/dictators-vengeance.html | DICTATORS VENGEANCE | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/seeks-to-reduce-stock-niagara-falls-power-wants-to-cut-it-to.html | SEEKS TO REDUCE STOCK; Niagara Falls Power Wants to Cut It to $21,077,796 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/auburn-plans-an-eleven-general-football-resumption-in-southeastern.html | AUBURN PLANS AN ELEVEN; General Football Resumption in Southeastern Conference Due | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/main-target-smashed.html | Main Target "Smashed" | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/new-brunswick.html | NEW BRUNSWICK | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/kirovograd-fighting-depicted.html | Kirovograd Fighting Depicted | True | By Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/or-j-h-lotha-r-editor-of-die-zeitung-freegerman-pa___per__in.html | OR. J. H. LOTHA, R; Editor of Die Zetiung, FreeGerman Pa___per in London | True | By Cable To Tie New Yolik Times. ] | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bowles-denounces-chiselers.html | Bowles Denounces "Chiselers" | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/404-war-chests-report-raise-total-of-164747247-in-the-fall.html | 404 WAR CHESTS REPORT; Raise Total of $164,747,247 in the Fall Campaigns | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/barrage-balloon-on-wild-flight.html | Barrage Balloon on Wild Flight | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/3s-james-e-normoyle.html | 3S. JAMES E. NORMOYLE | True | Special to TE W NOK TIIS. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/greek-island-bombed.html | Greek Island Bombed | True | By Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/state-funds-to-aid-new-assembly-map-costs-to-localities-reduced.html | STATE FUNDS TO AID NEW ASSEMBLY MAP; Costs to Localities Reduced -- Primary Day Changes Pushed | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/inland-steel-output-at-peak.html | Inland Steel Output at Peak | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/kreisler-concert-aids-charity-drive-105000-raised-for-salvation.html | KREISLER CONCERT AIDS CHARITY DRIVE; $105,000 Raised for Salvation Army by Violinist Before Packed House at Opera | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/100000-city-aides-get-pay-increase-police-and-firemen-left-out-in.html | 100,000 CITY AIDES GET PAY INCREASE; Police and Firemen Left Out in Bonus Plan, Mayor Says -- Patrolmen Vote to Accept 100,000 CITY AIDES GET PAY INCREASE | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/drop-in-death-rate-first-in-six-weeks-city-mortality-for-week-is.html | DROP IN DEATH RATE FIRST IN SIX WEEKS; City Mortality for Week Is 15.2 per 1,000, Down 11% | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/offers-flood-control-plan.html | Offers Flood Control Plan | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/statisticians-group-to-meet.html | Statisticians' Group to Meet | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/federal-suit-asks-moving-trust-end-chicago-action-seeks-to-enjoin.html | FEDERAL SUIT ASKS MOVING TRUST END; Chicago Action Seeks to Enjoin Sixty-five Individual and Corporate Defendants | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/republican-convention-set-for-chicago-june-26-republicans-set.html | Republican Convention Set for Chicago, June 26; REPUBLICANS SET CONVENTION DATE | True | By James A. Hagertyspecial To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/german-excount-held-here-as-spy-von-rautter-naturalized-in-1938.html | GERMAN EX-COUNT HELD HERE AS SPY; Von Rautter, Naturalized in 1938, Accused of Aiding Nazis in 1942-43 REICH TRAINING ALLEGED Defendant Weeps, Asserting He Was Forced Into Job While on 'Errand of Mercy' | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/englewood.html | ENGLEWOOD | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/plane-crash-kills-9-on-bermuda-island-five-survive-accident-all-but.html | PLANE CRASH KILLS 9 ON BERMUDA ISLAND; Five Survive Accident -- All but One Body Is Recovered | True | By Cable To the New York Times. | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/edward-baker.html | EDWARD BAKER | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/hockey-officials-meet-jan-21.html | Hockey Officials Meet Jan. 21 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/russians-split-foe-capture-rail-points-39-miles-inside-poland-to.html | RUSSIANS SPLIT FOE; Capture Rail Points 39 Miles Inside Poland to Cut German Link SHEPETOVKA IN PERIL Nazis' Kirovograd Toll 15,000 -- New Crimea Drive Reported RUSSIANS SPLIT FOE IN DRIVE IN POLAND | True | By the United Press. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/house-democrats-down-to-217-seats.html | House Democrats Down to 217 Seats | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/edmund-i-walsh.html | EDMUND I. WALSH | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/joiln-d-oshea.html | JOI-L.N' D. O'SHEA | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/charges-monopoly-on-rock-crushers-ftc-names-7-manufacturers-2-trade.html | CHARGES MONOPOLY ON ROCK CRUSHERS; FTC Names 7 Manufacturers, 2 Trade Groups and 300 Distributors in Order | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/judy-garland-to-sue-rose-actress-says-she-will-ask-divorce-from.html | JUDY GARLAND TO SUE ROSE; Actress Says She Will Ask Divorce From Army Sergeant | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bennett-heads-forwarders.html | Bennett Heads Forwarders | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/medical-exam-for-barney-ross.html | Medical Exam for Barney Ross | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/unaware-of-war-dies-at-100.html | Unaware of War, Dies at 100 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/ban-on-cream-to-stand-health-department-to-hold-hearings-on-western.html | BAN ON CREAM TO STAND; Health Department to Hold Hearings on Western Product | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/childlabor-abuse-in-state-stressed-womens-club-will-seek-law-to.html | CHILD-LABOR ABUSE IN STATE STRESSED; Women's Club Will Seek Law to Regulate Work Hours of School Group | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/would-eliminate-export-controls-former-oew-executive-hits-fea.html | WOULD ELIMINATE EXPORT CONTROLS; Former OEW Executive Hits FEA Restrictions -- Asks Lifting of Most Trading Bans WOULD ELIMINATE EXPORT CONTROLS | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/77-junior-colleges-shut-down-by-war-but-association-at-cincinnati.html | 77 JUNIOR COLLEGES SHUT DOWN BY WAR; But Association at Cincinnati Stresses Role of Survivors Now and After Peace COURSES FOR DEMOBILIZED Educators Predict Enrollment Rise in 2-Year Institutions After End of Conflict | True | By Benjamin Finespecial To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/football-awards-made-bertelli-and-myslinski-receive-touchdown-club.html | FOOTBALL AWARDS MADE; Bertelli and Myslinski Receive Touchdown Club Trophies | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/walter-f-jones.html | WALTER f. JONES | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/biberman-heads-dress-group.html | Biberman Heads Dress Group | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/james-d-stratchan.html | JAMES D. STRATCHAN | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/urge-training-kin-of-wounded-men-6-army-nurses-warn-of-shock-to.html | URGE TRAINING KIN OF WOUNDED MEN; 6 Army Nurses Warn of Shock to Physically or Mentally Maimed Soldiers | True | By Bess Furmanspecial To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/new-bills-offered-for-soldier-vote-senators-oppose-diverse-plans.html | NEW BILLS OFFERED FOR SOLDIER VOTE; Senators Oppose Diverse Plans -- House Group Changes Muster Pay | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/odell-penn-gets-award-allamerica-halfback-honored-at-maxwell-clubs.html | ODELL, PENN, GETS AWARD; All-America Halfback Honored at Maxwell Club's Dinner | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/westchester-election-new-rochelle.html | WESTCHESTER ELECTION; NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/council-for-judaism-opposes-white-paper-palestine-immigration-ban.html | COUNCIL FOR JUDAISM OPPOSES WHITE PAPER; Palestine Immigration Ban and Land Limits Assailed | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/glen-ridge.html | GLEN RIDGE | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/has-alternative-plan-missouri-pacific-stockholder-offers.html | HAS ALTERNATIVE PLAN; Missouri Pacific Stockholder Offers Reorganization Proposal | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/prof-otis-h-fisk.html | PROF. OTIS H. FISK | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/polish-bug-river-distinct-from-the-one-in-russia.html | Polish Bug River Distinct From the One in Russia | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/security-dealers-to-dine-feb-17.html | Security Dealers to Dine Feb. 17 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/brickner-praises-us-troop-care-says-however-men-in-lines-desire.html | BRICKNER PRAISES U.S. TROOP CARE; Says, However, Men in Lines Desire More Intellectual Reading and Entertainment | True | By Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/difficulties-seen-in-plywood-trade-delicate-timing-necessary-in.html | DIFFICULTIES SEEN IN PLYWOOD TRADE; Delicate Timing Necessary in Easing Rules When War Demands Drop, Ottinger Says | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/heroes-of-golden-age-in-sports-lend-aid-to-4th-war-loan-drive-ruth.html | Heroes of 'Golden Age' in Sports Lend Aid to 4th War Loan Drive; Ruth, Dempsey, Tilden, Sande, Bobby Jones and Hitchcock Due to Participate in Nation-Wide Broadcast Jan. 24 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/enthrone-boy-prince-italian-leaders-ask-regency-acceptable-sforza.html | ENTHRONE BOY PRINCE, ITALIAN LEADERS ASK; Regency Acceptable, Sforza and Croce Tell Allied Advisers | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/not-investment-company.html | Not Investment Company | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/valley-stream.html | VALLEY STREAM | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/alien-accused-of-fraud-former-nazi-held-on-charge-of-posing-as-us.html | ALIEN ACCUSED OF FRAUD; Former Nazi Held on Charge of Posing as U.S. Citizen | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/43-record-year-in-paints-devos-sees-no-conversion-problem-asks.html | '43 RECORD YEAR IN PAINTS; DeVos Sees No Conversion Problem, Asks Planning Ahead | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/stamford-conn.html | STAMFORD, CONN. | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/abroad-the-ukrainian-aspect-of-the-sovietpolish-border-dispute.html | Abroad; The Ukrainian Aspect of the Soviet-Polish Border Dispute | True | By Anne O'Hare McCormick | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/debate-at-no-cost-to-city-transit-unification-has-led-to-that-if-it.html | Debate at No Cost to City; Transit Unification Has Led to That If It Has Done Nothing Else | True | WILLIAM G. MULLIGAN | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/oharles-kinngdies-on-tour-in-britain-and-broadway-song-dance-man.html | OHARLES KINNGDIES ON TOUR IN BRITAl.N; and Broadway Song Dance Man Pneumonia Victim -He Starred on Stage and Films | True | By Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/best-co-to-pay-extra-dividend.html | Best & Co. to Pay Extra Dividend | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bible-saves-fortress-flier.html | Bible Saves Fortress Flier | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/retail-buyers-set-market-peak-seeking-to-replenish-low-stocks-weeks.html | Retail Buyers Set Market Peak, Seeking to Replenish Low Stocks; Week's Arrivals Hit 2,568, Highest Since Records Started in 1927 -- Inventories Smallest in Two Years | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/sec-approves-issue-of-oklahoma-utility-sanctions-the-offer-of-15000.html | SEC APPROVES ISSUE OF OKLAHOMA UTILITY; Sanctions the Offer of 15,000 5% Preferred Block | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/antitrust-suits-discussed-federal-grand-juror-has-been-able-to-find.html | Anti-Trust Suits Discussed; Federal Grand Juror Has Been Able to Find No Trade Restraint in Cartels | True | ROGER WILLIAM RIIS | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/new-court-to-try-288-vichy-suspects-committee-of-liberation-sets-up.html | NEW COURT TO TRY 288 VICHY SUSPECTS; Committee of Liberation Sets Up Special Tribunal of 3 Army Men, 2 Civilians | True | By Harold Callenderby Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/kathlccn-v-kcano-iylarricd.html | Kathlccn V. Kcano IYlarricd | True | Spccl.I to T sw -'OK TJ,[. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/new-haven-wants-cars-railroad-asks-court-to-approve-expenditure-of.html | NEW HAVEN WANTS CARS; Railroad Asks Court to Approve Expenditure of $6,000,000 | True | Special to THE NEW YORK TIMES | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/rev-john-iviueller-retired-minister-once-director-of-bethany.html | REV. JOHN IVIUELLER; !Retired Minister Once Director of Bethany Deaconess Hospital | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/thomas-calls-police-lax-in-tresca-case-offers-criticism-at-memorial.html | THOMAS CALLS POLICE LAX IN TRESCA CASE; Offers Criticism at Memorial to the Slain Editor | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/allies-bomb-sofia-twice-in-one-day-night-attack-by-wellingtons.html | ALLIES BOMB SOFIA TWICE IN ONE DAY; Night Attack by Wellingtons Follows Heavy Blow by Flying Fortresses CITY IS FOUND STILL AFIRE Liberators Batter Rail Yards at Skoplje, Yugoslavia -- Adriatic Traffic Hit | True | By Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/wheat-prices-sag-below-the-ceiling-but-closing-advances-of-18-to-34.html | WHEAT PRICES SAG BELOW THE CEILING; But Closing Advances of 1/8 to 3/4 of a Cent Are Recorded on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/visit-norwegian-naval-school.html | Visit Norwegian Naval School | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/jgarris-excels-as-lieder-singer-metropolitan-tenor-pleases-town.html | J.GARRIS EXCELS AS LIEDER SINGER; Metropolitan Tenor Pleases Town Hall Audience in His Recital Debut | True | R.L. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/others-on-kings-list.html | Others on King's List | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/two-yonkers-feudists-convince-grand-jury-theres-no-illwill-in.html | Two Yonkers Feudists Convince Grand Jury There's No Ill-Will in Shooting Each Other | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/bank-changes-upstate-albany.html | BANK CHANGES UP-STATE; ALBANY | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/-w-christie-diesll-a-noted-inventor-lreator-of-standard-turret.html | [. W CHRISTIE DIESII A NOTED INVENTOR; Lreator of Standard Turret Track for Battleships, Also Tanks and Gun Mounts | True | Special to T Nr4v YOF, TZmXES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/19-grandson___s-in-service-they-are-among-survivors-of-mrs-r.html | 19 GRANDSON___S_S IN SERVICE; They Are Among Survivors of Mrs. R. Sylvester of Indiana | True | Special to TE NEW YOR TES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/assumes-new-duties.html | Assumes New Duties | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/war-jobs-ending-senator-reports-truman-tells-retailers-here-that.html | WAR JOBS ENDING, SENATOR REPORTS; Truman Tells Retailers Here That Contract Cancellations Total $8,000,000,000 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/46-gifts-add-1182-for-neediest-cases-additional-donation-of-564.html | 46 GIFTS ADD $1,182 FOR NEEDIEST CASES; Additional Donation of $564 Comes From Kane Fund | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/citys-methuselah-of-crime-is-dead-sa-dutton-100-years-old-or-more.html | CITY'S METHUSELAH OF CRIME IS DEAD; S.A. Dutton, 100 Years Old or More, Pneumonia Victim After Long Career as Swindler TOLD OF FIGHTING INDIANS And No One Ever Disproved His Story of Mad Dash to Tell Lincoln of Gettysburg | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/german.html | German | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/-miss-mary-ebarnes-education-instrugtor-at-brooklyni-college-since-.html | . MISS MARY E--.BARNES; Education InstruGtor at BrooklynI College Since 1932 Dies ] | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/elgin-ill.html | Elgin. Ill. | True | Spccial to THE NEW YORK TIIIES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/has-thingamajig-to-wake-him.html | Has 'Thingamajig' to Wake Him | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/heads-steel-castings-concern.html | Heads Steel Castings Concern | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/news-of-food-wpb-acts-to-increase-canned-goods-pack-effect-on.html | News of Food; WPB Acts to Increase Canned Goods Pack; Effect on Civilian Supplies Still Uncertain | True | By Jane Holt | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/hogs-still-swamp-market-in-chicago-trucks-bringing-34000-head-block.html | HOGS STILL SWAMP MARKET IN CHICAGO; Trucks Bringing 34,000 Head Block Traffic -- 4-Day Halt in Shipments Is Asked | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/marcellus-brady.html | Marcellus -- Brady. | True | Special to T NzW yoR | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/editors-report-women-are-eager-to-quit-jobs-for-homes-after-war.html | Editors Report Women Are Eager To Quit Jobs For Homes After War | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/joins-stone-webster.html | Joins Stone & Webster | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/daniei-iobbins.html | DA.NIEL, ].',; IOBBINS | True | Special to THE NEW YORK TL%XES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/hopatcong-merchant-is-suicide.html | Hopatcong Merchant Is Suicide | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/newark.html | NEWARK | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/indianapolis.html | INDIANAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/speedy-reconversion-urged-on-war-plants-told-to-put-accounting-in.html | SPEEDY RECONVERSION URGED ON WAR PLANTS; Told to Put Accounting in Order for Prompt Action on Claims | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/1943-birth-rate-a-record-census-bureau-reports-3200000-peak-passed.html | 1943 BIRTH RATE A RECORD; Census Bureau Reports 3,200,000 -- Peak Passed Months Ago | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/winfield-s_l-c__0lwell-was-deputy-sheriff-of-dutchess.html | WINFIELD S_L, C__0LWELL; Was Deputy Sheriff of Dutchess | True | I | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/3-fined-in-gas-ration-fraud.html | 3 Fined in 'Gas' Ration Fraud | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/germans-increasing-forces-in-rumania-move-held-part-of-defense.html | GERMANS INCREASING FORCES IN RUMANIA; Move Held Part of Defense Against Russians | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/allied-planes-range-widely.html | Allied Planes Range Widely | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/groundhog-defender-dies.html | Groundhog, Defender Dies | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/fritz-kreislers-honored.html | Fritz Kreislers Honored | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/board-unchanged-at-first-national-1400000000-in-war-bonds-bought-in.html | BOARD UNCHANGED AT FIRST NATIONAL; $1,400,000,000 in War Bonds Bought in Year for Bank and Its Customers | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/allies-capture-west-burma-city-maungdaw-55-miles-north-of-akyab.html | ALLIES CAPTURE WEST BURMA CITY; Maungdaw, 55 Miles North of Akyab, Taken in Possible Step to Major Drive | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/twelfth-choice-of-chicago.html | Twelfth Choice of Chicago | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/child-to-wilfred-r-brewers.html | Child to Wilfred R. Brewers | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/banks-announce-changes-made-by-annual-meetings-atlantic-city.html | Banks Announce Changes Made by Annual Meetings; ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/city-strikers-reject-philadelphia-offer-water-and-street-tieup.html | CITY STRIKERS REJECT PHILADELPHIA OFFER; Water and Street Tie-Up Continues After Council Votes Rise | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/louise-v-moseleys-nuptials.html | Louise V. Moseley's Nuptials | True | Special to TH NZW YORK TZZS. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/herlands-backed-on-laxity-charges-several-groups-applaud-his-report.html | HERLANDS BACKED ON 'LAXITY' CHARGES; Several Groups Applaud His Report Blaming Police in Part for Anti-Semitic Acts TOLERANCE RALLY CALLED To Be Held in Carnegie Hall Saturday -- Lyons Declines to Have One in Bronx | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/condemn-peace-now-movement.html | Condemn 'Peace Now' Movement | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/columbia-middies-strong-team-threat-in-cleveland-track-here.html | COLUMBIA MIDDIES STRONG; Team Threat in Cleveland Track Here Saturday Night | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/jo_-g_-cos-i-philadelphia-newspaper-man-i-formerly-on-vaudeville.html | Jo,_ G_ co?s I; {Philadelphia Newspaper Man{ i Formerly on Vaudeville Stage { I | True | i Special to T2E NSW YORI T[MES. { | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/metropolitan-plans-to-give-uncut-ring-wagners-cycle-in-4-programs.html | METROPOLITAN PLANS TO GIVE UNCUT 'RING'; Wagner's Cycle, in 4 Programs, to Begin Tuesday, Feb. 8 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/the-fivepoint-program.html | THE FIVE-POINT PROGRAM | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/stock-split-considered-hart-schaffner-marx-would-pay-also-dividend.html | STOCK SPLIT CONSIDERED; Hart, Schaffner & Marx Would Pay Also Dividend in Shares | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/womens-role-after-war-their-economic-future-to-be-discussed-at.html | WOMEN'S ROLE AFTER WAR; Their Economic Future to Be Discussed at Forum Jan. 20 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/king-peter-of-yugoslavia-receives-fliers-wings.html | King Peter of Yugoslavia Receives Flier's Wings | True | By Wireless To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/rail-plan-approved-canadian-pacific-to-take-part-in-reorganizing.html | RAIL PLAN APPROVED; Canadian Pacific to Take Part in Reorganizing Duluth Line | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/weaveradam.html | WeaverAdam | True | s | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/to-aid-horsedrawn-cabs-councilman-offers-bill-to-put-rate-for-first.html | TO AID HORSE-DRAWN CABS; Councilman Offers Bill to Put Rate for First Mile at $1 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/peak-air-attack-forts-and-liberators-by-hundreds-pound-northwest.html | PEAK AIR ATTACK, 'Forts' and Liberators by Hundreds Pound Northwest Reich NEW FIGHTERS ALONG Berlin Reported Among Targets -- Germans Use 'Everything' in Defense PEAK DAY ATTACK BY U.S. HITS REICH | True | By Frederick Grahamby Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/japanese.html | Japanese | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/opera-group-to-fete-consuls.html | Opera Group to Fete Consuls | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/city-tax-rate-puzzles.html | City Tax Rate Puzzles | True | CHILDE HAROLD | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/elizabeth.html | ELIZABETH | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/expert-suggests-steps-to-counteract-beauty-ravages-caused-by-common.html | Expert Suggests Steps to Counteract Beauty Ravages Caused by Common Cold | True | By Martha Parker | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/drop-soldierpoll-issue-rival-leaders-in-house-act-as-both-parties.html | DROP SOLDIER-POLL ISSUE; Rival Leaders in House Act, as Both Parties Are Involved | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/australian-supply-rises-material-to-us-troops-in-area-exceeding.html | AUSTRALIAN SUPPLY RISES; Material to U.S. Troops in Area Exceeding 100,000,000 Budget | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/daughter-to-wm-a-crawfords.html | Daughter to Wm. A. Crawfords | True | | C1B 614219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/mitchel-field-wins-2621.html | Mitchel Field Wins, 26-21 | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/sees-no-buying-stampede-nam-official-says-public-will-be-in-no-rush.html | SEES NO BUYING STAMPEDE; NAM Official Says Public Will Be in No Rush After War | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/replacements-on-directors-boards-new-officers-babylon.html | Replacements on Directors' Boards -- New Officers; BABYLON | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/olympics-top-crescents-lead-all-the-way-to-win-74-in-eastern-hockey.html | OLYMPICS TOP CRESCENTS; Lead All the Way to Win, 7-4, in Eastern Hockey League | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/nanderbilt-rites-draw-tltoijsand5-crowds-line-avenue-outside-st.html | NANDERBILT RITES DRAW TltOIJSAND5; Crowds Line Avenue Outside St, Thomas Church at Funeral of Rail Executive, Sportsman | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/will-increase-aid-to-greece.html | Will Increase Aid to Greece | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/labor-fights-compulsion-quack-medicine-murray-national-service-law.html | Labor Fights Compulsion; 'Quack Medicine,' Murray; National Service Law No Panacea for Stoppages, Leaders Say -- C.I.O. Chief Gives Workers' War Record to Offset Proposal Labor Chiefs and Murray Assail National Service Act Proposal | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/aldrich-sees-peril-in-tax-complexity-chase-head-says-prosperity.html | ALDRICH SEES PERIL IN TAX COMPLEXITY; Chase Head Says Prosperity After War Will Be Fleeting Unless System Is Changed WOULD END DOUBLE LEVIES Stable American Currency Is Held Best Foundation for Sound World Economy | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/london-doubts-major-drive.html | London Doubts Major Drive | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/elected-by-universal-pictures.html | Elected by Universal Pictures | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/sues-over-acting-curbs-warners-asks-writ-against-rules-of-the.html | SUES OVER ACTING CURBS; Warners Asks Writ Against Rules of the Screen Guild | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/income-tax-slips-list-payments.html | Income Tax Slips List Payments | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/detroit.html | DETROIT | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/retail-lines-told-plan-for-postwar-nrdga-head-says-it-must-take-in.html | RETAIL LINES TOLD PLAN FOR POST-WAR; N.R.D.G.A. Head Says It Must Take In Program for Future at Community Level | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/cleared-in-jersey-city-slaying.html | Cleared in Jersey City Slaying | True | | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/sports-of-the-times-kicking-away-at-the-kickoff-rule.html | Sports of the Times; Kicking Away at the Kick-Off Rule | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614219 |
| 1944-01-12 | 1944-01-12 | https://www.nytimes.com/1944/01/12/archives/the-oranges.html | THE ORANGES | True | Special to THE NEW YORK TIMES. | C1B 614219 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/notes.html | Notes | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/theatre-unit-fetes-moss-license-commissioner-honored-by-jewish.html | THEATRE UNIT FETES MOSS; License Commissioner Honored by Jewish Charities Division | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/building-ban-upheld-course-of-war-to-determine-lifting-of.html | BUILDING BAN UPHELD; Course of War to Determine Lifting of Restrictions, WPB Rules | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/hirozo-mori-adviser-to-the-japanese-yasuda-i-banking-industrial.html | HIROZO MORI; Adviser to the Japanese Yasuda! I Banking, Industrial Combine | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/bonds-and-shares-on-london-market-prices-in-most-sections-show.html | BONDS AND SHARES ON LONDON MARKET; Prices in Most Sections Show Declines, but Gilt-Edge Issues Remain Steady | True | By Wireless To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/gladys-la-fetra-houbihg-offigial-executive-vice-chairman-of.html | GLADYS LA FETRA, - HOUBIHG OFFIGIAL; Executive Vice Chairman of National Committee Dies Ex-Real Estate Operator | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/fined-in-refusal-of-room-to-negro-former-hotel-aide-here-found.html | FINED IN REFUSAL OF ROOM TO NEGRO; Former Hotel Aide Here Found Guilty of Violating State Civil Rights Law | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mcarthy-received-as-canadas-ambassador-roosevelt-calls-event-new.html | M'Carthy Received as Canada's Ambassador; Roosevelt Calls Event New Tie to Dominion | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/utility-deadline-is-set-request-of-united-gas-to-change-stock-to-be.html | UTILITY DEADLINE IS SET; Request of United Gas to Change Stock to Be Heard Jan. 24 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/fire-necessitates-use-of-ersatz-diplomas.html | Fire Necessitates Use Of 'Ersatz' Diplomas | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/bertelli-praised-at-ceremony-here-former-notre-dame-ace-gets.html | BERTELLI PRAISED AT CEREMONY HERE; Former Notre Dame Ace Gets Heisman Award at Luncheon in the Downtown A.C. | True | By Robert F. Kelley | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/ac-c-neumann-bank-trustee.html | a>C. C. Neumann Bank Trustee | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/lifts-sale-curb-on-excess-steel-wpb-presages-manufacture-of-more.html | LIFTS SALE CURB ON EXCESS STEEL; WPB Presages Manufacture of More Household Goods | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rise-in-air-traffic-seen-500000-ships-expected-in-1950-against.html | RISE IN AIR TRAFFIC SEEN; 500,000 Ships Expected in 1950, Against Pre-War 30,000 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/parleys-described-to-pacific-council-roosevelt-gives-full-report-on.html | PARLEYS DESCRIBED TO PACIFIC COUNCIL; Roosevelt Gives Full Report on Cairo and Teheran | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/a-pension-plan-approved-i-columbia-gas-stockholders-vote-for.html | a> PENSION PLAN APPROVED; I Columbia Gas Stockholders Vote for Employe Protection | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/ccny-beats-brooklyn-college-quintet-14th-straight-time-liu-wins.html | C.C.N.Y. Beats Brooklyn College Quintet 14th Straight Time; L.I.U. Wins; BEAVERS TRIUMPH AT GARDEN, 41-33 Oates, With 17 Points, Paces City College in Conquest of Brooklyn Five L.I.U. SINKS WEST VIRGINIA Mountaineers, Scoring Only 9 Tallies in Opening Half, Toppled by 51-39 | True | By Louis Effrat | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/2-debate-control-of-planes-in-peace-one-executive-would-curb.html | 2 DEBATE CONTROL OF PLANES IN PEACE; One Executive Would Curb Competition, the Other Opposes Proposal | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/38-eligible-for-hambletonian.html | 38 Eligible for Hambletonian | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/heros-mother-to-launch-carrier.html | Hero's Mother to Launch Carrier | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/cianos-execution-gratifies-germany-berlin-says-only-wehrmacht.html | CIANO'S EXECUTION GRATIFIES GERMANY; Berlin Says Only Wehrmacht Averted Disaster in Italy | True | By Telephone To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/12-elevens-loom-for-pro-circuit-buffalo-and-boston-possible-fall.html | 12 ELEVENS LOOM FOR PRO CIRCUIT; Buffalo and Boston Possible Fall Starters -- Big Drive On for Football Players | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/united-states.html | United States | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/charles-king-rites-saturday.html | Charles King Rites Saturday | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/police-bonus-seen-as-firemen-fight-mayor-indicates-after-parley.html | POLICE BONUS SEEN AS FIREMEN FIGHT; Mayor Indicates After Parley With Hamedy He Will Grant Pay Rise to Force | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/leona-hertz-wed-to-julien-saks.html | Leona Hertz Wed to Julien Saks | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/partisans-confirm-capital-is-in-peril-bosnian-city-of-jajce-claimed.html | PARTISANS CONFIRM CAPITAL IS IN PERIL; Bosnian City of Jajce Claimed by Enemy Sources -- Tito's Position Called Grave | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/yonkers-adopts-opa-ordinance.html | Yonkers Adopts OPA Ordinance | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/south-american-bloc-stirs-fears-in-brazil-chilean-spokesman-denies.html | SOUTH AMERICAN BLOC STIRS FEARS IN BRAZIL; Chilean Spokesman Denies Such Group Has Been Formed | True | By Wireless To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/backs-proposals-on-wounded-men-first-lady-says-army-navy-and-red.html | BACKS PROPOSALS ON WOUNDED MEN; First Lady Says Army, Navy and Red Cross Should Act to Educate Kin | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/gen-ogdens-wife-joins-wac.html | Gen. Ogden's Wife Joins Wac | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mozyr-next-goal-red-army-bites-9-miles-deep-on-19mile-front-in.html | MOZYR NEXT GOAL; Red Army Bites 9 Miles Deep on 19-Mile Front in Pripet Marshes SARNY JUNCTION CAPTURED Foe's Counter-Attacks Rolled Back in Vinnitsa Region -- 5,000 Killed in Day MOZYR NEXT GOAL OF RUSSIAN DRIVE | True | By W.h. Lawrenceby Cable to the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/books-authors.html | Books -- Authors | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/germans-back-on-heels.html | Germans Back on Heels" | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mexico-asks-meeting-for-talks-on-bolivia-washington-said-to-favor.html | MEXICO ASKS MEETING FOR TALKS ON BOLIVIA; Washington Said to Favor Plan for Parleys of 19 Republics | True | Special to THE NEW YORK TIMES. | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/planes-take-504-men-off-ship-to-hospital-mass-evacuation-of-war.html | PLANES TAKE 504 MEN OFF SHIP TO HOSPITAL; Mass Evacuation of War Casualties is First for U.S. Army | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mrs-cromwell-refuses-comment.html | Mrs. Cromwell Refuses Comment | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/truck-division-set-up-international-harvester-names-fv-moulder-to.html | TRUCK DIVISION SET UP; International Harvester Names F.V. Moulder to Post | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/first-lady-will-get-20c-as-youth-group-dividend.html | First Lady Will Get 20c As Youth Group Dividend | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/nationalists-banned-by-argentine-decree-groups-supporting-the.html | NATIONALISTS BANNED BY ARGENTINE DECREE; Groups Supporting the Government Are Dissolved | True | By Wireless To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/british.html | British | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dr-john-w-stokes.html | DR. joHN w. STOKES | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/sports-of-the-times-the-emperor-jones-returns.html | Sports of the Times; The Emperor Jones Returns | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/piraeus-battered-by-us-bombers-flying-fortresses-inflict-record.html | PIRAEUS BATTERED BY U.S. BOMBERS; Flying Fortresses Inflict Record Blow on Athens' Harbor -- Wellingtons Follow | True | By Wireless To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/llewellyn-s-owen.html | LLEWELLYN S. OWEN | True | Special to TI NEW YORK TLES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/100-of-foe-downed-nazi-attack-continuous-from-coast-to-berlin-and.html | 100 OF FOE DOWNED; Nazi Attack Continuous From Coast to Berlin and Factory Cities OUR LOSS IS 5 PER CENT Arnold Stresses the Success of Bombing of Oschersleben, Halberstadt and Brunswick REPRESENTED TWO OF OUR BOROUGHS 100 OF FOE DOWNED IN U.S. AIR ATTACK | True | By the United Press. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/edward-j-flaherty-battalion-chief-served-the-firei-department-for.html | EDWARD J. FLAHERTY; Battalion Chief Served the Firei . Department for 40 Years I | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/to-submit-new-plan-on-judges.html | To Submit New Plan on Judges | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/vote-set-on-retirement-plan.html | Vote Set on Retirement Plan | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/salvation-army-appeal.html | SALVATION ARMY APPEAL | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mary-e-dancy-engaged-bayside-girl-to-be-the-bride-of-kenneth.html | MARY E. DANCY ENGAGED; Bayside Girl to Be the Bride of Kenneth Armstrong of Navy | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/new-zealanders-in-fight.html | New Zealanders in Fight | True | By Cable To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/blind-newsdealer-dies.html | Blind Newsdealer Dies | True | Specfl to T[ lw 5.'oP, TL%dIES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/red-cross-to-seek-22386000-in-city-for-war-fund-a-new-peak-red.html | Red Cross to Seek $22,386,000 In City for War Fund, a New Peak; RED CROSS TO SEEK $22,386,000 IN CITY | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/bill-would-punish-racehate-writers-wicks-and-steingut-will-offer-in.html | BILL WOULD PUNISH RACE-HATE WRITERS; Wicks and Steingut Will Offer in Albany a Plan to Get at Axis Imitators SCHOOL CHANGE PROPOSED Coudert Would Make Board of Superintendents Here an Advisory Body Only | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/selfheating-soup-bought-in-britain-for-us-troops.html | Self-Heating Soup Bought In Britain for U.S. Troops | True | By Cable To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/wartime-clothing-for-women-shown-models-for-those-of-liberated.html | WARTIME CLOTHING FOR WOMEN SHOWN; Models for Those of Liberated Europe Also on Display | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/peace-crusade-opens-bishop-oxnam-is-speaker-at-the-methodist.html | PEACE CRUSADE OPENS; Bishop Oxnam Is Speaker at the Methodist Session Here | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/768-register-in-mexico-eligible-americans-sign-up-for-military.html | 768 REGISTER IN MEXICO; Eligible Americans Sign Up for Military Service | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/greek-named-on-italian-council.html | Greek Named on Italian Council | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/will-discuss-municipal-bonds.html | Will Discuss Municipal Bonds | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/finnish.html | Finnish | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/defends-negro-ban-in-texas-primary-assistant-attorney-general-tells.html | DEFENDS NEGRO BAN IN TEXAS PRIMARY; Assistant Attorney General Tells High Court It Is Legal | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/roosevelt-offers-34000mile-roads-for-postwar-jobs-sends-to-congress.html | ROOSEVELT OFFERS 34,000-MILE ROADS FOR POST-WAR JOBS; Sends to Congress Plan of the Interregional Highway Committee for Action 2,000,000 WOULD BE HIRED Annual State-Federal Cost Is Put at $750,000,000 for 10 to 20 Year Period ROOSEVELT OFFERS PEACE ROADS PLAN | True | By John H. Crider special To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/varnay-in-tannhaeuser-soprano-replaces-traubel-in-the-second.html | VARNAY IN 'TANNHAEUSER'; Soprano Replaces Traubel in the Second Performance of Opera | True | R.L. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/edward-t-joyce.html | EDWARD T. JOYCE | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/freddie-bartholomew-discharged.html | Freddie Bartholomew Discharged | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mlls-john-hoffhine.html | Mll S. JOHN HOFFHINE | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/investor-purchases-brooklyn-apartment-bedford-ave-house-assessed-at.html | INVESTOR PURCHASES BROOKLYN APARTMENT; Bedford Ave. House Assessed at $50,000 -- Other Deals Varied | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/bishop-jies-j-hartley.html | BISHOP J.'IES J. HARTLEY | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/yonkers-case-to-be-reopened.html | Yonkers Case to be Reopened | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/public-is-shunning-victory-furniture-special-war-models-are-not.html | PUBLIC IS SHUNNING 'VICTORY' FURNITURE; Special War Models Are Not Favored, Buyers Assert | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/yale-trainees-will-box-receive-permission-to-compete-in-golden.html | YALE TRAINEES WILL BOX; Receive Permission to Compete in Golden Gloves Tourney | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/lrert-c-laun.html | LRERT C. LAUN | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/on-savings-banks-board.html | On Savings Bank's Board | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/st-josephs-downs-princeton-48-to-31-flannery-stars-for-hawks-on.html | ST. JOSEPH'S DOWNS PRINCETON, 48 TO 31; Flannery Stars for Hawks on Tigers' Court -- Rochester Tops Cornell, 41 to 35 | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/aurges-small-firms-e-converted-firs-raig-would-have-wp8-free-such.html | a>URGES SMALL FIRMS }E CONVERTED FIRS@; ' raig Would Have WP8 Free Such Plants of Restrictions on Civilian Goods | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/halifax-says-nazis-bred-vicious-youth-he-asserts-another-war-will.html | HALIFAX SAYS NAZIS BRED VICIOUS YOUTH; He Asserts Another War Will Come Unless Their Educational Philosophy Is Rooted Out CALLS IT 'DEVIL'S BROTH' Introducing What Is True May Be Hardest Task, Ambassador Tells College Leaders | True | By Benjamin Finespecial To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/news-of-food-frozen-food-locker-plant-for-families-now-under.html | News of Food; Frozen Food Locker Plant for Families Now Under Construction on Long Island | True | BF JANE HOLT | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/united-fruit-co-to-plant-rubber-field-in-guatemala.html | United Fruit Co. to Plant Rubber Field in Guatemala | True | By Cable To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/henity-j-melosh.html | HENItY J. MELOSH | True | special to THE NW YORK TS. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/wagner-plan-seen-as-bid-to-idleness-proposed-aid-to-jobless-would.html | WAGNER PLAN SEEN AS BID TO IDLENESS; Proposed Aid to Jobless Would Exceed Wage Rate of 75% of Veterans, Retailers Hear 18% PAYROLL COST FOUND C.A. Williams Says Brunt Would Be Borne by Workers -- Ruml Discusses Building | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/cassino-outpost-lost-reich-admits-germans-report-evacuation-of.html | CASSINO OUTPOST LOST, REICH ADMITS; Germans Report Evacuation of Cervaro -- Fifth Army Now 3 Miles From Objective PROGRESS ALONG THE RUGGED ROAD TO ROME CASSINO OUTPOST LOST, REICH ADMITS | True | By Milton Brackerby Wireless To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/cuba-calls-1400-men-to-arms.html | Cuba Calls 1,400 Men to Arms | True | By Cable To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/senate-advances-its-own-tax-bill-plea-of-president-for-higher-rates.html | SENATE ADVANCES ITS OWN TAX BILL; Plea of President for Higher Rates Fails to Gain Any Increases | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/white-named-envoy-to-peru.html | White Named Envoy to Peru | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/reich-seen-readying-youths.html | Reich Seen Readying Youths | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/sec-to-study-redemption-will-consider-on-jan-17-plan-submitted-by.html | SEC TO STUDY REDEMPTION; Will Consider on Jan. 17 Plan Submitted by Bonwit, Teller | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/stilwell-inspects-work-on-ledo-road-american-construction-crews-are.html | STILWELL INSPECTS WORK ON LEDO ROAD; American Construction Crews Are on Heels of Advancing Chinese | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mail-chain-sales-off-in-december-73-drop-compared-with-42-month.html | MAIL, CHAIN SALES OFF IN DECEMBER; 7.3% Drop Compared With '42 Month Cited -- Traced to Early Christmas Shopping | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/revises-nations-anthem-stravinsky-to-offer-in-boston-his.html | REVISES NATION'S ANTHEM; Stravinsky to Offer in Boston His Harmonization of Work | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/escobar-at-panama-canal.html | Escobar at Panama Canal | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/atailors-to-convene-feb-14-1415.html | a>Tailors to Convene Feb. 14-15 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dietitians-aides-needed.html | Dietitians' Aides Needed | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/opposes-high-pay-on-mustering-out-vfw-leader-tells-house-group-it.html | OPPOSES HIGH PAY ON MUSTERING OUT; VFW Leader Tells House Group It Should Be Put in Bill With Adjusted Compensation | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/maurice-schwartz-dinner-off.html | Maurice Schwartz Dinner Off | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/new-vichy-budget-suggests-bribes-large-sums-provided-for-laval-and.html | NEW VICHY BUDGET SUGGESTS BRIBES; Large Sums Provided for Laval and Petain 'Friends' | True | By Telephone To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/wene-to-buy-radio-station.html | Wene to Buy Radio Station | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/elected-to-directorate-of-mellon-national-bank.html | Elected to Directorate Of Mellon National Bank | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/bronx-apartment-taken-anna-jacobs-disposes-of-no-1604-university.html | BRONX APARTMENT TAKEN; Anna Jacobs Disposes of No. 1604 University Avenue | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/morris-volburg.html | MORRIS VOLBURG | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/miss-lichtwardt-wed-graduate-of-oberlin-is-bride-of-waiter-verizzo.html | MISS LICHTWARDT WED; Graduate of Oberlin Is Bride of Waiter Verizzo, Coast Guard | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/iiaj-gen-c-s-itertzberg.html | iIAJ. GEN. C. S. ItERTZBERG | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/british-advance-in-burma.html | British Advance in Burma | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/australia-honors-39-in-us-forces-generals-eichelberger-and-kenney.html | AUSTRALIA HONORS 39 IN U.S. FORCES; Generals Eichelberger and Kenney Receive Highest Awards | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/montreal-strike-ended-municipal-whitecollar-workers-agree-to.html | MONTREAL STRIKE ENDED; Municipal White-Collar Workers Agree to Arbitration | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rev-lumansanford.html | REV. LUMANSANFORD | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/called-to-the-pastorate-of-church-in-scarsdale.html | Called to the Pastorate Of Church in Scarsdale | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/one-hearing-is-set-on-2-utility-plans-sec-fixes-jan-27-for-study-of.html | ONE HEARING IS SET ON 2 UTILITY PLANS; SEC Fixes Jan. 27 for Study of Federal Light Revamping, Fate of 5 Subsidiaries | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/births-increased-in-reich-in-1943-statistics-also-show-300000-gain.html | BIRTHS INCREASED IN REICH IN 1943; Statistics Also Show 300,000 Gain in Number of Marriages | True | By Telephone To the New York Times. | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mrs-marie-barnes-will-be-married-daughter-of-mrs-stewart-p-trench.html | MRS. MARIE BARNES WILL BE MARRIED; Daughter of Mrs. Stewart P. Trench Engaged to Wm. G. Holloway Jr., Air Forces | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/buys-east-side-building-for-home-and-business.html | Buys East Side Building For Home and Business | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/walter-hoving-honored-store-head-gets-tobe-award-for-service-to.html | WALTER HOVING HONORED; Store Head Gets Tobe Award for Service to Retailing | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/brideelect.html | BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/plans-for-greater-port-southampton-projects-huge-landseaair-base-in.html | PLANS FOR GREATER PORT; Southampton Projects Huge Land-Sea-Air Base in Britain | True | By Cable To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/churches-advised-to-meet-new-era-home-missions-council-offers.html | CHURCHES ADVISED TO MEET NEW ERA; Home Missions Council Offers Program to Solve Problems Arising From the War | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/assure-newsprint-for-latina-america-stock-piles-sufficient-for-90.html | ASSURE NEWSPRINT FOR LATINA AMERICA; Stock Piles Sufficient for 90 Days the Goal of the U.S. State Department | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/cromwell-decree-fought-in-jersey-husband-acts-to-have-nevada.html | CROMWELL DECREE FOUGHT IN JERSEY; Husband Acts to Have Nevada Divorce Held Void -- Links Wife to British M.P. | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/aailssu__ze-awaoeo-i-4155000-pennsylvania-equip-i-ment-trust-goes.html | a>.AIL,SSU__ZE AWA.OEO I; @4,155,000 Pennsylvania Equip-[ i 'ment Trust Goes to Syndicate </a> | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/t-frnhlin-hogan.html | T. FR&NHLIN HOGAN | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/gas-ration-shift-coming-central-issuance-of-coupons-may-begin-here.html | GAS RATION SHIFT COMING; Central Issuance of Coupons May Begin Here Monday | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/utility-request-is-denied.html | Utility Request Is Denied | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/women-subject-to-draft-estimated-at-16000000.html | Women Subject to Draft Estimated at 16,000,000 | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/hoppe3cushion-leader-losing-2-of-3-blocks-he-paces-cochran-by.html | HOPPE 3-CUSHION LEADER; Losing 2 of 3 Blocks, He Paces Cochran by 798-742 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/labor-chiefs-warn-against-draft-law-green-and-murray-tell-the.html | LABOR CHIEFS WARN AGAINST DRAFT LAW; Green and Murray Tell the President He Erred in Plea for Compulsory Service Green, Murray Warn President That Labor Opposes Service Law | True | By Louis Starkspecial To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dr-giles-wald_-0-thomas-psychiatrist-research-associate-l-at.html | DR, GILES WALD_ 0 THOMAS; Psychiatrist, Research Associate l at Columbiat Army Ex-Captain | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/the-screen-in-review-lifeboat-a-film-picturization-of-shipwrecked.html | THE SCREEN IN REVIEW; ' Lifeboat,' a Film Picturization of Shipwrecked Survivors, With Tallulah Bankhead, Opens at the Astor Theatre | True | By Bosley Crowther | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/crane-operator-killed.html | Crane Operator Killed | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/slowdown-looms-in-coop-expansion-dr-nystrom-sees-possibility-unless.html | SLOWDOWN LOOMS IN COOP EXPANSION; Dr. Nystrom Sees Possibility Unless Distributors Fail to Keep Up Sales Value | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mencher-quitting-markets-bureau-city-watchdog-of-the-pantry-served.html | MENCHER QUITTING MARKETS BUREAU; ' City Watchdog of the Pantry' Served as Secretary Under Three Commissioners | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/lewis-ginte__r_r_you-ng-1-retired-member-of-the-newi.html | LEWIS GINTE_R_R_YOU NG 1; Retired Member of the NewI | True | Special to the New York Times | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/join-delinquency-fight-state-federation-ilgwu-aides-on-camp-fire.html | JOIN DELINQUENCY FIGHT; State Federation, ILGWU Aides on Camp Fire Girls Council | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/jackpot-arrives-at-alvin-tonight-allan-jones-is-starred-in-the.html | JACKPOT' ARRIVES AT ALVIN TONIGHT; Allan Jones Is Starred in the Freedley Musical -- Crouse, Lindsay Buy a Theatre | True | By Sam Zolotow | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/ji-padawer-buys-old-ardrey-place-residence-in-rye-has-18-rooms-and.html | J.I. PADAWER BUYS OLD ARDREY PLACE; Residence in Rye Has 18 Rooms and Overlooks Sound -- Other Westchester Deals | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/and-again-chicago.html | AND, AGAIN, CHICAGO | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/vice-president-named-by-marine-midland-trust.html | Vice President Named By Marine Midland Trust | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/pukka-gin-heads-campbell-weights-whitney-3yearold-at-top-in.html | PUKKA GIN HEADS CAMPBELL WEIGHTS; Whitney 3-Year-Old at Top in Experimental Handicap With 126 -- Platter Next With 124 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/vatican-city-heating-cut-off.html | Vatican City Heating Cut Off | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/five-indicted-in-liquor-case.html | Five Indicted in Liquor Case | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/helicopter-expert-wins-first-th-bane-award.html | Helicopter Expert Wins First T.H. Bane Award | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/navy-mans-letter-assails-strikers-lieutenant-writes-from-pacific-to.html | NAVY MAN'S LETTER ASSAILS STRIKERS; Lieutenant Writes From Pacific to Representative That People Let Fighters Down | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/city-schools-offer-basic-english-study-10-to-12-experimental.html | CITY SCHOOLS OFFER BASIC ENGLISH STUDY; 10 to 12 Experimental Classes to Be Started Next Term | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rush-holt-seeks-governorship.html | Rush Holt Seeks Governorship | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/west-side-leads-manhattan-deals-operator-buys-7story-house-in-95th.html | WEST SIDE LEADS MANHATTAN DEALS; Operator Buys 7-Story House in 95th St. -- Hospital Sells Dwelling in 76th St. | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/in-the-nation-the-most-difficult-problem-before-congress.html | In The Nation; The Most Difficult Problem Before Congress | True | By Arthur Krock | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dewey-and-willkie-tie-at-21-votes-in-poll-of-87-republican-national.html | Dewey and Willkie Tie at 21 Votes in Poll Of 87 Republican National Committeemen | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/us-court-forbids-rise-in-tube-fare-permanent-injunction-to-be.html | U.S. COURT FORBIDS RISE IN TUBE FARE; Permanent Injunction to Be Appealed to High Court -- Yonkers Case Reopened | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/old-nugent-home-sold-church-group-gets-residence-of-late-newark.html | OLD NUGENT HOME SOLD; Church Group Gets Residence of Late Newark Politician | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/ashoe-order-cirbs-tightened-by-opa-delivery-is-banned-to-dealers.html | a>SHOE ORDER C[IRBS TIGHTENED BY OPA; Delivery is Banned to Dealers Delinquent in Payments of Ration Currency CEMENT CONTROL EASED Leather Industry Will Discuss Amendment Proposals--Other War Agency Action | True | Special to T@1@sw YORE Tins. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/fokker-plant-pays-6-per-cent.html | Fokker Plant Pays 6 Per Cent | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/art-notes.html | Art Notes | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/french-wreck-12-locomotives.html | French Wreck 12 Locomotives | True | By Telephone To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/tito-pattern-denied.html | Tito Pattern Denied | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/havy-fliers-sink-two-more-uboats-ascension-island-unit-fought-first.html | HAVY FLIERS SINK TWO MORE U-BOATS; Ascension Island Unit Fought First Foe 5 1/2 Hours -- Army Airmen In at Kill | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/opa-official-fights-rationfree-pork-houston-says-it-would-force-up.html | OPA OFFICIAL FIGHTS RATION-FREE PORK; Houston Says It Would Force Up Point Value of Other Meats 62 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/house-group-backs-funds-for-unrra-votes-limit-of-1350000000-for.html | HOUSE GROUP BACKS FUNDS FOR UNRRA; Votes Limit of $1,350,000,000 for 'Relief and Rehabilitation' | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/poles-will-offer-to-discuss-border-but-want-diplomatic-relations.html | POLES WILL OFFER TO DISCUSS BORDER; But Want Diplomatic Relations Restored Before They Talk With Russians on Issue POLES WILL OFFER TO DISCUSS BORDER | True | By James B. Reston by Cable to the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/new-threat-to-rabaul.html | New Threat to Rabaul | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/david-j-swift.html | DAVID J. SWIFT | True | Special to TH NEW YORK Ts. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/service-men-women-abroad-keen-to-vote-interest-increases-with.html | Service Men, Women Abroad Keen to Vote; Interest Increases With Nearness to Front | True | By Wireless To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/child-dies-in-flaming-home.html | Child Dies in Flaming Home | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mrs-cerf-in-new-post-named-associate-chairman-of-defense-recreation.html | MRS. CERF IN NEW POST; Named Associate Chairman of Defense Recreation Committee | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/de-cicco-iii-at-mitchel-field.html | De Cicco III at Mitchel Field | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/nazi-withdrawal-to-bug-river-seen-movement-under-way-with-von.html | NAZI WITHDRAWAL TO BUG RIVER SEEN; Movement Under Way, With Von Mannstein Desperately Striving to Save 2 Armies VATUTIN EXPANDS DRIVE Russian 'Fist' Opens, Pointing Toward Zhmerinka Victory -- Polish Push Secondary | True | By Drew Middleton by Cable to the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/miss-raye-asks-divorce-actress-sues-army-captain-in-mexican-courts.html | MISS RAYE ASKS DIVORCE; Actress Sues Army Captain in Mexican Courts | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/fishermen-vote-to-end-strike.html | Fishermen Vote to End Strike | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/edvard-g-larson.html | EDVARD G. LARSON | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/enemy-resistance-stifled.html | Enemy Resistance Stifled | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/wholesalers-face-liquor-crackdown-one-company-accused-by-the-us-of.html | WHOLESALERS FACE LIQUOR CRACKDOWN; One Company Accused by the U.S. of Diverting 750 Cases to 'Blackleg' Ring Here PERMIT MAY BE REVOKED Other Concerns Under Inquiry in Drive That Began With Arrest of Seven Men | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/arnold-jubilant-at-blow-to-reich-us-army-air-forces-chief-stresses.html | ARNOLD JUBILANT AT BLOW TO REICH; U.S. Army Air Forces' Chief Stresses Damage to Plane Factories in Big Attack PUTS LOSS AT 5 PER CENT ' Final Balance Therefore Makes the Accomplishment Truly Remarkable,' General Says | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/army-routs-swarthmore-kellehers-new-five-sets-home-court-mark-in.html | ARMY ROUTS SWARTHMORE; Kelleher's New Five Sets Home Court Mark in 80-29 Victory | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/natalie-ann-morgan-married.html | Natalie Ann Morgan Married | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mrs-herbert-s-raglandi-concert-singer-voice-reacher-once-on-music.html | MRS. HERBERT S. RAGLANDi; Concert Singer, Voice 'reacher, { [ Once on Music Faculty Here { | True | Special To The New York Times | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/new-system-urged-for-oil-resources-withdrawal-from-all-fields-on.html | NEW SYSTEM URGED FOR OIL RESOURCES; Withdrawal From All Fields on Ratable Basis is Suggested to Nations | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/ira-barrows-i-retired-president-of-a-jewelryi-manufacturing-firm.html | IRA BARROWS i; Retired President of a JewelryI Manufacturing Firm Dies' I | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/hoag-subdues-brown-in-red-cross-squash-victor-157-158-in-handicap.html | HOAG SUBDUES BROWN IN RED CROSS SQUASH; Victor, 15-7, 15-8, in Handicap Tournament at Yale Club | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/allies-relax-curb-on-italian-politics-amg-instructed-to-permit.html | ALLIES RELAX CURB ON ITALIAN POLITICS; AMG Instructed to Permit Local Meetings if They Do Not Interfere With War | True | By John MacCormaospecial To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/british-contented-under-service-law-have-given-government-vast.html | BRITISH CONTENTED UNDER SERVICE LAW; Have Given Government Vast Powers for Conscription and Feel It Is No Sacrifice SYSTEM COVERS EVERYONE Put in Force Gradually Since France Fell, It Is Accepted as National Necessity | True | By Cable to the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dr-manuel-c-reyes-former-member-of-cabinet-in-nicaragua-is-dead.html | DR. MANUEL C. REYES; Former Member of Cabinet in Nicaragua Is Dead | True | ]Ey Cable to THZ NEW YORK TIES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/gasoline-supply-increased-in-east-light-fuel-oil-up-also-but-stocks.html | GASOLINE SUPPLY INCREASED IN EAST; Light Fuel Oil Up Also but Stocks of Heavy Product Decreased in Week | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/2400-japanese-die-near-gloucester-macarthur-compares-figure-with.html | 2,400 JAPANESE DIE NEAR GLOUCESTER; MacArthur Compares Figure With Our 400 Casualties -- Enemy Thrusts Repulsed RABAUL IS BOMBED AGAIN New Bougainville Strip Adds to Menace -- Foe's Supply Lines Heavily Attacked | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/boy-scouts-open-drive-for-500000-youth-called-biggest-problem-of.html | BOY SCOUTS OPEN DRIVE FOR $500,000; Youth Called Biggest Problem of Nation at Breakfast of Group in City | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/park-avenue-heads-residential-rentals-benj-kovner-to-no-1100-and.html | PARK AVENUE HEADS RESIDENTIAL RENTALS; Benj. Kovner to No. 1100 and Irving Eliasberg to 1120 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/german.html | German | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/finnish-vice-minister-resigns.html | Finnish Vice Minister Resigns | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/orange-realtors-honor-two.html | Orange Realtors Honor Two | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/sofia-evacuation-under-way.html | Sofia Evacuation Under Way | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/government-explands-pension-machinery-report-shows-7037-veterans-of.html | GOVERNMENT EXPLANDS PENSION MACHINERY; Report Shows 7,037 Veterans of This War on List in June | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/cancels-speaking-tour-mrs-luce-to-accompany-daughters-body-here.html | CANCELS SPEAKING TOUR; Mrs. Luce to Accompany Daughter's Body Here From the West | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/industrialist-on-board-of-bank-in-pittsburgh.html | Industrialist on Board Of Bank in Pittsburgh | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/greenwich-man-missing-private-jc-moore-is-son-of-head-of-hardware.html | GREENWICH MAN MISSING; Private J.C. Moore Is Son of Head of Hardware Concern | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/edward-a-coney-exmanager-ofpostal-telegraph-office-here-is-dead-at.html | EDWARD A. CONEY; Ex-Manager of Postal Telegraph Office Here Is Dead at 74 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/astock-prices-ease-traders-hesitant-turnover-largely-in-medium-and.html | a>STOCK PRICES EASE; TRADERS HESITANT; Turnover Largely in Medium and Cheaper Issues, With Losses Fractional POLITICAL TRENO WATCHED Aircraft and Steel Shares in Declining Groups@Railway Bonds Active | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/winter-driving.html | WINTER DRIVING | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/right-wing-of-alp-rebuffs-hillman-state-group-rejects-plan-to-give.html | RIGHT WING OF ALP REBUFFS HILLMAN; State Group Rejects Plan to Give CIO Control as 'Illegal, Undemocratic, Immoral' | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mrs-benja_iin-f-russell.html | MRS. BENJ.A_IIN F. RUSSELL | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/lieut-orrin-tucker-weds.html | Lieut. Orrin Tucker Weds | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/westchester-bank-gets-new-directors-four-elected-at-annual-meeting.html | WESTCHESTER BANK GETS NEW DIRECTORS; Four Elected at Annual Meeting of Stockholders in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/women-aid-paper-drive-housewives-in-queens-praised-for-salvage.html | WOMEN AID PAPER DRIVE; Housewives in Queens Praised for Salvage Efforts | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/walker-reported-ready-to-quit-as-the-democratic-chairman.html | Walker Reported Ready to Quit As the Democratic Chairman | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/convict-anaconda-wire-of-fraud.html | Convict Anaconda Wire of Fraud | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rubinsteins-proxies-span-sea-in-state-bag-shipped-in-plane-they.html | RUBINSTEIN'S PROXIES SPAN SEA IN STATE BAG; Shipped in Plane, They Turn Up at London Hearing | True | By Cable To the New York Times. | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/service-votes.html | SERVICE VOTES | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/nazis-increase-work-hours.html | Nazis Increase Work Hours | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/harry-d-whittle-64-a-real-estate-man-former-mt-vernon-alderman-and.html | HARRY D. WHITTLE, 64, A REAL ESTATE MAN; Former Mt. Vernon Alderman and Acting Mayor Dies | True | SDecial to TH N NOK TLZS. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/war-jobs-offered-for-10000-women-openings-range-from-welder.html | WAR JOBS OFFERED FOR 10,000 WOMEN; Openings Range From Welder Trainees to Farm and Office Positions, USES Reveals WAGE RATES ARE QUOTED Largest Needs Are Said to Be in the Aircraft and Metal Working Industries | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/pennroad-income-rises-estimated-net-on-investments-for-1943-put-at.html | PENNROAD INCOME RISES; Estimated Net on Investments for 1943 Put at $1,935,000 | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dunton-heads-canadian-board.html | Dunton Heads Canadian Board | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/asks-heavier-tax-to-secure-future.html | Asks Heavier Tax to Secure Future | True | GRACE F. PATRICK | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/gifts-for-neediest-total-323-in-day-30-contributions-lift-fund-to.html | GIFTS FOR NEEDIEST TOTAL $323 IN DAY; 30 Contributions Lift Fund to $277,406 for Season | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/atopics-of-interest-in-wall-street.html | a>TOPICS OF INTEREST IN WALL STREET | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/first-victory-ship-launched-in-oregon-new-freighters-are-expected.html | FIRST VICTORY SHIP LAUNCHED IN OREGON; New Freighters Are Expected to Form Backbone of Peace Fleet | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mary-lou-wood.html | MARY LOU WOOD | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/foreign-suppliers-cut-down-on-reich-swiss-munitions-maker-turns-to.html | FOREIGN SUPPLIERS CUT DOWN ON REICH; Swiss Munitions Maker Turns to Toys -- Sweden Reduces Exports of Iron Ore | True | By Cable To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/new-plan-issued-for-rock-island-reorganized-line-under-icc.html | NEW PLAN ISSUED FOR ROCK ISLAND; Reorganized Line, Under ICC Amendments, Would Have $356,117,327 Capital | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/spellman-pleads-for-an-end-to-bias-archbishop-hails-proskauer-for.html | SPELLMAN PLEADS FOR AN END TO BIAS; Archbishop Hails Proskauer for His Efforts to Promote Respect and Tolerance RADIO TALK IS ENDORSED In It Ex-Jurist Proposed a 4-Point Pledge to Be Taken by Every American | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/garment-union-sets-25000000-bond-goal-dubinsky-gives-pledge-to-help.html | GARMENT UNION SETS $25,000,000 BOND GOAL; Dubinsky Gives Pledge to Help Fourth War Loan Drive | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/russian.html | Russian | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/advance-in-burma.html | ADVANCE IN BURMA | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/i-reorganization-modified-i-lcc-changes-plan-for-chicago.html | I REORGANIZATION MODIFIED; I lec Changes Plan for Chicago, Indianapoli:_@s and@ouisville | True | SpecIal to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/stevens-routs-webb-7532.html | Stevens Routs Webb, 75-32 | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/atrust-companies-iblcrease-profits-operating-net-of-7202416-ils.html | a>TRUST COMPANIES IblCREASE PROFITS; Operating Net of $7,202,416 ils Reported by Manufacturers Against $6,646,617 in '4.2 DEPOSITS ALSO SHOW RISE Big Gain in Loans, Discounts by Marine Midland Revealed at Its Annual Meeting. TRUST COMPANIES INCREASE PROFITS | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/contract-act-changes-urged-maladministration-of-the-renegotiation.html | Contract Act Changes Urged; Maladministration of the Renegotiation Law Is Charged | True | WILLARD F. ROCKWELL | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/australian-air-casualties-7764.html | Australian Air Casualties 7,764 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/publishers-oppose-wpb-newsprint-plan-governmentowned-stockpile.html | PUBLISHERS OPPOSE WPB NEWSPRINT PLAN; Government-Owned Stockpile Scored in Resolution | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/retired-theatrical-producer-58i.html | Retired Theatrical Producer, 58,I | True | Son of Late Marc K!aw, Dies I | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/new-finnish-draft-reported.html | New Finnish Draft Reported | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/san-franciscan-heads-stock-exchange-there.html | San Franciscan Heads Stock Exchange There | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/debut-recital-here-by-blanche-thebom-canton-ohio-mezzosoprano-is.html | DEBUT RECITAL HERE BY BLANCHE THEBOM; Canton (Ohio) Mezzo-Soprano Is Impressive in Town Hall Bow | True | N.S. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/apreferred-stock-01-market-today-unsubscribed-part-of-412-per-cent.html | a>@PREFERRED STOCK 01@ MARKET TODAY; Unsubscribed Part of 41/2 Per Cent Shares of United Air Lines Priced at $100 | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dobson-of-red-sox-in-army.html | Dobson of Red Sox in Army | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/horseshoes-for-nurses-mrs-breckinridge-here-tells-of-wpb-aid-in.html | HORSESHOES FOR NURSES; Mrs. Breckinridge, Here, Tells of WPB Aid in Mountains | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/joseph-1v-hills.html | JOSEPH IV. HILLS | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/miss-joy-fletcher-prospective-bride-former-student-at-smith-will-be.html | MISS JOY FLETCHER PROSPECTIVE BRIDE; Former Student at Smith Will Be Married to Ferdinand L. Starbuck of Forest Hills | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/petee-j-lucchett.html | PETEE J. L'UCCHETT][ | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/chase-national-refugee-indicted-in-axis-trade-plot-dutch-diamond.html | CHASE NATIONAL, REFUGEE INDICTED IN AXIS TRADE PLOT; Dutch Diamond Man Accused of Sales to Enemy, Bank of Releasing Funds to Him ALDRICH DENIES CHARGES Says All Transactions Took Place Before Pearl Harbor -- $300,000 Involved BANK AND REFUGEE ACCUSED OF PLOT | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/feedeeick-lachappelle.html | FEEDEEICK LACHAPPELLE | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dr-sherwood-d-sanvyer.html | DR. SHERWOOD D. SANVYER | True | Special to Tm NEW YOR TrEs. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/heads-bank-in-plainfield.html | Heads Bank in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/republicans-cut-convection-cost-hallanan-says-decorations-and-bands.html | REPUBLICANS CUT CONVECTION COST; Hallanan Says Decorations and Bands Will Be Fewer Than in Former Years | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/apuerto-rico-lien-will-be-offered-banking-group-to-put-on-the.html | a>PUERTO RICO. LIEN WILL BE OFFERED; Banking Group to Put on the Market Today $20,000,000 Utility Agency Bonds | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/tenant-buys-si-dwelling.html | Tenant Buys S.I. Dwelling | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/women-have-increasing-role-in-campaigns-to-speed-war-plant-output.html | Women Have Increasing Role in Campaigns To Speed War Plant Output, Cut Delays | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/copper-outputand-consumption-set-records-for-u-s-last-year.html | Copper Outputand Consumption Set Records for U. S. Last Year; Production From Domestic Ores Was 1/@206@871 Tons Deliveries, Including Foreign Metal, Totaled 1,643,955 Tons | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/business-world.html | Business World | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/simon-6inzbbr6-hebrew-poet-53-editor-and-translator-former-writer.html | SIMON 6INZBBR6, HEBREW POET, 53; Editor and Translator, Former Writer in Palestine, Dies- Led Training School Here | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/screen-news-here-and-in-hollywood-selznick-buys-nathan-novel-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Selznick Buys Nathan Novel for Jennifer Jones -- A.W. Kelly in Television Post | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/yearround-sport-program-urged-as-a-part-of-national-service-act.html | Year-Round Sport Program Urged As a Part of National Service Act; Proposal Made That Athletes Receive Leave From War Jobs to Compete -- No Deferment From Army or Navy Draft Is Involved | True | By John Drebinger | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/loan-plan-proposed-for-jersey-veterans-legislature-to-get-plan-to.html | LOAN PLAN PROPOSED FOR JERSEY VETERANS; Legislature to Get Plan to Aid Returning Business Men | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/films-for-young.html | Films for Young | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/says-japanese-lag-in-war-materiel-gen-barnes-tells-automotive.html | SAYS JAPANESE LAG IN WAR MATERIEL; Gen. Barnes Tells Automotive Engineers German Weapons Show Pre-Nazi Planning | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/women-to-mark-art-day.html | Women to Mark Art Day | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/american-sailors-careful-of-money-save-considerable-part-of-pay-by.html | AMERICAN SAILORS CAREFUL OF MONEY; Save Considerable Part of Pay by Purchasing War Bonds, Survey Discloses | True | By George F. Horneby Telephone To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/radio-employment-eased-statements-of-availability-not-required-on.html | RADIO EMPLOYMENT EASED; Statements of Availability Not Required on Part-Time Work | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/internal-revenue-bureau-leases.html | Internal Revenue Bureau Leases | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/british-labor-urges-postwar-food-curb-continued-government-control.html | BRITISH LABOR URGES POST-WAR FOOD CURB; Continued Government Control on Non-Profit Basis Endorsed | True | By Cable To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/new-soldier-vote-bill-brings-trend-for-senate-compromise-compromise.html | New Soldier Vote Bill Brings Trend for Senate Compromise; COMPROMISE TREND ON SOLDIER VOTE | True | By C.p. Trussellspecial To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/soviet-joins-plea-for-greeks-unity-note-allaying-fear-of-leftist.html | SOVIET JOINS PLEA FOR GREEKS' UNITY; Note Allaying Fear of Leftist Domination Expected to End Internal Hostilities | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/to-fire-antiaircraft-guns.html | To Fire Anti-Aircraft Guns | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/approve-stock-offer-plan.html | Approve Stock Offer Plan | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/cuba-lacks-newsprint-leading-daily-issued-in-yellow-wrapping-paper.html | CUBA LACKS NEWSPRINT; Leading Daily Issued in Yellow -- Wrapping Paper Next | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/read-or-write-to-play-football.html | Read or Write to Play Football | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/singstad-is-picked-for-student-award-lincoln-high-finds-his-service.html | SINGSTAD IS PICKED FOR STUDENT AWARD; Lincoln High Finds His Service to City Most Meritorious | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/nathan-milstein-in-superb-recital-violinist-achieves-triumph-at.html | NATHAN MILSTEIN IN SUPERB RECITAL; Violinist Achieves Triumph at Carnegie Hall With Mozart, Bach, Paganini Music | True | By Olin Downes | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/invasion-zero-hour-is-mystery-to-eden.html | Invasion Zero Hour Is Mystery to Eden | True | By Cable To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/needlecraft-show-opened.html | Needlecraft Show Opened | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/literary-award-goes-to-yank-army-paper-saturday-review-editor-says.html | LITERARY AWARD GOES TO YANK, ARMY PAPER; Saturday Review Editor Says It Is 'Unparalleled Feat' | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/active-routine-for-miss-henie.html | Active Routine for Miss Henie | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/ashortage-forecast-in-civilian-textiles-olrich-warns-retail-parley.html | a>SHORTAGE FORECAST IN CIVILIAN TEXTILES; Olrich Warns Retail Parley of ProspectmScores View Peak Service Demand Passed RISE IN WAR OUTPUT CITED OCR Deputy Sees Army Needs Met in '44---Hougham Lists Canadian Ceiling Aid | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/back-to-sofia.html | BACK TO SOFIA | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/hitler-said-to-ask-japan-to-attack-russia-now.html | Hitler Said to Ask Japan To Attack Russia Now | True | By the United Press | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/jury-questions-sparks-authenticity-of-hopkins-letter-on-willkie.html | JURY QUESTIONS SPARKS; Authenticity of Hopkins Letter on Willkie Under Inquiry | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/yale-sinks-coast-guard-five.html | Yale Sinks Coast Guard Five | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/atwo-stocks-to-be-suspended.html | a>Two Stocks to Be Suspended | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/hague-praises-the-ruling.html | Hague Praises the Ruling | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/john-f-may.html | JOHN F. MAY | True | Special to THE NEW YORK TIME. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/davis-to-box-montgomery.html | Davis to Box Montgomery | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/450-tons-of-coal-found-at-old-ccc-camps-starts-us-hunt-for-other.html | 450 Tons of Coal Found at Old CCC Camps Starts U.S. Hunt for Other Such Caches | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/new-russian-hymn-pushed-in-soviet-vast-program-is-under-way-now-to.html | NEW RUSSIAN HYMN PUSHED IN SOVIET; Vast Program Is Under Way Now to Teach Everyone the Words | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/lists-2600-enemy-planes-lost.html | Lists 2,600 Enemy Planes Lost | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/jobless-aid-levy-an-albany-issue-fund-is-now-610000000-but-possible.html | JOBLESS AID LEVY AN ALBANY ISSUE; Fund Is Now $610,000,000 but Possible Post-War Needs Hamper Merit-Rating Proposal | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/us-says-japan-delays-exchange-state-department-has-little-hope-for.html | U.S. SAYS JAPAN DELAYS EXCHANGE; State Department Has Little Hope for Early Return of American Prisoners | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/fashion-show-to-aid-orphans.html | Fashion Show to Aid Orphans | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/us-fliers-blast-marshalls-daily-two-ships-sunk-airplanes-wrecked.html | U.S. FLIERS BLAST MARSHALLS DAILY; Two Ships Sunk, Airplanes Wrecked and Fires Set in Latest Attacks | True | By Telephone To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/urge-wider-prisoner-use-members-of-legislative-committee-propose.html | URGE WIDER PRISONER USE; Members of Legislative Committee Propose Easing of Law | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/scarcity-of-rooms-in-the-city-grows-tremendous-influx-of-the.html | SCARCITY OF ROOMS IN THE CITY GROWS; Tremendous Influx of the Visitors Amazes Harried Hotel Managers | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/tuberculosis-rise-seen-in-few-years-thousands-of-latent-cases-to.html | TUBERCULOSIS RISE SEEN IN FEW YEARS; Thousands of Latent Cases to Become Active Through War Work, City Doctor Says | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/bowl-sells-for-1600-chinese-specimen-purchased-for-providence.html | BOWL SELLS FOR $1,600; Chinese Specimen Purchased for Providence Museum | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/-wedding-ring-hat-adds-gaiety-to-showing-of-spring-millinery.html | ' Wedding Ring' Hat Adds Gaiety To Showing of Spring Millinery | True | By Virginia Pope | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/greeks-to-sift-collaboration.html | Greeks to Sift Collaboration | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/e-s-mb4089uihtosh-dies-political-qriter-reporter-for-herald-tribune.html | E. S, Mb4089u'lHTOSH DIES; POLITICAL qRITER; Reporter for Herald Tribune Since 192'6--Had Worked in Atlanta and washington | True | | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/library-getting-replies-from-overseas-to-christmas-cards-for-former.html | Library Getting Replies From Overseas To Christmas Cards for Former Readers | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/cotton-continues-to-move-upward-gains-of-4-to-7-points-are-shown-at.html | COTTON CONTINUES TO MOVE UPWARD; Gains of 4 to 7 Points Are Shown at Close as Mill Demand Increases | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/top-rubber-output-goal-synthetic-totals-at-124119-tons-exceeded-4th.html | TOP RUBBER OUTPUT GOAL; Synthetic Totals, at 124,119 Tons, Exceeded 4th Quarter Quota | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/seattle-awards-2795000-bonds-syndicate-takes-refunding-issue.html | SEATTLE AWARDS $2,795,000 BONDS; Syndicate Takes Refunding Issue -- Chicago to Offer $3,310,000 Block | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rosy-ryan-minneapolis-pilot.html | Rosy Ryan Minneapolis Pilot | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/eugene-van-aken.html | EUGENE VAN AKEN | True | . Special to THE NEW YORK TIMV-3. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mcleish-attaway.html | McLeish -- Attaway | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/mrs-villiam-mertes.html | MRS. VILLIAM MERTES | True | Slecial to T NEW YORK TX.XfS. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/ag-e-stockholders-increase.html | a>G. E. Stockholders Increase | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/dr-dorchester-92-r-minister-and-author-ev-professor-at-boston-u-was.html | DR. DORCHESTER, 92, r MINISTER AND AUTHOR; Ex. Professor at Boston U. Was Son of Noted Clergyman | True | Special to T 17'w yoc Trbs. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/japanese.html | Japanese | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/care-in-mailing-urged-some-letters-for-war-prisoners-carelessly.html | CARE IN MAILING URGED; Some Letters for War Prisoners Carelessly Addressed | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/opposes-return-of-prohibition.html | Opposes Return of Prohibition | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rangers-to-meet-hawk-six-tonight-new-yorkers-with-three-new-men-on.html | RANGERS TO MEET HAWK SIX TONIGHT; New Yorkers, With Three New Men on Squad, Will Present Strong Team at Garden | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/wenzel-gets-oil-group-post.html | Wenzel Gets Oil Group Post | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/west-coast-bank-adds-5-directors-transamerica-nominees-join-board.html | WEST COAST BANK ADDS 5 DIRECTORS; Transamerica Nominees Join Board of Citizens National Trust and Savings | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rye-trading-leads-in-grain-markets-prices-up-1-58-cents-a-bushel-in.html | RYE-TRADING LEADS IN GRAIN MARKETS; Prices Up 1 5/8 Cents a Bushel in the Early Trading on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/roads-asked-to-delay-freight.html | Roads Asked to Delay Freight | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/two-join-bank-directorate.html | Two Join Bank Directorate | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rose-gets-title-to-theatre.html | Rose Gets Title to Theatre | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/rocket-broadsides-exploded-along-path-of-us-bombers-broadsides-of.html | Rocket Broadsides Exploded Along Path of U.S. Bombers; Broadsides of Rockets Exploded Along the Path of U.S. Bombers | True | By the United Press. | C1B 614254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/us-aide-sees-de-gaulle-wilson-will-return-to-america-to-discuss.html | U.S. AIDE SEES DE GAULLE; Wilson Will Return to America to Discuss Algiers' Plans | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/elias-n-biallouk.html | ELIAS N. BIALLOUK | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/made-executive-director-of-fur-federation-inc.html | Made Executive Director Of Fur Federation, Inc. | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/airraid-tests-cut-to-4-a-year-here-drills-involving-public-to-be.html | AIR-RAID TESTS CUT TO 4 A YEAR HERE; Drills Involving Public to be Held Only on Sundays Under New Order OCD TO KEEP ITS FORCES Mayor Promises Cooperation but Says Volunteers Will Continue Their Training | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/jersey-banks-to-merge-morristown-and-national-iron-institutions-to.html | JERSEY BANKS TO MERGE; Morristown and National Iron Institutions to Be Combined | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/ms-e-j-mgrttn.html | MS. E. J. M'GR-TTN | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/charitable-takes-grade-b-handicap-at-hialeah-52-shot-outruns.html | Charitable Takes Grade B Handicap at Hialeah; 5-2 SHOT OUTRUNS FAVORED PIG TAILS Charitable Closes Fast to Win by Three-fourths of Length in Hialeah Park Sprint K. DORKO IS DISTANT THIRD Class C Dashes Are Taken by Legislator and Piccadilly, Both Public Choices | True | By Bryan Fieldspecial To the New York Times. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/formosa-bombing-reported-by-fob-tokyo-indicates-allied-planes-made.html | FORMOSA BOMBING REPORTED BY FOB; Tokyo Indicates Allied Planes Made Feint Toward Japan Before Island Attack | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/fete-for-transport-men-eastman-pelley-to-be-guests-at-economic-club.html | FETE FOR TRANSPORT MEN; Eastman, Pelley to Be Guests at Economic Club Dinner | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/elastic-stop-nut-in-financing-move-3500000-of-15year-sinking-fund.html | ELASTIC STOP NUT IN FINANCING MOVE; $3,500,000 of 15-Year Sinking Fund Debenture 5s Up for SEC Approval | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/shoe-trade-seeks-opa-style-rulings-seligman-says-certification-of.html | SHOE TRADE SEEKS OPA STYLE RULINGS; Seligman Says 'Certification' of House Slippers as Such Would End Disputes | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/labor-and-war-service.html | LABOR AND WAR SERVICE | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/elevated-by-garden-city-bank.html | Elevated by Garden City Bank | True | Special to THE NEW YORK TIMES. | C1B 614254 |
| 1944-01-13 | 1944-01-13 | https://www.nytimes.com/1944/01/13/archives/troth-announced-of-ensign-o-davis-waves-officer-will-become-thc.html | TROTH ANNOUNCED OF ENSIGN O. DAVIS; Waves Officer Will Become the Bride of Lieut. Robert S. Macdonald of the Navy | True | | C1B 614254 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/155carat-diamond-cut-cleaving-of-big-gem-performed-here-without.html | 155-CARAT DIAMOND CUT; Cleaving of Big Gem Performed Here Without Mishap | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/officer-buys-chappaqua-home.html | Officer Buys Chappaqua Home | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/output-limitation-relaxed-on-shoes-wpb-move-allows-concentration-on.html | OUTPUT LIMITATION RELAXED ON SHOES; WPB Move Allows Concentration on Children's Lines Within Quota -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/the-friend-of-millions.html | THE FRIEND OF MILLIONS | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/dr-sven-o-sigmond-brooklyn-pastor-71-inister-of-the-trinity.html | DR. SVEN O. SIGMOND,' BROOKLYN PASTOR, 71; inister Of the Trinity Lutheran Church Since 1910 Dies | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mitchel-field-five-victor.html | Mitchel Field Five Victor | True | Special to Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/orders-turks-end-reich-study.html | Orders Turks End Reich Study | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/colt-on-money-board-banker-is-named-to-general-committee-of-new.html | COLT ON MONEY BOARD; Banker Is Named to General Committee of New York Group | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/horn-hardart-promotes-farley.html | Horn & Hardart Promotes Farley | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/coast-guard-officer-arrested.html | Coast Guard Officer Arrested | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/republican-women-elect-federation-of-state-clubs-holds-first.html | REPUBLICAN WOMEN ELECT; Federation of State Clubs Holds First Session of Meeting | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bonds-and-shares-on-london-market-traders-await-the-invasion-of.html | BONDS AND SHARES ON LONDON MARKET; Traders Await the Invasion of Western Europe -- Home Rails Marked Down | True | By Cable To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/indicted-as-killer-of-son-noxon-lawyer-is-accused-in-death-of.html | INDICTED AS KILLER OF SON; Noxon, Lawyer, Is Accused in Death of Abnormal Child | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/russians-review-curzon-proposal-papers-print-maps-of-line-and-give.html | RUSSIANS REVIEW CURZON PROPOSAL; Papers Print Maps of Line and Give Background for Its Suggestion | True | By Wireless To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/john-a-jones.html | JOHN A. JONES | True | Special to T YORS: Tns. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/us-to-curb-exports-to-bolivia-for-lack-of-recognized-regime-us-to.html | U.S. to Curb Exports to Bolivia For Lack of Recognized Regime; U.S. TO RESTRICT GOODS TO BOLIVIA | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/panarab-parley-ends-lebanese-and-egyptian-groups-agree-in-cairo-on.html | PAN-ARAB PARLEY ENDS; Lebanese and Egyptian Groups Agree in Cairo on United Aims | True | By Wireless To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/margery-levy-wed-to-navy-lieutenant-she-becomes-bride-o-alfred-e.html | MARGERY LEVY WED ! TO NAVY LIEUTENANT; She Becomes Bride o Alfred E. [ Gross in Home of Mother [ | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/gore-gives-up-army-to-stay-in-congress-responds-to-presidents-plea.html | GORE GIVES UP ARMY TO STAY IN CONGRESS; Responds to President's Plea as Democratic Margin Dwindles | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/sports-of-the-times-at-least-they-could-hit.html | Sports of the Times; At Least They Could Hit | True | Reg. U.S. Pat. Off. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/voids-theft-conviction-state-appeals-court-frees-fein-and-cohen-in.html | VOIDS THEFT CONVICTION; State Appeals Court Frees Fein and Cohen in Apparel Case | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/excess-reserves-of-the-member-banks-increase-160000000-in-week-to.html | Excess Reserves of the Member Banks Increase $160,000,000 in Week to Jan. 12 | True | Special to THE NEW YORK TIMES. | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/136799165-asked-for-citys-schools-estimated-budget-represents-net.html | $136,799,165 ASKED FOR CITY'S SCHOOLS; Estimated Budget Represents Net Decrease of $855,436, but Local Share Is Higher | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/carpentier-bout-put-off-injury-delays-paris-exhibition-by-50yearold.html | CARPENTIER BOUT PUT OFF; Injury Delays Paris Exhibition by 50-Year-Old Frenchman | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/m3s-robert-darbeii-.html | .M3S. ROBERT $. DA.RBEI!I , | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/four-bronx-deals-are-made-by-bank-estate-disposes-of-properties-at.html | FOUR BRONX DEALS ARE MADE BY BANK; Estate Disposes of Properties at Willis Ave. Corner -- Apartment Bought | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bids-women-take-responsible-role-yeast-group-of-leaders-in-capital.html | BIDS WOMEN TAKE RESPONSIBLE ROLE; Yeast Group of Leaders, in Capital Meeting, Pleads for Policy-Making Posts | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/elected-as-president-of-metals-export-club.html | Elected as President Of Metals Export Club | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/woman-dealer-guilty-kosher-poultry-wholesaler-is-convicted-of-price.html | WOMAN DEALER GUILTY; Kosher Poultry Wholesaler Is Convicted of Price Violations | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/savings-deposits-make-new-record-dec-31-total-in-state-put-at.html | SAVINGS DEPOSITS MAKE NEW RECORD; Dec. 31 Total in State Put at $6,167,077,469 -- Number of Accounts Also at Peak | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/greek-vice-premier-quits-roussos-resigns-because-of-ill-health-was.html | GREEK VICE PREMIER QUITS; Roussos Resigns Because of Ill Health -- Was Envoy to U.S. | True | By Wireless To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bombardier-frozen-at-post-in-fortress-highest-us-medal-urged-for.html | BOMBARDIER FROZEN AT POST IN FORTRESS; Highest U.S. Medal Urged for Lieut. Spencer of Peoria | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/japanese.html | Japanese | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/deficiency-wanes-in-bank-reserves-system-members-in-new-york.html | DEFICIENCY WANES IN BANK RESERVES; System Members in New York Improve Their Positions by $80,000,000 in Week | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/showdown-sought-by-kennedys-foes-tammany-men-who-want-him-ousted.html | SHOWDOWN SOUGHT BY KENNEDY'S FOES; Tammany Men Who Want Him Ousted Plan to Force a Meeting Next Week | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rites-for-annclare-brokaw.html | Rites for Ann-Clare Broka'w | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bank-denies-guilt-chase-national-enters-plea-to-federal-conspiracy.html | BANK DENIES GUILT; Chase National Enters Plea to Federal Conspiracy Indictment | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/refugee-fund-aids-20-philanthropies-445000-collected-in-garment.html | REFUGEE FUND AIDS 20 PHILANTHROPIES; $445,000 Collected in Garment Industry During 1943 Is Presented at Dinner | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/jobs-await-them-war-veterans-assured-by-retail-dry-goods-men-in.html | Jobs Await Them, War Veterans Assured by Retail Dry Goods Men in Session Here | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/atmosphere-of-old-new-orleans-the-inspiration-of-styles-designed.html | Atmosphere of Old New Orleans the Inspiration of Styles Designed for the Forthcoming Spring by Stella Brownie | True | By Virginia Pope | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/say-distillers-buy-wineries-on-coast-witnesses-tell-senate-group.html | SAY DISTILLERS BUY WINERIES ON COAST; Witnesses Tell Senate Group Their Sales Exceeded 24% by 1942 and Trend Rises | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/expansion-is-cited-as-major-problem-postwar-reconversion-called.html | EXPANSION IS CITED AS MAJOR PROBLEM; Post-War Reconversion Called Secondary by President of Studebaker Corporation | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mozyr-under-fire-nearby-rail-center-of-kalinkovichi-is.html | MOZYR UNDER FIRE; Near-by Rail Center of Kalinkovichi Is Three-Quarters Invested | True | By W. H. Lawrence | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/william-bijrdett-us-diplomat-59-minister-to-new-zealand-is-dead-in.html | WILLIAM BURDETT,' U.S. DIPLOMAT, 59; Minister to New Zealand is Dead in Wellington-- Took Over Duties There Dec. 4 | True | By Cable To Tim New York Tm'Gs. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/air-line-head-honored.html | Air Line Head Honored | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rival-party-chiefs-confer-on-stadium-spangler-and-walker-agree-to.html | RIVAL PARTY CHIEFS CONFER ON STADIUM; Spangler and Walker Agree to Split Expense of Preparing Chicago Hall | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mccormick-wants-quick-appeal.html | McCormick Wants Quick Appeal | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/son-to-mrs-john-w-middleton.html | ,'Son to Mrs. John W. Middleton | True | Special to T-z Nw YoK Tr's. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/emerson-electric-sets-sales-peak-83207190-volume-is-laid-to-bomber.html | EMERSON ELECTRIC SETS SALES PEAK; $83,207,190 Volume Is Laid to Bomber Turret Output -- Big Peace Business Booked | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mexican-five-to-tour-west.html | Mexican Five to Tour West | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/battle-in-the-skies.html | BATTLE IN THE SKIES | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/truck-shortage-handicaps-chinese-in-preparations-for-a-big.html | Truck Shortage Handicaps Chinese In Preparations for a Big Offensive; Spare Parts and Motors Will Be Rushed From U.S. to Repair Vehicles -- Fuel Situation Improves With More Gasoline | True | BY Brooks Atkinson | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/acts-on-charges-against-cio-head-biddle-orders-investigation-of.html | ACTS ON CHARGES AGAINST CIO HEAD; Biddle Orders Investigation of Alleged Violation of the Anti-Strike Law | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/piraeus-badly-damaged-greek-harbor-heavily-bombed-british-pilots.html | PIRAEUS BADLY DAMAGED; Greek Harbor Heavily Bombed, British Pilots Report | True | By Wireless To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/changes-in-upstate-bank-three-are-promoted-by-genesee-valley-trust.html | CHANGES IN UP-STATE BANK; Three Are Promoted by Genesee Valley Trust Company | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mrs-james-m-wakeman.html | MRS. JAMES M. WAKEMAN | True | Scla] to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/patton-to-address-controllers.html | Patton to Address Controllers | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/work-in-australia-fully-controlled-national-service-law-grants.html | WORK IN AUSTRALIA FULLY CONTROLLED; National Service Law Grants Sweeping Powers Over the People and Their Property | True | By Wireless To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mis-george-h-stover.html | MIS. GEORGE H. STOVER | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/elected-to-the-presidency-of-birds-eyesnider-inc.html | Elected to the Presidency Of Birds Eye-Snider, Inc. | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/revised-sheppey-due-in-the-spring-maugham-play-rehearsals-to-start.html | REVISED 'SHEPPEY' DUE IN THE SPRING; Maugham Play Rehearsals to Start Next Month -- Edmund Gwenn in Leading Role | True | By Sam Zolotow | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/republicans-favor-labor-law-reforms-legal-responsibility-for-unions.html | REPUBLICANS FAVOR LABOR LAW REFORMS; Legal Responsibility for Unions Stressed at Forum Here | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/our-45-per-capita-debt-will-mount-to-198462.html | Our '45 Per Capita Debt Will Mount to $1,984.62 | True | By the United Press. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/opa-order-to-cut-the-price-of-fish-return-to-retail-average-of-1942.html | OPA ORDER TO CUT THE PRICE OF FISH; Return to Retail Average of 1942 Is Expected to Be Result of Move | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/japanese-warship-hit-at-maloelap-us-fliers-also-sink-auxiliary.html | JAPANESE WARSHIP HIT AT MALOELAP; U.S. Fliers Also Sink Auxiliary Craft and Damage Freighter -- Mili Struck Twice | True | By Telephone To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/william-collier-noted-actor-dies-stage-and-screenfavorite-more-than.html | WILLIAM COLLIER, NOTED. ACTOR, DIES --; Stage and Screen/Favorite MOre Than 60 Years !s Stricken on Coast, 77 | True | Srecial to Tm Isw YORK TIIS. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/poles-defer-reply-as-crisis-deepens-eden-is-reported-stressing-need.html | POLES DEFER REPLY AS CRISIS DEEPENS; Eden Is Reported Stressing Need for Quick Action on Boundary Question | True | By James B. Reston | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/e-s-iviintosh-rites-service-for-political-writer-to-morrowtribute.html | E. S. IVI'INTOSH' RITES .'{; Service for Political Writer To-{ morrowTribute by Dewey '{ | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/p51bs-in-big-attack-destroyed-14-planes-new-mustangs-flew-deep-into.html | P-51B'S IN BIG ATTACK DESTROYED 14 PLANES; New Mustangs Flew Deep Into Reich for Tuesday's Battle | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/opa-lifts-ceiling-on-chicken-prices-increase-of-one-cent-a-pound.html | OPA LIFTS CEILING ON CHICKEN PRICES; Increase of One Cent a Pound Going Into Effect Here for 90-Day Period | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/chilean-resignations-rejected.html | Chilean Resignations Rejected | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/record-plant-output-grumman-produced-a-total-of-560-craft-in.html | RECORD PLANT OUTPUT; Grumman Produced a Total of 560 Craft in November | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mrs-john-c-pottea.html | MRS. JOHN C. POTTEa | True | Special to THE IEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/fcc-to-allow-press-buy-radio-stations-commission-votes-unanimously.html | FCC TO ALLOW PRESS BUY RADIO STATIONS; Commission Votes Unanimously to Bar Discrimination Against Any One Class | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/third-la-boheme-presented.html | Third 'La Boheme' Presented | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/retailers-favor-newprice-control-urge-act-framed-to-carry-out.html | RETAILERS FAVOR NEWPRICE CONTROL; Urge Act Framed to Carry Out 'Intent' of Congress and End 'Unfortunate Friction' | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/utility-deals-before-sec-intrasystem-security-sales-for-divestment.html | UTILITY DEALS BEFORE SEC; Intra-System Security Sales for Divestment Proposed | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/running-of-mines-sundays-weighed-ickes-considering-plan-that-coal.html | RUNNING OF MINES SUNDAYS WEIGHED; Ickes Considering Plan That Coal Spokesman Says Would Ease Crisis in East | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/police-must-cut-subversive-ties-new-rules-forbid-members-to.html | POLICE MUST CUT SUBVERSIVE TIES; New Rules Forbid Members to Associate With Fomenters of Race or Faith Hatreds | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/united-states.html | United States | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/ario-pardee-one-of-family-long-identified-with-anth__-raci___ttel.html | ARIO PARDEE; One of Family Long Identified With Anth__ raci___ttel ndust ry | True | Special to T NEW YO TzsS. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/when-last-son-joined-marines-last-week-she-wrote-to-the-president.html | When Last Son Joined Marines Last Week She Wrote to the President That Her 'Source of Supply Is Exhausted' | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/florence-naylor-lists-attendants-will-be-wed-to-capt-richara.html | FLORENCE NAYLOR LISTS ATTENDANTS; Will Be Wed to Capt. Richara Mohlere of Army Jan. 22 | True | S/ecial to THN NE' YORK vl'IMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/reopens-office-in-india.html | Reopens Office in India | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/new-palm-springs-trophy.html | New Palm Springs Trophy | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/york-of-tigers-paced-sluggers-in-american-league-with-527-yankees.html | York of Tigers Paced Sluggers In American League With .527; Yankees' Keller Next With .524, Although Both Leaders Hit Only .271 -- Stephens, Browns, and Heath, Indians, Follow | True | By John Drebinger | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/realty-sales-led-by-savings-banks-most-properties-traded-in-are-on.html | REALTY SALES LED BY SAVINGS BANKS; Most Properties Traded In are on East Side of the Midtown District | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/danish-couple-shot-by-security-police-husband-wounded-wife-slain.html | DANISH COUPLE SHOT BY 'SECURITY' POLICE; Husband Wounded, Wife Slain -- Nazi Linked to Munk Murder | True | By Telephone To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/dollar-acceptances-drop.html | Dollar Acceptances Drop | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mess-of-holes-and-ribbons-flew-back-after-big-fortress-blow-papas.html | 'Mess of Holes and Ribbons' Flew Back After Big Fortress Blow; 'Papa's Going to Take You Home,' Said Pilot -- And He Did -- Flier Who Irked La Guardia Saved Burning Plane | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/ibm-veteran-of-25-years-honored-by-associates.html | IBM Veteran of 25 Years Honored by Associates | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/wheat-prices-dip-oats-ryedecline-evidence-of-hedging-pressure-on.html | WHEAT PRICES DIP; OATS, RYEDECLINE; Evidence of Hedging Pressure on Chicago Market Grows -- Shipments Increase. | True | Special to THE NEW YORK TIMES. | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/appoints-edith-h-smith-parran-puts-syracuse-dean-at-head-of-student.html | APPOINTS EDITH H. SMITH; Parran Puts Syracuse Dean at Head of Student Nurse Drive | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/plan-aid-to-taxpayers-3-collectors-to-send-deputies-to-field-posts.html | PLAN AID TO TAXPAYERS; 3 Collectors to Send Deputies to Field Posts Next Month | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/planes-from-china-bombard-bangkok-strike-their-first-blow-at-thai.html | PLANES FROM CHINA BOMBARD BANGKOK; Strike Their First Blow at Thai City -- Aluminum Plant Hit in Formosa Sweep | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bricker-hits-labor-draft-ohio-governor-says-necessity-for-law-has.html | BRICKER HITS LABOR DRAFT; Ohio Governor Says Necessity for Law Has Not Been Shown | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/opa-central-office-will-mail-coupons-but-motorists-will-apply-to.html | OPA CENTRAL OFFICE WILL MAIL COUPONS; But Motorists Will Apply to Local Boards for Rations -- System Starts in Few Weeks | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/harkness-estate-put-at-93514887-taxes-cut-net-valuation-by-37414351.html | HARKNESS ESTATE PUT AT $93,514,887; Taxes Cut Net Valuation by $37,414,351 -- Residue in Trust for Widow | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/uss-brownson-identified-as-ship-lost-during-the-landings-at-cape.html | U.S.S. Brownson Identified as Ship Lost During the Landings at Cape Gloucester | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/dewey-surplus-plan-criticized-by-women-city-club-fears-its-effect.html | DEWEY SURPLUS PLAN CRITICIZED BY WOMEN; City Club Fears Its Effect on Education, Social Welfare | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/british-soviet-admirals-meet-in-russian-port.html | British, Soviet Admirals Meet in Russian Port | True | By the United Press. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/program-for-child-care-to-be-urged-on-dewey.html | Program for Child Care To Be Urged on Dewey | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/stocks-irregular-losses-fractional-no-reaction-to-the-presidents.html | STOCKS IRREGULAR; LOSSES FRACTIONAL; No Reaction to the President's Budget Message Evident -- Bonds Advance | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/store-sales-off-3-for-week-in-nation-reserve-board-reports-4week.html | STORE SALES OFF 3% FOR WEEK IN NATION; Reserve Board Reports 4-Week Gain at 3% -- Specialty Stores Here Had 7% Loss | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/tomorrow-is-deadline-on-42-state-income-tax.html | Tomorrow Is Deadline On '42 State Income Tax | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/episcopal-actors-meet-today.html | Episcopal Actors Meet Today | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/ruffin-and-larkin-will-meet-tonight-lightweights-rated-on-even.html | RUFFIN AND LARKIN WILL MEET TONIGHT; Lightweights Rated on Even Terms for Garden Feature Over Ten-Round Route | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/statistician-joins-airline.html | Statistician Joins Airline | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/cochran-takes-cue-lead-holds-3point-edge-over-hoppe-after-rally-in.html | COCHRAN TAKES CUE LEAD; Holds 3-Point Edge Over Hoppe After Rally in 11th Block | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/aqueduct-must-fix-turns-otherwise-track-cannot-operate-this-year.html | AQUEDUCT MUST FIX TURNS; Otherwise Track Cannot Operate This Year, Says Swope | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/miss-henie-active-skater.html | Miss Henie Active Skater | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/r-robbrt-c-moratv-a-research-chemist-supervisor-of-socony-vacuum.html | R: RoBBRT ....C. MORAtV, A RESEARCH CHEMIST; Supervisor of Socony.Vacuum Division, Once With du Pon | True | t | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/alfred-e-rackliffe.html | ALFRED E. RACKLIFFE | True | Special to TH lqRw YORK TIngs. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rodzinski-offers-ravels-rhapsody-spanish-music-heard-last-on.html | RODZINSKI OFFERS RAVEL'S RHAPSODY; Spanish Music, Heard Last on Philharmonic's Program, Proves the Highlight | True | By Olin Downes | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/justice-j-caponigri-rents-in-308-e-79th-st-broker-and-film-man.html | JUSTICE J. CAPONIGRI RENTS IN 308 E. 79TH ST.; Broker and Film Man Lease Suites in 108 E. 81st St. | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/ships-reported-at-gibraltar.html | Ships Reported at Gibraltar | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/yachtsmen-elect-ford-ratsey-made-flag-officer-at-cruising-club.html | YACHTSMEN ELECT FORD; Ratsey Made Flag Officer at Cruising Club Meeting | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/princeton-club-wins-41-routs-harvard-club-to-tighten-squash.html | PRINCETON CLUB WINS, 4-1; Routs Harvard Club to Tighten Squash Racquets Lead | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/surplus-releases-to-civilians-urged-hahn-favors-step-to-combat.html | SURPLUS RELEASES TO CIVILIANS URGED; Hahn Favors Step to Combat Inflation -- Outlines Council Project to Pool Order | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/anaconda-wire-plant-convicted-of-fraud-four-executives-sent-to-jail.html | ANACONDA WIRE PLANT CONVICTED OF FRAUD; Four Executives Sent to Jail Pending Sentence Tuesday | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/margaret-weinberg-married.html | Margaret Weinberg Married | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/presidents-message-on-national-budget-as-complicated-by-the-war-and.html | President's Message on National Budget as Complicated by the War and Coming Victory; Need of More Taxes Is Urged by the Executive | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bronx-cadet-killed-in-plane.html | Bronx Cadet Killed in Plane | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/army-dog-is-first-to-win-dsc-award-pleasantville-canine-hailed-as-a.html | ARMY DOG IS FIRST TO WIN DSC AWARD; Pleasantville Canine Hailed as a Hero With American Troops in Sicily | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/democrats-oppose-dewey-vote-plan-albany-leaders-object-to-joint.html | DEMOCRATS OPPOSE DEWEY VOTE PLAN; Albany Leaders Object to Joint Election of Governor and Lieutenant Governor | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/north-africa-asks-farm-machinery-french-representative-arrives.html | NORTH AFRICA ASKS FARM MACHINERY; French Representative Arrives Seeking Equipment -- Sees Aid to Post-War Europe | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/dartmouth-on-top-by-7540.html | Dartmouth on Top by 75-40 | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/doctor-warns-president-mcintire-asks-him-to-take-it-easy-for-a.html | DOCTOR WARNS PRESIDENT; McIntire Asks Him to 'Take It Easy for a While' | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/firm-gets-back-liquor-license.html | Firm Gets Back Liquor License | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/catherine-gonger-engaged-to-marry-daughter-of-federal-judgels.html | CATHERINE GONGER" ENGAGED TO MARRY; Daughter of Federal Judge's Fiancee of It. G. J. Hayes Jr, ' of Army Medical Corps | True | Special to TH ' YORK B. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/800000-cigars-burn-in-scranton.html | 800,000 Cigars Burn in Scranton | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/house-minority-scores-message-in-first-caucus-since-session-began.html | HOUSE MINORITY SCORES MESSAGE; In First Caucus Since Session Began Republicans Call It Vague in Suggestions | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/west-africa-troops-in-india.html | West Africa Troops in India | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/books-authors.html | Books -- Authors | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mrscaroline-m-price.html | MRS.CAROLINE M. PRICE | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/victory-golf-at-chicago-again.html | Victory Golf at Chicago Again | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mayor-scolds-bowles-again.html | Mayor Scolds Bowles Again | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/woolley-forbids-aides-to-talk-to-reporters.html | Woolley Forbids Aides To Talk to Reporters | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/to-allot-sheer-hosiery-makers-to-limit-sales-pending-further-study.html | TO ALLOT SHEER HOSIERY; Makers to Limit Sales Pending Further Study of OPA Order | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/eire-yields-legal-right-court-says-british-high-bench-has-undoubted.html | EIRE YIELDS LEGAL RIGHT; Court Says British High Bench Has 'Undoubted Jurisdiction' | True | By Cable To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/brooklyn-garbage-bought-bank-and-holc-dispose-of-twofamily-houses.html | BROOKLYN GARBAGE BOUGHT; Bank and HOLC Dispose of Two-Family Houses | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/selling-pressure-sends-cotton-off-futures-drop-1213-points-in-the.html | SELLING PRESSURE SENDS COTTON OFF; Futures Drop 12-13 Points in the Late Dealings as Price- Fixing Fails as Support | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/circulation-declines-8634000-in-britain-public-and-private-deposits.html | CIRCULATION DECLINES 8,634,000 IN BRITAIN; Public and Private Deposits and Security Holdings Rise | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/russian.html | Russian | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/harry-carleto.html | HARRY. CARLETO | True | Special to THE 1Jr YOR TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/heads-travel-aid-group-ds-stralem-named-to-study-postwar-migration.html | HEADS TRAVEL AID GROUP; D.S. Stralem Named to Study Post-War Migration | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/upholds-closing-of-school.html | Upholds Closing of School | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/cadet-blinded-in-flight-guided-to-land-by-radio.html | Cadet Blinded in Flight Guided to Land by Radio | True | By the United Press. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/aged-chemist-ends-life-dr-carl-kern-87-dies-by-hanging-in-apartment.html | AGED CHEMIST ENDS LIFE; Dr. Carl Kern, 87, Dies by Hanging in Apartment Room | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/daughter-to-norman-c?osses.html | Daughter to Norman C?osses | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/text-of-associated-press-case-ruling.html | Text of Associated Press Case Ruling | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/general-baking-cited-by-ftc.html | General Baking Cited by F.T.C. | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/iatthew-c-armstrong-.html | IATTHEW C. ARMSTRONG . | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/president-paid-1950-turned-sum-back-to-treasury-under-25000-salary.html | PRESIDENT PAID $1,950; Turned Sum Back to Treasury Under $25,000 Salary Limit | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/case-koenigsberg.html | Case -- Koenigsberg | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/a-victory-budget-president-charts-outlay-for-18-months-of-war-at.html | A VICTORY BUDGET; President Charts Outlay for 18 Months of War at Critical Stage | True | By John H. Crider | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/merchant-sea-unit-8-years-old.html | Merchant Sea Unit 8 Years Old | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/future-sales-down-1943-volume-is-18-less-than-previous-years-level.html | FUTURE SALES DOWN; 1943 Volume Is 18% Less Than Previous Year's Level | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/buffalo-franchise-held-up-till-april-pro-football-application-to-bc.html | BUFFALO FRANCHISE HELD UP TILL APRIL; Pro Football Application to Be Weighed Then -- Eagles and Steelers End Merger | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/coastal-units-cut-for-overseas-duty-army-and-navy-shift-men-in-move.html | COASTAL UNITS CUT FOR OVERSEAS DUTY; Army and Navy Shift Men in Move Showing Enemy Is Now on Defensive Everywhere | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/returns-in-burning-plane.html | Returns in Burning Plane | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/chailes-leyinson.html | CHAILES LEYINSON | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/french-win-peaks-in-cassino-region-put-squeeze-on-acquafondata-and.html | FRENCH WIN PEAKS IN CASSINO REGION; Put Squeeze on Acquafondata and Viticuso -- Outskirts of Rome Reported Bombed | True | By Milton Bracker | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/brown-sells-blockfront-amusement-co-acquires-astoria-plot-assessed.html | BROWN SELLS BLOCKFRONT; Amusement Co. Acquires Astoria Plot Assessed at $175,000 | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/slang-traps-japanese-nuts-to-you-wrong-password-in-southwest.html | SLANG TRAPS JAPANESE; 'Nuts to You' Wrong Password in Southwest Pacific | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/gov-wills-not-a-candidate.html | Gov. Wills Not a Candidate | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/marine-gets-3-years-for-theft.html | Marine Gets 3 Years for Theft | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/jamesa-stillman-a-banker-i-snear5-former-head-of-national-city.html | JAMES:A: STILLMAN, -A. BANKER I SNEAR5; Former Head of National City :Dies-- Figure in Sens ational Divorce Case of 1920's | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/2458-deer-bagged-in-jersey.html | 2,458 Deer Bagged in Jersey | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/floyd-w-annabel-justice-of-state-supreme-court-in-1935-lawyer-32.html | FLOYD W. ANNABEL; Justice of State Supreme Court in 1935, Lawyer 32 Years, | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/big-college-bodies-push-merger-plan-conference-of-churchrelated.html | BIG COLLEGE BODIES PUSH MERGER PLAN; Conference of Church-Related Institutions Votes to Join American Association | True | By Benjamin Fine | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bank-appointees-in-chicago.html | Bank Appointees in Chicago | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/delay-stirs-knudsen-war-plant-production-still-behind-potential.html | DELAY STIRS KNUDSEN; War Plant Production Still Behind Potential Maximum, He Says | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/roseland-ballroom-25-years-old.html | Roseland Ballroom 25 Years Old | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/stimson-stresses-nazi-plight-in-east-but-sees-no-sign-of-letdown-in.html | STIMSON STRESSES NAZI PLIGHT IN EAST; But Sees No Sign of Letdown in German Resistance With Armies Intact in Russia | True | By Sidney Shalett | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/pupils-adopt-a-nursery-walden-school-children-make-toys-for-a.html | PUPILS 'ADOPT' A NURSERY; Walden School Children Make Toys for a Harlem Institution | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/20-key-reich-areas-reported-in-ruins-allied-air-chieftains-say.html | 20 KEY REICH AREAS REPORTED IN RUINS; Allied Air Chieftains Say Fifty More Arms Centers Are Nearing Destruction | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/chinese-porcelains-sold-13887-realized-at-second-session-of-art.html | CHINESE PORCELAINS SOLD; $13,887 Realized at Second Session of Art Objects Auction | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/a-tribute-to-russia-philadelphia-orchestra-plans-concert-to-be.html | A TRIBUTE TO RUSSIA; Philadelphia Orchestra Plans Concert to Be Heard Abroad | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/nazi-air-battle-toll-is-152-us-blow-opens-new-phase-air-battle.html | Nazi Air Battle Toll Is 152; U.S. Blow Opens New Phase; AIR BATTLE LOSSES OF NAZIS PUT AT 152 | True | By Drew Middleton | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/paralysis-aid-drive-to-be-opened-today-march-of-dimes-ceremony-to.html | PARALYSIS AID DRIVE TO BE OPENED TODAY; 'March of Dimes' Ceremony to Be Held Here at Noon | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mary-hogarty-engaged-troth-to-lt-win-h-mckenna-of-air-forces-is.html | 'MARY HOGARTY ENGAGED; Troth to Lt. Win. H. McKenna of Air Forces Is Announced | True | Special to T NEw YORK Tr,ZS. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mike-reilly-coach-at-bolivar.html | Mike Reilly Coach at Bolivar | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/perish-in-crashlanding.html | Perish in Crash-Landing | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/would-discontinue-envelopes.html | Would Discontinue Envelopes | True | MARTIN FREUND, | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/screen-news-here-and-in-hollywood-william-c-menzies-to-direct.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William C. Menzies to Direct 'Gibson Girl' at RKO -- 'Spider Woman' at Rialto Today | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/miss-leona-a-mcintirre.html | MISS 'LEONA A. McINTIrRE | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/decree-is-filed-in-ap-trust-suit-agency-barred-from-limiting-its.html | DECREE IS FILED IN AP TRUST SUIT; Agency Barred From Limiting Its Membership on Basis of Possible Competition | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/100-for-neediest-cases-13-gifts-received-in-day-raise-fund-total-to.html | $100 FOR NEEDIEST CASES; 13 Gifts Received in Day Raise Fund Total to $277,506 | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/debentures-to-be-retired.html | Debentures to Be Retired | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/plan-big-increase-in-worker-feeding-federal-agencies-aim-to-provide.html | PLAN BIG INCREASE IN WORKER FEEDING; Federal Agencies Aim to Provide Meals to 5,500,000 More in War Plants | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/new-navy-ribbon-authorized.html | New Navy Ribbon Authorized | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/lonergan-on-trial-jan-31-case-assigned-to-judge-freschi-panel-to-be.html | LONERGAN ON TRIAL JAN. 31; Case Assigned to Judge Freschi -- Panel to Be Drawn Monday | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/four-will-advise-on-wool-disposal-industry-states-group-smaller.html | FOUR WILL ADVISE ON WOOL DISPOSAL; Industry States Group, Smaller Than One Suggested, Will Be Named in Near Future | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/watson-canadiens-suspended.html | Watson, Canadiens, Suspended | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/10000-gifts-made-to-the-opera-fund-last-sent-by-coast-miners-wife.html | 10,000 GIFTS MADE TO THE OPERA FUND; Last Sent by Coast Miner's Wife -- Rose Bampton's Novel Plan | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/i-clarence-v_-mooney-i-iasbury-park-mayor-since-41-former-police.html | i CLARENCE V_, MOONEY I; iAsbury Park' Mayor Since '41, Former Police Captain, Dies | True | [ Special to TI NEW YORK TI3S. ] | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/absenteeism-laid-to-payday-sprees-dry-witnesses-before-house.html | ABSENTEEISM LAID TO PAYDAY 'SPREES; Dry Witnesses Before House Subcommittee Assert Liquor Impedes War Effort | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/dontdoitagain-code-swedish-judges-temper-sentence-to-fit-the-crime.html | 'DON'T-DO-IT-AGAIN' CODE; Swedish Judges Temper Sentence to Fit the Crime | True | By Telephone To the New Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/the-play-in-review-three-us-marines-win-a-girl-in-a-war-bond.html | THE PLAY IN REVIEW; Three U.S. Marines Win a Girl in a War Bond Lottery in 'Jackpot' a New Freedley Musical at the Alvin Theatre | True | By Lewis Nichols | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/bruno-walter-plans-to-retire-for-a-year-conductor-to-start-vacation.html | BRUNO WALTER PLANS TO RETIRE FOR A YEAR; Conductor to Start Vacation After 50th Season Closes | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rumanian-premier-reported-iii.html | Rumanian Premier Reported III | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/zaca-rosa-captures-sprint-by-nose-at-hialeah-crenshaws-mare-beats.html | Zaca Rosa Captures Sprint by Nose at Hialeah; CRENSHAW'S MARE BEATS BRIDLEOUR | True | By Bryan Field | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/adoption-service-elects-mrs-roger-wisner-is-president-of.html | ADOPTION SERVICE ELECTS; Mrs. Roger Wisner is President of Spence-Chapin Group | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/notes.html | Notes | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/miss-georgie-mdeutsch.html | MISS GEORGIE M.DEUTSCH | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/protests-on-government-burning-of-paper-bring-nelsons-promise-to.html | Protests on Government Burning of Paper Bring Nelson's Promise to Curb Agencies | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rich-gis-spurn-generals-cab-fare.html | 'Rich' G.I.'s Spurn General's Cab Fare | True | By Cable To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/swiss-report-order-to-evacuate-sofia.html | Swiss Report Order To Evacuate Sofia | True | By Telephone To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/boy-drowned-as-ice-breaks.html | Boy Drowned as Ice Breaks | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/new-war-pensions-16666000-nov-30-hines-tells-house-group-that-over.html | NEW WAR PENSIONS $16,666,000 NOV. 30; Hines Tells House Group That Over 1,000,000 Have Been Demobilized Already | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/utility-plan-approved-dissolution-of-north-american-gas-gets-court.html | UTILITY PLAN APPROVED; Dissolution of North American Gas Gets Court Sanction | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/named-by-catholic-service.html | Named by Catholic Service | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/450000000-war-work-canceled-in-1943-general-electric-reports-orders.html | $450,000,000 War Work Canceled In 1943, General Electric Reports; Orders for Last Quarter Were 76% Less Than 1942 Level, Swope Says -- Company Has Year's Output Yet Unfilled | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/opa-loses-mars-candy-suit.html | OPA Loses Mars Candy Suit | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/free-world-market-for-films-discussed-hays-and-industry-executives.html | FREE WORLD MARKET FOR FILMS DISCUSSED; Hays and Industry Executives Meet State Department officers | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/veteran-aid-plan-put-in-senate-bill-subcommittee-reaches-agreement.html | VETERAN AID PLAN PUT IN SENATE BILL; Subcommittee Reaches Agreement on Billion-Dollar Program of Post-War Education | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/e-j-hickey.html | E. J. HICKEY | True | Special to T.z NEW Yot. TnrEs. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/final-training-given-to-brazilian-forces-preparations-for.html | FINAL TRAINING GIVEN TO BRAZILIAN FORCES; Preparations for Expeditionary Army Nearly Completed | True | By Cable To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/skiing-information.html | Skiing Information | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/food-index-rises.html | Food Index Rises | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/28-teams-entered-in-3-major-relays-nyu-names-2-quartets-for-mile.html | 28 TEAMS ENTERED IN 3 MAJOR RELAYS; N.Y.U. Names 2 Quartets for Mile Race Tomorrow Night at Seventh Regiment | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/old-uniform-firm-takes-more-space-ridabock-co-moving-business-to.html | OLD UNIFORM FIRM TAKES MORE SPACE; Ridabock & Co. Moving Business to 420 Madison Avenue | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/eiill-budnitz.html | EIILL BUDNITZ | True | special to Ta 1 Y01X Trms. | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/allied-flights-limited-eight-germans-are-shot-down-over-northern.html | ALLIED FLIGHTS LIMITED; Eight Germans Are Shot Down Over Northern France | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/9486838-cleared-by-bankers-trust-43-operating-earnings-380-a-share.html | $9,486,838 CLEARED BY BANKERS TRUST; '43 Operating Earnings $3.80 a Share, Against $8,467,463, or $3.39 in Year Before | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/those-strike-statistics.html | THOSE STRIKE STATISTICS | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/british-destroyer-sinks-uboat.html | British Destroyer Sinks U-Boat | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/commodity-prices-decline-slightly-average-for-foods-off-05-in-week.html | COMMODITY PRICES DECLINE SLIGHTLY; Average for Foods Off 0.5% in Week in Wake of Drop in Fresh Fruits and Eggs | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/827-police-retired-in-a-single-day-force-3221-short-pension-board.html | 827 POLICE RETIRED IN A SINGLE DAY; FORCE 3,221 SHORT; Pension Board Grants Every Application, in Line With Appeals Court Ruling | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/our-casualties-reach-total-of-139752-with-32071-killed-and-45532.html | Our Casualties Reach Total of 139,752 With 32,071 Killed and 45,532 Wounded | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/jersey-ruling-bars-collective-bargaining-by-the-state-counties-or.html | Jersey Ruling Bars Collective Bargaining By the State, Counties or Municipalities | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/elected-by-savings-bank.html | Elected by Savings Bank | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/mrs-alrert-edwards.html | MRS. ALRERT EDWARDS | True | Special to THg N YORK TES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/slated-to-be-president-of-guaranty-trust-co.html | Slated to Be President Of Guaranty Trust Co. | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/samuel-nirensteins-have-son.html | Samuel Nirensteins Have Son | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/lqs-john-j-dooley.html | lqS. JOHN J. DOOLEY | True | Special to Tn' YORK TrTS. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/sculpture-society-elects.html | Sculpture Society Elects | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/roosevelt-talk-told-to-russians.html | Roosevelt Talk Told to Russians | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/ymca-seeks-297673-92605-already-contributed-as-the-campaign-here.html | Y.M.C.A. SEEKS $297,673; $92,605 Already Contributed as the Campaign Here Begins | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/south-america-aided-by-exiles-many-own-businesses-and-introduce-new.html | SOUTH AMERICA AIDED BY EXILES; Many Own Businesses and Introduce New Products, Says Louis H. Sobel | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/12-killed-in-train-crash-two-soldiers-among-dead-at-texas-station.html | 12 KILLED IN TRAIN CRASH; Two Soldiers Among Dead at Texas Station on the Santa Fe | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/curtis-estate-shrinks-value-is-now-given-as-13840794-partly-due-to.html | CURTIS ESTATE SHRINKS; Value Is Now Given as $13,840,794, Partly Due to Taxes | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/livingston-pointer-wins-tarheelia-lucky-strike-first-in-field-at.html | LIVINGSTON POINTER WINS; Tarheelia Lucky Strike First in Field at Waynesboro | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/red-wings-play-tie-22-come-from-behind-to-overhaul-canadiens-in.html | RED WINGS PLAY TIE, 2-2; Come From Behind to Overhaul Canadiens in League Hockey | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/takes-post-as-manager-of-industrial-designers.html | Takes Post as Manager Of Industrial Designers | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/german.html | German | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rome-reports-houses-hit.html | Rome Reports Houses Hit | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/postwar-control-of-foods-forecast-opa-economist-sees-curbs-kept-but.html | POST-WAR CONTROL OF FOODS FORECAST; OPA Economist Sees Curbs Kept but Lifted on Textiles After European Peace | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/molloy-urges-drive-on-hatemongering-moral-indignation-not-enough-he.html | MOLLOY URGES DRIVE ON HATE-MONGERING; Moral Indignation Not Enough, He Tells 1,700 at Nunan Dinner | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/in-the-nation-alignments-and-disputes-in-the-supreme-court.html | In The Nation; Alignments and Disputes in the Supreme Court | True | By Arthur Krock | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rations-increased-in-poland.html | Rations Increased in Poland | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/americans-strike-inland-it-arawe-artillery-blasts-way-for-our.html | AMERICANS STRIKE INLAND IT ARAWE; Artillery Blasts Way for Our Raiders in New Britain Area Tokyo Said Was Retaken | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/russia-denounces-regime-of-franco-embassy-bulletin-terms-it-ally-of.html | RUSSIA DENOUNCES REGIME OF FRANCO; Embassy Bulletin Terms it Ally of Axis -- Charges Aid Is Sent in Spanish Ships | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/british.html | British | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/fine-ski-outlook-repopt-in-east-snow-sport-available-from-poconos.html | FINE SKI OUTLOOK REPOPT IN EAST; Snow Sport Available From Poconos to Laurentians - Tows, Lifts Operating | True | By Frank Elkins | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/vichy-labor-draft-for-reich-resumed-damand-french-himmler-tracks.html | VICHY LABOR DRAFT FOR REICH RESUMED; Damand, 'French Himmler,' Tracks Down Youths in Hiding | True | By Telephone To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/sec-urged-to-curb-stock-delistings-boston-exchange-warns-that-the.html | SEC URGED TO CURB STOCK DELISTINGS; Boston Exchange Warns That the Securities Trade May Be Lost to Counter Market | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/nancy-kincaid-plans-marriage-on-jan-22-will-be-bride-of-lt-addison.html | NANCY KINCAID PLANS MARRIAGE ON JAN. 22; Will Be Bride of Lt. Addison F. Vars Jr. of Navy in Capital | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/woodward-is-reelected-chairman-keeps-office-at-50th-annual-jockey.html | WOODWARD IS RE-ELECTED; Chairman Keeps Office at 50th Annual Jockey Club Meeting | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/adriatic-coast-again-shelled.html | Adriatic Coast Again Shelled | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/norman-elberfeld-once-baseball-star-former-shortstop-in-the-maiors.html | NORMAN' ELBERFELD, ONCE BASEBALL STAR; Former Shortstop in the Maiors: Spent 30. years in Game..i | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/india-group-spreads-us-policy-criticism-readers-digest-article-sent.html | INDIA GROUP SPREADS U.S. POLICY CRITICISM; Reader's Digest Article Sent Out by Group Promoting Amity | True | By Wireless To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/new-history-institute.html | NEW HISTORY INSTITUTE | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/paper-drops-column-as-guild-bars-author-mcglues-news-vues-out-of.html | PAPER DROPS COLUMN AS GUILD BARS AUTHOR; 'McGlue's News Vues' Out of Lynn Telegram-News | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/wolkoff-is-freed-in-britain.html | Wolkoff Is Freed in Britain | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/titos-men-battle-to-guard-capital-slash-at-main-railway-line.html | TITO'S MEN BATTLE TO GUARD CAPITAL; Slash at Main Railway Line Supplying Nazi Forces | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/french-raid-on-riviera-from-corsica-reported.html | French Raid on Riviera From Corsica Reported | True | By Telephone To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/us-italians-criticize-allies-badoglio-link-policy-favors-communism.html | U.S. ITALIANS CRITICIZE ALLIES' BADOGLIO LINK; Policy Favors Communism, They Warn State Department | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/17-billions-asked-from-congress-president-suggests-he-may-seek-53.html | 17 BILLIONS ASKED FROM CONGRESS; President Suggests He May Seek 53 Billions More in the Spring | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/heads-hospital-drive-group.html | Heads Hospital Drive Group | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/a-start-for-unrra.html | A START FOR UNRRA | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/radio-journalists-in-foreign-press-group-extends-membership-to-air.html | 'RADIO JOURNALISTS IN; Foreign Press Group Extends Membership to Air News Men | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/penicillin-user-honored-british-officer-called-pioneer-in.html | PENICILLIN USER HONORED; British Officer Called Pioneer in Employment of Drug | True | By Cable To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/red-cross-liaison-bucks-up-soldiers-lifts-worries-about-home-from.html | RED CROSS LIAISON BUCKS UP SOLDIERS; Lifts Worries About Home From Many at Front by Thousand and One Personal Services | True | By Turner Catledge | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/dr-victor-basch-81-murdered-in-france-humanitarians-wife-is-found.html | DR. VICTOR BASCH, 81, MURDERED IN FRANCE; Humanitarian's Wife Is Found Slain Also, Nazis Report | True | By Telephone To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/pirates-to-play-white-sox.html | Pirates to Play White Sox | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/news-of-food-drying-plants-reduce-abundance-of-eggs-but-supply-is.html | News of Food; Drying Plants Reduce Abundance of Eggs, But Supply Is Seen Good Through April | True | By Jane Holt | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/predicts-drop-in-pickle-supply.html | Predicts Drop in Pickle Supply | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/wpb-bars-resuming-civilian-production-stands-pat-on-steel.html | WPB BARS RESUMING CIVILIAN PRODUCTION; Stands Pat on Steel Conservation in Non-Essential Field | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/opa-advisory-group-organizes.html | OPA Advisory Group Organizes | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/burghley-at-white-house-governor-of-bermuda-pays-courtesy-call-on.html | BURGHLEY AT WHITE HOUSE; Governor of Bermuda Pays Courtesy Call on President | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/10-die-in-fortress-crash-two-army-fliers-from-brooklyn-third-from.html | 10 DIE IN FORTRESS CRASH; Two Army Fliers From Brooklyn, Third From New Haven | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/lawyers-rail-fees-cut-icc-lops-30-to-50-off-charges-in.html | LAWYERS' RAIL FEES CUT; ICC Lops 30 to 50% Off Charges in Reorganization Cases | True | Special to THE NEW YORK TIMES. | C1B 614300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/budget-for-victory.html | BUDGET FOR VICTORY | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/traceymann.html | Tracey Mann | True | Special to THE YOK TIES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/check-exchanges-up-total-of-8962962000-reported-for-week-ended.html | CHECK EXCHANGES UP; Total of $8,962,962,000 Reported for Week Ended Wednesday | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/nancy-crosland-fiancee-i-madison-girl-will-be-wed-to-dr-robe-meritt.html | NANCY CROSLAND FIANCEE I; Madison Girl Will Be Wed to Dr. Robe Meritt ?lrYmPIel | True | Special to TH Ngw YORK Tnms. J | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/ponzi-and-procita-divide.html | Ponzi and Procita Divide | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/marya-wankowicz-prospective-bride-daughter-of-excounselor-of-polish.html | MARYA WANKOWICZ PROSPECTIVE BRIDE; Daughter of Ex-Counselor of Polish Embassy Betrothed to Holmes H. Welch | True | Special to TL.. v YOR T-S. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/hold-personnel-jobs.html | Hold Personnel Jobs | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/finnish.html | Finnish | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/montgomery-to-open-training.html | Montgomery to Open Training | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rosertapfau-strothi-skidmore-alumna.html | ROSERTAPFAU 'STROTHi; Skidmore Alumna | True | Fiancee of Lt.I | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/reports-new-japanese-gunboat.html | Reports New Japanese Gunboat | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/russopolish-amity-needed-authorities-advance-two-conditions-for.html | Russo-Polish Amity Needed; Authorities Advance Two Conditions for Stabilization of Friendship | True | ALEXANDER KERENSKY, | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/head-of-coal-dealers-delivers-fuel-in-jersey.html | Head of Coal Dealers Delivers Fuel in Jersey | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/john-l-havens.html | JOHN L. HAVENS | True | Special to THE NEW YORK TIMES. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/further-atrocities-reported-in-greece-even-cheering-of-allied.html | FURTHER ATROCITIES REPORTED IN GREECE; Even Cheering of Allied Planes Said to Be Punished | True | By Wireless To the New York Times. | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/union-seeks-women-for-butchers-jobs-but-few-apply-and-stores-shy-at.html | Union Seeks Women for Butchers' Jobs, But Few Apply and Stores Shy at Them | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/rangers-lose-sixth-straight-in-hockey-contest-with-black-hawks-at.html | Rangers Lose Sixth Straight in Hockey Contest With Black Hawks at Garden; MOSIENKO'S 3 GOALS ROUT NEW YORK, 5-2 | True | By Joseph O. Nichols | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/sets-pulpwood-needs-at-14000000-cords-wpb-says-1944-production-must.html | SETS PULPWOOD NEEDS AT 14,000,000 CORDS; WPB Says 1944 Production Must Exceed Last Year's Output | True | | C1B 614300 |
| 1944-01-14 | 1944-01-14 | https://www.nytimes.com/1944/01/14/archives/increase-is-urged-in-victory-gardens-conference-here-stresses-the.html | INCREASE IS URGED IN VICTORY GARDENS; Conference Here Stresses the Need for Greater Production of Foodstuffs in 1944 | True | | C1B 614300 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cotton-consumption-off-december-total-852016-bales-of-lint-107559-of.html | COTTON CONSUMPTION OFF; December Total 852,016 Bales of Lint, 107,559 of Linters | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/lev-thomas-f-blake.html | l%EV. THOMAS F. BLAKE | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/executors-held-chief-need-executive-departments-do-not-require.html | Executors Held Chief Need; Executive Departments Do Not Require Experts but Congress Does | True | THOMAS H. GREENE | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/uruguay-to-act-on-bolivia.html | Uruguay to Act on Bolivia | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/battle-rages-on-adriatic.html | Battle Rages on Adriatic | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/arthur-fairbanks-long-an-educator-exdirector-of-boston-museum-of.html | ARTHUR FAIRBANKS, LONG AN EDUCATOR; Ex-Director of Boston Museum of Fine Arts Was Also Author | True | Special to T YORK s. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/advertising-news.html | Advertising News | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/leonard-a-licensed-referee.html | Leonard a Licensed Referee | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/4210500-offered-in-municipal-loans-2225000-in-rochester-bonds-heads.html | $4,210,500 OFFERED IN MUNICIPAL LOANS; $2,225,000 in Rochester Bonds Heads List of Issues to Be Awarded Next Week | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/hayden-fund-sends-5000-for-neediest-foundation-set-up-by-banker.html | HAYDEN FUND SENDS $5,000 FOR NEEDIEST; Foundation Set Up by Banker Continues His Benefaction | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/nj-plant-bought-by-leather-firm-commercial-and-residential.html | N.J. PLANT BOUGHT BY LEATHER FIRM; Commercial and Residential Properties Embraced in the Garden State Trading | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/receipts-of-waste-fats-rise-under-point-plan.html | Receipts of Waste Fats Rise Under Point Plan | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/frederic-w-taylor.html | FREDERIC W. TAYLOR | True | Special to THr. NEW Noa Tikes. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/british-cautioned-on-reconstruction-service-men-to-get-priority-on.html | BRITISH CAUTIONED ON RECONSTRUCTION; Service Men to Get Priority on Homes, Woolton Says -- Sees Some Post-War Controls | True | By Cable To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/thanks-god-and-british-fleet.html | Thanks God and British Fleet | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/german.html | German | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/eternal-flame-menaced-fuel-fine-in-paris-may-dim-the-unknown.html | 'ETERNAL FLAME' MENACED; Fuel Fine in Paris May Dim the Unknown Soldier's Grave | True | By Telephone To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/new-deal-parallel-cited.html | New Deal Parallel Cited | True | D.W. LA RUE | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/save-waste-paper-for-war.html | Save Waste Paper for War! | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/elected-as-president-of-essential-oil-group.html | Elected as President Of Essential Oil Group | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/join-noble.html | JOIN? NO]BLE | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/stops-interest-on-loan-guatemala-halts-payments-to-british-as-war.html | STOPS INTEREST ON LOAN; Guatemla Halts Payments to British as War Measure | True | By Cable To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/changes-proposed-in-lendlease-plan-washington-and-london-discuss.html | CHANGES PROPOSED IN LEND-LEASE PLAN; Washington and London Discuss Export Curbs and Possible Sanctions on Argentina | True | By John MacCormac | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/nelsons-68-leads-at-san-francisco-mangrum-and-bell-next-at-69-in.html | NELSON'S 68 LEADS AT SAN FRANCISCO; Mangrum and Bell Next at 69 in First Round of 72-Hole Victory Open Golf | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/house-group-strikes-at-vinson.html | House Group Strikes at Vinson | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/newly-appointed-chief-of-australian-mission.html | Newly Appointed Chief Of Australian Mission | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/emergency-permits-to-help-gas-users-protection-provided-as-change.html | EMERGENCY PERMITS TO HELP 'GAS USERS; Protection Provided as Change Is Made in Ration Issuance | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/tojo-holds-conference-with-five-expremiers.html | Tojo Holds Conference With Five Ex-Premiers | True | By the United Press. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/-rh-buttekwokth-jl-i-i.html | [ R.H. BUTTEKWOKTH Jl. I I | True | Igpecial to TR NEW YORK TLESI | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/finnish.html | Finnish | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bank-of-canada-reports-net-profits-in-43-were-3426289-an-increase.html | BANK OF CANADA REPORTS; Net Profits in '43 Were $3,426,289, an Increase of $36,166 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/business-world.html | Business World | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/night-ball-ruling-by-mayor-sought-giants-and-dodgers-hoping-to.html | NIGHT BALL RULING BY MAYOR SOUGHT; Giants and Dodgers, Hoping to Draft Schedules, Plan Visit to La Guardia Next Week | True | By John Drebinger | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/troops-in-britain-keen-bond-buyers-us-forces-there-bought-from.html | TROOPS IN BRITAIN KEEN BOND BUYERS; U.S. Forces There Bought From Treasury Office in 1943 $15,000,000 Worth | True | By Wireless To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/to-study-forestry-needs-association-seeks-a-basis-for-postwar.html | TO STUDY FORESTRY NEEDS; Association Seeks a Basis for Post-War Program | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/builders-seek-priorities-ask-parity-with-armed-forces-on-1100000000.html | BUILDERS SEEK PRIORITIES; Ask Parity With Armed Forces on $1,100,000,000 Housing | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cassino-on-gustav-line.html | Cassino on Gustav Line | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/swedes-found-a-way.html | Swedes Found a Way | True | JEROME LEDERER | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/8000-germans-captured.html | 8,000 Germans Captured | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/one-ship-blows-up.html | One Ship Blows Up | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cheese-makers-freed-federal-jury-in-chicago-takes-14-hours-to-reach.html | CHEESE MAKERS FREED; Federal Jury in Chicago Takes 14 Hours to Reach Verdict | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/a-unique-hospital.html | A UNIQUE HOSPITAL | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cervaros-captors-stoop-to-conquer-gis-go-in-so-close-to-own-barrage.html | CERVARO'S CAPTORS STOOP TO CONQUER; G.I.'s Go In So Close to Own Barrage They Have to Bend to Let Shells Pass Over | True | By Reynolds Packard United Press Staff Correspondent | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/housing-aid-urged-on-church-groups-relief-in-170-congested-areas.html | HOUSING AID URGED ON CHURCH GROUPS; Relief in 170 Congested Areas for War Workers and Families Is the Basis of Appeal | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/ibarbara-schumann-is-married.html | IBarbara Schumann Is Married{ | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/fined-for-opa-thefts-3-in-jersey-escape-jail-terms-for-5000000gal.html | FINED FOR OPA THEFTS; 3 in Jersey Escape Jail Terms for 5,000,000-Gal. Coupon Robbery | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/35000000-a-year-saving-to-dealers-seen-in-use-of-tokens-as-ration.html | $35,000,000 a Year Saving to Dealers Seen in Use of Tokens as Ration Change | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mary-bolands-condition-better.html | Mary Boland's Condition Better | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/russian.html | Russian | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/football-date-changed-penncornell-nov-25-instead-of-thanks-giving.html | FOOTBALL DATE CHANGED; Penn-Cornell Nov. 25 Instead of Thanks giving This Year | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/inquiry-at-albany-is-halted-by-writ-temporary-order-requires-proof.html | INQUIRY AT ALBANY IS HALTED BY WRIT; Temporary Order Requires Proof of Right to Proceed in Dewey Investigation | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/prince-bernhard-is-in-england.html | Prince Bernhard Is in England | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/marines-storming-borgen-bay-height-kill-500-more-japanese-in-2-days.html | MARINES STORMING BORGEN BAY HEIGHT; Kill 500 More Japanese in 2 Days in Fierce Battle for Hill Near Cape Gloucester | True | By Frank L. Kluckhohn | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/smaller-nations-getting-few-ships-lendlease-policy-results-in-only.html | SMALLER NATIONS GETTING FEW SHIPS; Lend-Lease Policy Results in Only Token Transfers, Norwegian Reports | True | By Charles Hurd | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/wet-dividend-dries-up-distillers-offer-good-only-for-licenses-in.html | 'WET' DIVIDEND DRIES UP; Distiller's Offer Good Only for Licenses in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/civil-rule-at-tule-lake-army-steps-out-when-japanese-disturbances.html | CIVIL RULE AT TULE LAKE; Army Steps Out When Japanese Disturbances End | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/beecham-directs-english-falstaff-metropolitan-opera-audience.html | BEECHAM DIRECTS ENGLISH 'FALSTAFF'; Metropolitan Opera Audience Pleased by Performance - Tibbett in Title Role | True | By Olin Downes | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/construction-in-1943-dropped-66-per-cent-total-of-3061844000-also.html | CONSTRUCTION IN 1943 DROPPED 66 PER CENT; Total of $3,061,844,000 Also Was Under '40-'41 Figures | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/time-bombs-found-among-oranges-shipped-from-spain-to-england.html | Time Bombs Found Among Oranges Shipped From Spain to England; BRITISH FIND BOMBS IN ORANGE CARGOES | True | By Cable To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/sec-utility-hearing-feb-1-virginia-electric-engineers-and-virginia.html | SEC UTILITY HEARING FEB. 1; Virginia Electric, Engineers and Virginia Public Services Involved | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/navy-mens-fete-tonight-150-members-of-lci-crews-to-be-adopted-by.html | NAVY MEN'S FETE TONIGHT; 150 Members of LCI Crews to Be 'Adopted' by Travelers Aid | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/blue-and-grey-closes-fast-to-score-at-hialeah-41-shot-defeats.html | Blue and Grey Closes Fast to Score at Hialeah; 4-1 SHOT DEFEATS CANINA IN SPRINT | True | By Bryan Field | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/rb-tucker-is-elected.html | R.B. Tucker Is Elected | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/ciano-judge-killed-by-italian-patriots-brakes-on-car-tampered-with.html | CIANO JUDGE KILLED BY ITALIAN PATRIOTS; Brakes on Car Tampered With and He Dies in Crash | True | By Telephone To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bombers-are-goal-of-bond-drive-unit-liquor-and-wine-industry-is-to.html | BOMBERS ARE GOAL OF BOND DRIVE UNIT; Liquor and Wine Industry Is to Seek $300,000,000, Enough to Purchase 1,000 Planes | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/axis-envoys-reported-killed.html | Axis Envoys Reported Killed | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/womens-economy-linked-to-politics-republican-group-urged-to-support.html | WOMEN'S ECONOMY LINKED TO POLITICS; Republican Group Urged to Support Women in Medicine, Law to Widen Influence | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/3power-commission-meets.html | 3-Power Commission Meets | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cuban-sugar-crop-fixed-4250000-long-tons-specified-with-most-going.html | CUBAN SUGAR CROP FIXED; 4,250,000 Long Tons Specified, With Most Going to U.S. | True | By Cable To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/55-farmers-jailed-on-racial-charge-they-refuse-to-post-bonds-in.html | 55 FARMERS JAILED 'ON RACIAL' CHARGE; They Refuse to Post Bonds in Case Involving Ejection of Negroes From White District | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/revised-anthem-played-stravinskys-version-puzzles-the-boston.html | REVISED ANTHEM PLAYED; Stravinsky's Version Puzzles the Boston Symphony Audience | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/to-entertain-seamen.html | To Entertain Seamen | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/h-struck-67-etcher-a-leader-in-zionism-artist-born-in-berlin-lived.html | H. STRUCK, 67, ETCHER, A LEADER IN ZIONISM; Artist, Born in Berlin, Lived in Palestine for 20 Years | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/patterson-to-box-fiorello.html | Patterson to Box Fiorello | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/dr-thomas-s-fiske-i-coiumbia-emeritus-professor-of-mathematics-dies.html | DR. THOMAS S. FISKE I; Coiumbia Emeritus Professor of Mathematics Dies at 78 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/hearing-on-delisting-set.html | Hearing on Delisting Set | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/more-peaks-seized-by-french-in-italy-americans-smash-counterattack.html | MORE PEAKS SEIZED BY FRENCH IN ITALY; Americans Smash Counter-Attack at Cervaro -- Bombers Wreck Airfields Near Rome | True | By Milton Beacker | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/march-of-dimes-is-started-here-ceremonies-set-off-national-drive.html | MARCH OF DIMES IS STARTED HERE; Ceremonies Set Off National Drive for Funds to Fight Infantile Paralysis | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/urges-travel-pay-to-job-civil-service-commission-drafts-bill-to-aid.html | URGES TRAVEL PAY TO JOB; Civil Service Commission Drafts Bill to Aid Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/long-beach-site-taken-builder-buys-broadway-land-from-federal.html | LONG BEACH SITE TAKEN; Builder Buys Broadway Land From Federal Agency | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/hull-scans-plan-offered-by-poles-observers-say-us-is-ready-to.html | HULL SCANS PLAN OFFERED BY POLES; Observers Say U.S. Is Ready to Assist in Settling Border Problem | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bowles-attacked-again-mayor-accuses-opa-of-failure-to-enforce.html | BOWLES ATTACKED AGAIN; Mayor Accuses OPA of Failure to Enforce Orange Prices | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/speakers-for-bankers-meeting.html | Speakers for Bankers' Meeting | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/woman-expert-on-regulations-handles-personnel-changes-in-engineer.html | Woman, Expert on Regulations, Handles Personnel Changes in Engineer Corps Unit | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/poles-ash-u-s-and-britain-to-mediate-border-issue-exile-government.html | Poles Ash U. S. and Britain To Mediate Border Issue; Exile Government Rejects the Validity of Russian Claims in Disputed Area Between 1939 Frontier and Curzon Line | True | By James B. Reston | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/watson-suspension-lifted.html | Watson Suspension Lifted | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/easy-undertone-shown-by-wheat-mill-buying-and-short-covering-bring.html | EASY UNDERTONE SHOWN BY WHEAT; Mill Buying and Short Covering Bring Rally Leaving Prices Unchanged to 3/4 Cent Up | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cochran-takes-2-blocks-leads-hoppe-in-chicago-threecushion-play.html | COCHRAN TAKES 2 BLOCKS; Leads Hoppe in Chicago ThreeCushion Play, 700-682 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bank-officer-promoted.html | Bank Officer Promoted | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/labor-right-wing-plans-state-fight-lastditch-contest-to-retain.html | LABOR RIGHT WING PLANS STATE FIGHT; Last-Ditch Contest to Retain Control of Party Machine Decided at Parley Here | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/odb-has-5000000-accounts.html | ODB Has 5,000,000 Accounts | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/russo-reclassified-1a-southpaw-hurler-definitely-lost-to-yankees.html | RUSSO RECLASSIFIED 1-A; Southpaw Hurler Definitely Lost to Yankees Next Season | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/roth-to-quit-treasury-post.html | Roth to Quit Treasury Post | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/byrds-ire-over-5apound-turkey-costs-delicatessen-man-95-fine-dealer.html | Byrd's Ire Over $5-a-Pound Turkey Costs Delicatessen Man $95 Fine; Dealer Here Admits Failure to Post Prices After Virginia Senator's Complaint -OPA Says Rate Could Be Legal | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/patent-would-end-wabble-in-autos-device-joins-with-new-way-to-make.html | PATENT WOULD END 'WABBLE' IN AUTOS; Device Joins With New Way to Make Organic Compounds in Grants of the Week | True | From a Staff Correspondent | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cotton-closes-off-on-hedge-selling-early-display-of-moderate.html | COTTON CLOSES OFF ON HEDGE SELLING; Early Display of Moderate Strength Laid to Overnight Price-Fixing Orders | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/drew-gets-back-pay.html | Drew Gets Back Pay | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/propose-title-rises-for-4-staff-chiefs-vinson-walsh-want-2-generals.html | PROPOSE TITLE RISES FOR 4 STAFF CHIEFS; Vinson, Walsh Want 2 Generals of Armies, 2 Fleet Admirals | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/muir-gains-at-squash-yale-club-man-halts-boyce-in-red-cross-second.html | MUIR GAINS AT SQUASH; Yale Club Man Halts Boyce in Red Cross Second Round | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/dr-f-s-jones-dies-yale-exdeall-8t-head-of-college-faculty-for-18.html | DR. F. S. JONES DIES; YALE EX-DEAll, 8t; Head 'of College Faculty for 18 Years Once Held Minnesota Engineering School Post | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/plant-manager-dies-after-fall.html | Plant Manager Dies After Fall | True | Special to THE NEW YORK TIMES. | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/ny-central-earns-850-a-share-net-roads-gross-revenues-reach-new.html | N.Y. CENTRAL EARNS $8.50 A SHARE NET; Road's Gross Revenues Reach New High Level as Volume of Traffic Sets Record | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bars-art-youngs-ashes-cass-freeborn-balks-burial-plan-at.html | BARS ART YOUNG'S ASHES; Cass Freeborn Balks Burial Plan at Cartoonist's Former Farm | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/katharine-hamill-army-mans-bride-married-in-hewlett-to-capt-john-f.html | KATHARINE HAMILL ARMY MAN'S BRIDE; Married in Hewlett to Capt. John F. Garde Jr. of Medical Administrative Corps | True | Special to TH LV YORK TLES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mallory-hollister-to-dissolve-jan-31-mallory-adee-co-to-be-formed.html | MALLORY, HOLLISTER TO DISSOLVE JAN. 31; Mallory, Adee & Co. to Be Formed -- Other Changes | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/wpb-going-ahead-on-stockpile-plan-nelson-says-board-stands-by-its.html | WPB GOING AHEAD ON STOCKPILE PLAN; Nelson Says Board Stands By Its Policy on Use of Extra Newsprint Supplies | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/united-air-lines-files-reports-subscription-warrants-for-77760.html | UNITED AIR LINES FILES; Reports Subscription Warrants for 77,760 Shares of New Issue | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/r-s-pandit-brotherinlaw-of-nehru-india-congress-party-leader-dies.html | R. S. PANDIT; Brother-in-Law of Nehru, India Congress Party Leader, Dies | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bronx-properties-sold-parcels-on-kelly-street-and-park-avenue-under.html | BRONX PROPERTIES SOLD; Parcels on Kelly Street and Park Avenue Under New Control | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/allies-inch-ahead-in-drive-on-akyab-mountbattens-forces-take-2.html | ALLIES INCH AHEAD IN DRIVE ON AKYAB; Mountbatten's Forces Take 2 Villages -- Fifty Miles From Japanese Port in Burma | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/siuel-l-dodd.html | S.I'U'EL L. DODD | True | Special to TH ICzw Yoa TrMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bridgescio-union-endorses-labor-draft-linked-with-roosevelt-5point.html | Bridges-CIO Union Endorses Labor Draft, Linked With Roosevelt 5-Point Program | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/shirley-hopkins-bngage-to-we-exstudent-at-walker-school-will-be.html | SHIRLEY HOPKINS BNGAGE]) TO WE]); Ex-Student at Walker School Will Be Married to *Ensign Walter J, Taylor, Navy | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/city-prisons-to-aid-in-paper-salvage-amoroso-correction-head-calls.html | CITY PRISONS TO AID IN PAPER SALVAGE; Amoroso, Correction Head, Calls for 5-Day Campaign in All Institutions in 5 Boroughs | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/echo-from-boyles-field.html | ECHO FROM BOYLE'S FIELD | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/kynastolq-studdofl011d01t-was-85-lord-mayor-n-192s-and-29-i-an.html | KYNASTOlq STUDDOFL011D01t, WAS 85; LOrd Mayor n '192S' and '29, I an Alderman for 19 Years. and [ Ex-Senior Sheriff, Dies | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/blue-ribbon-jury-asked-man-whose-rape-conviction-was-voided-makes.html | BLUE RIBBON JURY ASKED; Man Whose Rape Conviction Was Voided Makes Request | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/spice-trade-seeks-pepper-price-rise-appeal-to-opa-for-upward.html | SPICE TRADE SEEKS PEPPER PRICE RISE; Appeal to OPA for Upward Ceiling Revision to Cover Higher Cost Operations | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/wool-now-plentiful-but-goods-must-wait-plants-too-busy-on-war-work.html | WOOL NOW PLENTIFUL BUT GOODS MUST WAIT; Plants Too Busy on War Work for Civilian Production | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/saturday-session-ordered-on-taxes-senate-seeks-to-clear-way-to-take.html | SATURDAY SESSION ORDERED ON TAXES; Senate Seeks to Clear Way to Take Up the Renegotiation Phases of Bill Monday | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/us-sailors-aid-children-subscribe-600-to-give-the-new-zealanders-a.html | U.S. SAILORS AID CHILDREN; Subscribe $600 to Give the New Zealanders a Vacation | True | By Cable To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/elbrid6e-stuart-fouhded-milk-firm-former-head-of-carnation-co-dies.html | ELBRID6E STUART, FOUHDED MILK FIRM; Former Head of Carnation Co. Dies at 86—Pioneer Grocer, Breeder of Livestock | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/3585235-earned-by-patino-mines-report-for-9-months-ending-in.html | $3,585,235 EARNED BY PATINO MINES; Report for 9 Months Ending in September Also Lists Bolivian Tin Shipped | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/savings-association-to-move.html | Savings Association to Move | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/rail-center-falls-kalinkovichi-and-mozyr-topple-red-army-is-now-20.html | RAIL CENTER FALLS; Kalinkovichi and Mozyr Topple -- Red Army Is Now 20 Miles West | True | By Ralph Parker | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/pete_-hen____rs0-i-board-chairman-of-seed-firm-fre-di-s-if.html | PETE._HEN____RS0 I; Board Chairman. of Seed Firm] F!re, Di: s if GNjeeNowifh:a5 6I | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/1s-levels-r-gwyn.html | 1[S. LEVelS R. GWYN | True | Special to TH Nw YORK TIS. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/british-buying-tax-barred-in-us-duty-custom-court-issues-ruling-in.html | BRITISH BUYING TAX BARRED IN U.S. DUTY; Custom Court Issues Ruling in 'Test Case' Begun in '40 -- Millions at Stake | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/rca-union-sign-contract-first-of-its-kind-in-field-sealed-as-la.html | RCA, UNION SIGN CONTRACT; First of Its Kind in Field Sealed as La Guardia Looks On | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/rules-on-police-pensions-board-requires-25-days-notice-to-avoid.html | RULES ON POLICE PENSIONS; Board Requires 25 Days' Notice to Avoid Mass Retirements | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/new-styles-hailed-at-fashion-show-mayor-and-whalen-speakers-at.html | NEW STYLES HAILED AT FASHION SHOW; Mayor and Whalen Speakers at Party of Dress Institute for Out-of-Town Press | True | By Virginia Pope | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/sinatra-to-manage-boxer.html | Sinatra to Manage Boxer | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/weekend-help-is-sought-to-unload-vital-freight.html | Week-End Help Is Sought To Unload Vital Freight | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/us-cuts-7000000-from-jahco-profits-jack-heintz-refused-to-make.html | U.S. CUTS $7,000,000 FROM JAHCO PROFITS; Jack & Heintz Refused to Make Voluntary Reduction, War Department Asserts | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/united-states.html | United States | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/yuogslavs-reach-haven-in-levant-first-group-to-quit-country.html | YUOGSLAVS REACH HAVEN IN LEVANT; First Group to Quit Country Sheltered by British Agency in Comfortable Camps | True | By Wireless To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/southworths-son-leans-to-aviation-air-force-major-now-home-on-leave.html | SOUTHWORTH'S SON LEANS TO AVIATION; Air Force Major, Now Home on Leave, Says He Will Not Return to Baseball | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/5000000-is-asked-for-state-child-care-conference-of-women-workers.html | $5,000,000 IS ASKED FOR STATE CHILD CARE; Conference of Women Workers Urges 7-Point Program | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/newark-bank-promotes-four.html | Newark Bank Promotes Four | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/postwar-trade-levy-plan-large-commercial-duty-suggested-for.html | Post-War Trade Levy Plan; Large Commercial Duty Suggested for Uncooperative Countries | True | FREDERICK W. EISNER | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/st-andrews-rink-wins-frick-aids-skip-carls-unit-in-douglas-medal.html | ST. ANDREWS RINK WINS; Frick Aids Skip Carl's Unit in Douglas Medal Curling | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mes-fannie-e-evans.html | MES. FANNIE E. EVANS | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/house-committee-backs-states-bill-on-soldier-voting-coalition.html | HOUSE COMMITTEE BACKS STATES BILL ON SOLDIER VOTING; Coalition Victorious, 7 to 5, to Report Senate Version and Reject Federal Plan | True | By John D. Morris | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bonds-and-shares-on-london-market-tone-steady-in-light-business.html | BONDS AND SHARES ON LONDON MARKET; Tone Steady in Light Business -- Home-Rails Section Shows Advances | True | By Wireless To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/books-authors.html | Books -- Authors | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/nazi-invasion-spies-home-with-data-goebbels-says.html | Nazi Invasion Spies Home With Data, Goebbels Says | True | By Telephone To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/sidjak-inc-buyer-of-8th-ave-parcel-west-side-dominates-trading-in.html | SIDJAK, INC., BUYER OF 8TH AVE. PARCEL; West Side Dominates Trading in Both Commercial and Residential Buildings | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bombs-raze-heart-of-sofia-mass-exodus-adds-to-panic-air-blows-at.html | Bombs Raze Heart of Sofia; Mass Exodus Adds to Panic; AIR BLOWS AT SOFIA RAZE CORE OF CITY | True | By Joseph M. Levy | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/new-flying-suit-is-warm-army-designs-outfit-which-has-extra-layers.html | NEW FLYING SUIT IS WARM; Army Designs Outfit Which Has Extra Layers for High Altitude | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/sees-rising-output-for-electric-lines-pyle-says-refrigerator-makers.html | SEES RISING OUTPUT FOR ELECTRIC LINES; Pyle Says Refrigerator Makers May Produce Up to 1,000,000 Units This Year | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/war-dog-awards-doubted-army-officials-investigating-decoration-of.html | WAR DOG AWARDS DOUBTED; Army Officials Investigating Decoration of Canine Hero | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bomber-five-triumphs-5349.html | Bomber Five Triumphs, 53-49 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/radio-ruling-hailed-by-newspaper-group-committee-expects-many-moves.html | RADIO RULING HAILED BY NEWSPAPER GROUP; Committee Expects Many Moves for Licenses as Result | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/educator-new-editor-of-social-action-publication-of-congregational.html | Educator New Editor of Social Action, Publication of Congregational Churches | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/excess-wages-alleged-wlb-acts-against-oxford-paper-company-in-maine.html | EXCESS WAGES ALLEGED; WLB Acts Against Oxford Paper Company in Maine | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/robbed-of-3000-payroll.html | Robbed of $3,000 Payroll | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/art-notes.html | Art Notes | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/charles-austin.html | CHARLES AUSTIN | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/president-to-greet-southern-governors-at-a-white-house-social-to.html | President to Greet Southern Governors At a White House 'Social' to Heal Rifts | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/miss-anetje-m-rickee.html | MISS ANETJE M. RICKEE | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/both-ickes-and-jones-suffer-broken-bones.html | Both Ickes and Jones Suffer Broken Bones | True | By the United Press. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/weigh-soldier-aid-under-legion-bill-two-senators-and-atherton.html | WEIGH SOLDIER AID UNDER LEGION BILL; Two Senators and Atherton Discuss Plans With the President at White House | True | By Kathleen McLaughlin | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/george-j-vittmann.html | GEORGE J. VITTMANN | True | Special to T Yo s. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/zinc-output-in-east-big-factor-in-war-production-in-3-states-in.html | ZINC OUTPUT IN EAST BIG FACTOR IN WAR; Production in 3 States in 1943 Was Valued at $28,506,929 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/japan-unifies-plane-output.html | Japan Unifies Plane Output | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/defines-person-at-work-fahy-states-his-view-in-arguing-on-mine.html | DEFINES PERSON 'AT WORK'; Fahy States His View in Arguing on Mine Wages | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/japanese.html | Japanese | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bond-redemption-planned.html | Bond Redemption Planned | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/russia-studies-ways-to-abate-sugar-lack-cultivation-of-beet-fields.html | RUSSIA STUDIES WAYS TO ABATE SUGAR LACK; Cultivation of Beet Fields in Retrieved Ukraine Planned | True | By Wireless To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/invasion-supplies-flow-swiftly-from-blueprint-to-bases-abroad.html | Invasion Supplies Flow Swiftly From Blueprint to Bases Abroad; Facilities in Britain Swell Under Construction 'Miracle' -- Six Tons of Equipment Figured for Each Soldier | True | By Sidney Shalett | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/national-breadline-feared-plan-to-issue-grocery-relief-tickets.html | National Breadline Feared; Plan to Issue Grocery Relief Tickets Viewed as Unfortunate Move | True | WILLIAM H. MATTHEWS | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/lyle-h-olson-executive-appraisal-firm-an-official-of-societies-in.html | LYLE H. OLSON; Executive Appraisal Firm an Official of Societies in Field i | True | Special to TH NSW YOR: T'MS. i | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/marshall-becomes-food-agency-head-continental-baking-chairman.html | MARSHALL BECOMES FOOD AGENCY HEAD; Continental Baking Chairman Succeeds Hendrickson as Distribution Chief | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/sec-releases-fee-jurisdiction.html | SEC Releases Fee Jurisdiction | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/jack-sees-danger-ahead-head-of-concern-assails-order-as-flirting.html | JACK SEES DANGER AHEAD; Head of Concern Assails Order as 'Flirting With Revolution' | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/dewey-appoints-mrs-williams.html | Dewey Appoints Mrs. Williams | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bank-retains-dividend-rate.html | Bank Retains Dividend Rate | True | Special to THE NEW YORK TIMES. | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mrs-august-b-peters.html | MRS. AUGUST B. PETERS | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/lamb-crop-at-4year-low-5941000-on-feed-for-market-on-jan-1-down-16.html | LAMB CROP AT 4-YEAR LOW; 5,941,000 on Feed for Market on Jan. 1 -- Down 16% in Year | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mrs-hoove____rr-memorial-rites-at-stanford-university.html | MRS. HOOVE____RR MEMORIAL; Rites at Stanford University | True | for{ | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/indoor-track-season-will-open-with-cleveland-games-tonight-hulse-at.html | Indoor Track Season Will Open With Cleveland Games Tonight; Hulse at Scratch in Mile Race at Seventh Regiment Armory -- Hunter, Rafferty and De George Entered in Two-Mile Run | True | By Robert F. Kelley | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/harter-penn-swim-leader.html | Harter Penn Swim Leader | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/larkin-fights-draw-with-ruffin-in-10round-bout-before-15325-at.html | Larkin Fights Draw With Ruffin in 10-Round Bout Before 15,325 at Garden; FANS IN OUTBURST AGAINST DECISION | True | By James P. Dawson | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/walgreen-co-leases-madison-ave-floor-textile-concern-rents-large.html | WALGREEN CO. LEASES MADISON AVE. FLOOR; Textile Concern Rents Large Space on Fifth Avenue | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/horace-newcoiieti-rail-executi-69-pennsylvania-vice-president-dies.html | HORACE NEWCOIIET,I RAIL EXECUTI, 69; Pennsylvania Vice President Dies in ChicagoHad Served the Road for 48 Years | True | Special to T IW Yo TnEs.- | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/lawyer-named-to-board-jo-stephens-replaces-af-wall-at-liquid.html | LAWYER NAMED TO BOARD; J.C. Stephens Replaces A.F. Wall at Liquid Carbonic Corp. | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/housewives-make-highspeed-belts-by-hand-to-meet-wars-needs.html | Housewives Make High-Speed Belts By Hand to Meet War's Needs | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/securities-dealers-win-delay.html | Securities Dealers Win Delay | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cuts-press-conferences-president-holding-fewer-meetings-with-only.html | CUTS PRESS CONFERENCES; President Holding Fewer Meetings, With Only 59 in 1943 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/berger-heads-architects-group.html | Berger Heads Architects' Group | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/es-frederick-locke.html | E[S. FREDERICK LOCKE | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/john-e-stofflet.html | JOHN E. STOFFLET | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/capt-andre-maurois-honored.html | Capt. Andre Maurois Honored | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/louis-m-tobin.html | LOUIS M. TOBIN | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/the-zoo-in-wartime.html | THE ZOO IN WARTIME | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/cio-political-unit-defended-as-legal-hillman-at-committee-session.html | CIO POLITICAL UNIT DEFENDED AS LEGAL; Hillman, at Committee Session Here, Denies Smith Charge of Violating Connally Act | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/must-draft-700000-more-to-meet-army-navy-needs-first-6-months-this.html | Must Draft 700,000 More To Meet Army, Navy Needs; First 6 Months This Year Will Require 1,300,000 Total, Col. Keesling Tells Congress Groups -- Fathers Sure to Be Called | True | By C.p. Trussell | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/allies-hit-netherlands-indies.html | Allies Hit Netherlands Indies | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/philadelphia-strike-continued-by-union-city-workers-vote-to-retain.html | PHILADELPHIA STRIKE CONTINUED BY UNION; City Workers Vote to Retain Leaders -- Assail Council | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/good-year-for-nyac-winged-footers-again-won-many-championships-in.html | GOOD YEAR FOR N.Y.A.C.; Winged Footers Again Won Many Championships in 1943 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/baby-born-to-us-prisoners.html | Baby Born to U.S. Prisoners | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/wynne-krementz-nurses-aide-fiancee-of-george-d-kellogg-jr-alumnus.html | Wynne Krementz, Nurse's Aide, Fiancee Of George D. Kellogg Jr., Alumnus of Yale | True | Special to THE 1NEW YORK TnUES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/middle-east-troops-get-more-penicillin-chief-surgeon-in-us-force.html | MIDDLE EAST TROOPS GET MORE PENICILLIN; Chief Surgeon in U.S. Force Says Protection Is Adequate | True | By Wireless To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/olympics-stop-rover-six-32.html | Olympics Stop Rover Six, 3-2 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/philippine-puppet-taxes-clergy.html | Philippine Puppet Taxes Clergy | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/president-recuperating-but-still-taking-it-easy.html | President Recuperating, But Still 'Taking It Easy' | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/schools-plan-aid-for-misfit-pupils-budget-provides-for-creation-of.html | SCHOOLS PLAN AID FOR MISFIT PUPILS; Budget Provides for Creation of 'Opportunity Classes' for Maladjusted Cases | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/3-rail-unions-end-holdout-on-rises-others-give-terms-roosevelt.html | 3 RAIL UNIONS END HOLDOUT ON RISES; OTHERS GIVE TERMS; Roosevelt Announces Pact by Carriers Equalizing Pay of All Operating Men | True | By Louis Stark | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/sentenced-for-cigarette-theft.html | Sentenced for Cigarette Theft | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/city-center-plans-opera-repertory-new-projects-for-next-fall.html | CITY CENTER PLANS OPERA, REPERTORY; New Projects for Next Fall Announced -- Rose Franken Play Closing Tonight | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/anbre_ww-to___cch-eff-bulgarian-premier-in-1935-wasi-father-of.html | ANBRE_ WW TO ___CCH EFF; Bulgarian Premier in 1935 WasI Father of Envoy at Budapest I | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/planning-advisers-named.html | Planning Advisers Named | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/r-edith-l-mumford-is-wed-to-captain-bride-here-of-david-bensley.html | r EDITH L. MUMFORD IS WED TO CAPTAIN; Bride Here of David Bensley, Army Air Forces, Veteran of Tunisia, Sicily and Italy | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/postwar-military-service.html | POST-WAR MILITARY SERVICE | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/leslie-g-goidie.html | LESLIE G. GOIDIE | True | Special to TIIE NEW YORE TIIzS. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/germanys-dwindling-reserves.html | GERMANY'S DWINDLING RESERVES | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/sears-catalogue-mailed-7000000-copies-are-sent-out-on-spring-and.html | SEARS CATALOGUE MAILED; 7,000,000 Copies Are Sent Out on Spring and Summer Lines | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/democrats-for-fourth-term.html | Democrats for Fourth Term | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/jersey-flier-lost-in-sea-crash.html | Jersey Flier Lost in Sea Crash | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/weeks-flotations-largest-in-a-year-3-new-issues-led-by-florida.html | WEEK'S FLOTATIONS LARGEST IN A YEAR; 3 New Issues, Led by Florida Utility's $45,000,000 Bonds, Totaled $79,155,000 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/2-vichy-officials-resign-prisoner-repatriation-chief-and-war-job.html | 2 VICHY OFFICIALS 'RESIGN'; Prisoner Repatriation Chief and War Job Propagandist Out | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/ayres-in-warning-on-reconversion-cleveland-banker-holds-it-may-not.html | AYRES IN WARNING ON RECONVERSION; Cleveland Banker Holds It May Not Be Orderly and So Far Follows No Set Plan | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/frank-v-field.html | FRANK V. FIELD | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/secretary-knoxs-appeal-for-a-years-training-of-our-youth-in-arms.html | Secretary Knox's Appeal for a Year's Training of Our Youth in Arms | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/stock-transfer-plan-approved.html | Stock Transfer Plan Approved | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/parley-is-called-on-coal-deliveries-mayor-at-conference-monday-to.html | PARLEY IS CALLED ON COAL DELIVERIES; Mayor at Conference Monday to Urge Breaking Bottleneck at Jersey Platforms | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/army-curbs-girl-photos-its-editors-are-told-not-to-depict-the.html | ARMY CURBS GIRL PHOTOS; Its Editors Are Told Not to Depict 'the Female Form' | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/capital-shift-planned-bangor-hydroelectric-stockholders-to-vote-on.html | CAPITAL SHIFT PLANNED; Bangor Hydro-Electric Stockholders to Vote on Change Feb. 8 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mckinsey-co-predict-small-change-in-equipment-after-war-because-of.html | McKinsey & Co. Predict Small Change in Equipment After War Because of the Lack of Time for Devising Novelties; POST-WAR INDUSTRY SEEN NEEDING TIME | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/western-union-pays-rfc-12563451-lent-to-the-postal-company-is.html | WESTERN UNION PAYS RFC; $12,563,451 Lent to the Postal Company Is Liquidated | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/stocks-wipe-out-twoday-losses-months-high-marks-regained-as.html | STOCKS WIPE OUT TWO-DAY LOSSES; Month's High Marks Regained as Reinvestment Demand Covers Wide Range | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/federal-reserve-earned-69306000-during-1943.html | Federal Reserve Earned $69,306,000 During 1943 | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/student-editors-are-named.html | Student Editors Are Named | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/feller-to-aid-lehman-he-is-appointed-general-counsel-of-relief.html | FELLER TO AID LEHMAN; He Is Appointed General Counsel of Relief Administration | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/nazi-blamed-for-munk-death.html | Nazi Blamed for Munk Death | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/curley-pleads-innocent-representative-and-3-others-held-on-mail.html | CURLEY PLEADS INNOCENT; Representative and 3 Others Held on Mail Fraud Charges | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/wave-of-strikes-besets-pittsburgh-with-steel-mills-hampered-by.html | WAVE OF STRIKES BESETS PITTSBURGH; With Steel Mills Hampered by Walkouts, a Wide Utility Stoppage Is Threatened | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/advisory-group-to-meet-veterans-administration-aides-in-first.html | ADVISORY GROUP TO MEET; Veterans Administration Aides in First Session Monday | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/shovels-and-spades.html | SHOVELS AND SPADES | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/pushes-city-tax-plans-mayor-reiterates-intention-to-appeal-to.html | PUSHES CITY TAX PLANS; Mayor Reiterates Intention to Appeal to Legislature | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/town-hall-recital-by-nemenoff-duo-pianists-arouse-enthusiasm-of.html | TOWN HALL RECITAL BY NEMENOFF DUO; Pianists Arouse Enthusiasm of Large Audience -- 'Allegro Brilliant' Is Featured | True | N.S. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/former-french-senator-slain.html | Former French Senator Slain | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bovine-blood-utilized-as-serum-for-humans.html | Bovine Blood Utilized As Serum for Humans | True | By Cable To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/carpentier-on-blacklist-french-underground-names-him-as-deserving.html | CARPENTIER ON BLACKLIST; French Underground Names Him as Deserving of Contempt | True | By Telephone To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/lady-sparks-luncheon-hostess.html | Lady Sparks Luncheon Hostess | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/dr-robert-c-iioran.html | DR. ROBERT C. IIORAN | True | Special to THE JEW YORK TIMEB. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/taft-urges-tax-revision-tells-audience-loans-should-be-made-to.html | TAFT URGES TAX REVISION; Tells Audience Loans Should Be Made to Small Business | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/tenant-buys-in-mamaroneck.html | Tenant Buys in Mamaroneck | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/us-heavies-join-americans-and-british-make-1100plane-attack-in.html | U.S. 'HEAVIES' JOIN; Americans and British Make 1,100-Plane Attack in France | True | By Drew Middleton | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/delay-in-producing-civilian-goods-seen-expected-shift-when-european.html | DELAY IN PRODUCING CIVILIAN GOODS SEEN; Expected Shift When European War Ends Is Discounted by WPB Executive | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/the-subsidy-program.html | THE SUBSIDY PROGRAM | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/engineer-killed-score-injured-in-new-haven-wreck-at-darien.html | Engineer Killed, Score Injured In New Haven Wreck at Darien | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/donald-m-hobart-of-curtis-publishing-co-reports-on-survey-of-350-co.html | Donald M. Hobart of Curtis Publishing Co. Reports on Survey of 350 Concerns -Many to Have New Products | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/capehart-enters-indiana-race-for-senate-manufacturerfarmer-urges.html | Capehart Enters Indiana Race for Senate; Manufacturer-Farmer Urges Jobs for All | True | Special to THE NEW YORK TIMES. | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mili-atoll-is-bombed-again-by-our-fliers-army-force-rains.html | MILI ATOLL IS BOMBED AGAIN BY OUR FLIERS; Army Force Rains Explosives on Foes' Base for Third Day | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/jgrace-audroue-becomes-brldej.html | JGrace Audroue Becomes BrldeJ | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/stress-victory-gardens-speakers-at-westchester-session-urge-more.html | STRESS VICTORY GARDENS; Speakers at Westchester Session Urge More Canning Crops | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/hull-and-aides-complete-plans-to-reorganize-state-department.html | Hull and Aides Complete Plans To Reorganize State Department; Drastic Realignment of Responsibilities, Involving World Economic Affairs, Will Be Discussed by Stettinius on Air | True | By Bertram D. Hulen | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/changes-in-milling-company.html | Changes in Milling Company | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/herbeet-a-goddard.html | HERBEET A. GODDARD | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/sports-of-the-times-a-grand-old-timer.html | Sports of the Times; A Grand Old Timer | True | Reg. U.S. Pat. Off. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/palestine-jewry-plans-to-carry-relief-operations-to-europe.html | Palestine Jewry Plans to Carry Relief Operations to Europe; Rehabilitation Units Will Follow Allied Armies' Advance -- Immediate Aid for Refugees Also Studied | True | By Julian L. Meltzer | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/the-screen-one-less-spider.html | THE SCREEN; One Less Spider | True | By Bosley Crowther | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/haiiy-e-wiigitt.html | HAIIY E. WIIGItT | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/screen-news-here-and-in-hollywood-morros-negotiating-for-new.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Morros Negotiating for New Benny-Allen Film -- Jackie Cooper at the Globe | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mrss-jennie-c-dunhax.html | MXSS JENNIE C. DuNHAX | True | BpeefB. l to Tg YORK s. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/-geog-b_v_ls-1-exvice-president-of-the-chicagoi-north-western.html | " GEO.G B _V_!LS 1; Ex-Vice President of the Chicagol &. North Western Railroad I | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/bank-notes.html | BANK NOTES | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/holc-sold-96-e-orange-houses.html | HOLC Sold 96 E. Orange Houses | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/roosevelt-issues-brotherhood-plea-calls-on-all-americans-to-mark.html | ROOSEVELT ISSUES BROTHERHOOD PLEA; Calls on All Americans to Mark 11th Observance of Week Feb. 20 to 26 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/loewenheimcohdn.html | Loewenheim--Cohdn | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/heads-chesebrough-company.html | Heads Chesebrough Company | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/la-motta-defeats-zivic-in-10-rounds-new-yorker-takes-31-edge-in.html | LA MOTTA DEFEATS ZIVIC IN 10 ROUNDS; New Yorker Takes 3-1 Edge in Series With Opponent by Victory at Detroit | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/profiteering-laid-to-storage-house-many-warehouses-here-make.html | PROFITEERING LAID TO STORAGE HOUSE; Many Warehouses Here Make Victims of Service Men, an OPA Inquiry Discloses | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/french-ire-rises-over-arms-delay-political-barrier-to-help-for.html | FRENCH IRE RISES OVER ARMS DELAY; Political Barrier to Help for Resistance Groups Resented in Algiers Assembly | True | By Pertinax | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/news-of-food-menus-for-the-week-follow-pattern-in-new-booklet-put.html | News of Food; Menus for the Week Follow Pattern In New Booklet Put Out by Government | True | By Jane Holt | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/argentina-denies-pronazi-leanings-ramirez-spokesman-defends-press.html | ARGENTINA DENIES PRO-NAZI LEANINGS; Ramirez Spokesman Defends Press and Other Curbs as Part of Progress | True | By Arnaldo Cortes | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/fine-yarns-cottons-cut-off-by-british-brown-says-step-means-end-of.html | FINE YARNS, COTTONS CUT OFF BY BRITISH; Brown Says Step Means End of Programs and Negotiation on Individual Basis | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/eve-curie-arrives-in-algiers.html | Eve Curie Arrives in Algiers | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/rfc-board-renominated.html | RFC Board Renominated | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/walther-b_-r_-aster-i-designed-rail-station-and-riveri.html | WALTHER B . R_ ASTER I; Designed Rail Station and RiverI | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/educators-favor-world-school-plan-college-heads-commend-state.html | EDUCATORS FAVOR WORLD SCHOOL PLAN; College Heads Commend State Department's Stress on Post-War Cooperation by Allies | True | By Benjamin Fine | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/new-york-fliers-deadly-gunner-group-credited-with-downing-foes-over.html | NEW YORK FLIERS DEADLY; Gunner Group Credited With Downing Foes Over Sofia | True | By Wireless To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/guernsey-returns-to-brill.html | Guernsey Returns to Brill | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/abroad-american-communist-partys-retreat-to-the-stalin-line.html | Abroad; American Communist Party's Retreat to the Stalin Line | True | By Anne O'Hare McCormick | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/to-honor-victims-of-blast.html | To Honor Victims of Blast | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/house-to-congregation-boyoner-group-buys-brooklyn-property-for-cash.html | HOUSE TO CONGREGATION; Boyoner Group Buys Brooklyn Property for Cash | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/wlb-approves-bonus-on-company-basis-20000-nonproduction-workers-of.html | WLB APPROVES BONUS ON COMPANY BASIS; 20,000 Non-Production Workers of Westinghouse to Benefit | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/irs-jkmes-a-velcit.html | IRS. JkMES A. VELCIt | True | special to T Yolx s. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/polands-offer.html | POLAND'S OFFER | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/john-bates.html | JOHN BATES | True | Special to THE NW YORK TLa-S. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/porcelains-sell-for-50600.html | Porcelains Sell for $50,600 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/british.html | British | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/viruslike-organism-discovered-in-blood-of-heart-disease-victim.html | Virus-Like Organism Discovered In Blood of Heart Disease Victim; Electron Microscope Reveals Agent That May Be Involved in Evolution of Human Ills of Unidentified Nature, Origin | True | | C1B 614345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/mussolini-regime-controls-business-all-vital-economic-concerns-in.html | MUSSOLINI REGIME CONTROLS BUSINESS; All Vital 'Economic Concerns' in Northern Italy Are Seized | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/nazis-throw-in-reserves.html | Nazis Throw in Reserves | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/offers-plea-for-joe-doaks.html | Offers Plea for "Joe Doaks" | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/enemy-increases-pressure-on-tito-severe-fighting-continues-in-banja.html | ENEMY INCREASES PRESSURE ON TITO; Severe Fighting Continues in Banja Luka Area -- Both Sides Lose Heavily | True | By Wireless To the New York Times. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/gets-30000000-credit-stewartwarner-loan-supplants-previous-one-of.html | GETS $30,000,000 CREDIT; Stewart-Warner Loan Supplants Previous One of $15,000,000 | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/says-beef-will-be-scarce-agriculture-department-warns-supplies-will.html | SAYS BEEF WILL BE SCARCE; Agriculture Department Warns Supplies Will Drop in Spring | True | | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/acts-on-federal-leaves-president-cuts-some-of-red-tape-governing.html | ACTS ON FEDERAL LEAVES; President Cuts Some of Red Tape Governing Absences | True | Special to THE NEW YORK TIMES. | C1B 614345 |
| 1944-01-15 | 1944-01-15 | https://www.nytimes.com/1944/01/15/archives/reports-brazil-prepared-to-build-plane-engines.html | Reports Brazil Prepared To Build Plane Engines | True | | C1B 614345 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/stilmarhiggins.html | Stilmar--Higgins | True | Special to Tz NEW YORK TIS. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/weapons-to-be-discussed-army-ordnance-association-to-convene-here.html | WEAPONS TO BE DISCUSSED; Army Ordnance Association to Convene Here Wednesday | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/aged-man-found-dead-on-rails.html | Aged Man Found Dead on Rails | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/working-mothers-aided-18-centers-are-afterschool-havens-to-prevent.html | WORKING MOTHERS AIDED; 18 Centers Are After-School Havens to Prevent Delinquency | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/piano-program-given-by-rosalyn-tureck-she-opens-series-of-three.html | PIANO PROGRAM GIVEN BY ROSALYN TURECK; She Opens Series of Three Bach Recitals at Town Hall | True | R.L. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/whitecollar-group-seeks-aid.html | White-Collar Group Seeks Aid | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/growth-of-the-junior-college-building-a-curriculum-for-general.html | Growth of the Junior College; BUILDING A CURRICULUM FOR GENERAL EDUCATION. A Description of the General College Program. By Ivol Spafford and others. 353 pp. Minneapolis: The University of Minnesota Press. $3. THESE WE TEACH. A Study of General College Students. By Cornelia T. Williams. 188 pp. Minneapolis: The University of Minnesota Press. $2. OUTCOMES OF GENERAL EDUCATION. An Appraisal of the General College Program. By Ruth E. Eckert. 210 pp. Minneapolis: The University of Minnesota Press. $2. | True | By Benjamin Fine | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/chungking-children-learn-how-to-scream-hello.html | Chungking Children Learn How to Scream 'Hello!' | True | By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/count-held-in-plot-on-mussolini.html | Count Held in Plot on Mussolini | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/shepardsonstevenson.html | Shepardson--Stevenson | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/antisemitism-held-weapon-of-hitler-aimed-at-all-of-us-to-create.html | ANTI-SEMITISM HELD WEAPON OF HITLER; Aimed at All of Us to Create Disunity, Morris Warns 1,500 at Carnegie Hall | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/issrice-gould-wearsblush-satin-gown-at-i-wedalng-in-south-orange.html | ISSRICE GOULD*; Wears.-'Blush' 'Satin' Gown' at :i We'dalng. in South orange.; toThomas J, Edwards . | True | Special to T 0. TiEB. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/state-tax-offices-quiet-last-day-for-final-payments-is-uneventful.html | STATE TAX OFFICES QUIET; Last Day for Final Payments Is Uneventful Here | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/us-war-spending-rose-62-12-in-year-wpb-reports-85135000000-in-43.html | U.S. WAR SPENDING ROSE 62 1/2% IN YEAR; WPB Reports $85,135,000,000 in '43, Against $52,406,000,000 in '42 | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/our-naval-fliers-metropolitan-show-reveals-their-tasks-zorn-weber.html | OUR NAVAL FLIERS; Metropolitan Show Reveals Their Tasks -- Zorn, Weber, O'Keeffe and Others In the Max Weber Retrospective Show Naval Aviation at the Metropolitan | True | By Edward Alden Jewell | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/russevogel.html | Russe---Vogel | True | Special to THE igW YORK TiIFES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/us-beats-canada-in-lapham-match-victor-123-in-annual-event-at.html | U.S. BEATS CANADA IN LAPHAM MATCH; Victor, 12-3, in Annual Event at University Club -- Noyes Wins for Visitors | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/writers-dilemma-a-sad-reflection-or-two-on-the-state-of-the.html | WRITER'S DILEMMA; A Sad Reflection or Two on the State of The Creative Craftsman in Radio | True | By John K. Hutchens | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/german.html | German | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/the-city-center-new-yorks-own-civic-theatre-has-had-a-successful.html | THE CITY CENTER; New York's Own Civic Theatre Has Had A Successful Beginning | True | By Lewis Nichols | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/miami-planning.html | MIAMI PLANNING | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/arthur-w-iipey.html | ARTHUR, W. IIPEY | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/repeat-performance.html | "REPEAT PERFORMANCE?" | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/macdonald-davis.html | Macdonald -- Davis | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/text-of-the-broadcast-of-high-officials-of-the-state-department.html | Text of the Broadcast of High Officials of the State Department | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/tobacco-barter-money-it-is-sent-to-new-guinea-as-help-to-our-troops.html | TOBACCO BARTER MONEY; It Is Sent to New Guinea as Help to Our Troops | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/challenges-policy-of-grantsinaid-hanes-committee-says-federal-cost.html | CHALLENGES POLICY OF GRANTS-IN-AID; Hanes Committee Says Federal Cost in 1942 Was 3 Billion | True | Special to THE NEW YORK TIMES. | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/equine-portraits-the-horse-his-gaits-points-and-conformation-by.html | Equine Portraits; THE HORSE: His Gaits, Points, and Conformation. By Paul Brown. Unpaged. New York: Charles Scribner's Sons. $1.75. HORSES: Their Selection, Care and Handling. By Margaret Cabell Self. 170 pp. New York: A.S. Barnes & Co. $3. | True | H.I. BROCK. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/maryalice-ewlng-prospective-bride-former-student-at-wellesley.html | MARY-ALICE EWING PROSPECTIVE BRIDE; Former Student at Wellesley College Engaged to Bradley H. Raymond of Army | True | Special to THE NEW YORK TLES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/abroad.html | ABROAD | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/att-covers-dividend-rate-earning-908-a-share-in-year-bell-systems.html | A.T.&T. Covers Dividend Rate, Earning $9.08 a Share in Year; Bell System's Gross Revenues in 1943 Reported as $1,635,246,469 -- Federal Taxes, $238,967,053; Others, $136,101,281 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/less-newsprint-seen-in-stockpile-wpb-reports-surplus-shrunk-to.html | LESS NEWSPRINT SEEN IN STOCKPILE; WPB Reports Surplus Shrunk to Small Tonnage From Which Emergencies Must Be Met | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/dr-ja1vies-b-pratt-philosopher-dead-retired-professor-at-williams.html | DR. JA1VIES B. PRATT, PHILOSOPHER, DEAD; Retired Professor, at Williams 38 Years, Helped Found the Critical Realism School | True | Special to T NEW YOnK TrTZS. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/scrap-metal-saved-mechanical-ingotting-improves-on-salvage-methods.html | Scrap Metal Saved; Mechanical Ingotting Improves On Salvage Methods | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/egypt-to-cooperate-with-unrra.html | Egypt to Cooperate With UNRRA | True | By Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/i-die-few-hours-apart-i-i-henry-gildersleeve-and-wife.html | I DIE FEW HOURS APART 1 1; Henry Gildersleeve and Wife | True | I | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/mary-wiseman-to-wed-her-engagement-to-donald-mi-armstrong-is.html | MARY WISEMAN TO WED'; Her Engagement to Donald M.I Armstrong Is Announced I | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/my-patient-is-exhausted.html | "MY PATIENT IS EXHAUSTED" | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/carry-grain-to-greece-2-more-swedish-ships-chartered-by.html | CARRY GRAIN TO GREECE; 2 More Swedish Ships Chartered by International Red Cross | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/barter-brisk-in-england.html | Barter Brisk In England | True | By Walter F. Leysmitha Village In England. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/fdr-reports.html | F.D.R. Reports | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/jamaica-has-financial-problem.html | Jamaica Has Financial Problem | True | By Cable To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/stocks-and-bonds-continue-advance-trading-unusually-heavy-for-a.html | STOCKS AND BONDS CONTINUE ADVANCE; Trading Unusually Heavy for a Saturday on Both Stock Exchange and Curb | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/advance-moves-for-44-speed-4th-term-drive-president-is-viewed-as.html | ADVANCE MOVES FOR '44 SPEED '4TH TERM DRIVE; President Is Viewed as His Party's Practical Choice for Hard Race | True | By Charles Hurd | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/marines-leave-bougainville.html | Marines Leave Bougainville | True | | C1B 614346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/columbia-memorial-service.html | Columbia Memorial Service | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/gop-takes-stock-of-its-candidates-leaders-show-interest-in-willkie.html | GOP TAKES STOCK OF ITS CANDIDATES; Leaders Show Interest In Willkie, Dewey And Bricker | True | By James A. Hagerty | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/orders-wage-rises-for-3-rail-unions-stimson-acts-when-last.html | ORDERS WAGE RISES FOR 3 RAIL UNIONS; Stimson Acts When Last Operating Group Cancels Strike Order After Carrier Concord | True | Special to THE NEW YORK TIMES. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/preventive-medicine-medical-colleges-devoting-more-attention-to.html | Preventive Medicine; Medical Colleges Devoting More Attention to Subject | True | W.G. SMILLIE, M.D. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/british-envoy-returns-to-china.html | British Envoy Returns to China | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/jean-jefferson-fiancee-red-cross-aide-brideelect-of-scott-rethorst-.html | JEAN JEFFERSON FIANCEE; Red Cross Aide Bride-Elect of] Scott Rethorst o,f Akron 8pectL! to T[ YORK Tn'S. / | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/navy-hero-married-lynch-decorated-by-macarthur-weds-bernadette.html | NAVY HERO MARRIED; Lynch, Decorated by MacArthur, Weds Bernadette Sweeney | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/rosenkavalier-given-strauss-opera-receives-its-third-performance-of.html | 'ROSENKAVALIER' GIVEN; Strauss Opera Receives Its Third Performance of the Season | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/robert-s-lehman-was-leader-in-pharmaceutical-associationsdies-at-76.html | ROBERT S. LEHMAN; Was Leader in Pharmaceutical Associations---Dies at 76 | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/russian.html | Russian | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/new-potato-and-egg-futures.html | New Potato and Egg Futures | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/helen-l-mculloch-wed-to-an-officer-wears-gown-of-ivory-satin-at-her.html | HELEN L. M'CULLOCH WED TO AN OFFICER; Wears Gown of Ivory Satin at Her Marriage Here to Lieut. James M. Crane Jr., USMC 3 SISTERS ATTENDANTS Mrs. John Logan Serves as the Honor Matron -- Lt. William Pepper Is Best Man | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/prorussia-ranks-grow-in-bulgaria-leaning-toward-a-new-slav.html | PRO-RUSSIA RANKS GROW IN BULGARIA; Leaning Toward a New Slav Federation Is Pronounced As Communism Swells GERMAN OUSTER EXPECTED | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/bataan-for-australia-mrs-macarthur-christens-new-destroyer-by-that.html | BATAAN FOR AUSTRALIA; Mrs. MacArthur Christens New Destroyer by That Name | True | | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/tinplating-at-1000-feet-a-minute.html | Tin-Plating at 1,000 Feet a Minute | True | W.K. | C1B 614346 |
| 1944-01-16 | 1944-01-16 | https://www.nytimes.com/1944/01/16/archives/somoza-and-calderon-confer.html | Somoza and Calderon Confer | True | By Cable To the New York Times. | C1B 614346 |